IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------------x

| | |
|---|---|
| In re: | Chapter 11 |
| | |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | Case No. 07-11047 (CSS) |
| a Delaware corporation, et al., | |
| | Jointly Administered |
| Debtors. | |
| | Related Docket No. 8524-8525 |

-------------------------------------------------------------------x

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK      )
                          ) ss.:
COUNTY OF NEW YORK   )

CASSANDRA MURRAY, being duly sworn, deposes and says:

1.  I am employed by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  Commencing on January 29, 2010 and completed on January 30, 2010,  I caused to be served the following:

> a)  "Debtors' Motion for an Order Pursuant to Bankruptcy Code Sections 105, 363, and 1164(a) and Bankruptcy Rules 2002, 6004, 9014 and 9019 Approving and Authorizing: (I)(A) the Sale, Assignment and Transfer of Limited Liability Company Interest of Broadhollow Funding, LLC; and (B) the Sale, Assignment and Transfer of Limited Liability Company Interest of Melville Funding, LLC; (II) Settlement of Claims, Releases and Waivers; (III) Release of Certain Escrow Funds; and (IV) Granting Related Relief," dated January 29, 2010 [Docket No. 8524] (the "Sale Motion") and,

> b)  "Notice of  Private Sale and Sale Approval Hearing, dated January 29, 2010 [Docket No. 8525] (the "Sale Notice")

by causing true and correct copies of:

> i.    the Sale Motion, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on Exhibit A annexed hereto, and

     ii.     the Sale Notice, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on <u>Exhibit B</u> annexed hereto.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                                               Cassandra Murray

Sworn to before me this
15th day of February, 2010

Notary Public

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175879
QUALIFIED IN NASS COUNTY
COMMISSION EXPIRES

EXHIBIT "A"

| Claim Name | Address Information |
| --- | --- |
| ABBY LATCHAW | TAX COLLECTOR YORK PA 17404 |
| ABN AMRO BANK N.V., LONDON BRANCH | ATT: FIXED INCOME DERIVATIVES DOCS 199 BISHOPSGATE LONDON EC2M 3XW UK |
| ALABAMA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 50 NORTH RIPLEY STREET MONTGOMERY AL 36132 |
| ALADDIN CAPITAL MANAGEMENT LLC | ATT: MARC SCHUMAN 6 LANDMARK SQUARE STAMFORD CT 6901 USA |
| ALASKA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE PO BOX 110420 333 W. WILLOUGHBY 11TH FLOOR SOB JUNEAU AK 99811-0420 |
| ALLEN COUNTY | ALLEN CO TAX COLL FORT WAYNE IN 46802 |
| ARIZONA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARKANSAS, STATE OF IRS LOCAL | OFFICE DEPT OF FINANCE & ADMIN OFFICE OF STATE REVENUE ADMIN 1900 WEST 7TH ST., ROOM 1030 LITTLE ROCK AR 72201 |
| B&M MANAGEMENT CORP | C/O DVLPMT SPECIALISTS, INC. ATT: GEOFFREY L. BERMAN 333 S. GRAND AVENUE, SUITE 4070 LOS ANGELES CA 90071-1544 USA |
| BALTIMORE COUNTY, MD | BALTIMORE CO OFC OF BUD/ FIN TOWSON MD 21204 |
| BANK OF AMERICA, N.A. | ATT: CAPITAL MARKETS DOCUMENTATION 100 N. TRYON ST., NC1-007-13-01 CHARLOTTE NC 28255 USA |
| BANK OF AMERICA, N.A. | ATT: SWAP OPERATIONS 233 SOUTH WACKER DRIVE, SUITE 2800 CHICAGO IL 60606 USA |
| BARBARA A. HASSLER | TAX COLLECTOR BLANDON PA 19510 |
| BARBARA BUCKNUM | TAX COLLECTOR RICHBORO PA 18954 |
| BARBARA LOFTUS | 401 GIBSON AVENUE WARMINSTER PA 18974 |
| BEACH HAVEN BOROUGH | BOROUGH OF BEACH HAVEN BEACH HAVEN NJ 08008 |
| BEL AIR TOWN | TOWN OF BEL AIR BEL AIR MD 21014 |
| BERNARDS TOWNSHIP | TOWNSHIP OF BERNARDS BASKINRIDGE NJ 07920 |
| BERNARDSVILLE BOROUGH | P.O. BOX 158 BERNARDSVILLE NJ 07924 |
| BOARD OF COUNTY COMISSIONERS | 115 SOUTH ANDREWS AVE, RM 114 FORT LAUDERDALE FL 33301 |
| BOARD OF EQUALIZATION | POB 942879 SACRAMENTO CA 94279-7072 |
| BOARDMAN TOWNSHIP | P.O BOX 88 SOUTH BOARDMAN MI 49680 |
| BOONE COUNTY, KENTUCKY | 2950 WASHINGTON ST BURLINGTON KY 41005 |
| BRACEBRIDGE CAPITAL, LLC | ATT: ELEANOR R. CORNISH 500 BOYLSTON STREET, SUITE 1700 BOSTON MA 2116 USA |
| BRANCHVILLE BOROUGH | P.O. BOX 840 BRANCHVILLE NJ 07826-0840 |
| BRIDGEPORT CITY | 325 CONGRESS STREET BRIDGEPORT CT 06604 |
| BRISTOL CITY | P.O. BOX 1040 BRISTOL CT 06011-1040 |
| BURKE COUNTY TAX COLLECTOR | BURKE COUNTY TAX OFFICE MORGANTON NC 28680 |
| CADDO COUNTY | P.O. BOX 278 ANADARKO OK 73005 |
| CADDO PARISH | 501 TEXAS ST, ROOM #101 SHREVEPORT LA 71101 |
| CADILLAC CITY | 200 N. LAKE ST. CADILLAC MI 49601 |
| CADOTT VILLAGE | P. O. BOX 40 CADOTT WI 54727 |
| CADY TOWN | 124 310TH STREET WILSON WI 54027 |
| CALIFORNIA SD/CALIFORNIA BORO | CASD TAX COLL CALIFORNIA PA 15419 |
| CALIFORNIA, STATE OF | IRS LOCAL OFFICE FRANCHISE TAX BOARD 3321 POWER INN ROAD, SUITE 250 SACRAMENTO CA 95826-3893 |
| CALYON NEW YORK BRANCH | ATT: TREASURY DOCUMENTATION 1301 AVENUE OF THE AMERICAS, 13TH FLOOR NEW YORK NY 10019 USA |
| CASS COUNTY | 303 MINNESOTA AVE WALKER MN 56484-3000 |
| CATHERINE M. BILGER | TAX COLLECTOR DELTA PA 17314 |
| CHARLEEN GREY | TAX COLLECTOR BURGETTSTOWN PA 15021 |
| CHESHIRE TOWN | P.O. BOX 884 CHESHIRE CT 06410-0884 |
| CHESTER CO. TAX CLAIM BUREAU | P.O. BOX 2748 WEST CHESTER PA 19380-0991 |
| CHICHESTER SD/LWR. CHICHESTER | ATTN: LINDA CORCORAN P.O. BOX 2100 BOOTHWYN PA 19061 |
| CHRISTINA A MURPHY, T/C | NORTH PENN SD COLMAR PA 18915 |
| CITIBANK, N.A. | ATT: LEGAL DEPARTMENT 77 WATER STREET, 9TH FLOOR NEW YORK NY 10004 USA |

| Claim Name | Address Information |
|---|---|
| CITIBANK, N.A. | ATT: DIRECTOR DERIVATIVES OPERATIONS 250 WEST STREET, 10TH FLOOR NEW YORK NY 10013 USA |
| CITY OF ALEXANDRIA | REV ADMIN BLDG--DPT OF FINANCE ALEXANDRIA VA 22313-1500 |
| CITY OF ANNAPOLIS | MUNI BLDG RM 103 FIN OFF ANNAPOLIS MD 21401 |
| CITY OF ARLINGTON | P.O. BOX 90090 ARLINGTON TX 76004 |
| CITY OF ARVADA | 8101 RALSTON RD P.O. BOX 8101 ARVADA CO 80001 |
| CITY OF ATLANTA | 55 TRINITY AVE SUITE 2500 ATLANTA GA 30303 |
| CITY OF AURORA ILLINIOS | 44 E DOWNER PLACE AURORA IL 60507 |
| CITY OF BALTIMORE | DEPT. OF FINANCE 200 N. HOLLIDAY STREET BALTIMORE MD 21202 |
| CITY OF BARSTOW | PAYMENT PROCESSING CENTER PO BOX 6920 BUENA PARK CA 90622 |
| CITY OF BARSTOW | 220 E MT VIEW BARSTOW CA 92311 |
| CITY OF BEDFORD | POB 807 BEDFORD VA 24523 |
| CITY OF BELLINGHAM | 210 LOTTIE ST   FIN DPT BELLINGHAM WA 98227 |
| CITY OF BELLVUE | LOCKBOX SEATTLE WA 98124-1372 |
| CITY OF BENTONVILLE | 117 WEST CENTRAL BENTONVILLE AR 72712-5256 |
| CITY OF BOSTON | ATTN: BANKRUPTCY COORDINATOR CITY HALL ROOM M-5 ONE CITY HALL SQUARE BOSTON MA 02201-1020 |
| CITY OF BOURBON | P.O. BOX 164 BOURBON MO 65441 |
| CITY OF BOWLING GREEN | 304 N CHURCH ST BOWLING GREEN OH 43402 |
| CITY OF BRENTWOOD | CITY  BRENTWOOD PROPERTY TAX NASHVILLE TN 37230-6048 |
| CITY OF BROCKTON | POB 1000 BROCKTON MA 02303-1000 |
| CITY OF BROOKFIELD | 2000 N.CALHOUN ROAD BROOKFIELD WI 53005 |
| CITY OF BRUNSWICK | 1 W. POTOMAC STREET BRUNSWICK MD 21716 |
| CITY OF BURLINGTON | P.O. BOX 1358 BURLINGTON NC 27216 |
| CITY OF CALEXICO | 608 HEBER AVE CALEXICO CA 92231 |
| CITY OF CAMDEN | PROPERTY TAX COLLECTOR CAMDEN TN 38320 |
| CITY OF CARROLLTON | POB 1949 CARROLLTON GA 30112 |
| CITY OF CHELSEA | 305 S. MAIN ST. #100 CHELSEA MI 48118 |
| CITY OF CLARE | 202 WEST FIFTH STREET CLARE MI 48617-1490 |
| CITY OF CLIO | 505 W VIENNA ST CLIO MI 48420 |
| CITY OF COLLEGE PARK, GEORGIA | PO BOX 87137 COLLEGE PARK GA 30337 |
| CITY OF COLUMBUS | P O BOX 182882 COLUMBUS OH 43218 |
| CITY OF COLUMBUS TREASURER | 910 DUBLIN RD COLUMBUS OH 43215 |
| CITY OF CORPUS CHRISTI | PO BOX 659722 SAN ANTONIO TX 78265-9722 |
| CITY OF CRAIG | PO BOX 725 CRAIG AK 99921 |
| CITY OF CUMMING | 100 MAIN STREET CUMMING GA 30040 |
| CITY OF DEKALB | 200 SOUTH FOURTH ST DEKALB IL 60115 |
| CITY OF DILLINGHAM | P.O. BOX 889 DILLINGHAM AK 99576 |
| CITY OF DOVER | 15 E LOOKERMAN ST DOVER DE 19901 |
| CITY OF DOVER | PO BOX 7100 DOVER DE 19903-7100 |
| CITY OF EASTON | TAX COLLECTOR, JOHN MCGRAW 1 SOUTH 3RD STREET EASTON PA 18042 |
| CITY OF EL CENTRO | PO BOX 2328 EL CENTRO CA 92244 |
| CITY OF FITCHBURG | 718 - MAIN STREET - CITY HALL FITCHBURG MA 01420 |
| CITY OF FREDERICK | DEPT OF FINANCE FREDERICK MD 21701 |
| CITY OF GRAND RAPIDS TREASURER | 300 MONROE AVE NW GRAND RAPIDS MI 49503-2296 |
| CITY OF GRAPEVINE | 200 SOUTH MAIN STREET GRAPEVINE TX 76051 |
| CITY OF GRAPEVINE, TEXAS | 200 S MAIN ST GRAPEVINE |
| CITY OF GREENSBORO | GUILFORD CO CTHOUSE/COLLECTION PO BOX 3136 GREENSBORO NC 27402 |
| CITY OF HAGERSTOWN | TREASURER'S OFFICE ONE EAST FRANKLIN STREET HAGERSTOWN MD 21740 |

| Claim Name | Address Information |
|---|---|
| CITY OF HAMILTON | 345 HIGH STREET HAMILTON OH 45011 |
| CITY OF HARRISBURG | 10 N SECOND STREET HARRISBURG PA 17101 |
| CITY OF HENDERSON | T 6 (SUNDRIDGE) P.O. BOX 52767 PHOENIX AZ 85072 |
| CITY OF HENDERSONVILLE | 101 MAPLE DR N HENDERSONVILLE TN 370752586 |
| CITY OF HOUSTON | FIRE DPT PERMITS HOUSTON TX 77007 |
| CITY OF HOUSTON | HOUSTON POLICE ALARM DETAIL HOUSTON TX 77274-1009 |
| CITY OF HOUSTON SIGN ADMIN | POB 61167 HOUSTON TX 77208-1167 |
| CITY OF IRVING | REVENUE COLLECTIONS IRVING TX 75015-2288 |
| CITY OF JOLIET | 150 WEST JEFFERSON STREET JOLIET IL 60432 |
| CITY OF KALAMAZOO TREASURER | 415 STOCKBRIDGE KALAMAZOO MI 49001-2898 |
| CITY OF KALAMAZOO TREASURER | DEPARTMENT OF PUBLIC UTILITIES KALAMAZOO MI 49001-2898 |
| CITY OF KNOXVILLE | POB 15001 KNOXVILLE TN 37901-5001 |
| CITY OF LAKE GENEVA TREAS. | P.O. BOX 340 LAKE GENEVA WI 53147 |
| CITY OF LEWISVILLE | POB 299002 LEWISVILLE TX 75029-9002 |
| CITY OF LOS ANGELES | 200 N SPRING ST RM 303 LOS ANGELES CA 90012 |
| CITY OF LUMBERTON | POB 1388 LUMBERTON NC 28359-1388 |
| CITY OF LYNCHBURG VA | POB 9000 LYNCHBURG VA 24505-9000 |
| CITY OF MEQUON | 11333 N CEDARBURG RD MEQUON WI 53092 |
| CITY OF MERIDAN | TAX COLLECTOR 142 EAST MAIN STREET MERIDEN CT 06450 |
| CITY OF MERIDEN DPRTMNT | OF PUBLIC UTILITIES 117 PARKER AVE MERIDEN CT 06450 |
| CITY OF MIDDLETOWN | 16 JAMES STREET CITY HALL MIDDLETOWN NY 10940 |
| CITY OF MILNER | P.O. BOX 99 MILNER GA 30257 |
| CITY OF MISSOULA | 435 RYMAN ST MISSOULA MT 59802 |
| CITY OF MITCHELL | 612 N MAIN ST MITCHELL SD 57301 |
| CITY OF MURFREESBORO | 111 W VINE ST P.O. BOX 1139 MURFREESBORO TN 37133 |
| CITY OF MYRTLE BEACH | 921 OAK ST MYRTLE BEACH SC 29577 |
| CITY OF NAPERVILLE | PO BOX 4231 CAROL STREAM IL 60197 |
| CITY OF NAPERVILLE | 400 S. EAGLE STREET NAPPERVILLE IL 60540 |
| CITY OF NEW BRUNSWICK | 78 BAYARD STREET NEW BRUNSWICK NJ 08901 |
| CITY OF NOME | P.O. BOX 281 NOME AK 99762 |
| CITY OF NORTH MIAMI BEACH | PO BOX 600427 NORTH MIAMI BEACH FL 33160 |
| CITY OF NORTH MIAMI BEACH | PO BOX 600472 NORTH MIAMI BEACH FL 33160-0427 |
| CITY OF NORWICH | 100 BROADWAY, ROOM 214 NORWICH CT 06360 |
| CITY OF ODESSA | POB 128 ODESSA MO 64076 |
| CITY OF ODESSA | PO BOX 128 ODESSA MO 64076 |
| CITY OF PHILADELPHIA | WATER REVENUE BUREAU P O BOX 41496 PHILADELPHIA PA 19101 |
| CITY OF PHILADELPHIA | DEPARTMENT OF FINANCE PO BOX 56318 PHILADELPHIA PA 19130 |
| CITY OF PHILADELPHIA/REAL | ESTATE TAX P.O. BOX 8409 PHILADELPHIA PA 19101 |
| CITY OF PORTLAND MAINE | FIN DPT TREASURY & COLLECTION PORTLAND ME 04112-0544 |
| CITY OF RAYTOWN | 10000 EAST 59TH ST. RAYTOWN MO 64133 |
| CITY OF REDLANDS | OFFICE  OF CITY TREASURER REDLANDS CA 92373 |
| CITY OF REDLANDS | 35 CAJON ST   STE 15B REDLANDS CA 92373-1505 |
| CITY OF REDLANDS | P O BOX 6903 REDLANDS CA 92375 |
| CITY OF REHOBOTH BEACH | POB 1163       BUS LIC OFF REHOBOTH BEACH DE 19971 |
| CITY OF RIVERSIDE | 3900 MAIN ST RIVERSIDE CA 92522 |
| CITY OF ROCHESTER WATER BILL | P.O. BOX 14270 ROCHESTER NY 14614 |
| CITY OF RUTLAND | P.O. BOX 969 RUTLAND VT 05702 |
| CITY OF SALINAS FINANCE DPT | POB 1996 SALINAS CA 93902 |
| CITY OF SANTA ANA | 20 CIVIC CNTR PLAZA  1ST FLOOR SANTA ANA CA 92702 |

| Claim Name | Address Information |
|---|---|
| CITY OF SCOTSDALE | 7447 E INDIAN SCHOOL RD SCOTTSDALE AZ 85260 |
| CITY OF SCOTTSDALE | 7447 E INDIAN SCHOOL RD SCOTTSDALE AZ 85258 |
| CITY OF SEAGOVILLE | 702 N HWY 175 SEAGOVILLE TX 75159 |
| CITY OF SOUTHFIELD | 26000 EVERGREEN ROAD SOUTHFIELD MI 48076 |
| CITY OF SPARTANBURG | POB 1749 SPARTANBURG SC 29304 |
| CITY OF ST CHARLES, MISSOURI | 200 NORTH 2ND ST ST CHARLES MO 63301 |
| CITY OF ST CLOUD | PUBLIC UTILITIES P O BOX 1501 ST CLOUD MN 56302 |
| CITY OF ST CLOUD FINANCE DEPT | 400 2ND STREET SOUTH ST CLOUD MN 56301 |
| CITY OF ST PETERS | BUSINESS LICENSING SAINT PETERS MO 63376 |
| CITY OF ST PETERS | PO BOX 9 SAINT PETERS MO 63376-0090 |
| CITY OF ST. CHARLES | 2 EAST MAIN STREET ST CHARLES IL 60174 |
| CITY OF TALLAHASSE | 600 N. MONROE ST TALLAHASSEE FL 32301 |
| CITY OF TALLAHASSEE | 600 N. MONROE ST. TALLAHASSEE FL 32301 |
| CITY OF TITUSVILLE | 107 N FRANKLIN ST TITUSVILLE PA 16354 |
| CITY OF TOWN & COUNTRY | 1011 MUNICIPAL CNTR DR TOWN & COUNTRY MO 63131 |
| CITY OF TUCSON | PO BOX 28811 TUCSON AZ 85726-8811 |
| CITY OF WARWICK | POB 2000 WARWICK RI 02887 |
| CITY OF WATERBURY | P.O. BOX 383 WATERBURY CT 06720 |
| CITY OF WATERTOWN | POB 477 WATERTOWN WI 53094-0477 |
| CITY OF WAUKEGAN | 100N MARTIN LUTHER KING JR AVE WAUKEGAN IL 60085 |
| CITY OF WAYNESBORO, | VA TREASURE OFFICE P.O. BOX 1028 WAYNESBORO VA 22980 |
| CITY OF WHITTIER | P O BOX 608 WHITTIER AK 99693 |
| CITY OF WILMINGTON | DPT OF FINANCE WAGE BUS LIC DV WILMINGTON DE 19801-3537 |
| CITY OF WINSTON-SALEM | REVENUE DEPARTMENT PO BOX 2756 WINSTON-SALEM NC 28102 |
| CITY OF WINTER PARK | PO BOX 1986 WINTER PARK FL 32790 |
| CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD YUBA CITY CA 95993 |
| CITY TREASURER | CITY VA BEACH MUNI CNTR BLDG 1 VIRGINIA BEACH VA 23456-9018 |
| CITY TREASURER | 625 52ND ST KENOSHA WI 53140 |
| CITY TREASURER-ELECTRICITY | 90 W BOARD STREET CITY HALL ROOM 111 COLUMBUS OH 43215 |
| CITY UTILITIES | PO BOX 551 SPRINGFIELD MO 65801 |
| CITY UTILITIES | 301 E CENTRAL SPRINGFIELD MO 65801 |
| CITY WATER LIGHT & POWER | MUNICIPAL CENTER WEST SPRINGFIELD IL 62757-0001 |
| CITY&CNTY OF DENVER TREAS DIV | P.O. BOX 17420 144 W COLFAX AVE DENVER CO 80217 |
| CITY&COUNTY DENVER TREAS. DIV. | P.O. BOX 14720 144 W COLFAX AVE DENVER CO 80217 |
| CITYOF BULLHEAD CITY FIN. DPT | P.O. BOX 23189 BULLHEAD AZ 86439 |
| CLAYTON COUNTY TAX COMMISSIONER | ATTN TERRY L BASKIN, TAX COMMISSIONER CLAYTON COUNTY ADMINISTRATION, ANNEX 3 121 S MCDONOUGH ST, 2ND FL JONESBORO GA 30236 |
| COATESVILLE AREA SD | ATTN: MELISSA LOWE HAB-RET P.O. BOX 912 BANGOR PA 18013 |
| COLLECTOR OF REVENUE | LINDA GREENBACKER 1712 MAIN STREET COVENTRY CT 06238 |
| COLLECTOR OF REVENUE | 41 S CENTRAL AVE ST LOUIS MO 63105 |
| COLORADO, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 1375 SHERMAN ST DENVER CO 80261 |
| CONNECTICUT, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE SERVICES 25 SIGOURNEY ST HARTFORD CT 06106 |
| CORNWALL LEBANON SD | EARNED INCOME TAX BUREAU LEBANON PA 17042 |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD WILMINGTON DE 19808 USA |
| COUNTY CLERK, ONONDAGA | 401 MONTGOMERY STREET SYRACUSE NY 13202 |
| COUNTY HEATING & AC | POB 445 WHITE PLAINS MD 20695-0445 |
| COUNTY OF HENRICO | PO BOX 26487 RICHMOND VA 23261-6487 |
| COUNTY OF HENRICO, DEPT OF | PUBLIC UTILITIES P O BOX 27032 RICHMOND VA 23273 |
| COUNTY OF LEXINGTON | 212 S LAKE DR LEXINGTON SC 290723410 USA |

| Claim Name | Address Information |
|---|---|
| COUNTY OF LEXINGTON | BB&T PROC CNTR--SC TREASURER CHARLOTTE NC 28258-0265 |
| COUNTY OF LOUDOUN | H R ZURN JR-TREASURER LEESBURG VA 20177 |
| COUNTY OF LOUDOUN | H R ZURN JR TREASURER LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | POB 347 LEESBURG VA 20178-0347 |
| COUNTY OF SACRAMENTO | 600-8TH ST SACRAMENTO CA 95814 |
| COUNTY OF ST CLAIR-LAND MGMT | 200 GRAND RIVER AVE PORT HURON MI 48060 |
| DALLASTOWN AREA SD/YORK TWNSHP | DALLASTOWN AREA SD/YORK TOWNSH DALLASTOWN PA 17313 |
| DEBORAH HERSTINE | TAX COLLECTOR CENTER VALLEY PA 18034 |
| DELAWARE COUNTY | 100 W MAIN STREET MUNCIE IN 47305 |
| DELAWARE, STATE OF IRS LOCAL | OFFICE DEPT. OF FINANCE CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET, 8TH FLOOR WILMINGTON DE 19801 |
| DENMARK TWP | PO BOX 44 RICHVILLE MI 487580044 |
| DEPOSITORY TRUST & CLEARING CORP | 55 WATER STREET NEW YORK NY 10041-0004 USA |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATT: ANGEL SANCHEZ 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705-4934 USA |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ATT: DIANNE L. BYRON 60 WALL STREET, 26TH FLOOR NEW YORK NY 10005-2858 USA |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ATT: MARK ESPOSITO 60 WALL STREET, MS NYC60-2606 NEW YORK NY 10005-2858 USA |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ATT: LOUIS BODI 60 WALL STREET, MS NYC60-2606 NEW YORK NY 10005-2858 USA |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ATT: JAMES BOWDEN 60 WALL STREET, MS NYC60-2606 NEW YORK NY 10005-2858 USA |
| DIAMOND MCCARTHY LLP | ATT: ALLAN DIAMOND, ESQ. 909 FANNIN, SUITE 1500 HOUSTON TX 77010 USA |
| DISTRICT 1450/7044 | CITY OF LAS VEGAS P.O. BOX 52797 PHOENIX AZ 85072 |
| DISTRICT 1482/7048 | CITY OF LAS VEGAS P.O. BOX 52797 PHOENIX AZ 85072 |
| DISTRICT OF COLUMBIA | RECORDER OF DEEDS 515 D. STREET NW, RM 202 WASHINGTON DC 20001 |
| DISTRICT OF COLUMBIA | 1225 I ST. N.W. WASHINGTON DC 20006 |
| DISTRICT OF COLUMBIA IRS LOCAL | OFFICE DEPT. OF FINANCE AND REVENUE OFFICE OF THE CHIEF FINANCIAL OFFICE 1350 PENNSYLVANIA AVE NW, SUITE 203 WASHINGTON DC 20004 |
| DISTRICT TOWNSHIP | 139 BALDY HILL RD ALBURTIS PA 18011 |
| DOUGLAS COUNTY | DOUGLAS CO TAX COLL MINDEN NV 89423 |
| DOVER AREA S.D./DOVER TWP. | ATTN: KRISTINE KEENER 3960 CARLISLE RD DOVER PA 17315 |
| DUVAL COUNTY | DUVAL CO  TAX COLLECTOR JACKSONVILLE FL 32202-3356 |
| EASTERN LEBANON SD/JACKSON TWP | EARNED INCOME TAX BUREAU LEBANON PA 17042 |
| EASTPOINTE CITY | MUNICIPAL OFFICES EAST POINTE MI 48021 |
| EDDYSTONE BOROUGH | 1400 E 13TH ST CRUM LYNNE PA 190221344 |
| EMILINE I WEISS | PO BOX 100 TELFORD PA 18969 |
| EMMET COUNTY | 200 DIVISION ST. PETOSKEY MI 49770 |
| FAIRFAX COUNTY | 12000 GOV CENT PKWY FAIRFAX VA 22035 |
| FLORIDA DEPARTMENT OF TREASURY | C/O: DEPARTMENT OF FINANCIAL SERVICES 200 EAST GAINES STREET TALLAHASSEE FL 32399-0300 |
| FLORIDA, STATE OF | 3490 MARTIN HURST RD TALLAHASSEE FL 323121702 |
| FORT LEE BOROUGH | BOROUGH OF FORT LEE FORT LEE NJ 07024 |
| FREDERICK COUNTY | WINCHESTER HALL FREDERICK MD 21701-5448 |
| FULTON COUNTY, GEORGIA | C/O: TAX COMMISSIONER 141 PRYOR ST. ATLANTA GA 30303 |
| GARNET VALLEY SD/CONCORD TWP | 677 SMITHBRIDGE RD GLENS MILL PA 193452 |
| GATES TOWN COMBINED CSD | ATTN: MR.  RICHARD A. WARN RECEIVER OF SCHOOL TAXES INACTIVE ROCHESTER NY 14624 |
| GEORGIA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 1800 CENTURY CENTER BLVD NE ATLANTA GA 30345-3205 |
| GREECE TOWN COMBINED CSD | ATTN: KATHLEEN TAYLOR TAX COLLECTOR INACTIVE ROCHESTER NY 14616 |
| GREG SOTO | TAX COLLECTOR WYCOMBE PA 18980 |
| HAGERSTOWN CITY | TREASURES OFFICE HAGERSTOWN MD 21740 |
| HAMMONTON TOWNSHIP | HAMMONTON  TAX OFC HAMMONTON NJ 08037 |

| Claim Name | Address Information |
|---|---|
| HAMPTON TOWNSHIP | HAMPTON TWP TAX OFC NEWTON NJ 07860 |
| HARDIN COUNTY | 1 COURTHOUSE SQ, KENTON OH 43326 |
| HARRIS COUNTY | P.O. BOX 4622 HOUSTON TX 77210-4622 |
| HAWAII, STATE OF | IRS LOCAL OFFICE DEPT. OF TAXATION PO BOX 259 HONOLULU HI 96809-0259 |
| HC WCID #96 | 11111 KATY FREEWAY HOUSTON TX 77079 |
| HILLSBOROUGH TOWNSHIP | TOWNSHIP OF HILLSBOROUGH HILLSBORO NJ 08844 |
| HILLSDALE BOROUGH | BOROUGH OF HILLSDALE HILLSDALE NJ 07642 |
| HOA SERVICES INC. | 1515 E TROPICANA BLVD LAS VEGAS NV 89119 |
| HOPEWELL TOWNSHIP | HOPEWELL TWP TITUSVILLE NJ 08560 |
| HORSEPEN BAYOU MUD | P.O. BOX 1368 FRIENDSWOOD TX 77549-1368 |
| HUGHES HUBBARD & REED LLP | ATT: SARAH L. CAVE ONE BATTERY PARK PLAZA NEW YORK NY 10004 USA |
| IDAHO, STATE OF | IRS LOCAL OFFICE STATE TAX COMMISSION PO BOX 36 BOISE ID 83722-0410 |
| ILLINOIS, STATE OF IRS LOCAL OFFICE | DEPT. OF REVENUE WILLARD ICE BUILDING 101 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| INDIANA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 100 N SENATE AVE INDIANAPOLIS IN 46204 |
| INTERBORO SD/PROSPECT PK BORO | TAX COLLECTOR PROSPECT PARK PA 19076 |
| IOWA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE AND FINANCE P.O. BOX 10457 DES MOINES IA 50306-0457 |
| IRONDEQUOIT TOWN COMBINED CSD | RECEIVER OF TAXES INACTIVE ROCHESTER NY 14617 |
| IVAN ANANIEV | 14205 NORTH 21ST STREET PHOENIX AZ 85022 |
| JAMES W GESLAK, TAX COLL | NORTH PENN S.D KULPSVILLE PA 19443 |
| JAN CETON | TAX COLLECTOR BROOMALL PA 19008 |
| JANE M. MURRAY | TAX COLLECTOR WEST POINT PA 19486 |
| JANICE HUTH | TAX COLLECTOR FRACKVILLE PA 17931 |
| JOHN B O'NEILLE, TAX COL | CARLISLE ASD CARLISLE PA 17013 |
| JOHN P MOHAAN, TAX COLLE | CENTRAL BUCKS S.D. WARRINGTON PA 18976 |
| JOHN P. MOHAN | TAX COLLECTOR WARRINGTON PA 18976 |
| JUDY E. SNYDER | TAX COLLECTOR MILLERSBURG PA 17061 |
| KANSAS, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 915 SW HARRISON STREET TOPEKA KS 66699-4000 |
| KAREN M. LITTLE | TAX COLLECTOR HANOVER PA 17331 |
| KENNETT CONSOLIDATED SCH. DIST | KENNETT CONSOLIDATED SD KENNETT PA 19381 |
| KENTUCKY, STATE OF | IRS LOCAL OFFICE DEPARTMENT OF REVENUE 200 FAIR OAKS LANE FRANKFORT KY 40602 |
| KEYPORT BOROUGH | ATTN: KERI STENCIL 70 W FRONT ST. KEYPORT BORO NJ 07735 |
| KIMBERLY HINRICHS | TAX COLLECOR PIPERSVILLE PA 18947 |
| LAPEER COUNTY | 255 CLAY STREET LAPEER MI 48446 |
| LEE D COHEN | 9 BAYBERRY CIRCLE AMBLER PA 19002 |
| LEHMAN BROTHERS INC. | ATT: ABCP INVESTOR MARKETING 745 SEVENTH AVENUE, 3RD FLOOR NEW YORK NY 10019 USA |
| LEHMAN BROTHERS INC. | ATT: ROBERT GUGLIELMO 745 SEVENTH AVENUE, 28TH FLOOR NEW YORK NY 10019 USA |
| LINDA MAKIN | PO BOX 404 EBENSBURGH PA 15931 |
| LISBON TOWN | 1 NEWENT RD. LISBON CT 06351 |
| LOGAN TOWNSHIP | TOWNSHIP OF LOGAN BRIDGEPORT NJ 08014 |
| LONG BRANCH CITY | LONG BRANCH TAX OFC LONG BRANCH NJ 07740 |
| LORIA SMITH | TAX COLLECTOR GRANTVILLE PA 17028 |
| LOS ANGELES COUNTY | C/O: TREASURER'S OFFICE KENNETH HAHN HALL OF ADMINISTRATION 500 W TEMPLE ST LOS ANGELES CA 90012 |
| LOUISIANA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE PO BOX 201 BATON ROUGE LA 70821 |
| LOWELL CITY | 375 MERRIMACK STREET LOWELL MA 01852 |
| LYNN A. FALATKO | TAX COLLECTOR FREELAND PA 18224 |
| LYNN CITY | TAX COLLECTOR'S OFFICE LYNN MA 01901 |

| Claim Name | Address Information |
|---|---|
| MACOMB COUNTY | 1 SOUTH MAIN ST MT CLEMEN MI 48043 |
| MAHWAH TOWNSHIP | TOWNSHIP OF MAHWAH MAHWAH NJ 07430 |
| MAINE, STATE OF | IRS LOCAL OFFICE BUREAU OF TAXATION 24 STATE HOUSE STATION AUGUSTA ME 04333-0024 |
| MANASQUAN BOROUGH | 201 E. MAIN STREET MANASQUAN NJ 08736-3004 |
| MANHATTAN BORO | NYC DEPT OF FINANCE NEW YORK NY 10008-0032 |
| MARGATE CITY | MUNICIPAL BUILDING MARGATE NJ 08402 |
| MARILYN A LUTZ | 536 OLD RTE 22 LENHARTSVILLE PA 19534 |
| MARILYN J. COWAN | TAX COLLECTOR MILLERSBURG PA 17061 |
| MARINETTE COUNTY | 1926 HALL AVE MARINETTE WI 54143-1717 |
| MARION COUNTY | CITY CO BLDG. RM 1001 INDIANAPOLIS IN 46204-3356 |
| MARK PAINTER | TAX COLLECTOR ROYERSFORD PA 19468 |
| MARLIN A YOHN SR, TREAS | MECHANICSBURG SD MECHANICSBURG PA 17055 |
| MARY ANN KELEMEN | TAX COLLECTOR HARRISBURG PA 17112 |
| MARYLAND, STATE OF IRS LOCAL OFFICE | WILLIAM DONALD SCHAEFER, COMPTROLLER OF THE TREASURY 80 CALVERT STREET ANNAPOLIS MD 21404 |
| MASSACHUSETTS, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| MELISSA A. ARNOLD | TAX COLLECTOR YORK PA 17403 |
| MEMPHIS CITY TAX COLLECTOR | 125 N. MAIN MEMPHIS TN 38103-2017 |
| MENDON TOWN COMBINED CSD | ATTN: JIM MERZKE 16 WEST MAIN STREET INACTIVE HONEOYE NY 14472 |
| METHUEN TOWN | SEARLES BLDG METHUEN MA 01844 |
| MIAMI - DADE COUNTY | 140 WEST FLAGLER MIAMI FL 33130-1574 |
| MICHAEL PAPST | 102 RAHWAY DR CANONSBURG PA 153173349 |
| MICHELLE L. REDDICK | TAX COLLECTOR STOWE PA 19464 |
| MICHIGAN, STATE OF | IRS LOCAL OFFICE DEPT. OF TREASURY LANSING MI 48922 |
| MIDDLETOWN AREA SD/MIDDLETOWN | ATTN: JOAN ESPENSHAD 55 W WATER STR MIDDLETOWN PA 17057 |
| MIDDLETOWN ASD | MIDDLETOWN PA 17057 |
| MINNESOTA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 600 NORTH ROBERT ST. ST PAUL MN 55101 |
| MISSISSIPPI, STATE OF | IRS LOCAL OFFICE STATE TAX COMMISSION P.O. BOX 1033 JACKSON MS 39215-1033 |
| MISSOURI, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE P.O. BOX 3300 JEFFERSON CITY MO 65105-3300 |
| MONROE COUNTY | MONROE CO TREAS MONROE MI 48161 |
| MONTANA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE PO BOX 5805 HELENA MT 59604 |
| MONTGOMERY COUNTY | P.O. BOX 972 DAYTON OH 45422-0475 |
| MOODY'S INVESTORS SERVICE, INC. | ATT: ASSET-BACKED COMMERCIAL PAPER GROUP 99 CHURCH STREET NEW YORK NY 10007 USA |
| MOUNT LEBANON TOWNSHIP | MT. LEBANON TOWNSHIP PITTSBURG PA 15228 |
| MULTNOMAH COUNTY, OREGON | C/O: FINANCE BUDGET AND TAX OFFICE 1221 SW 4TH AVE PORTLAND OR 97204 |
| NANCY M REITZ | 507 REITZ ROAD MILLERSBURG PA 17061 |
| NASSAU COUNTY TREASURER | NASSAU CO -  CO TREAS MINEOLA NY 11501-4248 |
| NATICK TOWN | P.O. BOX 604 NATICK MA 01760-0006 |
| NATIONAL CORPORATE RESEARCH, LTD. | ATT: COLLEEN A. DE VRIES 225 WEST 34TH STREET, SUITE 910 NEW YORK NY 10122 USA |
| NEBRASKA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 301 CENTENNIAL MALL SOUTH PO BOX 94818 LINCOLN NE 68509-4818 |
| NEVADA, STATE OF | IRS LOCAL OFFICE DEPT. OF TAXATION 1550 E. COLLEGE PARKWAY, SUITE 115 CARSON CITY NV 89706 |
| NEW BRUNSWICK CITY | NEW BRUNSWICK  TAX OFC NEW BRUNSWICK NJ 08903 |
| NEW CASTLE COUNTY | P.O. BOX 827593 PHILADELPHIA PA 19182-7593 |
| NEW HAMPSHIRE, STATE OF | PO BOX 457 CONCORD NH 33020457 |
| NEW JERSEY, STATE OF | PO BOX 245 TRENTON NJ 086950245 |
| NEW LONDON CITY | P.O. BOX 1305 NEW LONDONC CT 06320-1305 |

| Claim Name | Address Information |
|---|---|
| NEW MEXICO, STATE OF | IRS LOCAL OFFICE DEPT. OF TAXATION AND REVENUE 1100 S. ST. FRANCIS DR PO BOX 630 SANTE FE NM 87504-0630 |
| NEW YORK, STATE OF | IRS LOCAL OFFICE DEPT. OF TAXATION AND FINANCE BUILDING 9, W.A. HARRIMAN CAMPUS ALBANY NY 12227 |
| NIBC CREDIT MANAGEMENT, INC. | ATT: DAVE REISMAN 1095 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 USA |
| NORTH ARLINGTON BOROUGH | NORTH ARLINGTON BORO. NORTH ARLINGTON NJ 07026 |
| NORTH CAROLINA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH DAKOTA, STATE OF | IRS LOCAL OFFICE TAX COMMISSIONER 600 E BOULEVARD AVE, DEPT 127 BISMARCK ND 58505-0599 |
| NORWOOD BOROUGH | BOROUGH OF NORWOOD NORWOOD NJ 07648 |
| OAKLAND COUNTY | 1200 N. TELEGRAPH RD PONTIAC MI 48341-0479 |
| OHIO, STATE OF | IRS LOCAL OFFICE DEPT. OF TAXATION 30 E BROAD STREET, 22ND FL COLUMBUS OH 43215 |
| OKLAHOMA, STATE OF | IRS LOCAL OFFICE TAX COMMISSION 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OREGON, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 955 CENTER ST NE SALEM OR 97301 |
| OWEN J. ROBERTS SCHOOL DISTRIC | PO BOX 472 SOUTHEASTERN PA 193990472 |
| PALMYRA AREA S.D. | EARNED INCOME TAX BUREAU LEBANON PA 17042 |
| PARK RIDGE BOROUGH | BOROUGH OF PARK RIDGE PARK RIDGE NJ 07656 |
| PATRICIA A. GORDON | TAX COLLECTOR NEW CUMBERLAND PA 17070 |
| PATRICIA H. SIWERT | TAX COLLECTOR OTTSVILLE PA 18942 |
| PATTY NELSON | TAX COLLECTOR BLUE BELL PA 19422 |
| PEEKSKILL CITY SCHOOLS | P. O BOX 21054 NEW YORK NY 10286-2054 |
| PENN DELCO SD/PARKSIDE BORO | PDSD PHILADELPHIA PA 19195-2095 |
| PENNSYLVANIA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE STRAWBERRY SQ FOURTH AND WALNUT STS LOBBY HARRISBURG PA 17128-0101 |
| PETOSKEY CITY | 101 EAST LAKE ST PETOSKEY MI 49770 |
| PINELLAS COUNTY | TAX COLLECTOR CLEARWATER FL 33757-8834 |
| POTTSTOWN TAX COLLECTOR | PO BOX 492 SOUTHEASTERN PA 193990492 |
| RANDOLPH COUNTY | RANDOLPH CO TAX OFC CHESTER IL 62233 |
| RED CREEK CSD/STERLING TOWN | ATTN: CHRIS TUTTLE P. O. BOX 22770 ROCHESTER NY 14692 |
| RHODE ISLAND, STATE OF | IRS LOCAL OFFICE DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE RI 02908 |
| RICHARD SNYDER | TAX COLLECTOR PHILADELPHIA PA 19101 |
| RICHMOND TWP/SCHOOL | ATTN: KATHLEEN WHEELOCK 29957 STATE HWY 408 INACTIVE TOWNVILLE PA 16360 |
| RIDGEFIELD BORO | BOROUGH OF RIDGEFIELD RIDGEFIELD NJ 07657 |
| ROBESON COUNTY | 500 N.  ELM STREET LUMBERTON NC 28358 |
| ROBIN GASPERETTI | TAX COLLECTOR NEW CUMBERLAND PA 17070 |
| ROBIN SOLLENBERGER, T/C | CARLISLE A.S.D. CARLISLE PA 17013 |
| ROSELLE BOROUGH | BOROUGH OF ROSELLE ROSELLE NJ 07203 |
| ROSEZANNA CZWALINA, T/C | TOWNSHIP OF RIDLEY PHILADELPHIA PA 19101-2984 |
| SACRAMENTO COUNTY | P. O. BOX 508 SACRAMENTO CA 95812-0508 |
| SAGINAW COUNTY | SAGINAW CO TAX OFC SAGINAW MI 48602 |
| SAM ING | 19472 MILL DAM PLACE LEESBURG VA 20176 |
| SAN DIEGO COUNTY | C/O: COUNTY ADMINISTRATION CENTER 1600 PACIFIC HWY RM 209 SAN DIEGO CA 92101 |
| SAN MATEO COUNTY | 555 COUNTY CENTER 1ST FL REDWOOD CITY CA 94063-1665 |
| SANDRA J ALDRIDGE, T/C | LITTLESTOWN ASD LITTLESTOWN PA 17340 |
| SARPY COUNTY | 1210 GOLDEN GATE DRIVE PAPILLION NE 68046-2893 |
| SEWARD & KISSEL LLP | ATT: KALYAN DAS ONE BATTERY PARK PLAZA NEW YORK NY 10004 USA |
| SEWARD & KISSEL LLP | ATT: LAURIE BINDER ONE BATTERY PARK PLAZA NEW YORK NY 10004 USA |

| Claim Name | Address Information |
|---|---|
| SHEBOYGAN COUNTY | ADMIN BLDG 1ST FLR SHEBOYGAN WI 53081 |
| SHERRY B. LABS | TAX COLLECTOR PLUMSTEADVILLE PA 18949 |
| SHIRLEY W SHAFFER | 221 WASHINGTON ST SPRING CITY PA 19475 |
| SIMSBURY TOWN | PO BOX 495 SIMSBURY CT 06070-0495 |
| SOLANCO SD/COMBINED TOWNS | C/O FULTON BANK LANCASTER PA 17604 |
| SOUTH AMBOY CITY | S AMBOY TAX OFC SOUTH AMBOY NJ 08879 |
| SOUTH CAROLINA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 301 GERVAIS STREET PO BOX 125 COLUMBIA SC 29214 |
| SOUTH DAKOTA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE & REGULATION 445 EAST CAPITOL AVE PIERRE SD 57501-3185 |
| SOVEREIGN BANK | ATT: ADRIENNE HART 1500 MARKET STREET PHILADELPHIA PA 19102 USA |
| ST MARY'S COUNTY | 23150  LEONARD HALL DR LEONARDTOWN MD 20650 |
| STANDARD & POOR'S, A DIV OF THE | MCGRAW-HILL COMPANIES, INC ATT: ASSET-BACKED SURVEILLANCE GROUP 55 WATER STREET NEW YORK NY 10041 USA |
| STANLY COUNTY | 201 S 2ND STREET ALBEMARLE NC 28001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANNE MILGRAM PO BOX 080 TRENTON NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: RICHARD BLUMENTHAL ( D ) 55 ELM STREET HARTFORD CT 06106 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANDREW M. CUOMO DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM CORBETT 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOSEPH R. "BEAU" BIDEN III CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DOUGLAS F. GANSLER 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARTHA COAKLEY MCCORMACK BUILDING 1 ASHBURTON PLACE BOSTON MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK C. LYNCH 150 S. MAIN ST PROVIDENCE RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: KELLY AYOTTE ( R ) CIVIL BUREAU 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: G STEVE ROWE ( D ) 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WILLAIM H SORRELL ( D ) 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LINDA SINGER ONE JUDICIARY SQUARE 441 4TH STREET NW, SUITE 1060N WASHINGTON DC 20001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BOB MCDONNELL 900 E. MAIN ST RICHMOND VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DARRELL V  MCGRAW JR ( D ) STATE CAPITOL COMPLEX BLDG. 1, ROOM E-26 CHARLESTON WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROY COOPER ( D ) 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HENRY MCMASTER ( R ) PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREGORY D STUMBO ( D ) STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARC DANN STATE OFFICE TOWER 30 E. BROAD STREET, 17TH FLOOR COLUMBUS OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | C/O MIKE COX G. MENNEN WILLIAMS BUILDING, 7TH FLOOR 525 W. OTTAWA ST, PO BOX 30212 LANSING MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: THURBERT E BAKER ( D ) 40 CAPITOL SQUARE, SW ATLANTA GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BILL MCCOLLUM THE CAPITOL, PL-01 TALLAHASSEE FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TROY KING ( R ) ALABAMA STATE HOUSE, 11 S. UNION ST 3RD FLOOR MONTGOMERY AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERT E. COOPER, JR. PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: STEVE CARTER ( R ) INDIANA GOVT. CTR SOUTH - 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM MILLER ( D ) HOOVER STATE OFFICE BLDG 1305 E. WALNUT STREET DES MOINES IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: J.B. VAN HOLLEN PO BOX 7857 MADISON WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LORI SWANSON 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | C/O: LISA MADIGAN ( D ) JAMES R. THOMPSON CTR 100 W. RANDOLPH ST CHICAGO IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JAY NIXON SUPREME CT. BLDG 207 W. HIGH ST  P.O. BOX 899 JEFFERSON CITY MO 65102 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JIM HOOD ( D ) PO BOX 220 JACKSON MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LARRY LONG ( R ) 1302 E HWY 14 SUITE 1 PIERRE SD 57501-8501 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WAYNE STENEHJEM ( R ) STATE CAPITOL 600 E. BOULEVARD AVE, DEPT 125 BISMARCK ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAUL J. MORRISON MEMORIAL HALL, 2ND FLOOR 120 SW 10TH STREET TOPEKA KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JON BRUNING ( R ) 2115 STATE CAPITOL LINCOLN NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CHARLES C FOTI, JR ( D ) 1885 NORTH 3RD ST BATON ROUGE LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DUSTIN MCDANIEL 323 CENTER ST SUITE 200 LITTLE ROCK AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WA DREW EDMONDSON ( D ) 313 NE 21ST STREET OKLAHOMA CITY OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JULIO A. BRADY DEPARTMENT OF JUSTICE GERS COMPLEX 48B-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERTO J SANCHEZ POST OFFICE BOX 192 SAN JUAN PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREG ABBOTT ( R ) PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOHN W SUTHERS 1525 SHERMAN ST 7TH FLOOR DENVER CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK J CRANK ( D ) 123 CAPITOL 200 W. 24TH STREET CHEYENNE WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GARY KING P.O. DRAWER 1508 SANTE FE NM 87504-1508 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MIKE MCGRATH ( D ) DEPT OF JUSTICE PO BOX 201401 HELENA MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LAWRENCE WASDEN ( R ) 700 W. STATE STREET PO BOX 83720 BOISE ID 83720-0010 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK SHURTLEFF ( R ) UTAH STATE CAPITOL COMPLEX EAST OFFICE BLDG, SUITE 320 SALT LAKE CITY UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TERRY GODDARD ( D ) 1275 W. WASHINGTON ST PHOENIX AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CATHERINE CORTEZ MASTO CARSON CITY OFFICE 100 N CARSON ST CARSON CITY NV 89701-4717 |
| STATE ATTORNEYS GENERAL OFFICE | C/O EDMUND BROWN JR. CA DEPT OF JUSTICE,ATT:PUB INQUIRY UNIT PO BOX 944255 SACRAMENTO CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MALAETASI M. TOGAFAU POST OFFICE BOX 7 PAGO PAGO AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK J BENNETT ( R ) 425 QUEEN ST HONOLULU HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ALICIA G. LIMTIACO 287 W. O'BRIEN DR HAGATNA GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAMELA BROWN OFFICE OF THE ATTORNEY GENERAL ADMINISTRATION BUILDING SAIPAN MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HARDY MYERS ( D ) JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROB MCKENNA 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TALIS J. COLBERG DIAMOND COURTHOUSE PO BOX 110300 JUNEAU AK 99811-0300 |
| STATE OF DELAWARE | C/O: STATE TREASURER'S OFFICE 820 SILVER LAKE BOULEVARD SUITE 100 DOVER DE 19904 |
| STATE OF DELAWARE SECRETARY OF ST | DIVISION OF CORPORATIONS 401 FEDERAL STREET, SUITE 4 DOVER DE 19901 USA |
| STATE OF GEORGIA | OFFICE OF TREASURY & FISCAL SVCS 200 PIEDMONT AVENUE SUITE 1202 WEST TOWER ATLANTA GA 30334 |
| STATE OF ILLINOIS | C/O: STATE TRESURER CAPITOL BUILDING 219 STATEHOUSE SPRINGFIELD EXECUTIVE OFFICE SPRINGFIELD IL 62706 |
| STATE OF KENTUCKY | C/O: OFFICE OF STATE TREASURER 1050 US HIGHWAY 127 SOUTH SUITE 100 FRANKFORT KY 40601 |
| SUE A. SNYDER | TAX COLLECTOR SELLERSVILLE PA 18960 |
| SUSAN KENSINGER | TAX COLLECTOR BELLWOOD PA 16617 |
| TAUNTON CITY | 15 SUMMER ST STE 3 TAUNTON MA 27803430 |

| Claim Name | Address Information |
| --- | --- |
| TAX APPRAISAL DISTRICT OF BELL | COUNTY BELTON TX 76513 |
| TAX ASSESSOR-COLLECTOR | DALIA SANCHEZ-SAN PATRICIO SINTON TX 78387 |
| TAX COLLECTOR | PO BOX 314 CHESTER CT 06412 |
| TAX COLLECTOR | CITY OF MILFORD MILFORD CT 06460 |
| TAX COLLECTOR | 301 NORTH OLIVE AVENUE WEST PALM BEACH FL 33401 |
| TAX COLLECTOR, CITY OF DANBURY | PO BOX 237 DANBURY CT 06813 |
| TAX COLLECTOR, CITY OF NORWALK | CT NORWALK CT 06851 |
| TAX COMMISSIONER | TRENTON CITY TAX OFFICE P.O. BOX 518 TRENTON GA 30752 |
| TAXATION AND REVENUE DEPT | P.O. BOX 25127 SANTA FE NM 87504-5127 |
| TENAFLY BOROUGH | BOROUGH OF TENAFLY TENAFLY NJ 07670 |
| TENNESSEE, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE ATTENTION: TAXPAYER SERVICES 500 DEADERICK ST NASHVILLE TN 37242 |
| TEXAS, STATE OF | IRS LOCAL OFFICE COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TOMS RIVER TOWNSHIP | TOMS RIVER TWP TAX COLLECTOR TOMS RIVER NJ 08754-0607 |
| TOWN & COUNTRY GALVESTON | 1605 TREMONT GALVESTON TX 77550 |
| TOWN CLERK | FOR NEW BRITAIN CONNECTICUT 27 WEST MAIN STREET NEW BRITAIN CT 06051 |
| TOWN CLERK | TOWN OF COVENTRY POST OFFICE BOX 189 COVENTRY CT 06238 |
| TOWN CLERK OF BERLIN | RECORDING DEPARTMENT 240 KENNSINGTON ROAD BERLIN CT 06037 |
| TOWN CLERK, MIDDLETOWN | DEED RECORDING DESK P.O. BOX 1300 MIDDLETOWN CT 06457 |
| TOWN CLERK, STRATFORD | 2725 MAIN STREET STRATFORD CT 06497 |
| TOWN CLERKS OFFICE FOR | PLYMOUTH, CONN. 80 MAIN STREET TERRYVILLE CT 06786 |
| TOWN OF BARNSTABLE | P.O. BOX 1360 TC HYANNIS MA 02601-0130 |
| TOWN OF ELMIRA | TAX COLLECTOR 1255 W. WATERSTREET ELMIRA NY 14905 |
| TOWN OF HALIFAX | 499 PLYMOUTH ST HALIFAX MA 02338 |
| TOWN OF MANCHESTESTER | COLLECTOR OF REVENUE 41 CENTER STREET MANCHESTER CT 06045 |
| TOWN OF MARLBOROUGH | P.O. BOX 305 MILTON NY 12547 |
| TOWN OF MASHPEE  OFFICE OF TAX | COLLECTOR MASHPEE MA 02649 |
| TOWN OF MASHPEE OFFICE OF TAX | COLLECTOR LOCKBOX MEDFORD MA 02155 |
| TOWN OF NORTHBOROUGH | OFF. OF TREAS/COLL NORTHBOROUGH MA 01532-1937 |
| TOWN OF OCEAN CITY PROP TRANS | 301 BALTIMORE AVE, ROOM 130 P.O. BOX 5000 OCEAN CITY MD 21842 |
| TOWN OF SMYRNA | P.O. BOX 307 SMYRNA DE 19977 |
| TOWN OF THE PLAINS | P. O.  BOX 104 PLAINS VA 20198 |
| TOWN OF WHEATLAND | S8084 LAWRENCE RIDGE RD. DE SOTO WI 54624 |
| TOWN OF WINCHESTER/COLLECTOR | OF REVENUE 338 MAIN STREET WINSTED CT 06098 |
| TOWN OF WINDSOR | WINDSOR LAND RECORDS 275 BROAD STREET WINDSOR CT 06095 |
| TOWN PROPERTIES ASSET MGMT CO | 11340 MONTGOMERY ROAD STE 202 CINCINNATI OH 45249 |
| TOWNE PARK - MONTHLY PARKING | DEPT 300 LIGHT ST BALTIMORE MD 21202 |
| TOWNE SQUARE | 122 TOWNE SQUARE DR NEWPORT NEWS VA 236071533 |
| TOWNS COUNTY | 48 RIVER ST. SUITE H HIAWASSEE GA 30546 |
| TOWNSEND TOWN | TOWN OF TOWNSEND TAX COLL BOX 602 TOWNSEND MA 01469 |
| TOWNSEND TOWN | PO BOX 223 TOWNSEND DE 19734 |
| TOWNSEND TOWN | PO BOX 223 TOWNSHEND VT 05353 |
| TOWNSHIP OF BLOOMFIELD | 1 MUNICIPAL PLAZA BLOOMFIELD NJ 07003 |
| TOWNSHIP OF BLOOMFIELD - WATER | DEPARTMENT 1 MUNICIPAL PLAZA BLOOMFIELD NJ 07003 |
| TOWNSHIP OF MIDDLETOWN | 3 MUNICIPAL WAY LANGHORNE PA 19047 |
| TOWNSHIP OF NORTHVILLE | 44405 6 MILE RD NORTHVILLE MI 48167-9670 |
| TRENTON CITY | COLLECTOR OF TAXES TRENTON NJ 08602-0210 |
| TRUMBULL COUNTY | TRUMBULL CO TREASURER WARREN OH 44481 |

| Claim Name | Address Information |
|---|---|
| TWIN VALLEY SD/CAERNARVON TWP | P.O. BOX 6304 SOUTHEASTERN PA 19398-6304 |
| TYNGSBOROUGH TOWN | 25 BRYANTS LN. TYNGSBOROUGH MA 01879-1003 |
| TYRONE TOWNSHIP TREASURER | 10408 CENTER RD FENTON MI 48430 |
| UNITED STATES TREASURY DEPARTMENT | C/O: DEPARTMENT OF TREASURY 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| UPPER SADDLE RIVER BOROUGH | UPPER SADDLE RVR BORO UPPER SADDLE RIVE NJ 07458 |
| UTAH, STATE OF | IRS LOCAL OFFICE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| VERMONT, STATE OF | IRS LOCAL OFFICE. OF TAXES 133 STATE STREET MONTPELIER VT 05633-1401 |
| VILLAGE AT BECKETT RIDGE | 11857 KEMPER SPRINGS DR. CINCINNATI OH 45240 |
| VILLAGE AT NORTH COLLEGE HILL | 5877 ROSS ROAD FAIRFIELD OH 45014 |
| VILLAGE AT SAWMILL VALLEY | C/O TRENT COOMBS 46 DOGWOOD LANE HORSHAM PA 19044 |
| VILLAGE AT TIMBER CREEK | 1500 DEPAUV BLVD. STE. 2110 INDIANAPOLIS IN 46268 |
| VILLAGE GREEN CONDO | C/O LARRY M. LEE P. O. BOX 1692 BURLINGTON NC 27216 |
| VILLAGE OF COPPER OAKS | 935 N. PLUM GROVE RD. SCHAUMBURG IL 60173 |
| VILLAGE OF FOURTEEN ASSOC. | 3072 BLENDON WOODS BLVD. COLUMBUS OH 43229 |
| VILLAGE OF HOMEWOOD | 2020 CEHSTNUT ROAD HOMEWOOD IL 60430 |
| VILLAGE OF HOMEWOOD | 2020 CHESTNUT ROAD HOMEWOOD IL 60430 |
| VILLAGE OF LE LEROY | 3 WEST MAIN ST LEROY NY 14482 |
| VILLAGE OF LENA | 122 E MAIN ST P.O. BOX 607 LENA IL 61048 |
| VILLAGE OF LOMBARD | 255 EAST WILSON AVENUE LOMBARD IL 60148-3926 |
| VILLAGE OF MORELAND | 5564 MORELAND COURT MECHANICSBURG PA 17055 |
| VILLAGE OF MOUNT PROSPECT | 50 SOUTH EMERSON STREET MOUNT PROSPECT IL 60056 |
| VILLAGE OF MOUNT PROSPECT | PO BOX 4297 CAROL STREAM IL 60197 |
| VILLAGE OF NORTHBROOK | 1225 CEDAR LANE NORTHBROOK IL 60062 |
| VILLAGE OF PINECREST BUILDING& | PLANNING PINECREST FL 33156 |
| VILLAGE OF PLAINFIELD | 24401 W. LOCKPORT ST PLAINFIELD IL 60544 |
| VILLAGE OF THE BRANCH | TAX COLLECTOR SMITHTOWN NY 11787 |
| VILLAGE OF THE BRANCH VILLAGE | TAX COLLECTOR PO BOX 725 SMITHTOWN NY 11787 |
| VILLAGE OF WOODBURY | PO BOX 216 HIGHLAND MILLS NY 10930 |
| VILLAGE SHIRES COMMUNITY ASSOC | 3001 EAST VILLAGE ROAD HOLLAND PA 18966 |
| VILLAGES AT PRINCETON CROSSING | 225 HWY 35 RED BANK NJ 07701 |
| VILLAGES OF BRENTWOOD | C/O ASSOC. MGMT. SERVICES P. O. BOX 1126 BRENTWOOD TN 37027 |
| VIRGINIA, STATE OF | IRS LOCAL OFFICE DEPT. OF TAXATION OFFICE OF CUSTOMER SERVICES PO BOX 1115 RICHMOND VA 23218-1115 |
| WASHINGTON COUNTY | WASHINGTON CO TREAS OFC HAGERSTOWN MD 21740 |
| WASHINGTON, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE TAXPAYER SERVICES PO BOX 47478 OLYMPIA WA 98504-7476 |
| WEST CHESTER AREA SCHOOL DIST | W CHESTER AREA SD WEST CHESTER PA 19380 |
| WEST PERRY SD | C/O BANK OF LANDISBURG LANDISBURG PA 17040 |
| WEST SHORE SD/FAIRVIEW TWP | TAX COLLECTOR NEW CUMBERLAND PA 17070-3136 |
| WEST SPRINGFIELD TOWN | W SPRINGFIELD  TAX OFC WEST SPRINGFIELD MA 01089 |
| WEST VIRGINIA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE PO BOX 963 CHARLESTON WV 25324-0963 |
| WEST YORK SD/W. MANCHESTER TWP | 380 EAST BERLIN ROAD YORK PA 17408-8700 |
| WICOMICO COUNTY TREASURER | P.O. BOX 4036 SALISBURY MD 21803-4036 |
| WILLIAM L. WEBER | TAX COLLECTOR OLD ZIONSVILLE PA 18068 |
| WILLINGBORO TOWNSHIP | WILLINGBORO TWP TAX OFC WILLINGBORO NJ 08046 |
| WISCONSIN, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE P.O. BOX 8906 MADISON WI 53708-8906 |
| WYOMING, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE HERSCHLER BLDG, 2ND FLOOR WEST CHEYENNE WY 82002-0110 |

AMERICAN HOME MORTGAGE
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor Count 535**

EXHIBIT "B"

| Claim Name | Address Information |
|---|---|
| 1-800-GOT-JUNK COMMERCIAL | SERVICES (USA), LLC. 300-1523 WEST 3RD AVENUE VANCOUVER BC V6J 1J8 CANADA |
| 100 MARKET STREET | ATTN DAVID W. HAMILTON, COMPTROLLER P.O. BOX 1267 MICHAEL SIMICHIK PORTSMOUTH NH 03802 |
| 106TH BUSINESS PARK L P | ATTN BLAIR JACKSON, ESQUIRE 10421 S JORDAN GATEWAY BLVD SUTIE 600 SOUTH JORDAN UT 84095 |
| 1140 GALAXY WAY, LLC | MICHAEL E REYNOLDS SNELL & WILMER , LLP 600 ANTON BLVD., STE 1400 COSTA MESA CA 92626-7000 |
| 115 RIVER ROAD LLC | ATTN: SCOTT HEGNEY 115 RIVER ROAD, LLC., STE 101 EDGEWATER NJ 07020 |
| 1305 WALT WHITMAN ROAD SPE, LLC. | ATTN RICHARD CONNIFF, AUTHORIZED PERSON C/O REXCORP REALTY LLC 625 REXCORP PLAZA UNIONDALE NY 11556 |
| 1800 SOUTH NEIL PARTNERSHIP | C/O RAMSHAW REAL ESTATE 1817 A NEIL ST SUITE 101 CHAMPAIGN IL 61820 |
| 197 FIRST LLC | C/O MARIC INC 197 FIRST AVE SUITE 300 NEEDHAM MA 02494-2874 |
| 1ST APPRAISAL SOURCE | ATTN: MAGGIE ROMAN, OFFICE MANAGER 322 ROUTE 4 EAST SOUTH LOBBY PARAMUS NJ 07652 |
| 1ST CHOICE MODULAR | INSTALLATION 1312 E SAINT GERTRUDE PLACE SANTA ANA CA 92705 |
| 2250 LIVELY LLC | ATTN DAVID E. COHEN, P.C. 55 WEST MONROE STREET SUITE 600 CHICAGO IL 60603 |
| 24TH BROADWAY CORP | C/O KEWNEY REAL ESTATE 416 NORTH 24TH STREET QUINCY IL 62301 |
| 275 WEST GARRETT LLC | 275 WEST ST STE 316 ANNAPOLIS MD 214013499 |
| 29 EAST DOVER STREET, LLC | SUITE 110 6750 ALEXANDOR BELL DRIVE COLUMBIA MD 21046 |
| 300 BEDFORD ST BLDG OWNER LLC | C/O COLLEGE ST MANAGEMENT LLC 900 CHAPEL STREET NEW HAVEN CT 06510 |
| 303 TAXI | 709 N MAIN ST MT PROSPECT IL 60056 |
| 32 PROSPECT AVENUE LLC | C/O HARVEY SUSSWEIN 85 CLINTON AVE MONTCLAIR NJ 07042 |
| 3445 NORTH CAUSEWAY LIMITED | P. O. BOX 6401 METAIRIE LA 70009 |
| 3T CORP/CLEAN AIR DIVISION | 2209 N KENTUCKEY AVE EVANSVILLE IN 47711 |
| 445 DOLLEY MADISON ROAD LLC | JENNIFER N. FOUNTAIN ISAACSON ISSACSON SHERIDAN & FOUNTAIN P.O. BOX 1888 GREENSBORO NC 27402 |
| 445 DOLLEY MADISON ROAD LLC | 445 DOLLEY MADISON ROAD SUITE 400 GREENSBORO NC 27410 |
| 4:19 COMPANY | CENTRAL COLORADO MGMT CO 2325 RAND AVENUE COLORADO SPRINGS CO 80906 |
| 5151 E BROADWAY, LLC | 538 BROADHOLLOW RD STE LL1 MELVILLE NY 117473668 |
| 5151 E. BROADWAY, LLC | C/O BOURN PARTNERS, LLC 5151 E. BROADWAY BLVD., STE 25 TUCSON AZ 85711 |
| 6 COMMERCE DRIVE ASSOCIATES LLC | C/O MACK CALI REALTY CORP 11 COMMERCE DRIVE CRANFORD NJ 07016 |
| 6 COMMERCE DRIVE ASSOCIATES LLC | ATTN CARLOS G MANALANSAN WOLFF & SAMSON PC ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| 606 MOUNT VIEW HOLDING CO LLC | 606 MOUNTAIN VIEW AVE #101 LONGMONT CO 80501 |
| 6645 FEDERAL SQUARE REALTY | C/O MARK GREENBURG & ASSOC. P.O.BOX 136 GOSHEN CT 06756-0136 |
| 711 WESTCHESTER AVE SPE LLC | ATTN RICHARD CONNIF, AUTHORIZED PERSON C/O REXCORP REALTY LLC 625 REXCORP PLAZA UNIONDALE NY 11556 |
| 730 N. POST OAK, LP | C/O WEISS REALTY MGMT., LLC 730 N. POST OAK RD. STE. 330 HOUSTON TX 77024 |
| 84 LUMBER COMPANY  2006CV0468 | MASON, SCHILLING & MASON, CO, LPA 11340 MONTGOMERY ROAD, SUITE 210 CINCINATTI OH 45249 |
| 9 TO 5 | P.O. BOX 901 REDWOOD CITY CA 94064-0901 |
| 93-99 MAIN STREET, LLC | 1534 BROADWAY APT 114 HEWLETT NY 115571444 |
| 939 NORTH AVENUE COLLECTION, LLC | C/O PRINCIPAL REAL ESTATE INVESTORS ATTN: DAVID STRAKA 801 GRAND AVENUE DES MOINES IA 50392 |
| 939 NORTH AVENUE COLLECTION, LLC | US EQUITIES ASSET MANAGEMENT, LLC ATTN: JACQUELINE COMPTON 550 WEST VAN BUREN, SUITE 1250 CHICAGO IL 60607 |
| A & B PROPERTIES | 538 BROADHOLLOW ROAD MELVILLE NY 117472352 |
| A & J BLACKETER, INC. | ATTN STEPHEN P. IMHOFF, ATTORNEY 225 S. HURSTBOURNE PKWY., SUITE 103 LOUISVILLE KY 40222 |
| A CLEAN TOUCH | ATTN TAMMY MAJKA 1842 CEDAR DRIVE SEVERN MD 21144 |
| A M COFFEE SERVICE | POB 18556 SHREVEPORT LA 71138 |

| Claim Name | Address Information |
| --- | --- |
| A NEW DAWN HYPNOSIS CENTER | DAWN GRANT 86500 SAND HICKORY TRAIL YULEE FL 32097 |
| A T M C | POB 3198 SHALLOTTE NC 28459-3198 |
| A-1 PROFESSIONAL CLEANNING & | MAINTENACE SERVICES INC. 80 WHITEHALL ST LYNBROOK NY 11563 |
| A-COLONIAL 300/500 OWNER LLC | C/O WILES & WILES ATTN LEE NELSON, VICE PRESIDENT 800 KENNESAW AVENUE, SUITE 400 MARIETTA GA 30060-7946 |
| A. E. HODSDON CONSULTING | ENGINEERS 10 COMMON STREET WATERVILLE ME 04901 |
| A.M. GRAPHICS PRODUCTS | 2500 3RD AVE BRONX NY 10454 |
| A.S PRATT & SONS | 4401 FREIDRICH LN BLDG 2, STE 205 AUSTIN TX 78744 |
| A1 COPY SYSTEMS | 600 W NORTHERN LIGHTS BLVD STE A ANCHORAGE AK 995033875 |
| AAG PROPERTIES LLC | ATTN ANDREW MONSOUR 2762 ELECTRIC RD STE B ROANOKE VA 24018 |
| AAK,LLC | 7221 LEE DEFOREST DR STE 100 COLUMBIA MD 210463251 |
| AARDVARK PRODUCTIONS | 833 SW LIGHTHOUSE DR PALM CITY FL 349904508 |
| AARON I. KATSMAN, PC | 65 ROOSEVELT STE 103 VALLEY STREAM NY 11581 |
| AARON KATSMAN LAW | 400 S. WOODSMILL RD, STE 200 CHESTERFIELD MO 63017 |
| AARON M HUDSON | LEILA M HUDSON 1610 MOUNT HERMON ROAD SALISBURY MD 21804 |
| AARONS, DAWN M | 294 E 45TH ST BROOKLYN NY 11203 |
| ABBELL, JAMIE | 75 W ST APT 2H NEW YORK NY 10006 |
| ABBEY ICE & SPRING WATER | ONE HOFFMAN ST SPRING VALLEY NY 10977 |
| ABC COURIER | POB 490 MT . PLEASANT SC 29465 |
| ABETTA SAFE & LOCK CO., INC. | 139 ROUTE 110 FARMINGDALE NY 11735 |
| ABITA SPRINGS WATER | 724 E 110 SERVICE RD SLIDELL LA 704615502 |
| ABITA SPRINGS WATER CO INC | PO BOX 60296 NEW ORLEANS LA 701600296 |
| ABITA SPRINGS WATER CO INC | 724 E 110 SERVICE RD SLIDELL LA 704615502 |
| ABLE, ANGELA M | P.O. BOX 674 HUGHESVILLE MD 20637 |
| ABN AMRO SERVICES INC | CITI GROUP/ CORP. REAL ESTATE 1401 W.COMMERCIAL BLVD.STE.200 FORT LAUDERDALE FL 33309-7206 |
| ABRAHAMS, BOBBY | 731 SUMMER AVE UNIONDALE NY 11553 |
| ABRAMS, CAROLYN F. | 7864 RED LION WAY PASADENA MD 21122 |
| ABS APPRAISAL 4933 | 7801 OLD BRANCH AVE STE 102 CLINTON MD 207351641 |
| ABSOLUTE BOTTLED WATER | 851 SEAHAWK CIRCLE STE 107 VIRGINIA BEACH VA 23452 |
| ABSOPURE WATER CO | POB 701760 PLYMOUTH MI 48170 |
| ABSOPURE WATER CO | POB 701760 ACCT 161018 PLYMOUTH MI 48170 |
| ABSTRACT ASSOCIATES | PO BOX 1360 UPPER MARLBORO MD 20773 |
| ABYSS POOL & SPAS, INC | 302 LENOX HOUSTON TX 77011 |
| ACADIANA'S OFFICE PRODUCTS | ATTN JOHN A. MARTIN P.O. BOX 61748 LAFAYETTE LA 70596 |
| ACCESS INFORMATION MGMT | ATTN BENJAMIN NETICK, CFO 205 MAIN STREET, STE E PLEASANTON CA 94566 |
| ACCESS STAFFING | POB # 768 MIDTWN STA NYC NY 10018 |
| ACCESS TELEPHONE SOLUTIONS | ATTN MELISSA SCHNEIDER, SECRETARY/TREAS. 1475 - 130TH AVE NE BELLEVUE WA 98005 |
| ACCOUNTEMPS | DIV. OF ROBERT HALF INTERNATIONAL ATTN KAREN LIMA 5720 STONERIDGE DRIVE, SUITE THREE PLEASANTON CA 94588 |
| ACCREDITED KEY APPRAISAL INC | PO BOX 2583 WEST COLUMBIA SC 29171 |
| ACCUITY INC. | PO BOX 71690 CHICAGO IL 60694 |
| ACCURATE AIR INC | 140 BOUCHARD ST MANCHESTER NH 03103 |
| ACCURATE APPRAISAL SERVICE LLC | 10801 VICTORIA CIRCLE MIDLOTHIAN VA 23113 |
| ACCURATE OFFICE INSTALLATION | 12788 NW SHELDAHL DR. POLK CITY IA 50226 |
| ACCURATE OFFICE INSTALLATION | ATTN JEFF PITTS, OWNER 12788 N.W. SHELDAHL DR. POLK CITY IA 50226 |
| ACCURATE REALTY & APPRAISAL | ATTN: MARY OLSEN, CORP PRESIDENT 149 CREEKSHIRE CRESCENT NEWPORT NEWS VA 23603 |
| ACE AMERICAN INSURANCE COMPANY, ET AL | JENNIFER L. HOAGLAND, ESQUIRE BAZELON LESS & FELDMAN, P.C. 1515 MARKET ST PHILADELPHIA PA 19102 |
| ACE COFFEE BAR | 601 E LAKE ST STREAMWOOD IL 60107 |

| Claim Name | Address Information |
|---|---|
| ACE LATIN PRODUCTIONS | 2421 SW FALCON CIR PORT ST LUCIE FL 34953 |
| ACE PARKING MGMT INC | 1200 PROSPECT ST LEVEL G1 LA JOLLA CA 92037 |
| ACTION COURIERS INC | POB 190981 BOISE ID 83719 |
| ACTION MESSENGER SVC | POB 69763 LA CA 90069 |
| ACTIVE DELIVERY SPECIALIST | PO BOX 813334 SMYRNA GA 30081-8334 |
| AD-NETWORK | 730 GRAND AVE, STE 10F RIDGEFIELD NJ 07657 |
| ADA COUNTY RECORDER | 200 W FRONT ST, RM 1207 BOISE ID 83702 |
| ADA COUNTY TREASURER | P.O. BOX 2868    Account No. P1PRINRES01 2007 BOISE ID 83701 |
| ADAIR OFFICE FURNITURE | ATTN: A/R 1225 AURARIA PKWY DENVER CO 80204 |
| ADAIR, DOUGLAS M | 49 SANDY HILL RD OYSTER BAY NY 11771 |
| ADAMS COUNTY CLERK | AND RECORDER 450 S 4TH AVE BRIGHTON CO 80601 |
| ADAMS REMCO INC | POB 3968 SOUTH BEND IN 46619-0968 |
| ADAMS, PATRICIA (PATTI) | 22622 JUNIPER ROAD PERRIS CA 92570 |
| ADAMS, STEFANIE LYN | 949 E LAREDO ST CHANDLER AZ 85225 |
| ADAMS, SUSAN | 47 TAMALPAIS ROAD FAIRFAX CA 94930 |
| ADELSTEIN, SCOTT J. | 532 DARYL DR MEDFORD NY 11763 |
| ADKINS, THOMAS E. JR. | 8298 WOODGROVE RD JACKSONVILLE FL 32256 |
| ADMIRAL CONSULTING GROUP | BRIER HILL COURT BLDG C E BRUNSWICK NJ 08816 |
| ADOM MARKETING INC | 422 SW 2ND TER STE 210 CAPE CORAL FL 339911949 |
| ADONIS PARKING | C/O SLL W 44TH STREET, INC. PO BOX 3152 GRNAD CENTRAL STATION NY 10163 |
| ADORNO & YOSS | 2525 PONCE DE LEON BLVD, STE 400 MIAMI FL 33134 |
| ADORNO & YOSS LLP, ATTNY @ LAW | ATTN: GREGG S. AHRENS, ESQ. 2525 PONCE DE LEON BLVD, SUITE 400 MIAMI FL 33134 |
| ADP | POB 9001006 LOUISVILLE KY 40290-1006 |
| ADP INC | POB 9001006 LOUISVILLE KY 40290-1006 |
| ADP INC | POB 9001007 LOUISVILLE KY 40290-1007 |
| ADT SECURITY SVCS INC | POB 371956 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SVCS INC | POB 371967 PITTSBURGH PA 15250-7967 |
| ADVANCE BUSINESS SYSTEMS | PO BOX 631458 BALTIMORE MD 21263 |
| ADVANCED IMAGING SOLUTIONS | POB 790448 ST LOUIS MO 63179-0448 |
| ADVANCED IMAGING SYSTEMS TEMPE | 21146 NETWORK PL CHICAGO IL 60673-1211 |
| ADVANCED IMAGING TECHNOLOGIES | ATTN SHANDI CARTIER, BOOKKEEPER 115A MID TECH DR W YARMOUTH MA 02673 |
| ADVANCED LISTING SERVICES | 1449 SUMMER GLOW AVE HENDERSON NV 89012 |
| ADVANCED SECURITY SYSTEMS | 1800 MILLTOWN RD WILMINGTON DE 19808 |
| ADVANCED SERVICES INC | 1970 S ALAMO POB 830885 SAN ANTONIO TX 78283 |
| ADVANTAGE FINANCIAL SERVICES | 8742 INNOVATION WAY CHICAGO IL 60682-0087 |
| ADVENT COMMUNICATIONS INC | POB 670 KENNER LA 70063 |
| ADVISOR CENTRIC, LLC | C/O TOM DICKSON, OWNER 920 N SHERIDAN AVE PITTSBURGH PA 15206 |
| AEROTEK PROFESSIONAL SVCS | 3689 COLLECTION CNTR DR CHICAGO IL 60693 |
| AETNA | JENNIFER HOLLENBERG U22S 1425 UNION MEETING ROAD BLUE BELL PA 19422 |
| AFTER HOURS LOCK & KEY | 2168 TODD LN RICHMOND KY 404759238 |
| AGER, CRYSTAL M | 10015 NE 200TH ST BOTHELL WA 980112483 |
| AGF WOODFIELD OWNER LLC | C/O JONES LANG LASALLE ATTN GENERAL MANAGER 1375 E. WOODFIELD ROAD SCHAUMBURG IL 60173 |
| AGNES RICHARD | 268 LINCOLN AVE ROOSEVELT NY 115751817 |
| AGOSTINI, ROBERT J | 88 ETNA ST BRIGHTON MA 021352830 |
| AHMED, SHAHNILA | 45-D OLD OAK LANE LEVITTOWN NY 11756 |
| AHMSPV I, LLC | 538 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AIA SOFTWARE N AMERICA INC | 5 BROADACRE DR STE 100 MT LAUREL NJ 08054-4706 |
| AIG UNITED GUARANTY | P.O. BOX 60229 CHARLOTTE NC 28260-0229 |

| Claim Name | Address Information |
|---|---|
| AIKEN, ANN | 1207 MUSKET CT BELCAMP MD 210171326 |
| AILSTOCK, MELANIE H. | 4628 BROKEN LUTE WAY ELLICOTT CITY MD 21042 |
| AIR SYSTEMS INC | 940 REMILLARD COURT SAN JOSE CA 95122 |
| AIRPORT LOCK & SAFE | 17777 MAIN ST STE F IRVINE CA 92614 |
| AJAC'S JANITORIAL SERVICES CORP. | ATTN ROBERT PAGE, PRESIDENT PO BOX 1544 ROGERS AR 72757 |
| AJILON FINANCE | 175 BROADHOLLOW RD MELVILLE NY 117474902 |
| AJILON OFFICE | ATTN LINDA SONDEY PARK 80 WEST PLAZA 2 9TH FLOOR SADDLE BROOK NJ 07663 |
| AJILON PROFESSIONAL STAFFING | DPT CH 14031 PALATINE IL 60055 |
| AJILON PROFESSIONAL STAFFING | DEPT CH 14031 PALATINE IL 60055-4031 |
| AKI LLC | 240 E TUDOR RD STE 130 ANCHORAGE AK 995037244 |
| AKRON/CANTON REAL EST INV ASSC | ATTN  FATIMA RIDA 3272 ELGIN DR AKRON OH 44333 |
| AKSARBEN APPRAISAL | ATTN L. E. WHITEHEAD, OWNER 15913 119TH AVE NE BOTHELL WA 98011 |
| AL DIA | 2 PENN CNTR 1500 JFK BLVD     STE 525 PHILADELPHIA PA 19102 |
| ALABAMA APPRAISAL GROUP | PO BOX 130724 BIRMINGHAM AL 352130724 |
| ALABAMA POWER | PO BOX 242 BIRMINGHAM AL 35292 |
| ALABAMA STATE BANKING DEPT | PO BOX 4600 MONTGOMERY AL 36103 |
| ALACHUA COUNTY TAX COLLECTOR | ATTN: CAMMIE TALLEY P.O. BOX 1439 GAINSVILLE FL 32602 |
| ALAIMO, VINCENZO | 156 9TH ST BETHPAGE NY 11714 |
| ALAMO TITLE CO | 6605 CYPRESSWOOD DR STE 100 SPRING TX 77379 |
| ALAMY LTD | ATTN PAUL BARTLETT, CREDIT MANAGER 127 MILTON PARK ABINGDON OXFORDSHIRE OX144SA UK |
| ALAN IVANY | 3 HERITAGE OAK LN BATTLE CREEK MI 490154262 |
| ALASKA COMMUNICATIONS SYSTEMS | PO BOX 196666 ANCHORAGE AK 99519-6666 |
| ALASKAN SPRINGS DISTRIBUTORS | ATTN GREGORY YOUNG, PARTNER 115 B MARINE ST FARMINGDALE NY 11735 |
| ALBANO, KRISTINE | 22 LINDBERGH ST GARDEN CITY NY 115306611 |
| ALBERNACLE COUNTY CLERK | 501 E. JEFFERSON ST, RM #225 CHARLOTTESVILLE VA 22902 |
| ALBERTA WRIGHT | 400 S. WOODSMILL RD, STE 200 CHESTERFIELD MO 63017 |
| ALBRECHT & CO | POB 640814 CINCINNATI OH 45264-0814 |
| ALBRECHT, MARSHA | 837 N. MAPLE AVE. PALATINE IL 60067 |
| ALBRITTON, LESLIE | 1475 DOCKSIDE CT FREDERICK MD 21701 |
| ALCHEMY ONE | PO BOX 1316 CAPITOLA CA 950101316 |
| ALDINE ISD | ATTN M. EVELYN OWENS, TAX ASSESSOR/COLLECTOR 14909 ALDINE WESTFIELD RD HOUSTON TX 77032 |
| ALEGIANCE REALTY CORPORATION | C/O KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 S TRYON ST., SUITE 3000 CHARLOTTE NC 28202 |
| ALEMAN-GARAY, WILTON | 148 KENTUCKY STREET SHELBYVILLE KY 40065 |
| ALESSI, MARY ANN | 1928 SMITH STREET MERRICK NY 11566 |
| ALEXANDER, STEPHANIE | 1 FIELDING RD SHORT HILLS NJ 07078 |
| ALEXIS H PAGAN | 2846 SPARROW WAY ENTERPRISE AL 363305034 |
| ALFREDO RODRIGUEZ | 318 GREENFIELD DR MURPHY TX 75094 |
| ALHAMBRA & SIERRA SPRINGS | POB 660579 DALLAS TX 75266-0579 |
| ALHAMBRA & SIERRA SPRINGS | POB 660579 ACCT 3311041 DALLAS TX 75266-0579 |
| ALHAMBRA & SIERRA SRINGS | POB 660579 DALLAS TX 75266-0579 |
| ALI FARNEJAD | 12229 OX HILL RD FAIRFAX VA 22033 |
| ALISON PARKER | 546 SULPHUR LICK RD FRANKFORT KY 40601 |
| ALL SEASON PROFEON HOLD | 8 LIGHTHOUSE COURT TOMKINS COVE NY 10986 |
| ALL SEASONS CLEANING SVC | ATTN KEN PHOENIX 2367 NEWBURG LN # B SAFETY HARBOR FL 34695 |
| ALL SEASONS LANDSCAPING | 105 N HENDERSON RD TRAVLERS REST SC 29690 |
| ALL SHRED DOCUMENT DESTRUCTION | 6841 BLUESTEM CT INDIANAPOLIS IN 46237 |
| ALL STAR LIMOUSINE | ATTN JANINE POWERS, VICE PRES. 230 ROUTE 109 FARMINGDALE NY 11735 |

| Claim Name | Address Information |
|---|---|
| ALL STAR LIMOUSINE | ATTN JANINE POWERS 230 RT 109 FARMINGDALE NY 11735 |
| ALLEGHANY COUNTY RECORDER | OF DEED 542 FORBES AVE PITTSBURG PA 15219 |
| ALLEGHENY COUNTY RECORDER | ATTN JOANNE DEPASCALE,FISCAL COORDINATOR 101 COUNTY OFFICE BUILDING PITTSBURGH PA 15219 |
| ALLEGHENY POWER | ATTN CAROL L. STOUT, CREDIT REP. P.O. BOX 1392 FAIRMONT WV 26555-1392 |
| ALLEGIANCE REALTY PARTNERS LLC | 5641 BURKE CENTRE PKWY STE 210 BURKE VA 220152259 |
| ALLEGIANCE REALTY PARTNERS, LC | 5641 BURKE CENTRE PKWY STE 210 BURKE VA 220152259 |
| ALLEN COUNTY TREASURER | 1 E MAIN STREET RM 104   Account No. 1993444 & 1991794 FORT WAYNE IN 46802 |
| ALLEN, CYNTHIA A. | 609 W PETTIT AVE FORT WAYNE IN 46807 |
| ALLEN, EDWARD | 137 52 231ST STREET LAURELTON NY 11413 |
| ALLEN, LISA | 15404 WASHINGTON ST BOX 303 HUNTERTOWN IN 46748 |
| ALLEN, MICHELE A. (SHELLY) | 1420 PORT CT OAKLEY CA 94561 |
| ALLEN, ROXANNA (ROXIE) | 315 WRIGHTSBURG CT FAYETTEVILLE GA 30215 |
| ALLENDE, CLAUDIA | 20  20 SEAGIRT APT  4E FAR ROCKAWAY NY 11691 |
| ALLENDE, DAPHNE | 485 GRAND BLVD BRENTWOOD NY 11717 |
| ALLFAX SPECIALTIES INC | 130 JAMES DR EAST ST ROSE LA 70087 |
| ALLGAIER & ASSOCIATES | 1620 EASTER PLACE ESCONDIDO CA 92029 |
| ALLIANT ENERGY | PO BOX 3066 CEDAR RAPIDS IA 52406-3066 |
| ALLIED TELEPHONE DIRECTORIES | POB 41308 JACKSONVILLE FL 32203-1308 |
| ALLIED WASTE SERVICES #986 | PO BOX 9001099 LOUISVILLE KY 402901099 |
| ALLIED WASTE SVCS #223 | POB 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SVCS #425 | PO BOX 9001099 LOUISVILLE KY 402901099 |
| ALLIED WEST SERVICES #975 | PO BO 9001099 LOUISVILLE KY 40290-1099 |
| ALLISON, ROBIN S | 1593 MEHAR COURT YUBA CITY CA 95993 |
| ALLSHRED SERVICES | 3940 TECHNOLOGY DR MAUMEE OH 43537 |
| ALLSTAR COMMUNICATIONS INC | ATTN BRENDA BATEMAN, A/R PO BOX 933022 ATLANTA GA 31193 |
| ALLSTATE APPRAISAL, LP | 320 W 202 ST CHICAGO HEIGHTS IL 60411 |
| ALLY, MOHAMED SAYYID | 4527 INGHAM RD OWINGS MILLS MD 21117 |
| ALMONTE, FRANK | 389 WELLINGTON RD EAST MEADOW NY 115544231 |
| ALOIS, PETER D. | 25 SAMUEL ST NESCONSET NY 11767 |
| ALSCO | POB 30496 BILLINGS MT 59107-0496 |
| ALSCO | 2254 E BRANIFF BOISE ID 83716 |
| ALSCO | POB 240048 ANCHORAGE AK 99524-0048 |
| ALSTON & BIRD | POB 933124 ATLANTA GA 31193-3124 |
| ALUMNI ASSOCIATION OF UM | ATTN VICE PRESIDENT / CFO 200 FLETCHER ST. ANN ARBOR MI 48109-1007 |
| ALVAREZ, GIL Q. | 542 MOUNT ARGYLL COURT APOPKA FL 32712 |
| ALVAREZ, HILDA | 7572 CHARMANT DR APT 212 SAN DIEGO CA 921225068 |
| ALVAREZ, LISA L. | 707 CHALAN SANS ANTONIO TAMUNING GU 96913 |
| ALVAREZ, YOLAMARY | 100 GREENFIELD ST LAWRENCE MA 01843 |
| ALVARO G GONZALEZ-RUBIO | 1501 LUGO AVE MIAMI FL 33156 |
| AM APPRAISALS | 1121 WEST GRANT STREET BREMEN IN 46506 |
| AM APPRAISALS-ADAM MANN | 1121 W GRANT ST BREMEN IN 46506 |
| AM SOUTH | 538 BROADHOLLOW RD STE LL1 MELVILLE NY 117473668 |
| AMAZING GRACE APPRAISALS | ATTN LEE W. WHITE 202 W. JEFFERSON ST JACKSON NC 27845 |
| AMC TRANSFER | 37 LEXINGTON AVE MALVERNE NY 115652315 |
| AMC TRANSFER, INC. | ATTN MICHAEL D BROFMAN C/O WEISS & ZARETT PC 3333 NEW HYDE PARK RD STE 211 NEW HYDE PARK NY 11042 |
| AMEREN CIPS | PO BOX 66878 SAINT LOUIS MO 63166-6875 |
| AMEREN UE | ATTN ROBERT G GERTH, CREDIT ADVISOR PO BOX 66881 MAIL CODE 310 SAINT LOUIS MO 63166 |

| Claim Name | Address Information |
|---|---|
| AMERENCILCO | PO BOX 66826 ST LOUIS MO 63166-6826 |
| AMERENIP | ATTN: COLLECTIONS A-10 PO BOX 2543 DECATUR IL 62525 |
| AMERENUE | PO BOX 66529 ST LOUIS MO 63166 |
| AMERENUE | PO BOX 66529 ST LOUIS MO 63166-6529 |
| AMERI-CLEAN | 162 MALLISON ST ALLENDALE NJ 07401 |
| AMERICA'S CUTTING EDGE RE SER. | 155 PASSAIC AVE STE 200 FAIRFIELD NJ 070043562 |
| AMERICAN ABSTRACT & TITLE | 1840 118TH ST #110 CLIVE IA 50325 |
| AMERICAN BUSINESS EQUIPMENT | 550 E CORK ST KALAMAZOO MI 49001 |
| AMERICAN COFFEE SVCS | POB 603120 CLEVELAND OH 44103-0120 |
| AMERICAN COMMERCIAL REALTY | 324 DATURA ST STE 102 WEST PALM BCH FL 334015425 |
| AMERICAN CORPORATE RECORD CNTR | 135 SPAGNOLI RD STE 2 MELVILLE NY 117473521 |
| AMERICAN DATA SECURITY INC | ATTN COLLEEN MURPHY, OPERATIONS MGR. 13070 NORTHEND OAK PARK MI 48237 |
| AMERICAN DOCUMENT DESTRUCTION | ROBERT DICKINSON POB 1991 SPARKS NV 89432-1991 |
| AMERICAN EAGLE SYSTEMS INC | 30 CORPORATE DR HOLTSVILLE NY 11742-2004 |
| AMERICAN ELECTRIC POWER | DEBRA CROUCH, COLLECTION SUPPORT REP PO BOX 2021 ROANOKE VA 24022-2121 |
| AMERICAN EXPRESS | POB 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS | POB 360001 FORT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS | JOHN JOHNSTON BOX 0001 LA CA 90096-0001 |
| AMERICAN EXPRESS BANK, FSB | ATTN, SANRDA K CURTIN, ESQ C/O BECKET & LEE LLP PO BOX 3001 MALVERN PA 19355-0701 |
| AMERICAN EXPRESS TRAVEL RELATED SVC CO. | ATTN EUGENE J CHIKOWSKI/JOSHUA M GAFFNEY FLASTER/GREENBERG PC EIGHT PENN CTR, 1628 JFK BLVD, 15TH FL PHILADELPHIA PA 19103 |
| AMERICAN GENERAL LIFE AND | ACCIDENT INSURANCE COMPANY 285 N. AMERICAN GENERAL CENTER NASHVILLE TN 37250 |
| AMERICAN HEART ASSOC | 625 W RIDGE PIKE STE A100 CONSHOHOCKEN PA 19428 |
| AMERICAN HOME BANK, N.A.   07 CV 4077 | ATTN JAMES E. HOUGH, ESQ. MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| AMERICAN HOME BANK, N.A.   07 CV 4077 | ATTN JAMES M DEITCH, CEO 3840 HEMPLAND ROAD MOUNTVILLE PA 17554 |
| AMERICAN HOME MORTGAGE --- | 538 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AMERICAN HOME MORTGAGE CORP. | 538 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AMERICAN HOME MORTGAGE HOLDINGS, INC. | 538 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AMERICAN HOME MORTGAGE INVESTMENT CORP | 538 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AMERICAN HOME MORTGAGE SERVICING, INC. | 4600 REGENT BLVD. SUITE 200 IRVING TX 75063 |
| AMERICAN MINI STORAGE INC | POB 16064 MISSOULA MT 59807 |
| AMERICAN MOBILE SHREDDING | 5620 W BARSTOW #101 FRESNO CA 93722 |
| AMERICAN OFFICE SYSTEMS | 1613 FRUITVILLE RD SARASOTA FL 342368525 |
| AMERICAN POSTAL WORKERS UNION | POB 27191 RICHMOND VA 23261 |
| AMERICAN PRIDE ABSTRACT | 7901 BUSTLETON AVE PHILADELPHIA PA 19152 |
| AMERICAN SECURITY GROUP | 260 INTERSTATE NORTH CIRCLE ATLANTA GA 30339 |
| AMERICAN SOLUTIONS FOR | BUSINESS POB 1450 MINNEAPOLIS MN 55485-7794 |
| AMERICAN TITLE & ESCROW INC | 4900 DOMINION BLVD STE A GLEN ALLEN VA 230606773 |
| AMERICAN TITLE SERVICES | 1800 SUTTER ST STE 450 CONCORD CA 94520 |
| AMOATENG, COMFORT | 16 HALE PL ROOSEVELT NY 11575 |
| ANAHEIM CORP OFFICE PLAZA LP | C/O SELIGMAN WESTERN ENT. LTD ONE TOWNE SQUARE STE 1913 SOUTHFIELD MI 48076 |
| ANCHORAGE CHAMBER OF COMMERCE | 1616 W 6TH AVE STE 303 ANCHORAGE AK 99501 |
| ANCO SHORES, LLC DBA KELLER | WILLIAMS SUCCESS 8801 FRONT BEACH RD PANAMA CITY BEACH FL 32407 |
| ANDERSON CREATIVE MARKETING | & DESIGN PO BOX 692 LAKE OZARK MO 65049 |
| ANDERSON LAW FIRM PC | 82 CHELSEA HARBOR DRIVE NORWICH CT 06360 |
| ANDERSON, BIRGIT T. | PO BOX 2183 WINTER PARK FL 32790 |
| ANDERSON, BONNIE | 10 PRIMROSE IRVINE CA 92604 |
| ANDERSON, ELIZABETH D. | 44 SEACLIFF DR APTOS CA 95003 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, JAN E | 5370 GLEN OAKS WAY WEST DES MOINES IA 50266 |
| ANDERSON, JUERGEN | 2525 TURTLE CREEK 412 DALLAS TX 75219 |
| ANDERSON, LOIS B | 9268 BROWN RD ELK GROVE CA 95624 |
| ANDERSON, MARY ANN | 1450 SANDPEBBLE # 103 WHEELING IL 60090 |
| ANDERSON, PAULA M | 3031 INVERNESS DRIVE LOS ALAMITOS CA 90720 |
| ANDERSON, SUSAN | 81 STONEHEDGE CT SOMERSET NJ 08873 |
| ANDREJCZYK, EVELYN M. | 461 HAMMERTOWN ROAD MONROE CT 06468 |
| ANDRES, KRISTY N | 2720 NE 8TH AVE 4 WILTON MANORS FL 33334 |
| ANDREW DAVIDSON & CO | 520 BROADWAY 8TH FL NYC NY 10012 |
| ANDREW M. IRVINE | 1353 LAKE SHORE DR CATAWISSA MO 630151148 |
| ANDREW TURLEY | 2626 EAST CAMINO STREET MESA AZ 85213 |
| ANDRIANO, DOMINICK | 159 12TH ST BETHPAGE NY 11714 |
| ANECO | PO BOX 102234 ATLANTA GA 30368-2234 |
| ANELLI, CHRISTOPHER | 30 BUSCH ST HAUPPAUGE NY 11788 |
| ANGEL DAYS HOUSE CLEANING | ATTN ANGELA H. HADLEY 762 BREITENBUSH LN BEND OR 97702 |
| ANGEL GALINDO | 1639 SHIRCLIFFE ST CHULA VISTA CA 919134354 |
| ANGELLOTTI, ANTHONY | 10648 GREAT EGRET DR ORLAND PARK IL 60467 |
| ANIANO, STEPHANIE | 720 MCCALL AVE WEST ISLIP NY 11795 |
| ANKIM M. SHAH, ESQ | 100 WOOD AVENUE STE 100A ISELIN NJ 08830 |
| ANNA'S GOURMET GOODIES, INC. | 14460 NEW FALLS OF NEUSE RD. BOX 149-105 RALEIGH NC 27614 |
| ANNAND, JOHN C | 26 TAMAR CT LAWRENCE TOWNSHIP NJ 08648 |
| ANNE ARUNDEL COUNTY CLERK OF THE CIRCUIT | COURT 7477 BALTIMORE-ANNAPOLIS BLVD SUITE 302 GLEN BURNIE MD 21060-2817 |
| ANNIS, JEANNIA | 2714 FRANKLIN CT LINDENHURST IL 60046 |
| ANNUNCIATION BVM PARISH | 1511 SOUTH 10TH ST. PHILADELPHIA PA 19147 |
| ANSCO APPRAISAL CO | 230 MAIN STREET PO BOX 428 SACO ME 04072 |
| ANSCO APPRAISAL CO INC | 230 MAIN STREET SACO ME 04072-0428 |
| ANTUZZI, ALFRED | 28 WATERS EDGE DR. DELRAN NJ 08075 |
| AON CONSULTING | ATTN BILL GRUBBS 1100 REYNOLDS BLVD. WINSTON-SALEM NC 27105 |
| APEX TECHNOLOGIES | 820 GREENBRIER CIRCLE SUITE 32 CHESAPEAKE VA 23320 |
| APOGEE EVENTS | 2 DEBROSSES STREET NEW YORK NY 10013 |
| APPALACHIAN POWER | PO BOX 24413 CANTON OH 44701 |
| APPEAL-DEMOCRAT | 1530 ELLIS LAKE DR. POB 431 MARYSVILLE CA 95901-0431 |
| APPLE APPRAISAL INC. | 811A FERRY STREET DENNIS KERNS MARTINEZ CA 94553 |
| APPRAISAL ASSOCIATES | P.O. BOX 2261 FRED E SURFACE WHEELING WV 26003 |
| APPRAISAL ASSOCIATES INC. | PO BOX 1024 WARRENSBURG MO 64093 |
| APPRAISAL ONE | 420 COMMERCE LANE SUITE 8 WEST BERLIN NJ 08091 |
| APPRAISAL PROFESSIONALS INC | ATTN RAYMOND L. PULVER, PRESIDENT 15324 ROLLING OAKS PL LEO IN 46765 |
| APPRAISAL SERVICES OF MARYLAND | PO BOX 5970 BALTIMORE MD 21282 |
| APPRAISAL SERVICES,INC | 108 CHRISTENSEN LANE SALISBURY MD 21804 |
| APPRECIATION PRODUCTS | 23012 DEL LAGO STE A LAGUNA HILLS CA 92653 |
| AQUA CHILL INC | 4190 35TH TER S APT 50F ST PETERSBURG FL 337119129 |
| AQUA FALLS BOTTLED WATER | POB 98 ENON OH 45323 |
| AQUA SYSTEMS | 7785 US HWY 36 AVON IN 46123 |
| AQUAPERFECT | POB 41883 SACRAMENTO CA 95841-0883 |
| AQUARIUS WATER | POB 3060 WILMINGTON DE 19804 |
| AQUINO, RODOLFO V., III | 1543 KEM WAY WALNUT CA 91789 |
| ARAMARK REFRESHMENT | 2120 HUTTON DR STE 100 CARROLLTON TX 75006 |
| ARAMARK REFRESHMENT SERVICES | 1851 HOWARD ST STE F ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|---|---|
| ARAMARK REFRESHMENT SVCS | 102 MAYFIELD AVE EDISON NJ 08837 |
| ARAMARK REFRESHMENT SVCS | 7850 AIRPORT HWY PENNSAUKEN NJ 08109 |
| ARAMARK REFRESHMENT SVCS | 1851 HOWARD ST STE F ELK GROVE IL 60007 |
| ARAMARK REFRESHMENT SVCS | 3901 RAVENSWOOD RD STE 101 DANIA BEACH FL 33312 |
| ARAMATIC COFFEE SVC | POB 80749 SPRINGFIELD MA 01138-0749 |
| ARBEITMAN, JASON | 2245 FOURTH ST EAST MEADOW NY 11554 |
| ARC DISPOSAL & RECYCLING CO., INC. | ATTN JOHN P. O'CONNOR, CONTROLLER 2101 S. BUSSE RD. MT. PROSPECT IL 60056 |
| ARC DISPOSAL CO | POB 9001822 LOUISVILLE KY 40290-1822 |
| ARCE, FRANK | 1365 MUIR TRAIL PL CHULA VISTA CA 91913 |
| ARCH | P.O. BOX 4308 CAROL STREAM IL 60197-4308 |
| ARCH TELECOM | PO BOX 4823 HOUSTON TX 77210 |
| ARCH TELECOM | POB 4823 HOUSTON TX 77210-9526 |
| ARCH TELECOM | PO BOX 4823 HOUSTON TX 77210-9526 |
| ARCH WIRELESS | POB 4062 ACCT 62380050 WOBURN MA 01888-4062 |
| ARCH WIRELESS | POB 660770 DALLAS TX 75266-0770 |
| ARCHITECTURAL & INTERIOR SVCS | 701 E FRANKLIN ST STE 1115 RICHMOND VA 23219-2503 |
| ARCHIVE AMERICA | 3455 NW 54TH ST MIAMI FL 33142 |
| ARCHIVESONE INC | PO BOX 27128 NEW YORK NY 100877128 |
| ARCOM PUBLISHING ADVERTISING | 9 E MARKET ST LEESBURG VA 201763013 |
| ARCTIC OFFICE PRODUCTS | ATTN MELISSA MCCLELLAND, ACCTS RECEIV. 100 W FIREWEED LANE ANCHORAGE AK 99510 |
| ARCTIC WOLF SPRINGWATER | 745 CATTELL RD DEPTFORD NJ 08096-3682 |
| ARDEN REALTY LIMITED PARTNERSHIP | C/O MCGUIREWOODS LLP ATTN: SUSAN GERMAISE 1800 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES CA 90067 |
| ARIUM INC | 5537 TWIN KNOLLS RD COLUMBIA MD 21045 |
| ARJONA KENNEDY, MIRAM | 3772 W. BEECHWOOD FRESNO CA 93711 |
| ARK-LA-TEX SHREDDING CO INC | POB 5227 LONGVIEW TX 75608 |
| ARKANSAS SECURITIES DEPT | 201 EAST MARKHAM ST, STE 301 LITTLE ROCK AK 72201 |
| ARKANSAS WESTERN GAS COMPANY | PO BOX 22152 TULSA OK 74121 |
| ARLINGTON COUNTY, TREASURER | ATTN RONALD L ZAMBOTTI TREASURER'S SPECIALIST #1 COURT HOUSE PLAZA STE 217 ARLINGTON VA 22216 |
| ARMSTRONG GIBBONS & GNYS LLP | ATTN CARL S LEVIN ESQ 155 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| ARNDT, LISA K. | 59 BENJAMIN DRIVE TROY MO 63379 |
| AROMA DOLCE | 6465 BUSCH BLVD COLUMBUS OH 43229-1766 |
| ARREOLA, ROSARIO T (ROSIE) | 409 JUBILATION DR LAS VEGAS NV 89128 |
| ARROW ELECTRIC, INC. | 1300 E. RICHARDS DOUGLAS WY 82633 |
| ARROW REAL ESTATE GROUP LLC | 20628 FENSTON AVE N FOREST LAKE MN 550259810 |
| ARROWHEAD | POB 856158 LOUISVILLE KY 40285-6158 |
| ARROWHEAD | PO BOX 856158 LOUISVILLE KY 402856158 |
| ARROWHEAD | PO BOX 856158 LOUSEVILLE KY 402856158 |
| ARROYO, CRISTINA B. | 1906 S. GREENVILLE SANTA ANA CA 92704 |
| ART BRIENO | 1175 PARKSIDE DR HANFORD CA 932305735 |
| ART FLOWER & GIFT SHOPPE | 41 N VILLAGE AVE ROCKVILLE CENTRE NY 11570 |
| ARTHUR BAER | 777 THIRD AVE 24TH FLOOR NEW YORK NY 10014 |
| ARTHUR F. MCCORMICK, AS TRUSTEE | JOHN C BREDER, PRES., THE BREDER CO'S 9861 SW 184TH ST PALMETTO BAY FL 33157 |
| ARTHUR HAAS | 103 IDLEWOOD DRIVE STAMFORD CT 06905 |
| ARTSERVICE | ATTN SANDRA L CUNDIFF 339 DUCK HARBOR ROAD EQUINUNK PA 18417 |
| ASCOM HASLER/GE CAP PROG | PO BOX 802585 CHICAGO IL 60680 |
| ASCOM HASLER/GE CAP PROGRAM | POB 802585 CHICAGO IL 60680-2585 |
| ASHLAND VENTURE, LLC | C/O EQUITY MANAGEMENT GROUP, INC. KELLY BYRD MULLINS, GENERAL COUNSEL 840 EAST HIGH STREET LEXINGTON KY 40502 |

| Claim Name | Address Information |
|---|---|
| ASHLEY'S R.E. APPRAISAL CO. | 1110 JERSEY STREET DENVER CO 80220 |
| ASPECT SOFTWARE, INC. | ATTN GENERAL COUNSEL 300 APOLLO DR CHELMSFORD MA 018243626 |
| ASPEN FUNDING CORP. | STEVEN WILAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| ASPEN FUNDING CORP. | DORIS HEARN AMACAR GROUP 6525 MORRISON BLVD., STE. 318 CHARLOTTE NC 28211 |
| ASPEN WATER | 1960 S MILESTONE DR STE E SALT LK CITY UT 84104 |
| ASPETUCK SYSTEMS, INC. | ATTN MICHAEL GABRIELE 200 CONNECTICUT AVENUE NORWALK CT 06854 |
| ASSOCIATED SERVICES | ATTN ROBERT SURMAN, BRANCH MANAGER 1040 SHARY CT STE C CONCORD CA 94518-4705 |
| ASSOCIATED SERVICES | ATTN JOAN SHEFFER 600A MCCORMICK ST SAN LEANDRO CA 94577 |
| ASSOCIATED SERVICES CO | 1309-A SHORE ST W SACRAMENTO CA 95691-3511 |
| ASSOCIATED SOFTWARE CONSULTANT | ATTN TIMOTHY W LISTON, PRESIDENT 7251 ENGLE RD STE 300 MIDDLEBURG HTS OH 44130 |
| ASSOCIATES OF 555 LIMITED PARTNERSHIP | ATTN DAVID HORTON, RPESIDENT 555 SOUTH OLD WOODWARD BIRMINGHAM MI 48009 |
| ASSURED ENVIRONMENTS | ATTN JACKIE OMODIG 45 BROADWAY 8TH FL NYC NY 10006 |
| ASSURED GUARANTY CORP. | ATTN LING CHOW, ESQ. 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ASSURED GUARANTY CORP. | ATTN  DONNA L. CULVER MORRIS NICHOLS ARSHT & TUNNELL LLP 1201 N. MARKET T., P.O. BOX 1347 WILMINGTON DE 19899-1347 |
| ASTOUND BROADBAND | POB 34889 SEATTLE WA 98124-1889 |
| AT CONFERENCE | POB 2939 SOUTHAMPTON NY 11969 |
| AT CONFERENCE, INC. | ATTN DAVID JANNETTI, PRESIDENT PO BOX 2939 SOUTHAMPTON NY 11969 |
| AT&T | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | PO BOX 5019 CAROL STREAM IL 601975019 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | POB 8110 AURORA IL 60507-8110 |
| AT&T ADVERTISING & PUBLISHING | ATTN BEVERLY HARRIS BK REP 942983869 101 SPEAR STREET RM 534 SAN FRANCISCO CA 94105 |
| AT&T CORP. | ATTN ALBERT PEREZ 15100 FAA BLVD FORT WORTH TX 76155 |
| AT&T LONG DISTANCE | JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T MOBILITY | PO BOX 9004 CAROL STREAM IL 601979004 |
| AT&T YELLOW PAGES | PO BOX 8112 AURORA IL 60507-8112 |
| AT&T YELLOW PAGES | PO BOX 989046 WEST SAC CA 95798-9046 |
| ATHERTON, CHARONDA | PO BOX 10642 WESTBURY NY 115900808 |
| ATKINS, DEBBIE | 10601 CATHARPIN RD SPOTSYLVANIA VA 22551 |
| ATLANTIC | POB 41601 PHILADELPHIA PA 19101-1601 |
| ATLANTIC BUSINESS PRODUCT | POB 26200 GPO NYC NY 10087-6200 |
| ATLANTIC DETROIT DIESEL | ATTN JOHN C DEANE, CR MGR PO BOX 2030 19 C CHAPIN RD PINE BROOK NJ 07058 |
| ATLANTIC PEST CONTROL | POB 759 137 SHORE DR OZONA FL 34660 |
| ATLANTIC TOMORROWS OFFICE | GPO PO BOX 26200 NEW YORK NY 10087-6200 |
| ATLAS PRINCIPAL MORTGAGE, INC. | ATTN BRENDON R. PEARCE, COO 1710C PLUM LANE REDLANDS CA 92374 |
| ATMOS ENERGY | PO BOX 9001949 LOUISVILLE KY 40213 |
| ATMOS ENERGY | PO BOX 9001949 LOUISVILLE KY 40290 |
| ATMOS ENERGY | PO BOX 90001949 LOUISVILLE KY 40290-1949 |
| ATMOS ENERGY | PO BOX 9001949 LOUISVILLE KY 40290-1949 |
| ATMOS ENERGY | PO BOX 78108 PHOENIX AZ 85062 |
| ATMOS ENERGY | PO BOX 78108 PHOENIX AZ 85062-8108 |
| ATMOS ENERGY/ MID-TEX DIVISION | A DIVISION OF ATMOS ENERGY CORPORATION ATTN BANKRUPTCY GROUP-RHONDA B BROWN PO BOX 650205 DALLAS TX 75265-0205 |
| ATT | POB 70529 CHARLOTTE NC 28272-0529 |
| ATT | POB 8110 AURORA IL 48605-5076 |
| ATT | POB 105320 ATLANTA GA 30348 |
| ATT | POB 105262 ATLANTA GA 30348-5262 |

| Claim Name | Address Information |
|---|---|
| ATT | PO BOX 105262 ATLANTA GA 303485262 |
| ATT | PO BOX 105503 ATLANTA GA 303485503 |
| ATT | POB 9001310 LOUISVILLE KY 40290-1310 |
| ATT | PO BOX 5019 CAROL STREAM IL 601975019 |
| ATT | POB 8100 AURORA IL 60507-8100 |
| ATT | POB 8110 AURORA IL 60507-8110 |
| ATT | PO BOX 8100 AURORA IL 605078100 |
| ATT | 2754 NORTH CLYBOURN AVE, UNIT B5 CHICAGO IL 60618 |
| ATT | POB 8100 AURORA IL 60657-8100 |
| ATT | POB 630047 DALLAS TX 75263-0047 |
| ATT | POB 650661 DALLAS TX 75265-0661 |
| ATT | POB 660011 DALLAS TX 75266-0011 |
| ATT | POB 930170 DALLAS TX 75393-0170 |
| ATT | PO BOX 78214 PHOENIX AZ 850628214 |
| ATT | POB 989045 W SACRAMENTO CA 95798-9045 |
| ATT | PMT CNTR SACRAMENTO CA 95887-0001 |
| ATT ADVERTISING & PUBLISHING | POB 105024 ATLANTA GA 30348-5024 |
| ATT LONG DISTANCE | POB 660688 DALLAS TX 75266-0688 |
| ATT MOBILITY/BRM SEI | POB 97067 ATTN COMPASS PROC REDMOND WA 98073-9767 |
| ATT YELLOW PAGES | POB 8112 AURORA IL 60507-8112 |
| ATT YELLOW PAGES | POB 989046 W SACRAMENTO CA 95798-9046 |
| ATT-UNIVERSAL BILLER | PO BOX 79112 PHOENIX AZ 850629112 |
| AUCOURT, ANITA | 3812 111TH ST SE EVERETT WA 98208 |
| AUMILLER, SHANE | 707 TRAGO CREEK DRIVE BALLWIN MO 63021 |
| AUN & MCKAY | 144 LEISURE LANE COLUMBIA SC 29210 |
| AURORA LOAN SERVICES | PO BOX 631565 LITTLETON CO 80163-1565 |
| AURORA LOAN SERVICES, LLC -ON BEHALF OF | JUSTIN D. BALSER VICE PRESIDENT AND COUNSEL 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| AURORA LOAN SERVICES, LLC -ON BEHALF OF | CERTAIN TRUSTS & LEHMAN BROS. BANK FSB & LEHMAN BROS. HOLDINGS INC 885 THIRD AVENUE - ATTN ROBERT ROSENBERG LITTLETON CO 80163-1565 |
| AUSTIN LAWTHER DESIGN | ATTN AUSTIN LAWTHER 27 ARION PLACE APT. 203 BROOKLYN NY 11206 |
| AUTOMATED BUSINESS CONCEPTS | 3401 YOUREE DR SHREVEPORT LA 71105 |
| AUTOMATED BUSINESS PRODUCTS | 9197 W 6TH AVE STE 100 LAKEWOOD CO 80215 |
| AUTOMATED BUSINESS PRODUCTS | POB 651006 SALT LK CITY UT 84165-1006 |
| AVAYA FINANCIAL SVCS | POB 93000 CHICAGO IL 60673-3000 |
| AVAYA INC | POB 5332 NEW YORK NY 10087-5332 |
| AVAYA INC. | C/O RMS BANKRUPTCY SERVICES P.O. BOX 5126   Account No. 102238320 TIMONIUM MD 21094 |
| AVAYA, INC | PO BOX 5332 NEW YORK NY 10087-5332 |
| AVAYA, INC. | ATTN CAROLYN MAGAHA C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| AVENA, JOANNE | 2238 CAMERON AVE MERRICK NY 11566 |
| AVERSA, MARIE | 5411 NW 82 AVE LAUDERHILL FL 33351 |
| AVILA, CHARMEN C.   07-13243 CA04 | C/O PETER SPINDEL, ESQ. P.O. BOX 166245 MIAMI FL 33116-6245 |
| AVM COFFEE & WATER SERVICES | 102 MONTGOMERY AVE PO BOX 780 OAKS PA 19456-0780 |
| AYAN, ATILLA | 83 OCEAN AVE MASSAPEQUA PARK NY 11762 |
| AYDELOTTE, CHRISTA K | 1327 NORTH CEDARWOOD ROAD TOOELE UT 84074 |
| AZ DEPT OF FINAN INSTITUTIONS | DEPT OF FINANCIAL INSTITUTIONS 2910 N 44TH ST   STE 310 PHOENIX AZ 85018 |
| AZIMUTH DESIGN | 339 DUCK HARBOR ROAD EQUINUNK PA 18417 |
| B F P E INTERNATIONAL | POB 630067 BALTIMORE MD 21263 |

| Claim Name | Address Information |
|---|---|
| B GUNTHER & CO INC | 4742 MAIN ST LISLE IL 60532-1724 |
| B&B APPRAISALS | 715 HORIZON DRIVE SUITE 330 GRAND JUNCTION CO 81506 |
| B&B MAINTENANCE OF MD INC | ATTN JULIE A. BUCKLER 23184 COLTON POINT RD BUSHWOOD MD 20618 |
| BABINGER, BETSY | 455 ANTWERP DR HICKSVILLE OH 43526 |
| BABY, PRINCE | 4 MARTINO WAY POMONA NY 10970 |
| BACON, BERNADETTE | 12 NIKIA DR ISLIP NY 11751 |
| BAGNALL, ANDREA R. | 19036 DELAWARE ST HUNTINGTN BCH CA 926482313 |
| BAI, LARRY | 2990 SHEFFIELD DR. PLYMOUTH MEETING PA 19462 |
| BAILEY & ASSOCIATES | ATTN JAN BAKER, SECRETARY 117 COMMERCE STREET KINGSPORT TN 37660 |
| BAILEY PUBLISHING & COMMUNIC. | ATTN ANGELA CAMPBELL 10 N NEWMAN ST, STE B JACKSONVILLE FL 32202 |
| BAILEY, ANNETTE | 12702 HONORE ST APT 1C BLUE ISLAND IL 604064974 |
| BAILEY, BRENDA J | 1903 SPRUNGER AVE FORT WAYNE IN 46808 |
| BAILEY, JASON | 698 WEATHERSTONE WAY SAN MARCOS CA 92078 |
| BAILEY, LOIS | PO BOX 3956 N MYRTLE BCH SC 295820956 |
| BAKER & BAKER | 9620 HOLLY POINT DR SUITE 102 HUNTERSVILLE NC 28078 |
| BAKER, ANGELA F | 18789 CHAPLAINS CHAPEL RD BRIDGEVILLE DE 19933 |
| BAKER, LAYCE PATRICIA | 7519 CEDAR DRIVE CITRUS HEIGHTS CA 95610 |
| BAKER, LINDA A. | 5319 MANOR DR NEW PORT RICHEY FL 34652 |
| BAKER, RUBY M | 777 COUNTYLINE RD APT24B AMITYVILLE NY 11701 |
| BAKER, VICKI L. | 9919 S 2270 E SANDY UT 84092 |
| BALEWSKI, KELLI | 8 FICUS ST PORT JEFFERSON STATI NY 11776 |
| BALFOUR, ROBIN | 1315 N WALNUT AVE ARLINGTON HEIGHTS IL 60004 |
| BALLANCE, WILLIAM | 23 ROLLING LN LEVITTOWN NY 11756 |
| BALLARD SPAHR ANDREWS & | INGERSOLL 300 E LOMBARD ST    19TH FL BALT MD 21202-3268 |
| BALTES, ANGELA | 8015 ROCKY GLEN PL FORT WAYNE IN 46815 |
| BALTIMORE COUNTY CLERK OF | THE CIRCUIT COURT 401 BOSLEY AVE, 2ND FL BALTIMORE MD 21204 |
| BANC OF AMERICA LEASING | POB 371992 LEASE ADMIN CNTR PITTSBURGH PA 15250-7992 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | PO BOX 5375 PRINCETON NJ 085435375 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | ATTN BRIAN P. MCCONAGHY ONE FINANCIAL PLAZA PROVIDENCE RI 02903 |
| BANG, YOO JUNG (JULIA) | 8412 NE 178TH ST BOTHELL WA 98011 |
| BANGERT, PEGGY | 315 CHASSELLE LN SAINT LOUIS MO 63141 |
| BANGOR FOLK FESTIVAL | 40 HARLOW STREET BANGOR ME 04401 |
| BANGOR HYDRO ELECTRIC COMPANY | PO BOX 11008 LEWISTON ME 04243-9459 |
| BANK OF AMERICA | 475 CROSSPOINT PKWY GETZVILLE NY 14068 |
| BANK OF AMERICA, N.A. | ATTN MARGOT B. SCHONHOLTZ, ESQ. ATTN ANA M. ALFONSO, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022-3598 |
| BANK OF AMERICA, N.A. | ATTN ADAM D. GLASSNER 214 NORTH TRYON STREET CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | ATTN: SEAN A. TOBIAS TX 1-492-66-01 901 MAIN STREET, 66TH FLOOR DALLAS TX 75202-3714 |
| BANK OF NEW YORK, THE | ATTN LEO T. CROWLEY, ESQ. PILLSBURY WINTHROP SHAW PITTMAN LLP 1540 BROADWAY NEW YORK NY 10036 |
| BANK OF NEW YORK, THE | BANK OF NEW YORK, THE PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN LEO T CROWLEY, ESQ 1540 BROADWAY NEW YORK NY 10036 |
| BANK OF NEW YORK, THE | ATTN: MARTIN FEIG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | AS INDENTURE TRUSTEE ATTN MARTIN FEIG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BANK OF NEW YORK, THE AS IND TTEE | ATTN LEO T. CROWLEY, ESQ. PILLSBURY WINTHROP SHAW PITTMAN LLP 1540 BROADWAY NEW YORK NY 10036 |
| BANK OF NEW YORK, THE AS IND TTEE | ATTN: MARTIN FEIG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BANKRATE INC | 11760 US HWY ONE STE 500 N PALM BEACH FL 33408-3088 |
| BANKRATE INC | 11760 US HWY ONE STE 200 N PALM BEACH FL 33408-3088 |

| Claim Name | Address Information |
|---|---|
| BARAGO, JACQUELINE | 3491 ROGER DR WANTAGH NY 11793 |
| BARAGO, MICHAEL | 63 BAILEY CT MIDDLE ISLAND NY 11953 |
| BARAGO, MICHELLE | 3491 ROGER DR WANTAGH NY 11793 |
| BARAJAS, JOHN | 3998 SWORD DANCER WAY GRAND PRAIRIE TX 75052 |
| BARBOSA V. DANA CAPITAL GROUP, INC., | 7-1724 WILLIAM P. COFFIN, ESQ 100 NORTH 4TH STREET EASTON PA 18042 |
| BARCLAYS BANK PLC, INDIV. AND AS AGENT | ATTN RICHARD S. MILLER KIRKPATRICK & LOCKHART RESTON GATES ELLIS LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BARCLAYS BANK PLC, INDIV. AND AS AGENT | ATTN RICHARD S. MILLER KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BARCLAYS BANK PLC, INDIV. AND AS AGENT | ATTN MARK MANSKI, HEAD CREDIT RESTRUCT. 200 PARK AVENUE NEW YORK NY 10166 |
| BARFIELD & ASSOC. OF OCALA, | 2303 SE 17TH ST STE 102 OCALA FL 344719109 |
| BARKLEY, SHANNON L. | 22780 LAUREL GLEN RD # 111 CALIFORNIA MD 20619 |
| BARLOW, HENRY | 2148 YOUNG FARM PL MONTGOMERY AL 361063135 |
| BARLOW, MONIQUE R | 6499 S. DAFFODIL WAY WEST JORDAN UT 84084 |
| BARNES, MELISSA L. | 12321 OSPREY LANE CULPEPER VA 22701 |
| BARNETT, MITZI | 15706 E PROGRESS CR CENTENNIAL CO 80015 |
| BARNEY, IVAN L. | 2616 MERION HILLS COURT CHARLOTTE NC 28269 |
| BARNHART, MARY TERESA | 5603 CONCORD DR ELDERSBURG MD 21784 |
| BARONESS COFFEE CO | 4721 IRONTON ST UNIT B DENVER CO 80239 |
| BARR, EDNA | ROBERT CIRELL & DOES 1-20  107CV092129 TIMOTHY B. BRODERICK 2600 EL CAMINO REAL, SUITE 506 PALO ALTO CA 94306 |
| BARRE APPRAISAL | 107 POCONO PL STEPHENS CITY VA 22655 |
| BARRERAS, DESIREE M | 10912 ARBOR RIDGE DR TAMPA FL 33624 |
| BARRETT, JAMES | 1467 THIES DR PASADENA MD 21122 |
| BARRETT, PAULA M | 6 BEDFORD AVE FREEPORT NY 11520 |
| BARRETT-SNYDER, RICHARD | 43 HENRY ST MERRICK NY 11566 |
| BARRIE JAMES FISHKIN | 2407 ELMWOOD CIR DALLAS NC 280348567 |
| BARRY ASSOC | ATTN BARRY KURT 1907 HWY 35 OAKHURST NJ 07755 |
| BARRY HABIB | ATTN BARRY HABIB, CEO 1000 STERLING RIDGE COLTS NECK NJ 07722 |
| BARSA CONSULTING GROUP, LLC | 2900 WESTCHESTER AVE STE 103 PURCHASE NY 10577 |
| BARTLETT, CATHY | 1730 LONG RIDGE ST CHULA VISTA CA 91913 |
| BARTOLOTTA, JOSEPH W. | 23 HIGH RIDGE RD WARWICK NY 10990 |
| BARWICK, RANDAL J. | 408 RYAN AVE BURLINGTON WI 53105 |
| BARWICK, RANDALL J. | 408 RYAN AVE BURLINGTON WI 53105 |
| BASRAI, DURRIYA | 12 WINDSOR CT STREAMWOOD IL 60107 |
| BASSLER, DANA P | 160 COTTAGE ST NORWOOD MA 02062 |
| BATEMAN, LAURA | 15970 S WILSON RD. OREGON CITY OR 97045 |
| BATTLE CRK AREA ASSOC REALTORS | ATTN MELISSA J. ELDRIDGE/ACCT-MEMB. MGR. 214 CAPITAL AVE NE BATTLE CREEK MI 49017 |
| BAUBLITZ, BARBARA | 2529 WESTMINSTER DR YORK PA 17408 |
| BAUTISTA, REBECCA (BECKY) | 3555 37TH ST. APT. A SAN DIEGO CA 92105 |
| BAY ALARM CO | PO BOX 7137 SAN FRANCISCO CA 941207137 |
| BAY AREA DISPOSAL | POB 189 OWINGS MD 20736 |
| BAY COUNTY DEPT OF WATER & | 3933 PATTERSON RD BAY CITY MI 48706-1993 |
| BAY PLANT CO | 4 KULANI LN PLEASANT HILL CA 94523 |
| BEACH, BRETT | 3678 SE WOODSTOCK BLVD PORTLAND OR 972027536 |
| BEALL, CAROL A. | 1918 CAMBRIDGE DR CROFTON MD 21114 |
| BEAMSLEY, JOHANNA | 711 SOUTH MAIN # A211 SYCAMORE IL 60178 |
| BEAR STEARNS MORTGAGE CAPITAL CORP. | GEOFFREY T. RAICHT ANDREW W. STERN SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| BEAR STEARNS MORTGAGE CAPITAL CORP. | ATTN GERALD J RUSSELLO C/O BEAR STEARNS & CO. INC. 320 PARK AVENUE NEW YORK NY 10022 |
| BEAR, STEARNS & CO. INC. | GEOFFRET T. RAICHT ANDREW W. STERN SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BEAR, STEARNS & CO. INC. | ATTN GERALD J RUSSELLO 320 PARK AVENUE NEW YORK NY 10022 |
| BEAU RIVAGE | 2555 MARSHALL RD BILOXI MS 39531 |
| BEAUFORT COUNTY, SOUTH CAROLINA | BEAUFORT COUNTY TRE POB DRAWER 487 BEAUFORT SC 29901-0487 |
| BEAVERS CONSTRUCTIONS | ATTN RONNIE BEAVERS, OWNER 1516 GLENDALE HODGENVILLE RD GLENDALE KY 42740 |
| BEAVEX INC | 3715 NORTHSIDE PKWY NW # 300 ATLANTA GA 303272806 |
| BECKER LAW OFFICES PLLC | 6030 CREDDMOOR ROAD RALEIGH NC 27612 |
| BECKER SERVICES LLLP | 4103 EBONY CT LOVELAND CO 805382153 |
| BECKMANN, JENNIFER | 21 PENATAQUIT AVE BAY SHORE NY 11706 |
| BEERY, NANCY L | 8531 KILLEEN RUN FORT WAYNE IN 46835 |
| BELL ATLANTIC-NJ | P.O. BOX 4833 TRENTON NJ 08650-4833 |
| BELL BUILDING PRODUCTIONS | PO BOX 1562 BRADENTON FL 342061562 |
| BELL, TERESA A. | 9032 W HATCHER RD PEORIA AZ 85345 |
| BELLAGIO PIZZA PASTA RESTAUR | 211 AIRPORT PLAZA FARMINGDALE NY 11735 |
| BELLSOUTH TELECOM DBA AT&T S.E. | ATTN LINDA GOODIN AT&T ACCOUNTS RECEIVABLE 220 SOUTH ST RM 317 GASTONIA NC 28052 |
| BELMER, AARON | 3101 WISMER AVE SAINT LOUIS MO 63114 |
| BELMONT & CRYSTAL SPRINGS | POB 660579 ACCT 1987075 DALLAS TX 75266-0579 |
| BELOTE, JAMES P (JIM) | 2405 RUNNERS WAY VIRGINIA BEACH VA 23454 |
| BELTRAN, MAGDALENA (MAGGIE) | 1040 EAST WASHINGTON BLVD NUM 24 ESCONDIDO CA 92027 |
| BELTRAN, RYAN | 1650 LEWIS RD MERRICK NY 11566 |
| BEN-ZVI & ASSOCIATES | HENRY BEN-ZVI 3231 OCEAN PARK BLVD., SUITE 212 SANTA MONICA CA 904053 |
| BENCHMARK APPRAISALS AND BROKERAGE | NANCY C WHITEHORN PO BOX 80518 CHARLESTON SC 29416-0518 |
| BENCHMARK REALTORS LLC | 106 JAMES CRAWFORD LN MOUNT SIDNEY VA 244672518 |
| BEND GARBAGE & RECYCLING | POB 504 BEND OR 97709-0504 |
| BEND STORAGE & TRANSFER INC | ATTN DARCY LEE LYNCH 2350 N E 2ND ST BEND OR 97701 |
| BENDBROADBAND | PO BOX 541012 ACCT 8660100010451518 LOS ANGELES CA 90054 |
| BENEVENTANO, LOIS | PO BOX 62 EAST MEADOW NY 11554 |
| BENNETT, DENISE A | 2995 COMMUNITY HOUSE RD. COLUMBIA VA 23038 |
| BENNETT, MICHELLE | 6912 NORDALE DRIVE FORT WAYNE IN 46804 |
| BENNETT, PETER | 1532 PASEO AVE LA VERNE CA 91750 |
| BENSON & ASSOCIATES | ATTN SUSAN BENSON, OWNER PO BOX 21515 LITTLE ROCK AR 72221 |
| BENTLEY'S ON BROADWAY | 2042 BRAODWAY FORT WAYNE IN 468023710 |
| BENTON COUNTY | ATTN SHERRY C. BEASLEY, TRUSTEE 1 COURT SQUARE RM # 103 CAMDEN TN 38320 |
| BERG, LAURIE | 1460 PEBBLE COURT YUBA CITY CA 95993 |
| BERGNER, DANIEL J. | 680 WESTON RIDGE PARKWAY CHASKA MN 55318 |
| BERGUM, STAN, JR. | 5190 RANCHO MADERA ROAD SAN DIEGO CA 92130 |
| BERKEY ENGINEERING | ATTN DIANE BERKEY 167 ENGLEWOOD DR RICHLAND WA 99352 |
| BERMUDEZ, JOSEPH | 521 PARK AVE HUNTINGTON NY 117433754 |
| BERNALILLO COUNTY TREASURER | PATRICK J. PADILLA P.O. BOX 627 ALBUQUERQUE NM 87103-0627 |
| BERNARD, BERNADIN | 210 WARWICK RD ELMONT NY 11003 |
| BERND, CATHERINE | 719 BOURNE CT DANVILLE CA 94506 |
| BERRY COFFEE CO | 14825 MARTIN DR EDEN PRAIRIE MN 55344-2009 |
| BERRY, JOHN A. | 16214 S 16TH LN PHOENIX AZ 85045-1725 |
| BERTI, MICHAEL | 64 PINE GROVE AVE KINGSTON NY 12401 |
| BEST COFFEE SERVICE INC | 7567 BINGHAM AVE KALAMAZOO MI 490094064 |
| BEST COMPANY | 6450 WEST SPRING MOUNTAIN RD #12 LAS VEGAS NV 89146 |

| Claim Name | Address Information |
|---|---|
| BEST COURIER & DELIVERY | PO BOX 6327 LIBERTYVILLE IL 60048 |
| BEST LIMOUSINES & TRANSPORT | 7472 WARNER AVE HUNTINGTON BEACH CA 92647-5441 |
| BETBEZE, DEBORAH B | 52 SHADY OAKS DR. COVINGTON LA 70433 |
| BETTENCOURT, PAMELA L. | 41 GREENLAWN AVE DRACUT MA 01826 |
| BETTER BUSINESS BUREAU | 7 W 7TH ST STE 1600 CINCINNATI OH 45202 |
| BETTY AUTON-BECK, APLC | 300 E STATE ST, STE 200 REDLANDS CA 92373 |
| BEUSCHLEIN, RHONDA L | 3716 PARK RIDGE DR NAMPA ID 83687 |
| BEVERAGE SOLUTIONS | ATTN MARK SCHWARTZ 444 BRICKELL AVE STE 51-464 MIAMI FL 33131 |
| BEVERLY BUNKS | 50 RICKMAR LN MALVERN PA 19355 |
| BEVERLY SHAW-WAYNE COUNTY | TREASURER 428 WEST LIBERTY ST WOOSTER OH 44691 |
| BEVILLE, PAULINE | 3146 LEBANON AVENUE ZION IL 60099 |
| BEXAR COUNTY CLERK | BEXAR COUNTY COURTHOUSE 100 DOLOROSA, RM 108 SAN ANTONIO TX 78205 |
| BEXAS COUNTY RECORDER | 100 DOLOROSIA # 108 SAN ANTONIO TX 78205 |
| BFI WASTE SVCS | PO BOX78829 PHOENIX AZ 850628829 |
| BGE | PO BOX 13070 PHILADELPHIA PA 19101 |
| BHATIA, SAKSHI | 510 CHARLES LN WANTAGH NY 11793 |
| BIANCA, ROSANN | 957 THOMPSON DR W. BAY SHORE NY 11706 |
| BIANCHI, KATIE G | 216 CORONADO AVE ROSEVILLE CA 95678 |
| BIANGASSO, SUZANNE | 21 VERMONT ST MELVILLE NY 11747 |
| BIDDINGER, LINDA (VA) | 411 GLENWOOD AVENUE GLEN BURNIE MD 21061 |
| BIERD, JESSICA | 1323 E BALBOA BLVD # 1 NEWPORT BEACH CA 92661 |
| BIG CITY | ATTN E. BARNETT 110 ASIA PLACE CARLSTADT NJ 07072 |
| BILICKI, EUGENE | 36 JULIAN ST HICKSVILLE NY 11801 |
| BILL ME LATER | POB 105658 ATLANTA GA 30348 |
| BILLING SOLUTIONS INC | POB 1136 GLENVIEW IL 60025 |
| BILLING SOLUTIONS INC | PO BOX 1136 GLENVIEW IL 60025 |
| BILLING SOLUTIONS INC | POB 1223 WAYNE IL 60184-1223 |
| BILLS, JILLIAN | 22647 PICO ST GRAND TERRACE CA 92313 |
| BIRCH DEVELOPMENT LTD | 7777 GLADES ROAD SUITE 310 BOCA RATON FL 33434 |
| BIRDS AND EXOTICS ANIMAL CARE | ATTN JOSE BIASCOELAFA, OWNER 814 JOHNNIE DODDS BLVD. MOUNT PLEASANT SC 29464 |
| BIRDS AND EXOTICS ANIMAL CARE | ATTN KERRY BATEMAN OFFICE MANAGER 814 JOHNNIE DODDS BLVD MOUNT PLEASANT SC 29464 |
| BISHOP V. AMERICAN HOME MORTGAGE CORP. | 07 SC 4444 NICHOLAS R. STEVENS LAW OFFICES OF CHRISTOPHER L. COOK 41040 N. RTE 85 ANTIOCH IL 60002 |
| BISHOP, GARY LEE AND JANIS BISHOP | PO BOX 3409 PALMER AK 99645 |
| BISKAMP & ASSOCIATES, INC. | ATTN BRETT K. BISKAMP 14001 DALLAS PARKWAY, STE 1200 DALLAS TX 75240 |
| BIXEL, CHRISTINA R | 491 E 319TH STREET WILLOWICK OH 44095 |
| BIXLER CONSULTING GROUP, INC. | ATTN SUSAN BIXLER, PRESIDENT 200 GALLERIA PARKWAY SUITE 1425 ATLANTA GA 30339 |
| BL & U ASSOCIATES INC. | C/O WILLIAM CARNEVALE 23-30A CORPORAL KENNEDY STREET BAYSIDE NY 11360 |
| BLACK BOOK PUBLISHING INC. | PMB #179 1041 HONEYCREEK ROAD CONYERS GA 30013 |
| BLACKBURN, BARBRA | PO BOX 493 INDIAN HILLS CO 804540493 |
| BLACKFIN REALTY TRUST | C/O CRUISE PROPERTIES 120 TORREY ST. BROCKTON MA 02301 |
| BLACKS, ISSAC | 80 CENTERWOOD ST. W. BABYLON NY 11704 |
| BLACKSTONE ASSOCIATES, LTD. | 1543 7TH STREET SANTA MONICA CA 90401 |
| BLACKWELL, STACEY D | 7201 CHIPPENHAM PL APT # 203 BALTIMORE MD 21244 |
| BLAIR, DEANA W | 4572 JAMERSON FOREST PKWY MARIETTA GA 30066 |
| BLAKE, TRACY | 470 JEFFERSON DR PITTSBURGH PA 15228 |
| BLANC IMAGE PRODUCTIONS | ATTN OSCAR I. GARCIA, OWNER 697 GRANITE ST IMPERIAL CA 92251 |
| BLANCATO, NADINE E | 12717 WINDYEDGE RD HUNTERSVILLE NC 28078 |

| Claim Name | Address Information |
|---|---|
| BLANK, BRUCE | 57 COLONY DR HOLBROOK NY 11741 |
| BLANKE, KERRI | 53 E REDFORD CT SAINT CHARLES MO 633045048 |
| BLAU, SHARYN M | 281 PONDVIEW LN SMITHTOWN NY 11787 |
| BLECKSMITH, KATALINA | 21821 WILLRETT ROAD MALTA IL 60150 |
| BLEW, VANCE W. | 1215 FALSTAFF DR ROSWELL GA 30076 |
| BLIND CREATIONS, INC. | 73 WOODSTOCK ROAD ROSWELL GA 30075 |
| BLOMBERG, RONALD S | P.O. BOX 1416 OXFORD GA 30054 |
| BLOMMER PETERMAN, SC | 13700 W. GREENFIELD AVE BROOKFIELD WI 53005 |
| BLOOM, LINDA S. | 4329 W ARROWHEAD RD SPOKANE WA 99208-4967 |
| BLOOMBERG | POB 30244 HARTFORD CT 06150-0244 |
| BLUE BEAR PROPERTIES | C/O BRAZOS MGMT.ENTERPRISES 5005 RIVERWAY SUITE 460 HOUSTON TX 77056 |
| BLUE BEAR PROPERTIES, LP, A TEXAS | LIMITED PARTNERSHIP ATTN: DAVID S. GRAGG, ATTORNEY 1402 CHESTNUT GROVE LANE KINGWOOD TX 77345 |
| BLUE RIDGE MOUNTAIN WATERS | 6750 DISCOVERY MABLETON GA 30126 |
| BLUE SHIELD OF CALIFORNIA | CASH RECEIVING FILE 55331 LOS ANGELES CA 90074-5331 |
| BLUE SKY REAL ESTATE GROUP | 1027 MONROE DR NE ATLANTA GA 303063664 |
| BLUE WATER CLEANING SVC | 4457 FAIRWAY DR FORT GRATIOT MI 48059 |
| BLUE WATER ELECTRIC | 1423 RIVER FRONT DR CHARLESTON SC 29407 |
| BLUEGRASS REAL ESTATE WEEKLY | PO BOX 910794 LEXINGTON KY 405910794 |
| BLUESTONE RELOCATION SERVICES | 1305 POST ROAD SUITE 204 FAIRFIELD CT 06824 |
| BMS TENANT SERVICES | P.O. BOX 27252 NEW YORK NY 10087-7257 |
| BNG DEVELOPMENT, LLC | 6227 COVINGTON RD FORT WAYNE IN 468047311 |
| BOAND, SANDY | 213 S MAIN ST STE 3 WAUCONDA IL 600841841 |
| BOARD OF COUNTY COMMISSIONERS OF | JOHNSON COUNTY, KANSAS ATTN ROGER L TARBUTTON -LEGAL DEPT 111 SOUTH CHERRY STREET, SUITE 3200 OLATHE KS 66061 |
| BOARD OF WATER COMMISSIONERS | CITY OF DETROIT PO BOX 32711 DETROIT MI 48232-0711 |
| BOARDMAN, MARILYN | 14210 W VIRGINIA DR LAKEWOOD CO 80228 |
| BOB FLEAK | 5532 S. BURROWS SPRINGFIELD MO 65810 |
| BOB MOORE'S SPORTS CENTER | 6113 COLLEYVILLE BLVD COLLEYVILLE TX 76034 |
| BOB'S JANITORIAL SVC INC | 137 TUCKER ST JACKSON TN 38301 |
| BOBBY L GREENE PLUMBING & HEATING CO INC | ATTN REBECCA HOUSE, OFF. MGR 2630 MIDWAY AVE  PO BOX 38387 SHREVEPORT LA 71133-8387 |
| BOBBY LUTES ELECTRICAL, INC. | 925 LINCOLN AVE SUMMERVILLE SC 294857121 |
| BOBBY ON THE SPOT | 202 N ELM ST MT PROSPECT IL 60056 |
| BODIE, DANNA L | 8502 MAPLE BLUFF CT NEW HAVEN IN 46774 |
| BODY, JOHN R. | 4355 S DURANGO DR APT 242 LAS VEGAS NV 891478638 |
| BOGGS, AMIE L | 5440 NOAH ROAD CUMMING GA 30041 |
| BOGIES ALE HOUSE | 303 E KENSINGTON RD MT PROSPECT IL 60056 |
| BOGMAN, INC | 12301 OLD COLUMBIA PIKE SILVER SPRINGS MD 20904 |
| BOISE PHILHARMONIC ASSOC | ATTN GORDON SWENSON, ACCOUNTANT 516 S 9TH ST BOISE ID 83702 |
| BOJORQUEZ, AMANDA | 4930 E. FOX ST. MESA AZ 85205 |
| BOKATH, SHANNON | 300 VUEMONT PL NE # T103 RENTON WA 98056 |
| BOLEN, MONA L. | 64 E COLLEGE AVE WESTERVILLE OH 43081 |
| BOMAN, JULIE | 2617 WEDGEWOOD RD DES MOINES IA 50317 |
| BOMANI, ERICA L | 182 RHODODENDRON DR WESTBURY NY 11590 |
| BOMBA, MARTIN | JENNIFER SINTON SOUTH BROOKLYN LEGAL SERVICES 105 COURT STREET, 3RD FLOOR BROOKLYN NY 11201 |
| BOMBA, MARTIN | 1208 EAST 94TH STREET BROOKLYN NY 11236 |
| BOND, ALISON | 1050 N OGDEN DR APT 5 WEST HOLLYWOOD CA 900466194 |
| BONNER 486, LLC | 13356 METCALF OVERLAND PARK KS 66213 |

| Claim Name | Address Information |
|---|---|
| BOOE, JAMES B | 536 COVINGTON WAY LIVERMORE CA 94551 |
| BOONE COUNTY | 2950 EAST WASHINGTON SQ BURLINGTON KY 41005 |
| BOONE COUNTY MIBOR | 1799 MICHELE LN. GREENWOOD IN 46142 |
| BOONE COUNTY RECORDER | 601 N. MAIN ST, STE 202 BELVIDERE IL 61008 |
| BOOTH, HAROLD JR | JO ANN BOOTH 75 RED FOX LANE MILLERSTOWN PA 17062 |
| BORDER FEDERAL CREDIT UNION | 2211 NORTH BEDELL AVENUE DEL RIO TX 78840 |
| BORDNER, ANN M | 8809 WAVE CIR APT A FORT WAYNE IN 468253099 |
| BORMANN, MARGARET & ANN | 4003 CHARNCERY PLACE FORT WAYNE IN 46804 |
| BORTZ, DEBORAH | 10 SANTERRE ST NASHUA NH 03064 |
| BOSSONG, EDWARD A. | 186 COTTAGE BLVD HICKSVILLE NY 11801 |
| BOSTIC, JAMES | PATRICK J. MCLAUGHLIN, WUKELA LAW FIRM 403 SECOND LOOP ROAD, PO BOX 13057 FLORENCE SC 29504 |
| BOSTON MARKET | 9061 SNOWDEN RIVER PARKWAY COLUMBIA MD 21045 |
| BOSTON PROPERTIES LIMITED PARTNERSHIP | C/O J. DAVID FOLDS MCKENNA LONG & ALDRIDGE LLP 1900 K STREET NW WASHINGTON DC 20006 |
| BOULDER REALTY GROUP, LLC | 3005 CENTER GREEN DR STE 100 BOULDER CO 803012298 |
| BOULEVARD DELI | 35 ALLEN BLVD FARMINGDALE NY 11735 |
| BOWEN, BOBBIE | 119 SHADY BEND LUFKIN TX 75901 |
| BOWEN, LARRY & SUZANNE | C/O JOHN M. BERMAN 7175 SW BEVELAND, # 210 TIGARO OR 97223 |
| BOWENS, CARMEN M. | 18611 WARM SPRING CT HAGERSTOWN MD 21740 |
| BOWERMAN, RICH | HAMMOND BOWERMAN & ASSOC., INC. 12 WINDWARD WAY BALTIMORE MD 21220 |
| BOWMAN, MONICA | PO BOX 1288 SANTA CRUZ CA 95061 |
| BOXELL, BRETT C | 6167 W MAPLE GROVE RD HUNTINGTON IN 467508977 |
| BOYD, MARSHA M | 121 UNION AVE SE RENTON WA 98059 |
| BOYD, MICHAEL W. SR. | PO BOX 2092 ROANOKE TX 76262 |
| BOYER – KS DBA SHRED-IT | ATTN CARLY BAIRD, OFFICE MGR 10900 LACKMAN RD LENEXA KS 66219 |
| BOYER COFFEE CO INC | 7295 N WASHINGTON ST DENVER CO 80229 |
| BOYLE, SUZANNE R (SUZI) | 132 E WOODLANDER DR EAGLE ID 83616 |
| BOZEMAN AREA CHMBR COMMERCE | 2000 COMMERCE WAY BOZEMAN MT 59715 |
| BP KINGSTOWNE OFFICE K LP | C/O J DAVID FOLDS MCKENNA LONG & ALDRIDGE LLP 1900 K STREET, NW WASHINGTON DC 20006 |
| BRADLEY & MOREAU | PO BOX 52429 LAFAYETTE LA 705052429 |
| BRADLEY MARKETING GROUP | 135 FELL CT HAUPPAUGE NY 11788 |
| BRADLEY, ZACHARY | 140 CANNONBURY CT APT C1 DAYTON OH 45429 |
| BRADSHAW, HEATHER | 481 SPRINGMONT CT NEWPORT NEWS VA 23608 |
| BRADY, AMY | 214 E GEORGIA AVE CONNELLSVILLE PA 15425 |
| BRAINTREE ELECTRIC LIGHT DEPT | 150 POTTER ROAD BRAINTREE ME 02184 |
| BRANCH, JOYCE | 8709 GRACEFIELD DR WAXHAW NC 28173 |
| BRANDENBURG TELECOM | JEAN E HUBBARD COLLECTION DEPT 200 TELCO DR PO BOX 599 BRANDENBURG KY 40108 |
| BRANDON KOOMLER | 1826 N. RADCLIFFE EAGLE ID 83616 |
| BRANDON PETERSON | 1601 WASHINGTON AVE FINDLAY OH 458405164 |
| BRANDYWINE OPERATING | PARTNERSHIP L.P. 10000 MIDATLANTIC DR STE300W MOUNT LAUREL NJ 08054 |
| BRANDYWINE PICNIC PARK | 690 SOUTH CREEK RD WEST CHESTER PA 19382 |
| BRANDYWINE PICNIC PARK | 690 S CREEK RD ATTN ROSS CAPPS PRESIDENT WEST CHESTER PA 193822002 |
| BRANDYWINE VALLEY HEATING & AIR | CONDITIONING, INC ATTN CFO 917 OLD FERN HILL RD #300 WEST CHESTER PA 19380 |
| BRANHAM, CARLA U. | 112 MCMURRAY STREET FREDERICK MD 21701 |
| BRANTLEY, TONYA V. | 6901 RACE TRACK RD CASTALIA NC 278169726 |
| BRATT, KAY | 23351 VIA LINDA #A MISSION VIEJO CA 92691 |
| BRAUDE, KEVIN Z. | 1832 FIELDWOOD DRIVE NORTHBROOK IL 60062 |
| BRAUN, DAVID L. | 14219 E BARBIE LN SCOTTSDALE AZ 85262 |

| Claim Name | Address Information |
|---|---|
| BRAUN, HEATHER | 6705 CREEKWOOD LN FORT WAYNE IN 46835 |
| BRAUN, MACKENZIE M | 14219 E BARBIE LN SCOTTSDALE AZ 85262 |
| BRAUN, MACKENZIE M | 14219 E BARBIE LN SCOTTSDALE AZ 852625840 |
| BRAUN, PHILIP A. | 18 PINECONE LN COMMACK NY 11725 |
| BRAVEPOINT | ATTN JOHN HARLOW, PRESIDENT 5000 PEACHTREE INDUSTRIAL BLVD SUITE 100 NORCROSS GA 30071 |
| BRAVO COMPANY APPRAISAL | 6616 CABIN CREEK DRIVE COLORADO SPRINGS CO 80923 |
| BRAVO MCCORMICK, CHRISTINA | 9719 WYNDHAM DRIVE FREDERICK MD 21704 |
| BRAWLEY CHAMBER OF COMMERCE | 204 S IMPERIAL AVE POB 218 BRAWLEY CA 92227 |
| BRCH GROVE PLAZA | 4335 24TH AVENUE FORT GRATIOT MI 48059 |
| BRCP AURORA MARKETPLACE, LLC | C/O DONALD D. FARLOW 303 E. 17TH AVE, SUITE 800 DENVER CO 80203 |
| BREAKTIME REFRESHMENTS | 590 SMITH ST FARMINGDALE NY 117351115 |
| BRENAVOIR LLC | 1020 EDNAM CENTER SUITE 102 CHARLOTTESVILLE VA 22903 |
| BRENDA KAYE COVINGTON | 27 BELLE MEADOW LANE LITTLE ROCK AR 72210 |
| BRENNER, DAVID G. | 7 BLUE FOX CT LITTLETON CO 80127 |
| BRENT JONES SERVICES INC | PO BOX 751178 LV NV 89136 |
| BRENTWOOD PRINTING & ENVELOPE INC | SCOTT FINKE 8630 WINTON RD CINCINNATI OH 45231 |
| BRESNAN COMMUNICATIONS | POB 650364 ACCT 8313200410115555 DALLAS TX 75265-0364 |
| BRESNAN COMMUNICATIONS | 611 E CARLSON ST STE 103 CHEYENNE WY 820094335 |
| BRESSLER, MICHELLE L. | PO BOX 1191 BUCKEYE AZ 853260088 |
| BREVARD COUNTY TAX COLLECTOR | ROD NORTHCUTT 400 S ST 6TH FL PO BOX 2500 TITUSVILLE FL 32781-2500 |
| BRIAN C. RUNGE | REAL ESTATE APPRAISALS LTD 30 CHANNEL LN HAMPTON VA 23664 |
| BRIAN K EDDINGS (VA) | 6616 CABIN CREEK DRIVE COLORADO SPRINGS CO 80923 |
| BRIDE, DENISE | 219-42 EDGEWOOD AVE LAURELTON NY 11413 |
| BRIDGEPORT LENDING | 3300 NW 25TH STREET OKLAHOMA CITY OK 73107 |
| BRIDON REALTY CO. | 254 SOUTH MAIN STREET NEW CITY NY 10956-3360 |
| BRIGGS, TONYA | 7413 MOLITOR CT RIO LINDA CA 956731477 |
| BRIGHT HOUSE NETWORKS | POB 30765 ACCT 8223150312137422 TAMPA FL 33630-3765 |
| BRIGHT HOUSE NETWORKS | POB 30765 ACCT 8223130125478569 TAMPA FL 33630-3765 |
| BRIGHT HOUSE NETWORKS | PO BOX 31337 TAMPA FL 336313337 |
| BRIGHT HOUSE NETWORKS | POB 7256 ACCT 400571101 INDIANAPOLIS IN 46207-7256 |
| BRIGHT OUTLOOK | POB 1111 SPRINGHILL LA 71075 |
| BRIGHT PAGES | PO BOX 3505 NEW YORK NY 10008-3505 |
| BRINK'S COMMUNICATIONS | 19952 FERNGLEN DR YORBA LINDA CA 928866014 |
| BRISARD, KARL | 834 PEPPERIDGE RD WESTBURY NY 11590 |
| BRISTER STEPHENS INC | 45 SOLAR CT MANDEVILLE LA 70471 |
| BRIT-FIFTY WEST, LLC | ATTN MARJORIE ATYA, PROPERTY MANAGER C/O MAGRUDER & ASSOCIATES, P.C. 1889 PRESTON WHITE DR, STE 200 RESTON VA 20191 |
| BRITE REALTY SERVICES INC. | 677 EXTON CMNS EXTON PA 193412446 |
| BRITTINGHAM, CHRISTINE | 4 OAK HOLLOW LN SICKLERVILLE NJ 080813907 |
| BROADHOLLOW FUNDING, LLC | 538 BROADHOLLOW ROAD MELVILLE NY 11747 |
| BRODY , JASON | 341 W 8TH ST DEER PARK NY 117296526 |
| BRODY'S WINDOW BRIGHT | 11272 RED FOX RUN FISHERS IN 46038 |
| BROKER AGENT MAGAZINE | PO BOX 55480 PHOENIX AZ 85078 |
| BROKER AGENT MAGAZINE | PO BOX 26605 TUCSON AZ 857266605 |
| BROOKINGS MUNICIPAL UTILITIES | ATTN DOROTHY BEACH PO BOX 588 BROOKINGS SD 57006 |
| BROOKWOOD TAMARAC PLAZA INVESTORS, LLC | C/O STEVEN W. KELLY SILVER & DEBOSKEY, P.C. 1801 YORK STREET DENVER CO 80206 |
| BROTCHNER, BRYAN | 715 WINDSOR DRIVE LODI CA 95240 |
| BROTHERTON, JILL | 1226 NORTH AVENUE BATAVIA IL 60510 |

| Claim Name | Address Information |
|---|---|
| BROWN, CHANTEL | 6333 KING LOUIS DRIVE ALEXANDRIA VA 22312 |
| BROWN, DAVID AND LORETTA | 11195 CHACOL CT RANCHO CORDOVA CA 95670 |
| BROWN, ELIZABETH DORNEY | 429 ROBIN REED CT PINEVILLE NC 28134 |
| BROWN, JANET S. | 10841 E 58TH ST MIRA LOMA CA 91752 |
| BROWN, KERI | 12708 JACOB GRACE CT WINDERMERE FL 34786 |
| BROWN, KERRIN | 500 PECONIC ST APT 31-6A RONKONKOMA NY 117797168 |
| BROWN, SHARON L | 136 ROUNDTREE BLVD SAN RAFAEL CA 94903 |
| BROWN, SONYA M | 182 GREENMEADOW WAY APT K UPPR MARLBORO MD 207741149 |
| BRUCE MERCER, SRA | 1941 E 70TH ST STE C SHREVEPORT LA 711055317 |
| BRUNS, LUANN | 26461 LA SCALA LAGUNA HILLS CA 92653 |
| BRUNSWICK BEACON | POB 2558 SHALLOTTE NC 28459-2558 |
| BRUNSWICK COUNTY | ATTN MIKE CULPEPPER DELINQUENT TAX SPECIALIST PO BOX 29 BOLIVIA NC 28422 |
| BRUNSWICK COUNTY PUBLIC UTILITIES | SHERRI GARNER, CUST SVC SUPERVISOR PO BOX 580383 CHARLOTTE NC 28258-0383 |
| BRUNSWICK ELEC MEMBERSHIP CORP | POB 580348 CHARLOTTE NC 28258-0348 |
| BRUNSWICK ELECTRIC MEMBERSHIP | MAIL PROCESSING CENTER PO BOX 580348 CHARLOTTE NC 28258-0348 |
| BRYAN ATLANTIC | 4744 JAMESTOWNE DR WASHINGTON NC 27889 |
| BRYAN, JEAN K | 2132 N. CHARTER POINT DR ARLINGTON HEIGHTS IL 60004 |
| BRZOZOWSKI, DENISE | 8209 GLASGOW CT. JACKSONVILLE FL 32244 |
| BTM ENTERPRISES INC | DBA CENTURY 21 HBS REALTY P O BOX 102 LONDENDERRY NH 03053 |
| BUCKEYE BEVERAGE CO | 2107 IUKA AVE COLUMBUS OH 43201 |
| BUCKEYE CABLESYSTEM | PO BOX 10027 TOLEDO OH 43699-0027 |
| BUCKEYE COURIER SVCS | 181 N HAMILTON RD STE H COLUMBUS OH 43213 |
| BUCKLEY, JOSHUA D. | 117 30TH AVE N # 502 NASHVILLE TN 37203 |
| BUCKS COUNTY RECORDER | OF DEEDS 55 E. COURT ST DOYLESTOWN PA 18901 |
| BUDGET HOME CENTERS | 780 BOSTON AVE LONGMONT CO 80501 |
| BUEHRLE, JUDITH | 406 S CHURCH ST NUMBER 122 ST PETERS MO 63376 |
| BUEHRLE, JUDITH M | 406 S CHURCH ST NUMBER 122 ST PETERS MO 63376 |
| BUG RUNNER EXTERMINATING | 680 N MAIN ST SPRING VLY NY 10977 |
| BUGGS, MARY | 7535 CYPRESS CYPRESS TX 77433-2140 |
| BUILDER'S MAGAZINE/NV HM GUIDE | PATRICIA FERGUSON, PRESIDENT 9080 DOUBLE DIAMOND PKWY STE A RENO NV 89521 |
| BUILDING CONTRACTORS ASSOC OF | SOUTHWESTERN ID INC 6206 N DISCOVERY WAY   STE A BOISE ID 83713 |
| BULL APPRAISAL SERVICE | PO BOX 215 HOMEDALE ID 83628 |
| BULLARD, HELEN | 3127 W ROBINWOOD FRESNO CA 93711 |
| BULSON, BETHANY R. | 5201 WRIGHT DR HICKORY NC 286028297 |
| BUMBAK, KATHY (KATIE) | 4810 COLLINSVILLE PLACE HIGHLANDS RANCH CO 80130 |
| BUNBURY, JOHN | 11 ALLERTON AVE EAST NORTHPORT NY 11731 |
| BUNCH & ASSOC | 514 S STRATFORD RD   STE 240 STRATFORD OAKS BLDG WINSTON-SALEM NC 27103 |
| BUNCOMBE COUNTY | BUNCOMBE CO TAX OFC 60 COURT PLZ, RM 320 ASHEVILLE NC 28801 |
| BUNTEN, RITA | 1045 HEARTWOOD LN LAKE ZURICH IL 60047 |
| BUNTEN, RITA S. | 1045 HEARTWOOD LN LAKE ZURICH IL 60047 |
| BURGESS, JACOB | 90 COUNTRY CLUB DRIVE PORT WASHINGTON NY 11050 |
| BURIAN, THOMAS A. | PO BOX 1076 PARK RIDGE IL 60068 |
| BURKE ROBERTSON, CANDACE | 125 PINE NEEDLE LN ALTAMONTE SPRINGS FL 32714 |
| BURKETT'S | ATTN TINA JOHNSON 8520 YOUNGER CREEK DR SACRAMENTO CA 95828 |
| BURN, BETSY J. | NELSON MULLINS RILEY & SCARBOROUGH LLP PO BOX 11070 COLUMBIA SC 29211 |
| BURNETT, RICHARD (RICK) | 302 STABLESTONE DR CHESTERFIELD MO 63017 |
| BURNS, LINDA | 5545 W ARROWHEAD LAKES DR GLENDALE AZ 85308 |
| BURR PEST CONTROL | 1649 CHARLES ST ROCKFORD IL 61104-2499 |
| BURRTEC WASTE & RECYCLING SVCS | PO BOX 6889 BUENA PARK CA 90622 |

| Claim Name | Address Information |
|---|---|
| BURTRONICS | POB 1170 SAN BERNADINO CA 92402 |
| BUSINESS DATA USA | 395 CASWELL AVE DERBY LINE VT 58308889 |
| BUSINESS IMAGES & GRAPHICS INC | ATTN RICKY HALL, PRESIDENT 308 W MULBERRY SEARCY AR 72143 |
| BUSINESS IMAGES & GRAPHICS INC | HOPKINS & COMPANY, CPA STACY HOPKIN 202 N SPRING STREET SEARCY AR 72143 |
| BUSINESS JOURNAL | POB 9798 SPRINGFIELD IL 62791-9798 |
| BUSINESS NETWORK INTERNATL | 111 BOSTON POST RD STE 105 SUDBURY MA 01776 |
| BUSINESS OBJECTS AMERICAS INC | C/O CITIBANK N.A. PO BOX 2299 CAROL STREAM IL 60132-2299 |
| BUSINESS WEEK | PO BOX 8419 RED OAK IA 51591-5419 |
| BUSINESS WIRE, INC. | ATTN SARAH FINE, COLLECTIONS SUPERVISOR 44 MONTGOMERY STREET, 39TH FL SAN FRANCISCO CA 94164 |
| BUSKOHL, JESSICA | 900 WINDSTONE CT LAKE IN THE HILLS IL 60156 |
| BUTLER INC | DBA REAL EST CONSULTANTS 5 COMMERCIAL PLAZA ELKTON MD 21921 |
| BUTLER, DIONNA | 4739 N 2ND ST PHILADELPHIA PA 191204201 |
| BUTOR, AILEEN C | 1109 CLOUDWALK CANYON DR CHULA VISTA CA 919116835 |
| BUTTERFIELD PROPERTIES | 477 E. BUTTERFIELD ROAD SUITE 500 LOMBARD IL 60148 |
| BUTTS, LEE ANN | 9901 RED TWIG PL FORT WAYNE IN 46804 |
| BYRD, DEBBIE | 1013 NAGIA CT FENTON MO 63026 |
| BYRD, DEBBIE M | 1013 NAGIA CT FENTON MO 63026 |
| BYRD, DEBORAH M. | 1013 NAGIA CT FENTON MO 63026 |
| BYRUM, DIANA L. | PO BOX 874001 WASILLA AK 99687 |
| C B S | 50 ROCKWELL RD NEWINGTON CT 06111-5526 |
| C J MAINTENANCE INC | ATTN JILLIAN A. ZEI, VP 5525 TWIN KNOLLS RD STE 323 COLUMBIA MD 21045 |
| C R D | 324 JOSEPHINE ST NE ATLANTA GA 30307 |
| C&H PROPERTIES LLC | ATTN: CHRIS CANTY, PRINCIPAL 318A GUILBEAU RD LAFAYETTE LA 70506 |
| C.B. CONTRACTORS, INC. | ATTN PAUL PINGEL, PRES. 2630 W ARMITAGE CHICAGO IL 60647 |
| CABLE PLUS INC | ATTN ANNETTE ROMAINE, CREDIT MANAGER 5330 N LOCKWOOD CHICAGO IL 60630 |
| CABLEVISION | PO BOX 9256 CHELSEA MA 21509256 |
| CABLEVISION | POB 371378 ACCT07865180203012 PITTSBURGH PA 15250 |
| CABLEVISION | POB 371378 ACCT 07876606429016 PITT PA 15250-7378 |
| CABLEVISION | POB 371378 PITTSBURGH PA 15250-7378 |
| CABLEVISION LIGHTPATH | POB 360111 PITT PA 15251-6111 |
| CABLEVISION NYC | PO BOX 9256 CHELSEA MA 21509256 |
| CABLEVISION OF E HAMPTON | PO BOX 9256 CHELSEA MA 21509256 |
| CABLEVISION OF LONG IS | PO BOX 9256 CHELSEA MA 21509256 |
| CABLEVISION OF LONG ISLAND | PO BOX 9256 CHELSEA MA 21509256 |
| CABLEVISION OF LONG ISLAND | PO BOX 9526 CHELSEA MA 21509256 |
| CABLEVISION OF RARITAN VLY | POB 371378 ACCT 07875392221017 PITT PA 15250-7378 |
| CABLEVISION OF S CT | POB 15660 ACCT 07806330205036 WORCESTER MA 01615-0660 |
| CABUDOL, NYLA | 87-708 MANUAIHUE ST WAIANAE HI 96792 |
| CACCAMO, FRANK M. II | 11 HARBOR CIR CENTERPORT NY 11721 |
| CACCHIONE, ANGELA M | 7371 BROOKLAWN DR WESTMINSTER CA 92683 |
| CADIZ, JOY | 1168 NAMDAC AVE. BAY SHORE NY 11706 |
| CAESAR'S CARPET & UPHOLSTERY | ATTN CESAR REYES 81-805 CONTENTO LA QUINTA CA 92253 |
| CAFE EXCELLENCE | 549 W INTL AIRPORT RD STE B12 ANCHORAGE AK 995181113 |
| CAFE TODAY | ATTN DAID KEULER 10200 SW GREENBURG RD # 100 PORTLAND OR 97223 |
| CAFFE DI CIMA | 14815 JOHN J DELANEY DR STE 140 CHARLOTTE NC 28277 |
| CAHILL, ANNE C. | 628 W. 58TH ST. HINSDALE IL 60521 |
| CAL-COUNTIES FIRE PROTECTION | 908W 9TH ST UPLAND CA 91786 |
| CAL-PACIFIC BUSINESS MACHINES INC | ATTN JOHN SANTNER 9610 S. LA CIENEGA BLVD INGLEWOOD CA 90301 |

| Claim Name | Address Information |
|---|---|
| CALAVERAS CNTY FAIR & JUMPING | FROG JUBILEE POB 489 ANGELS CAMP CA 95222 |
| CALCANDY, CANDICE M. | 183 VINEYARD RD HUNTINGTON NY 11743 |
| CALDERONE, SAMANTHA | 7 RUSSELL DR APT B69 MINEOLA NY 11501 |
| CALEXICO CHRONICLE | 570 HOLT AVE HOLTVILLE CA 92250 |
| CALIFORNIA CLEANING CONCEPTS | ATTN JAMES E MASSICOTTE 635 BARSTOW # 19 CLOVIS CA 93612 |
| CALIFORNIA HOUSING FINANCE AGENCY | ATTN: PETER BUCK P.O. BOX 4034 SACRAMENTO CA 95812 |
| CALIFORNIA HOUSING FINANCE AGENCY | C/O DONALD FITZGERALD 400 CAPITOL MALL, SUITE 1450 SACRAMENTO CA 95814 |
| CALIFORNIA SIGNS & GRAPHICS | 11 ELF CT PLEASANT HILL CA 945231817 |
| CALLAHAN, BARBARA L | 2443 MEADOWCROFT AVE PITTSBURGH PA 15216 |
| CALTRONICS BUSINESS SYSTEMS | 10491 OLD PLACERVILLE RD SACRAMENTO CA 95827 |
| CALTRONICS BUSINESS SYSTEMS | 10491 OLD PLACERVILLE RD STE 150 SACRAMENTO CA 95827-2508 |
| CALVIN, MELISSE | 15040 INDIAN DRIVE FONTANA CA 92335 |
| CALVO, LORAINE (LORI) | 43 COTTONWOOD LA WESTBURY NY 11590 |
| CALYPSO CHARTER CRUISES INC | ATTN FRANK GIORDANO, OWNER / PRESIDENT 14 PENN PLAZA STE 2002 NYC NY 10122 |
| CALYX SOFTWARE | LEGAL DEPARTMENT ATTN DOUG CHANG – PRESIDENT 6475 CAMDEN AVE STE 207 SAN JOSE CA 95120 |
| CAMBRIDGE & ASSOC R E GROUP | 1405 HILLSBOROUGH STREET RALEIGH NC 27605 |
| CAMDEN COUNTY RECORDER | OF DEEDS 1 COURT CIRCLE, #5 CAMDENTON MO 65020 |
| CAMERON COUNTY | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP 1949 SOUTH IH 35 (78741) P.O. BOX 17428 AUSTIN TX 78760-7428 |
| CAMPBELL, CHRISTOPHER M | 4900 N LAWNDALE APT B CHICAGO IL 60625 |
| CAMPBELL, DOUG | 1 VAN SISE COURT SYOSSET NY 11791 |
| CANALES, JENNY | 72 BRADLEY ST BRENTWOOD NY 11717 |
| CANALES, SHANNON D | 3570 ARGYLE AVE. CLOVIS CA 93612 |
| CANDY J ELROD | 20170 CASTLE DR BRISTOL IN 465079713 |
| CANNITO, HELEN | 3368 CHESHIRE RD DELAWARE OH 43015 |
| CANNON BUILDERS INC. | 193 NORTH LINCOLN DR TROY MO 63379 |
| CANON FINANCIAL SVCS INC | POB 4004 CAROL STREAM IL 60197-4004 |
| CANTEEN SERVICE INC | POB 895 BANGOR ME 04402-0895 |
| CANTELME, PHILIP | 4809 MILLSHIRE LANE FAIR OAKS CA 95628 |
| CANYON COUNTY CLERK | 1115 ALBANY ST CALDWELL ID 83605 |
| CANYON COUNTY RECORDER | 1115 ALBANY STREET CALDWELL ID 83605 |
| CANYON CREST TOWNE CENTRE, LLC | C/O CANYON CREST MGMT, STE 150 5225 CANYON CREST DR BLDG 100 RIVERSIDE CA 92507 |
| CAPAX INSURANCE | 1150 NINTH ST. SUITE 1400 MODESTO CA 95354 |
| CAPAX MGMT & INSURANCE SVCS | POB 3231 MODESTO CA 95353 |
| CAPE COD & ISLANDS ASSOC OF | REALTORS INC. 22 MID TECH DR W YARMOUTH MA 02673 |
| CAPE MAY COUNTY CLERK | 7 N. MAIN ST. DN 109 CAPE MAY CRT HOUSE NJ 08210 |
| CAPITAL AREA ASSOC OF REALTORS | 3149 ROBBINS RD SPRINGFIELD IL 62704 |
| CAPITAL BUSINESS MACHINES | POB 1456 OLYMPIA WA 98507 |
| CAPITAL BUSINESS SYSTEMS INC | ATTN W. ALAN HUGHES, CONTROLLER 2000 WESTLAND RD CHEYENNE WY 82001 |
| CAPITAL CONTRACTORS INC | ATTN NANCY J EVANS, COLLECTIONS POB 3079 HUNTINGTON NY 11746 |
| CAPITAL GROWTH FINANCIAL | PO BOX 1564 BOCA RATON FL 334291564 |
| CAPITAL STEAMWAY INC | 202 E 37TH ST STE 9 BOISE ID 83714 |
| CAPITOL BUSINESS CENTRES | 776 E RIVERSIDE DR STE 200 EAGLE ID 836166966 |
| CAPITOL COFFEE SYSTEMS | 1000 INVESTMENT BLVD APEX NC 27502 |
| CAPITOL OFFICE SOLUTIONS | POB 277728 ATLANTA GA 30384-7728 |
| CAPPUCCIO TRUST | ATTN JUDITH A. MORGAN, CO-TRUSTEE 659 ABREGO STREET SUITE # 4 MONTEREY CA 93940 |
| CARD, THERESA | 2913 BOULDER RIDGE MILFORD MI 48380 |

| Claim Name | Address Information |
|---|---|
| CARDEN, JAMES P | 57 CHESTNUT STREET MASSAPEQUA NY 11758 |
| CARDER, RHONDA J. | 800 MIDLAND AVE YORK PA 17403 |
| CAREERBUILDER | ATTN CAROL MORRONE, SR CREDIT REP. 200 N LASALLE ST STE 100 CHICAGO IL 60601 |
| CAREY, MARILEE | 15 BROOK AVENUE MERRICK NY 11566 |
| CARIILO, CHRISTY L. | 1940 W 183RD ST # 2D HOMEWOOD IL 60430 |
| CARING FOR WOMEN | ATT:  BILL BEEVER 2161 FEATHER RIVER BLVD OROVILLE CA 95965 |
| CARLEO, LUIGI | 144 BERRY HILL RD OYSTER BAY NY 11771 |
| CARLETON, ROBERT | C/O J. ALEXANDER WATT, ESQ. P.O. BOX 881 BARNSTABLE MA 02630 |
| CARLOS JIMENEZ | 6230 FAIRVIEW RD STE 100 CHARLOTTE NC 28210 |
| CARLSON, ROSEMARY | 3 VELASCO CT. NOVATO CA 94949 |
| CARLTON MANAGEMENT | 538 BROADHOLLOW RD FL 4 MELVILLE NY 117472352 |
| CARNAHAN, JOHN | 1244 HAWTHORNE STREET ALAMEDA CA 94501 |
| CARNEY, PATRICIA (PATTY) | 2962 HARMENING AVE PITTSBURGH PA 15227 |
| CAROLINA OFFICE SYSTEMS | ATTN TARA DWYER 730 SALISBURY RD STATESVILLE NC 28677-6208 |
| CAROLINA TELEPHONE AND TELEGRAPH COMPANY | EMBARQ (NORTH CAROLINA) ATTN: S MARY HALL P.O. BOX 872967 KANSAS CITY MO 64187-2967 |
| CAROLINA TELEPHONE AND TELEGRAPH COMPANY | D/B/A EMBARQ (NORTH CAROLINA) ATTN MARY C HALL – BANKRUPTCY ANALYST PO BOX 7971 SHAWNEE MISSION KS 66207 |
| CARPENTER APPRAISAL SERVICE | PO BOX 8152 ERIE PA 165050152 |
| CARPENTER, MITCHEAL E (MITCH) | 15077 SE ST ANDREWS HAPPY VALLEY OR 97086 |
| CARROLL COUNTY CLERK OF | THE CIRCUIT COURT 55 NORTH COURT ST WESTMINSTER MD 21157 |
| CARROLL COUNTY, GEORGIA | JEAN C. MATTHEWS TAX COMMISSIONER TAX OFFICE 423 COLLEGE ST, RM 401 CARROLLTON GA 30117 |
| CARROLL, DANA | 630 SHIMMERING RUN COURT SYKESVILLE MD 21784 |
| CARROLL, GREGG | 11 N DURKEE LN EAST PATCHOGUE NY 11772 |
| CARROLL, MATTHEW | 744 MAIN ST FARMINGDALE NY 11735 |
| CARROLL, TORY | 227 DUNCAN TRAIL LONGWOOD FL 32779 |
| CARSON T. OLAFSON | 909 SOUTH 30TH AVE YAKIMA WA 98902 |
| CARSON, JOSEPH M | 15 DRIFTWOOD LN EAST SETAUKET NY 11733 |
| CARTER HOLMES P LLC | 14185 DALLAS PARKWAY CENTURA TOWER # 1275 DALLAS TX 75254 |
| CARTRIDGE WORLD | ATTN KRISTY BOWMAN, OWNER 3055 N RESERVE ST STE B MISSOULA MT 59808 |
| CARVER COMMUNICATIONS INC | POB 33862 SAN ANTONIO TX 78265-3862 |
| CARVER WOODS EXEC. CTR LLC | 5101 CREEK ROAD, SUITE 3 CINCINNATI OH 452423931 |
| CASCADE APPRAISAL LLC | 12828 NORTHUP WAY STE 210 BELLEVUE WA 980051932 |
| CASCADE COFFEE | ATTN T.R. KIRSTEIN/PRESIDENT PO BOX 12640 EVERETT WA 98206 |
| CASCADE NATURAL GAS CORPORATION | ATTN DAVID BELZ 222 FAIRVIEW AVE NORTH SEATTLE WA 98109 |
| CASEY, JANET | 19692 HILLOCK VIEW PLAZA YORBA LINDA CA 92886 |
| CASSAGNAU LUNDIE, CATHERINE J | 63 OGDEN RD WEST ISLIP NY 11795 |
| CASTANEDA, HEIDE & VALENTIN | 13521 IRONTON DR. TAMPA FL 33626 |
| CASTILLO, BLANCA I | 165 BEDELL ST FREEPORT NY 11520 |
| CASTILLO, ENNNY | 5505 N SHANNON RD 169 TUCSON AZ 85704 |
| CASTINE, ELIZABETH JILL | 809 WILLOW SPIRE ARCH CHESAPEAKE VA 23320 |
| CASTLE & COOKE COMMERCIAL PROP | 4601 SIX FORKS RD STE 500 RALEIGH NC 276095286 |
| CASTLE, KELLY R. | 4981 STONEYBROOK BLVD HILLIARD OH 43026 |
| CATHY L SHELTON | PO BOX 422 SHIRLEY IN 473840422 |
| CAVACO, CRAIG | 309 BAUDER RD FORT PLAIN NY 13339 |
| CAVACO, MARK | 35 IRENE ST LINDENHURST NY 117571204 |
| CAVALIER TELEPHONE | PO BOX 9001111 LOUISVILLE KY 402901111 |
| CAVIN'S BUSINESS SOLUTIONS | POB 53964 FAYETTEVILLE NC 28305-3964 |
| CB DOCUMENT SOLUTIONS | 4320 E COTTON BLVD STE 100 PHOENIX AZ 85040-8852 |

| Claim Name | Address Information |
|---|---|
| CB DOCUMENT SOLUTIONS | 4320 E COTTON CENTER BLVD STE 100 PHOENIX AZ 85040-8852 |
| CB RICHARD ELLIS | 2200 MAIN STREET SUITE 545 WAILUKU HI 96793 |
| CBCINNOVIS INC | 3939 W RIDGE RD STE B12 ERIE PA 165061881 |
| CBS OUTDOOR | POB 33074 NEWARK NJ 07188-0074 |
| CCC ONE, L.P. | C/O SOMERSET PROPERTIES, INC. ATTN DENNIS M. CAMPBELL, MEMBER OF GP 768 N. BETHLEHEM PIKE. SUITE 203 LOWER GWYNEDD PA 19002 |
| CCF OF ATLANTA | 1840 GRASSLAND PKWY STE 200 ALPHARETTA GA 30004 |
| CCI | PO BOX 321 EGG HARBOR CITY NJ 08215 |
| CCI | POB 321 EGG HARBOR CITY NJ 08215 |
| CCR CARLIN CHARRON | & ROSEN LLP 1400 COMPUTER DRIVE WESTBOROUGH MA 01581 |
| CDR OF SOUTHWEST FLORIDA LLC | ATTN CAROL J. D. – MGR. /MEMBER 950 TAMIAMI TRL UNIT 101 PT CHARLOTTE FL 339533102 |
| CDS OFFICE SYSTEMS INC | POB 642333 PITT PA 15264-2333 |
| CDW CORPORATION | ATTN VIDA KRUG 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW DIRECT LLC | POB 75723 CHICAGO IL 60675-5723 |
| CECH-FRUMVELLER, KIMBERLY | 5N465 HAZELWOOD CT SAINT CHARLES IL 60175 |
| CEDAR CANYON | 1840 B STREET FOREST GROVE OR 97116 |
| CEDAR CANYON | 1840 B STREET FOREST GROVE OR 97116-0827 |
| CEDAR CANYON BOTTLED WATER | 1840 B ST FOREST GROVE OR 971162726 |
| CEDAR RAPIDS AREA CHM COMMERCE | 424 1ST AVE NE CEDAR RAPIDS IA 52401-1196 |
| CEDAR RAPIDS PHOTO COPY INC | 3050 6TH ST SW CEDAR RAPIDS IA 52404 |
| CENTENNIAL WIRELESS | POB 9001094 LOUISVILLE KY 40290-1094 |
| CENTRAL ALARM INC | POB 5506 TUCSON AZ 85703-0506 |
| CENTRAL MAINE POWER CO | PO BOX 1084 AUGUSTA ME 04332-1084 |
| CENTRAL OHIO CHAPTER | OF CREDIT UNIONS PO BOX 182531 COLUMBUS OH 43218 |
| CENTRAL PARKING SYSTEMS | 1225 EYE STREET N.W., C-100 WASHINGTON DC 20005 |
| CENTRAL TELEPHONE COMPANY | CENTRAL TELEPHONE COMPANY D/B/A EMBARQ – NORTH CAROLINA ATTN MARY C HALL – BANKRUPTCY ANALYST PO BOX 872967 KANSAS CITY 64187-2967 |
| CENTRAL TELEPHONE COMPANY | CENTRAL TELEPHONE COMPANY D/B/A EMBARQ –  NEVADA ATTN MARY C HALL – BANKRUPTCY ANALYST PO BOX 872967 KANSAS CITY 64187-2967 |
| CENTRAL TELEPHONE COMPANY | D/B/A EMBARQ – NORTH CAROLINA ATTN MARY C HALL – BANKRUPTCY ANALYST PO BOX 7971 SHAWNEE MISSION KS 66207 |
| CENTRAL TELEPHONE COMPANY | D/B/A EMBARQ – NEVADA ATTN MARY C HALL – BANKRUPTCY ANALYST PO BOX 7971 SHAWNEE MISSION KS 66207 |
| CENTRAL TELEPHONE COMPANY OF TEXAS | CENTRAL TELEPHONE COMPANY OF TEXAS D/B/A EMBARQ ATTN MARY C HALL – BANKRUPTCY ANALYST PO BOX 872967 KANSAS CITY 64187-2967 |
| CENTRAL TELEPHONE COMPANY OF TEXAS | D/B/A EMBARQ ATTN MARY C HALL – BANKRUPTCY ANALYST PO BOX 7971 SHAWNEE MISSION KS 66207 |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA | CENTRAL TELEPHONE COMPANY OF VIRGINIA D/B/A EMBARQ ATTN MARY C HALL – BANKRUPTCY ANALYST PO BOX 872967 KANSAS CITY 64187-2967 |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA | D/B/A EMBARQ ATTN MARY C HALL – BANKRUPTCY ANALYST PO BOX 7971 SHAWNEE MISSION KS 66207 |
| CENTRAL VALLEY ASSOC IATION | OF REALTORS 16980 S HARLAN RD LATHROP CA 95330-8738 |
| CENTRAL WA REAL ESTATE GUIDE | 2105 W LINCOLN AVE YAKIMA WA 98902 |
| CENTURY 21 EXECUTIVE PROP. | 26045 NEWPORT ROAD SUITE A MENIFEE CA 92584 |
| CENTURY 21 FAIRWAY REALTY | 18484 HIGHWAY 18 SUITE 185 APPLE VALLEY CA 92307 |
| CENTURY 21 PREMIER REALTY INC | 21 HIGHWAY 138 ATLANTA GA 30274 |
| CENTURY OFFICE PRODUCTS INC | 400 SOUTH AVE MIDDLESEX NJ 08846-2567 |
| CENTURYTEL | PO BOX 4300 CAROL STREAM IL 601974300 |
| CENTURYTEL OF MISSOURI, LLC | ATTN REX D RAINACH, ATTORNEY 3622 GOVERNMENT ST BATON ROUGE LA 70806-5720 |
| CERALYN CORP DBA WOODTRONICS | ATTN SCOTT T. WILLIAMS, ATTORNEY 110 REYNOLDS ST S WILLIAMSPORT PA 17702 |

| Claim Name | Address Information |
|---|---|
| CEREZO, SHANTAL | 400 NW 28TH AVE MIAMI FL 33125 |
| CERTIFIED APPRAISAL SERVICE | 2827 SOUTH MANSFIELD AVENUE LOS ANGELES CA 90016 |
| CERTIFIED APPRAISALS, INC. | ATTN JOHN CORDASIO, PRESIDENT 390 BUCKEYE DRIVE COLORADO SPRINGS CO 80919 |
| CERTIFIED SHRED INC | ATTN DIONE DIONE MAGLEDY, VICE PRESIDENT 1473 S PIONEER RD STE A SALT LK CITY UT 84104 |
| CERTIFIED SHRED INC | ATTN DIONE MAGLEDY, VICE PRESIDENT 1473 S PIONEER RD STE A SALT LAKE CITY UT 84104 |
| CHA, JIN | 5453 MAYFLOWER CT. ROLLING MEADOWS IL 60008 |
| CHALLAPALLI, SAI | 254-08 73 RD FLORAL PARK NY 11004 |
| CHALSON, STEVEN | 11 CHESTNUT AVE PATCHOGUE NY 11772 |
| CHAMBERLIN ASSOC. HOPYARD RD., L.P. | ATTN CHRISTINE CASTILLO CORP. SECRETARY 5800 W LAS POSITAS BLVD., STE 34 PLEASANTON CA 94588 |
| CHAMBERS-MURPHY, SHARRAN | 12 JEFFERSON STREET SOUTH FARMINGDALE NY 11735 |
| CHAMPION COMMUNICATION | POB 267007 WESTON FL 33326-9917 |
| CHAMPION COMMUNICATIONS | POB 267007 WESTON FL 33326 |
| CHAMPION COURIER | ATTN STEVE LIPTON, PRESIDENT POB 1196 NYC NY 10018-9998 |
| CHAMPION LOGISTICS GROUP | 200 CHAMPION WAY NORTHLAKE IL 60164 |
| CHAMPIONS REALTY COMPANY, INC. | 1040  BLACKLICK EASTERN ROAD SUITE 110 PICKERINGTON OH 43147 |
| CHAMROCK COMPUTER NETWORK, INC | 404 PARK AVE S 2ND FLOOR NEW YORK NY 10016 |
| CHAN, ANNIE C | 4472 PERALTA BLVD FREMONT CA 94536 |
| CHANDLER SIGNS | 3201 MANOR WAY DALLAS TX 75235-5909 |
| CHANDLER, DEBI S (DEBI) | 10255 LIVE OAK AVE CHERRY VALLEY CA 92223 |
| CHARD, ROBIN L | 763 DORIS JANE AVE FAIRFIELD OH 45014 |
| CHARLES COUNTY CLERK | 200 CHARLES ST. COURTHOUSE LA PLATA MD 20646 |
| CHARLES COUNTY, MARYLAND | C/O MEYERS, RODBELL & ROSENBAUM, P.A. M. EVANS MEYERS 6801 KENILWORTH AVENUE, STE 400 RIVERDALE PARK MD 20737-1385 |
| CHARLES G. MURRAY A.S.A. | 226 MILL STREET P O BOX 201 BRISTOL PA 19007 |
| CHARLES J. VAILLANCOURT | PO BOX 174 FRANKLIN MA 020380174 |
| CHARLES MESSINA PLUMBING & | ELEC CO 3681 S LITTLECREEK RD DOVER DE 19901 |
| CHARLES SCHWAB | POB 75714 CLEVELAND OH 44101-4755 |
| CHARLESTON COUNTY, SOUTH CAROLINA | JANICE PORTER, BANKRUPTCY TECH. POB 878 CHARLESTON SC 29402-0878 |
| CHARLESTON METRO CHMBR COMM | POB 975 CHARLESTON SC 29402-0975 |
| CHARLIE'S LOCK AND KEY | PO BOX 1388 FORT MILL SC 29716 |
| CHARLOTTE D. HARRELL | C/O CALDWELL COMMERCIAL, LLC P. O. BOX 2704 MT. PLEASANT SC 29465 |
| CHARLOTTE FIRE DEPARTMENT CU | 2100 COMMONWEALTH CHARLOTTE NC 28205 |
| CHARTER COMMUNICATIONS | POB 1996 ACCT8805100080092065 KILL DEVIL HILLS NC 27948 |
| CHARTER COMMUNICATIONS | POB 3255 MILWAUKEE WI 53201-3255 |
| CHARTER TOWNSHIP OF FT GRATIOT | 3720 KEEWAHDIN RD. FORT GRATIOT MI 48059-3309 |
| CHASTAIN, KATHY | 7795 PONDEROSA DR SPRINGFIELD IL 62707 |
| CHATZIANTONIOU, TASO | 37-37 REGATTA PL DOUGLASTON NY 11363 |
| CHAVEZ, THOMAS J. & SARA A. | CHAVEZ, THOMAS J. & SARA A. C/O ELIHU E. ALLINSON, III (3476) SULLIVAN HAZELTINE ALLINSON LLC 4 EAST 8TH STREET, STE 400 WILMINGTON DE 19801 |
| CHAVEZ, THOMAS J. & SARA A. | CHAVEZ, THOMAS J. & SARA A. C/O CHARLES D. RICHMOND, ESQ. 2537 VIA PISA DEL MAR CA 92014 |
| CHAVEZ, THOMAS J. & SARA A. | CHAVEZ, THOMAS J. & SARA A. C/O CHARLES D. RICHMOND, ESQ. 2537 BIA PISA DEL MAR CA 92014 |
| CHAVEZ, THOMAS J. & SARA A. | 35012 CAMINO CAPISTRANO DANA POINT CA 92624 |
| CHEBROLU, NEEHANKA | 24 GAZEBO LANE HOLTSVILLE NY 11742 |
| CHECKFREE SERVICES CORP | POB 409287 ATLANTA GA 30384-9287 |
| CHEGE, FREDERICK | 12 MELROSE TERRACE NUM 13 WAKEFIELD MA 01880 |

| Claim Name | Address Information |
|---|---|
| CHELBUS CLEANING | 275 NEWTON SPARTA RD NEWTON NJ 07860 |
| CHEN, HAO | 68 EMILY DRIVE CENTEREACH NY 11720 |
| CHEN, KANGYI | 1578 MARTEN AVE SW ALBANY OR 97321 |
| CHERRY CREEK VENTURES, LLC | DBA KELLER WILLIAMS D C LLC 201 UNIVERSITY BLVD. #600 DENVER CO 80206 |
| CHESAPEAKE CLERK OF THE | CIRCUIT COURT 307 ALBERMALE DR, STE 300A CHESAPEAKE VA 23322 |
| CHESAPEAKE UTILITIES | ATTN SUE BURCHETT, COLLECTION MGR POBOX 1678 SALISBURY MD 21802-1678 |
| CHESTER REGIONAL REALTY, LLC | KELLER WILLIAMS R.E./D.SPINA 100 CAMPBELL BLVD, SUITE 106 EXTON PA 19341 |
| CHESTERFIELD TAXI & CAR SVC | 3012 N LINDBERGH BLVD STE B ST LOUIS MO 63074 |
| CHESTNUT HILL APPRAISAL SERVIC | ATTN BRADLEY STERN, PRESIDENT 67 BROOKLINE ST NEWTON MA 02467 |
| CHEVALIER, KENNETH M. | 3907 - 42ND ST. DES MOINES IA 50310 |
| CHFA | 999 WEST ST ROCKY HILL CT 06067 |
| CHICAGO MESSENGER SERVICE | 3188 EAGLE WAY CHICAGO IL 60678 |
| CHICAGO OFFICE TECHNOLOGY | POB 5940 LOCK BOX 20-COE001 CAROL STREAM IL 60197-5940 |
| CHICAGO SHRED AUTHORITY | 2416 S ARCHER AVE CHICAGO IL 60616 |
| CHICAGO TITLE | 19 EAST FAYETTE ST, STE 300 BALTIMORE MD 21202 |
| CHICAGO TITLE | 5150 REED ROAD COLUMBUS OH 43220 |
| CHICO SHRED | 611 COUNTRY DR CHICO CA 95928 |
| CHIEF EXECUTIVE AIR | 200 PARK AVE S STE 1311 NEW YORK NY 100031510 |
| CHILDREN'S MIRACLE NETWORK | 3431 ROCKER DR CINCINNATI OH 45239 |
| CHILL CHILL & RADTKE | 79 W MONROE ST STE 1305 CHICAGO IL 60603 |
| CHIN, STEVEN P | 20 CENTRAL DRIVE GLEN HEAD NY 11545 |
| CHIRAYIL, MARTHA A | 54 ANDREA ST. WEST BABYLON NY 11704 |
| CHISHOLM, GLADYS H | 1426 PEACH PARK LANE CHARLOTTE NC 28216 |
| CHOICEPOINT PUBLIC RECORDS | 1000 ALDERMAN DR H24 CUST ACCT ALPHARETTA GA 30005-4101 |
| CHOPP, | SUPERIOR COURT OF NJ, MON-L-005571-06 VINCENT J. DIMATTEO 10 TINDALL RD MIDDLETOWN NJ 07748 |
| CHOTIN, CARTER | 4840 HIGHWAY 22 APT 326 MANDEVILLE LA 704712694 |
| CHOUDHARY, ROHIT | 90 CYPRESS LANE E WESTBURY NY 11590 |
| CHRISTENSEN, KIM | 2030 W 132ND AVE WESTMINSTER CO 80234 |
| CHRISTENSON ELECTRIC, INC. | PO BOX 13010 EUGENE OR 97440 |
| CHRISTIAN CABLE GROUP | 1150 BLUE MOUND RD, WEST S ATTN CARLITA GRIFFITH, PRESIDENT HASLET TX 76052 |
| CHRISTIAN, VALERIA C | 143-25 84TH DR BRIARWOOD NY 11435 |
| CHRISTINE Y REED | 1222 HOMECREST AVE KALAMAZOO MI 490014323 |
| CHRISTOFORATOS, DIONISIOS E | 68 DANA AVE MASTIC NY 11950 |
| CHRISTOPHER ALBRIGHT | 3855 E 96TH ST, STE J INDIANAPOLIS IN 46240 |
| CHURCH CHRONICLE PUBLISHING | 386 WASHINGTON ST PO BOX 116 ORANGE NJ 07050 |
| CICO, EMOKE | 1612 W TOUHY AVE CHICAGO IL 60626 |
| CIERRA INVESTMENT CORPORATION | P O BOX 940 LAKE OZARK MO 65049 |
| CIFG ASSURANCE NORTH AMERICA, INC. | ATTN MICHAEL KNOPF 825 THIRD AVENUE 6TH FLOOR NEW YORK NY 10022 |
| CIFG ASSURANCE NORTH AMERICA, INC. | ATTN STEFANIE J. GREER/BARRY N. SEIDEL KING & SPALDING LLP 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CIFG ASSURANCE NORTH AMERICA, INC. | ATTN STFANIE J. GREER/BARRY N. SEIDEL KING & SPALDING LLP 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CIFG ASSURANCE NORTH AMERICA, INC. | ATT: BARRY N. SEIDEL ATTN: STEFANIE J. GREER KING & SPALDING LLP 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CIMINO, MATTHEW T. | 1047 ROUSSEAU DRIVE WEBSTER NY 14580 |
| CINCINNATI BELL | POB 748003 CINCINNATI OH 45274-8003 |
| CINCINNATI BELL TELEPHONE | ATTN: LISA Y ANDERSON 221 E 4TH ST ML346-325 CINCINNATI OH 45202 |
| CINGULAR WIRELESS BRM SEI | 12525 CINGULAR WAY MAILSTOP GA W 3100 CASH OPS ALPHARETTA GA 30004-8502 |
| CINQUEMANI, CAROL F | 460 OLD TOWN RD UNIT 23G PORT JEFFERSON STATION NY 11776 |

| Claim Name | Address Information |
|---|---|
| CINTAS CORP #259 | 800 RENAISSANCE PKWY PAINESVILLE OH 44077 |
| CINTAS CORP #780 | 500 S RESEARCH PL CENTRAL ISLIP NY 11722 |
| CINTAS DOCUMENT MANAGEMENT | 2500 CHARTER ST COLUMBUS OH 43228 |
| CINTAS DOCUMENT MANAGEMENT | POB 633842 CINCINNATI OH 45263 |
| CINTAS DOCUMENT MANAGEMENT | D-09 PO BOX 633842 CINCINNATI OH 45263-3842 |
| CINTAS DOCUMENT MGMT | 273 HEIN DR GARNER NC |
| CINTAS DOCUMENT MGMT | POB 633842 CINCINNATI OH 45263 |
| CINTAS DOCUMENT MGMT | POB 633842 CINCINNATI OH 45263-3842 |
| CINTAS FIRE PROTECTION D65 | POB 32432 ST LOUIS MO 63132 |
| CIP GATEWAY 1 & 2 LLC | 114 PACIFIC STE 450 IRVINE CA 926183343 |
| CIRCLE 22 INVESTORS LLC | ATTN JAMEY A. SHANDLEY, VP/CFM C/O HAMILTON REAL ESTATE 4057 28TH STREET NW, SUITE 200 ROCHESTER MN 55901 |
| CIRCUIT COURT FOR BALTIMORE CITY | 100 NORTH CALVERT ST., RM 610 BALTIMORE MD 21202 |
| CISNEROS, MARILYN D. | 273 KINGS CANYON BEAUMONT CA 92223 |
| CISNEROS, MARIO A. | 273 KINGS CANYON BEAUMONT CA 92223 |
| CISNEROS, MARTHA P | 1163 W. 11TH STREET #7 SAN PEDRO CA 90731 |
| CISNEROS, VERONICA | 3510 CAMINITO EL RINCON 17 SAN DIEGO CA 92130 |
| CIT TECHNOLOGY FIN SERV INC | 21719 NETWORK PL CHICAGO IL 60673-1217 |
| CIT TECHNOLOGY FIN SERV INC | POB 100706 PASADENA CA 91189-0706 |
| CIT TECHNOLOGY FIN SVC INC | 21719 NETWORK PL CHICAGO IL 60673-1217 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | ATTN STACEY GRAY BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E SONTERRA BLVD., SUITE 240 SAN ANTONIO TX 78258 |
| CITIBANK AS TRUSTEE FOR GSR MORTGAGE | LOAN TRUST C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK NY 10004 |
| CITIBANK AS TRUSTEE FOR GSR MORTGAGE | GLOBAL TRANSACTION SERVICES ATTN KAREN SCHLUTER 388 GREENWICH STREET 14TH FLOOR NEW YORK NY 10013 |
| CITIBANK AS TRUSTEE FOR STRUCTURED ASSET | MORTGAGE INVESTMENTS II INC C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK NY 10004 |
| CITIBANK AS TRUSTEE FOR STRUCTURED ASSET | GLOBAL TRANSACTION SERVICES ATTN KAREN SCHLUTER 388 GREENWICH STREET 14TH FLOOR NEW YORK NY 10013 |
| CITIBANK NA AS INDENTURE TTEE PAYING | AGENT & REGISTRAR FOR AMERICAN HOME C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK NY 10004 |
| CITIBANK NA AS INDENTURE TTEE PAYING | GLOBAL TRANSACTION SERVICES 388 GREENWICH STREET 14TH FL ATTN KAREN SCHLUTER NEW YORK NY 10013 |
| CITIBANK NA AS TRUSTEE PAYING AGENT & | REGISTRAR FOR AMERICAN HOME  MORTGAGE C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK NY 10004 |
| CITIBANK NA AS TRUSTEE PAYING AGENT & | GLOBAL TRANSACTION SERVICES 388 GREENWICH STREET 14TH FLOOR ATTN KAREN SCHLUTER NEW YORK NY 10013 |
| CITIBANK NA AS TRUSTEE PAYING AGENT & | GLOBAL TRANSACTION SERVICES ATTN KAREN SCHLUTER 388 GREENWICH STREET 14TH STREET NEW YORK NY 10013 |
| CITICORP VENDOR FINANCE CORP | POB 7247-0322 PHIL PA 19170-0322 |
| CITICORP VENDOR FINANCE INC | POB 7247-0322 PHILADELPHIA PA 19170-0322 |
| CITICORP VENDOR FINANCE INC | POB 7247-0322 PHIL PA 19170-0322 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: SUSAN MILLS MANAGING DIRECTOR 390 GREENWICH ST. NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | KIRKLAND & ELLIS LLP ATTN: LISA LAUKITIS, ESQ. CITIGROUP CENTER 153 EAST 53RD ST. NEW YORK NY 10022-4611 |
| CITIMORTGAGE | 5280 CORPORATE DR FREDERICK MD 21703 |
| CITIMORTGAGE, INC. | C/O ANDREW J. PETRIE FEATHERSTONE PETRIE DESISTO LLP 600 17TH STREET, SUITE 2400S DENVER CO 80202 |
| CITIZEN GAS | PO BIX 7056 INDIANAPOLIS IN 46207-7056 |
| CITIZENS GAS | PO BOX 7056 INDIANAPOLIS IN 46207-7056 |

| Claim Name | Address Information |
|---|---|
| CITY AND COUNTY OF DENVER / TREASURY | ATTN KAREN KATROS, BANKRUTPCY ANALYST MCNICHOLS CIVIC CENTER BUILDING 144 W. COLFAX AVENUE, ROOM 384 DENVER CO 80202-5391 |
| CITY CENTER SQUARE EQUITIES II LLC | KORI CROUSE COHEN MCNEILE & PAPPAS P.C. 4601 COLLEGE BLVD, SUITE 200 LEAWOOD KS 66211 |
| CITY CTR SQ EQUITIES II, LLC | 1100 MAIN STREET SUITE 208 KANSAS CITY MO 64105 |
| CITY OF ALEXANDRIA, VIRGINIA | ATTN MICHELE M. HARLOW REVENUE DIVISION PO BOX 178 ALEXANDRIA VA 22313 |
| CITY OF BARSTOW | PAYMENT PROCESSING CENTER PO BOX 6920 BUENA PARK CA 90622 |
| CITY OF BAY CITY | TREASURER'S OFFICE 301 WASHINGTON AVE BAY CITY MI 48708-5866 |
| CITY OF BEDFORD | 215 E MAIN ST REDFORD VA 245232012 |
| CITY OF BENTONVILLE | 117 WEST CENTRAL BENTONVILLE AR 72712-5256 |
| CITY OF BLUE RIDGE | 3586 E. 1ST ST, STE 301 BLUE RIDGE GA 30513 |
| CITY OF BROOKFIELD | ATTN ROSEMARIE ROSSBACH, DEP. TREASURER 2000 N CALHOUN ROAD BROOKFIELD WI 53005 |
| CITY OF CARROLLTON | POB 1949 CARROLLTON GA 30112 |
| CITY OF CHANDLER | 55 NORTH ARISONA PL CHANDLER AZ 85225 |
| CITY OF COLUMBUS TREASURER | 910 DUBLIN RD COLUMBUS OH 43215 |
| CITY OF CORPUS CHRISTI | ATTN YVETTE AGUILAR, ASST CITY ATTORNEY PO BOX 9277 SAN ANTONIO TX 78265-9722 |
| CITY OF DAYTON | POB 632094 CINCINNATI OH 45263-2094 |
| CITY OF DOVER | ATTN NATALIE COFONE, BILLING SUPERVISOR PO BOX 7100 DOVER DE 19903-7100 |
| CITY OF EL CENTRO | PO BOX 2328 EL CENTRO CA 92244 |
| CITY OF FORT WORTH | ATTN CHRIS MOSLEY 1000 THROCKMORTON STREET FORT WORTH TX 76102 |
| CITY OF FORT WORTH | (FORT WORTH WATER DEPARTMENT) ATTN CHRIS MOSELY 1000 THROCKMORTON STREET FORT WORTH TX 76102 |
| CITY OF GLENDALE | 5850 WEST GLENDALE AVE GLENDALE AZ 85301 |
| CITY OF HAMMOND | UTILITY DEPARTMENT PO BOX 2788 HAMMOND LA 70404 |
| CITY OF HARTFORD, CT TAX COLLECTOR | C/O KENNETH B. KAUFMAN, ATTORNEY THE LAW OFFICE OF KENNETH B. KAUFMAN LLC 63 FOREST HILLS DRIVE FARMINGTON CT 06032 |
| CITY OF IRVINE | 1 CIVIC CENTER PLAZA PO BOX 19575 IRVINE CA 92623 |
| CITY OF LAKELAND, FLORIDA | PAT ALDERMAN, CITY TREASURER CITY HALL 228 SOUTH MASSACHUSETTS AVE LAKELAND FL 33801-5086 |
| CITY OF LAS VEGAS | PHILIP R. BYRNES, DEPUTY CITY ATTORNEY 400 STEWART AVENUE, NINTH FLOOR LAS VEGAS NV 89101 |
| CITY OF LEWISVILLE | POB 299002 LEWISVILLE TX 75029-9002 |
| CITY OF LONGMONT | 350 KIMBARK STREET LONGMONT CO 80501 |
| CITY OF MANCHESTER | PARKING DIVISION 25 VINE ST MANCHESTER NH 03101 |
| CITY OF MANDEVILLE | 3101 EAST CAUSEWAY APPROACH MANDEVILLE LA 70448 |
| CITY OF MCALLEN | CITY OF MCALLEN PO BOX 220 MCALLEN TX 78505-0220 |
| CITY OF MCALLEN | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 1949 SOUTH IH 35 (78741) P.O. BOX 17428 AUSTIN TX 78760-7428 |
| CITY OF MIAMI-DADE COUNTY | 111 NW 1ST STREET, 12TH FL STE 348 MIAMI FL 33128 |
| CITY OF MITCHELL | 612 N MAIN ST MITCHELL SD 57301 |
| CITY OF NAPERVILLE | 400 S. EAGLE STREET NAPPERVILLE IL 60540 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | AUDIT DIVISION ATTN: BANKRUPTCY UNIT 345 ADAMS STREET, 5TH FLOOR BROOKLYN NY 11201 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | RON MEDLEY, OF COUNSEL 345 ADAMS STREET - 3RD FLOOR BROOKLYN NY 11201 |
| CITY OF NORFOLK TREASURER | PO BOX 3215 NORFOLK VA 23515 |
| CITY OF NORTH MIAMI BEACH | PO BOX 600427 NORTH MIAMI BEACH FL 33160 |
| CITY OF NORTH MIAMI BEACH | PO BOX 600472 NORTH MIAMI BEACH FL 33160-0427 |
| CITY OF NORWALK TAX COLLECTOR | ATTN AL C. PALUMBO, ASST TAX COLLECTOR 125 EAST AVENUE NORWALK CT 06851 |
| CITY OF SALINAS FINANCE DPT | POB 1996 SALINAS CA 93902 |
| CITY OF SCOTTSDALE | PO BOX 1788 SCOTTSDALE AZ 85252-1788 |

| Claim Name | Address Information |
|---|---|
| CITY OF ST CHARLES | 2 E. MAIN ST ST CHARLES IL 60174 |
| CITY OF STUART | 121 SW FLAGLER AVE STUART FL 34994 |
| CITY OF SYDNEY | UTILITY DEPARTMENT 201 WEST POPULAR STREET SIDNEY OH 45365 |
| CITY OF TOWN & COUNTRY | 1011 MUNICIPAL CNTR DR TOWN & COUNTRY MO 63131 |
| CITY OF TUCSON | PO BOX 28811 TUCSON AZ 85726-8811 |
| CITY OF WESTERVILLE | PO BOX 6107 WESTERVILLE OH 43086 |
| CITY OF WINTER PARK | ATTN JAMES E. CHEEK, III, ESQ. PO BOX 1986 WINTER PARK FL 32790 |
| CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD YUBA CITY CA 95993 |
| CITY TREASURER-ELECTRICITY | 90 W BOARD STREET CITY HALL ROOM 111 COLUMBUS OH 43215 |
| CITY UTILITIES | PO BOX 551 SPRINGFIELD MO 65801 |
| CITY WATER, LIGHT AND POWER | ATTN NANCY HAMER BILLING SUPPORT SUPERVISOR RM 105 MUNICIPAL CENTER WEST SPRINGFIELD IL 62757 |
| CITYVIEW | 401 HENLEY ST STE 4 KNOXVILLE TN 379022846 |
| CLA CLEANING CONTRACTORS, INC. | 646 LONG ISLAND AVE. DEER PARK NY 11729 |
| CLACKAMAS COUNTY TAX COLLECTOR | ATTN BOB VROMAN, COUNTY ASSESSOR 168 WARNER MILNE RD OREGON CITY OR 97045 |
| CLAPPER, LAURA | 3770 BONNYBRIDGE PL ELLICOTT CITY MD 21043 |
| CLARA LUGO | 6980 WEST CEDAR AVENUE LAKEWOOD CO 80226 |
| CLARK COUNTY RECORDER | 500 S. GRAND CENTRAL PKWY 2ND FLOOR LAS VEGAS NV 89106 |
| CLARK COUNTY TREASURER | DOUG LASHER, TREASURER PO BOX 5000 VANCOUVER WA 98666 |
| CLARK PROPERTIES L.L.C. | 5515 CAMERON FOREST PKWY ALPHARETTA GA 30022 |
| CLARK, JULIE L | 14781 DONCASTER RD IRVINE CA 92604 |
| CLARK, KELLY | 99 BOWMAN RD HANOVER PA 17331 |
| CLARK, MICHAEL D. | 47 N CHESTERFIELD RD COLUMBUS OH 43209 |
| CLARKE, TOM J | 2 TERRY LANE COMMACK NY 11725 |
| CLARKSON PROPERTY INC | 6220 S. ORANGE BLOSSOM TRAIL #100 ORLANDO FL 32809 |
| CLAUDE & SHIRLEY TARVIN | PO BOX 1518 SAHUARITA AZ 856291009 |
| CLAY, DONNA M. | 3311 FALLEN TREE CT ALEXANDRIA VA 22310 |
| CLAYTON SERVICES INC | 2 CORPORATE DR 8TH FL SHELTON CT 06484 |
| CLAYTON, DEBORAH | 42 MEGAN DR HENDERSON NV 89074 |
| CLAYTON, SUZY R | 16455 SW LORENZO LANE TIGARD OR 97223 |
| CLEAN SWEEP JANITORIAL | 2900 N GOVERNMENT WAY PMB 97 COEUR D ALENE ID 83815 |
| CLEANSERV | ATTN JIM CASTANEDA, PRESIDENT 2519 W SHAW AVE STE 111 FRESNO CA 93711 |
| CLEAR CHANNEL BROADCASTING INC | LOCK BOX 406054 6000 FELDWOOD RD ATLANTA GA 30349 |
| CLEARBROOK NAT'L SPRING WATER | 618 S BOYLE AVE ST LOUIS MO 63110 |
| CLEARVIEW REALTY INC | 1223 S CLEARVIEW AVE SUITE 106 MESA AZ 85209 |
| CLECO POWER LLC | PO BOX 69000 ALEXANDRIA LA 71306 |
| CLEMENTE, KELLY | 169 ALBANY AVE APT 2 LINDENHURST NY 117573234 |
| CLERK COMPTROLLER-PALM BEACH | 205 N DIXIE HWY, RM4-2500 WEST PALM BEACH FL 33401 |
| CLERK OF COURTS | 122 E. MAIN STREET TAVARES FL 32778 |
| CLERK OF THE COURT | 210 W MAIN ST UNION SC 29379 |
| CLICKNER, DEBORAH A. | 19099 GUNN HWY ODESSA FL 33556 |
| CLIENT SERVICES CUSTOMER CARE | 2931 GREENWOOD CTR DENISON TX 750205530 |
| CLIMAX TELEPHONE CO | ATTN SVEN-ERIK NAESSET, SUPERVISOR 110 N MAIN CLIMAX MI 49034 |
| CLISE AGENCY TRUST | C/O M. OWEN GABRIELSON GRAHM & DUNN PC 2801 ALASKAN WAY, STE 300 SEATTLE WA 98121-1128 |
| CLOREY, ROXANNE S | 6214 8TH STREET NW WASHINGTON DC 20011 |
| CM APPRAISALA | 859 U.S. ROUTE 1 ATTN CANDACE MORONG YORK ME 03909 |
| CMP MEDIA LLC | CHURCH STREET STATION PO BOX 4502 NEW YORK NY 10261-4502 |
| COBB COUNTY TAX COMMISSIONER | MICHELE MCDUFFIE, TAX ADMINISTRATOR P.O. BOX 649 MARIETTA GA 30061-0649 |

| Claim Name | Address Information |
|---|---|
| COBB EMC | ATTN JIM GANTT PO BOX 369 MARIETTA GA 30061 |
| COCHRANE, PAMELA | 1436 PLEASANT VIEW AVENUE CORONA CA 92882 |
| CODY, SUSAN LYNN | 1150 JACKSON PLACE BALDWIN NY 11510 |
| COE, ALLISON M | 1645 MADRID ST APT 4 SALINAS CA 93906-8439 |
| COECO OFFICE SYSTEMS | PO BOX 2425 GREENVILLE NC 27836 |
| COFFEE BREAK SVC INC | ATTN JEFFREY DALE, PRESIDENT POB 1091 FRESNO CA 93714 |
| COHN, DENISE C | 977 MARGINAL ROAD LIDO BEACH NY 11561 |
| COLAGIOVANE-MILLER, LIANA L | 6497 W. EL CAMPO GRANDE AVE LAS VEGAS NV 89130 |
| COLANDRO, MARY A | 32 PEARSALL AVE APT 2B GLEN COVE NY 11542 |
| COLDWELL BANKER | DOUG ARNOLD REAL EST INC 505 SECOND ST DAVIS CA 95616 |
| COLE COUNTY, MISSOURI | ATTN LARRY VINCENT, COLLECTOR 311 E. HIGH ST. ROOM 100 JEFFERSON CITY MO 65101 |
| COLE, BECKY A. | 531 SID ROAD UNION CITY MI 49094 |
| COLEMAN, SHARON L | 1910 EKIN NEW ALBANY IN 47150 |
| COLEMAN, TRACY | 6 HUBBARD ST BAY SHORE NY 11706 |
| COLLEEN MEYER | 43 EVERGREEN AVE NEPTUNE NJ 077536543 |
| COLLINGWOOD WATER | 710 BERDAN AVE TOLEDO OH 43610 |
| COLLINS BOLLING, LINDA | 134 ISLAND VIEW ANNAPOLIS MD 21401 |
| COLLINS PALLWITZ, DIANA K | 1645 WATERS EDGE DRIVE PLEASANT HILL IA 50327 |
| COLLINS, KENNETH R (KEN) | 26 WYOMING DR HUNTINGTON STATION NY 11746 |
| COLONIAL BANK | 100 COLONIAL BANK BLVD 6TH FLOOR MONTGOMERY AL 36117 |
| COLORADO SPRINGS INFO | 445 C EAST CHEYENNE MOUNT BLVD #169 COLORADO SPRINGS CO 80906 |
| COLUMBIA GAS | PO BOX 2200 LEXINGTON KY 40588 |
| COLUMBIA GAS | PO BOX 2200 LEXINGTON KY 40588-2200 |
| COLUMBIA GAS | PO BOX 742510 CINICINNATI OH 452742510 |
| COLUMBIA GAS | PO BOX 742510 CINCINNATI OH 452742510 |
| COLUMBIA GAS | PO BOX 742529 CINCINNATI OH 452742529 |
| COLUMBIA GAS | PO BOX 9001847 LOUISVILLE KY 40290-1847 |
| COLUMBIA GAS | PO BOX 9001844 LOUISVILLE KY 402901844 |
| COLUMBIA GAS OF KENTUCKY, INC. | ATTN R. TANNER, BANKRUPTCY SPECIALIST 200 CIVIC CENTER DR., 8TH FL COLUMBUS OH 43215 |
| COLUMBIA GAS OF OHIO, INC. | ATTN R. THORNTON, BANKRUPTCY SPECIALIST 200 CIVIC CENTER DR., 11TH FL COLUMBUS OH 43215 |
| COLUMBIA GAS OF PENNSYLVANIA INC. | ATTN R. TANNER, BANKRUPTCY SPECIALIST 200 CIVIC CENTER DR., 8TH FL COLUMBUS OH 43215 |
| COLUMBIA GAS OF VIRGINIA, INC. | ATTN R. TANNER, BANKRUPTCY SPECIALIST 200 CIVIC CENTER DR., 11TH FL COLUMBUS OH 43215 |
| COLUMBUS MARRIOTT HOTEL NW | 5805 PAUL G BLAZER MEM HWY ATTN TANA GILMORE DUBLIN OH 43017 |
| COM BELL SYSTEMS | ATTN PAT SANTORO 561 ACORN ST STE C DEER PARK NY 11729 |
| COMCAST | POB 1577 ACCT 8773100200209969 NEWARK NJ 07101-0196 |
| COMCAST | POB 196 ACCT 8773102720257668 NEWARK NJ 07101-0196 |
| COMCAST | POB 196 ACCT 8773102630149567 NEWARK NJ 07101-0196 |
| COMCAST | POB 196 ACCT 8773102530369828 NEWARK NJ 07101-0196 |
| COMCAST | POB 69 ACCT 03402209471015 NEWARK NJ 07101-0840 |
| COMCAST | POB 840 ACCT 09568561733016 NEWARK NJ 07101-0840 |
| COMCAST | PO BOX 1577 ACCT 8773201100303892 NEWARK NJ 07101-1577 |
| COMCAST | POB 1577 ACCT 8773402000381315 NEWARK NJ 07101-1577 |
| COMCAST | POB 1577 ACCT 8773101901136949 NEWARK NJ 07101-1577 |
| COMCAST | PO BOX 1577 ACCT 8773400210876355 NEWARK NJ 07101-1577 |
| COMCAST | PO BOX 1577 ACCT 8773403830124719 NEWARK NJ 07101-1577 |
| COMCAST | POB 3005 ACCT 09532201567019 SOUTHEASTERN PA 19398-3005 |

| Claim Name | Address Information |
|---|---|
| COMCAST | POB 3005 ACCT 01668247395011 SOUTHEASTERN PA 19398-3005 |
| COMCAST | POB 827554 ACCT 900480763 PHIL PA 19182-7554 |
| COMCAST | POB 105184 ACCT 01643320275017 ATLANTA GA 30348-5184 |
| COMCAST | POB 34744 ACCT 8770300010526619 SEATTLE WA 98124-1744 |
| COMCAST | POB 34744 ACCT 8498390013552838 SEATTLE WA 98124-1744 |
| COMCAST CABLE | PO BOX 3005 ACCT 02573247462018 SOUTHEASTERN PA 19398 |
| COMCAST CABLE | POB 3001 ACCT 8798200440501786 SOUTHEASTERN PA 19398-3001 |
| COMCAST CABLE | POB 3005 ACCT 09508708699019 SOUTHEASTERN PA 19398-3005 |
| COMCAST CABLE | POB 3006 ACCT 09547418649013 SOUTHEASTERN PA 19398-3005 |
| COMCAST CABLE | POB 105257 ACCT 09544114410011 ATLANTA GA 30348-5184 |
| COMCAST CABLE | POB 34744 ACCT 8778102280463305 SEATTLE WA 98124-1744 |
| COMDOC INC | POB 1573 AKRON OH 44309-1573 |
| COMED | 5215 OLD ORCHARD RD STE 410 SKOKIE IL 60077 |
| COMED | BILL PAYMENT CENTER CHICAGO IL 60668 |
| COMED | BILL PAYMENT CENTER CHICAGO IL 60668-0001 |
| COMED | BILLPAYMENT CENTER CHICAGO IL 60668-0002 |
| COMED CO | ATTN C. WALKER, REVENUE MANAGEMENT 2100 SWIFT DRIVE OAK BROOK IL 60523 |
| COMFORCE TELECOM | 20 CROSSWAYS PARK DR N STE 200 WOODBURY NY 117972007 |
| COMFORT AIRE HEATING & COOLING | 711 VILLAGE RD LANCASTER PA 176021624 |
| COMFORT INN OF SYCAMORE | 1475 S PEACE RD SYCAMORE IL 60178 |
| COMMERCE & CONSUMER AFFAIRS | 335 MERCHANT ST HONOLULU HI 96813 |
| COMMERCIAL AGENCY, THE | ATTN LEE KENNEDY, COLLECTION MANAGER C/O LIONINC.COM PO BOX 23909 FARMVILLE VA 23909 |
| COMMERCIAL TELEPHONE SYSTEMS | 2133 JOHNSON RD STE 105 GRANITE CITY IL 62040 |
| COMMISSIONERS OF PUBLIC WORKS | ATTN H C LUCAS RAYMOND PO BOX B CHARLESTON SC 29402 |
| COMMONWEALTH EDISON | BILL PAYMENT CENTER CHICAGO IL 60668-0002 |
| COMMONWEALTH GMAC REAL ESTATE | 843 LANE ALLEN RD LEXINGTON KY 40504 |
| COMMONWEALTH TITLE & ABSTRACT | 4560 SOUTH BLVD STE 303 VIRGINIA BEACH VA 23452 |
| COMMUN ASSOC UNDERWRITERS AMER | 2 CAUFIELD PL ATTN CUST SVC NEWTOWN PA 18940 |
| COMMUNICATION INNOVATORS | POB 57037 PLEASANT HILL IA 50327 |
| COMMUNICO LTD | 257 RIVERSIDE AVE WESTPORT CT 06880-4806 |
| COMMUNITY BANK & TRUST | C/O WOMEN'S COUNCIL REALTORS 4131 W LOOMIS RD GREENFIELD WI 53221 |
| COMMUNITY DEVELOPMENT ADMINISTRATION | A DIV OF THE MARYLAND DEPT OF HOUSING & COMMUNITY DEVELOPMENT- C/O DAVID FONTANA ONE SOUTH ST, STE 2200- GEBHARDT & SMITH BALTIMORE MD 21202 |
| COMMUNITY MAGAZINE | ATTN JACK COHEN, MANAGER 1616 OCEAN PKWY BKLYN NY 11223 |
| COMPASS REAL ESTATE SVS, LLC | 2043 MAYBANK HIGHWAY CHARLESTON SC 29412 |
| COMPORIUM COMMUNICATIONS | POB 1299 FORT MILL SC 29715 |
| COMPTROLLER OF MARYLAND | COMPLIANCE DIVISION 301 WEST PRESTON STREET ROOM 410 BALTIMORE MD 21201-2383 |
| COMPTROLLER OF MARYLAND | POB 17405 BALTIMORE MD 21297-1405 |
| COMSTAR | POB 134 LAYTON UT 84041 |
| COMSYS SERVICES | POB 60260 CHARLOTTE NC 28260 |
| COMSYS SERVICES LLC | ATTN CHANDLER YELTON, DIRECTOR A/R PO BOX 60260 CHARLOTTE NC 28260 |
| CON EDISON | JAF STATION PO BOX 1702 NEW YORK NY 10116 |
| CONANT, JOANN | 2727 DEFENDER DR FORISTELL MO 63348 |
| CONDE, REISA S | 21 FISCHER AVENUE KINGSTON NY 12401 |
| CONDOCERTS | P.O.BOX 61390 PHEONIX AZ 85082 |
| CONKLIN, CHRISTINE | 134 COMMACK RD ISLIP NY 11751 |
| CONLEY, CAROLYN | 431 LAYTON AVE PITTSBURGH PA 15216 |
| CONLEY, CAROLYN A. | 431 LAYTON AVE PITTSBURGH PA 15216 |

| Claim Name | Address Information |
|---|---|
| CONNECTICUT LIGHT AND POWER COMPANY, THE | NORTHEAST UTILITIES ATTN MARY A GOFFIN, TEAM SUPERVISOR PO BOX 2899 – CREDIT AND COLLECTIONS HARTFORD CT 06101-8307 |
| CONNECTIONS TICKET SERVICE | 115 W SILVER SPRING DR MILWAUKEE WI 53217 |
| CONNELL, CANDACE L | 3918 KNIGHTWAY DRIVE FORT WAYNE IN 46815 |
| CONNER, WILLIAM | 223 FIR GROVE RD RONKONKOMA NY 11779 |
| CONNERS, SANDRA L | CONNERS, SANDRA L PO BOX 4572 WALNUT CREEK CA 94596 |
| CONNERS, SANDRA L | PO BOX 4572 WALNUT CREEK CA 945960572 |
| CONNORS, REBECCA | 45 BIRCHBROOK DR SMITHTOWN NY 11787 |
| CONROY, ELAINE D. | PO BOX 25596 HONOLULU HI 96825 |
| CONSOLIDATED EDISON COMPANY OF NY, INC. | ATTN GALE D DAKERS, SUPERVISOR 4 IRVING PL RM 1875-S NEW YORK NY 10003 |
| CONSTANT, NADINE | 113 BELMONT PKWY HEMPSTEAD NY 11550 |
| CONSTELLATION HOMEBUILDER SYSTEMS, INC. | 888 S. DISNEYLAND DR, STE 430 ANAHEIM CA 92802 |
| CONSUMER ENERGY | CONSUMERS ENERGY LANDING MI 48937-0001 |
| CONSUMER FINANCE DIVISION | 625 SECOND ST SAN FRANCISCO CA 94107 |
| CONSUMERS ENERGY | LANSING MI 48937-0001 |
| CONSUMERS ENERGY COMPANY | ATTN MICHAEL G WILSON (P33263) ONE ENERGY PLAZA JACKSON MI 49201 |
| CONSUMERTRACK INC | 2381 ROSECRANS AVE STE 336 EL SEGUNDO CA 90245 |
| CONTARINO, ELLEN S | 478 PHILADELPHIA AVE MASSAPEQUA PARK NY 11762 |
| CONTI , PATRICIA  A. (PAT) | 191 GLENGARIFF RD MASSAPEQUA PARK NY 11762 |
| CONTINENTAL MAID SVC | ATTN SIDNEY B. SURREY, PRES. 31 BELMONT AVE GARFIELD NJ 07026 |
| CONTINUITY PROGRAMS INC | POB 8003 WALLED LAKE MI 48390-8003 |
| CONTRA COSTA COUNTY RECORDER | 730 LAS JUNTAS MARTINEZ AZ 94553 |
| CONTRERAS, REANA | 34889 NORTH STETSON COURT QUEEN CREEK AZ 85242 |
| CONWAY CORPORATION | ATTN NANCY AVRA PO BOX 99 CONWAY AR 72033 |
| COOK COUNTY | P O BOX 4476 CAROL STREAM IL 60197 |
| COOK COUNTY RECORDER | 18 NORTH CLARK ST, RM 120 CHICAGO IL 60602 |
| COOK COUNTY RECORDER OF DEEDS | 118 NORTH CLARK ST. ROOM 120 CHICAGO IL 60602 |
| COOK, CRYSTAL | 10907 CHRUDAN DR CHARLOTTE NC 28262 |
| COOL SPRINGS LOT 19 | C/O BROOKSIDE PROPERTIES INC 2002 RICHARD JONES RD STE A200 NASHVILLE TN 37215 |
| COOL SPRINGS LOT 19 PARTNERS | C/O AUSTIN L. MCMULLEN BOULT CUMMINGS CONNERS & BERRY 1600 DIVISION ST, STE 700, PO BOX 340025 NASHVILLE TN 37215 |
| COOLER SMART | POB 7777 PHILADELPHIA PA 19175-0182 |
| COOLER SMART USA LLC | POB 7777 PHILADELPHIA PA 19175-0182 |
| COOPER HOMES | 1301 US 52 ABERDEEN OH 45101 |
| COOPER, CHERYL A | 84 KEMPER ST QUINCY MA 02170 |
| COPESAN | PO BOX 1170 MILWAUKEE WI 53201-1170 |
| COPIERS NORTHWEST | 601 DEXTER AVE N SEATTLE WA 98109-4712 |
| COPT DEVELOPMENT & | CONSTRUCTION SERVICES, LLC 6711 COLUMBIA GATEWAY DR. #300 COLUMBIA MD 21046-2104 |
| COPYFAX | 6631 N EXECUTIVE PARK CT STE 210 JACKSONVILLE FL 32216-8024 |
| COR-IBS, INC. | 470 ATLANTIC AVE 4TH FL BOSTON MA 02210 |
| CORBETT, DENNIS J | 236 SOUTHAVEN AVE. MEDFORD NY 11763 |
| CORBETT, HEATHER | 4425 B301 PARRISH ST PHILADELPHIA PA 19104 |
| CORBIN, DAVID L | 1235 NAZARETH RD LEXINGTON SC 290737774 |
| CORDERO, NOEL JR. | 148 GROVE AVE PATCHOGUE NY 11772 |
| CORDOVA, VERNA J | 3779 W NEVADA PLACE DENVER CO 80219 |
| CORDTS, AUDRA L | 160 E 23RD ST SOUTH HUNTINGTON NY 11746 |
| CORDTS, AUDRA LYNN | 160 EAST 23RD STREET SOUTH HUNTINGTON NY 11746 |
| CORINA SHAW | 1547 E STONEHENGE DR SYCAMORE IL 601782646 |
| CORLEY & ASSOCIATES, LLC | 230 BARON COURT LEXINGTON SC 29072-9429 |

| Claim Name | Address Information |
|---|---|
| CORNELL, SHANNON N. | 5038 ETNA RD WHITEHALL OH 43213 |
| CORNER OFFICE, INC. | 1500 NW BETHANY ROAD SUITE 200 BEAVERTON OR 97006 |
| CORPORATE CENTER V, L.L.C. | BY: AMERICAN NEVADA COMPANY LLC ATTN: PHILLIP N. RALSTON, EXEC. VP/TRES. 901 NORTH GREEN VALLEY PARKWAY, STE 200 HENDERSON NV 89074 |
| CORPORATE DATA SYSTEMS | POB 6574 WOODLAND HILLS CA 91365 |
| CORPORATE DIMENSIONS | ATTN NICOLE M GUIDI, PRESIDENT 1725 MARION ST. DENVER CO 80218 |
| CORPORATE EXPRESS | POB 95708 CHICAGO IL 60694-5708 |
| CORPORATE EXPRESS OFFICE PRODUCTS, INC. | ATTN LEGAL DEPARTMENT ONE ENVIRONMENTAL WAY BROOMFIELD CO 80021 |
| CORPORATE PRINTING | 10815 DEANDRA DR ZIONSVILLE IN 46077 |
| CORPORATE TECHNOLOGIES INC | ATTN LYNDA CARSON, ACCOUNTING SUPERVISOR 3 BURLINGTON WOODS BURLINGTON MA 01803 |
| CORPORATION SERVICE COMPANY | POB 13397 PHILADELPHIA PA 19101-3397 |
| CORREA, PATRICIA E. | 970 HOPE STREET APT 4-C STAMFORD CT 06907 |
| CORT BUSINESS SERVICES | 3409A NW 72ND AVE MIAMI FL 33122 |
| CORT BUSINESS SVCS | 3409A NW 72ND AVE MIAMI FL 33122 |
| CORT FURNITURE RENTAL | 801 HAMPTON PARK BLVD ATTN: DEANNE FARRELL CAPITOL HEIGHTS MD 20743 |
| CORT FURNITURE RENTAL | 1905 NEW HOPE CHURCH RD RALEIGH NC 27609 |
| CORTES PATRICK LLC | 635 EUCLID AVENUE # 112 MIAMI BEACH FL 33139 |
| COSERV | PO BOX 650785 DALLAS TX 75265-0785 |
| COSERV ELECTRIC | ATTN CYNDI ALEXANDER, COLLECTION MANAGER COLLECTIONS DEPT 7701 S STEMMONS FRWY CORITNH TX 76210-1842 |
| COSS, KAREN L. | 700 SW GLENFIELD DR BENTONVILLE AR 727128975 |
| COSTCO WHOLESALE | PO BOX 5219 CAROL STREAM IL 60197-5219 |
| COTTRELL, LINDA K | 4400 E SCOTTSDALE RD #9565 SCOTTSDALE AZ 85251 |
| COUGHLIN DUFFY LLP | ATTN DANIEL MARKHAM, MEMBER WALL STREET PLAZA 88 PINE STREET, 5TH FLOOR NEW YORK NY 10005 |
| COUNSELOR REALTY INC | 3200 MAIN STREET NW STE 240 COON RAPIDS MN 55448 |
| COUNTRY INN & SUITES | 1450 S PEACE RD SYCAMORE IL 60178 |
| COUNTRY WIDE APPRAISALS | 9100 TIDAL LN # 103 JENNIFER M BRYCE HAMPTON VA 23666 |
| COUNTRYWIDE | 4500 PARK GRANADA CALABASAS CA 91302 |
| COUNTRYWIDE BANK, F.S.B. | ATTN KATHLEEN CONTE 4500 PARK GRANDA - MS CH-20 CALABASAS CA 91302 |
| COUNTRYWIDE BANK, F.S.B. | ATTN: KATHLEEN CONTE 4500 PARK GRANADA - MS CH-20 CALABASAS CA 91302 |
| COUNTRYWIDE HOME LOANS | PO BOX 660458 DALLAS TX 75266-0458 |
| COUNTRYWIDE HOME LOANS ---- | 35 NO. LAKE AVENUE PASADENA CA 91101 |
| COUNTRYWIDE HOME LOANS, INC. | C/O DAVID J NOWACZEWSKI, BODMAN LLP 6TH FLOOR AT FORD FIELD 1901 ST ANTOINE STREET DETROIT MI 48226 |
| COUNTRYWIDE HOME LOANS, INC. | 400 COUNTRYWIDE WAY SIMI VALLEY CA 91302 |
| COUNTRYWIDE HOME LOANS, INC. | ATTN: DAVID SOBUL, ESQ. 4500 PARK GRANADA - MS: CH-11 CALABASAS CA 91302 |
| COUNTRYWIDE HOME LOANS-------- | 4500 PARK GRANADA CALABASAS CA 91302 |
| COUNTY OF DENTON | MICHAEL REED MCCREARY VESELKA BRAGG & ALLEN PC 700 JEFFREY WAY STE 100 - PO BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF FAIRFAX | FAIRFAX COUNTY FIRE PROTECTION 10700 PAGE AVE FAIRFAX VA 22030 |
| COURCELLE, CYNTHIA | 1865 JULIA GOLDBACH AVE RONKONKOMA NY 11779 |
| COURIER-LIFE INC | 1733 SHEEPSHEAD BAY RD BROOKLYN NY 11235 |
| COURIERNET INC | PO BOX 409236 ATLANTA GA 30384 |
| COURIERNET INC | POB 409236 ATLANTA GA 30384-9236 |
| COURTHOUSE RETREIVAL SYS | 341 TROY CIRCLE KNOXVILLE TN 37919 |
| COURTHOUSE RETREIVAL SYSTEM | 341 TROY CIRCLE KNOXVILLE TN 37919 |
| COURTNEY L. RIVERA | 3921 AZALEA CIRCLE MAUMEE OH 43537 |
| COURTNEY, TERRESA K. | 2012 WILSON FARM CT. CHESTERFIELD MO 63005 |

| Claim Name | Address Information |
|---|---|
| COURTYARD BY MARRIOT | MADISON EAST 2502 CROSSROADS DR MADISON WI 53718 |
| COVAD COMMUNICATIONS | ATTN WENDY FINNEGAN C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| COVEN, ADAM L | 6864 YELLOWSTONE BLVD APT A67 FOREST HILLS NY 113753334 |
| COVERALL NORTH AMERICA INC | 5201 CONGRESS AVENUE STE 275 ATTN JACQUELINE W VLAMIZ SR VP BOCA RATON FL 33487 |
| COVERALL OF COLUMBUS | POB 802825 CHICAGO IL 60680-2825 |
| COVERALL OF PITTSBURGH | 1711 BABCOCK BLVD PITT PA 15209-1650 |
| COVINGTON, DANA | 4830 WINDING TIMBERS CT HUMBLE TX 773464467 |
| COWANS, KAREN M. | 480 MAINSAIL DR WESTERVILLE OH 43081 |
| COWETTA-FAYETTE EMC | PO BOX 530812 ATLANTA GA 30353-0812 |
| COX COMMUNICATIONS | POB 78071 ACCT 0018501170831801 PHOENIX AZ 85062-8071 |
| COX, EVER MAE | 10600 BEAVERBRIDGE ROAD CHESTERFIELD VA 23838 |
| CPL RETAIL ENERGY | PO BOX 22136 TULSA OK 74121 |
| CRABILL, JULIE | 4396 LUCILE AVE AUBURN IN 46706 |
| CRADDOCK, JANET B | 6019 HEMLOCK DR INDIAN TRAIL NC 28079 |
| CRAFT, BOBBI | 27 RANDLE CT SAUGERTIES NY 12477 |
| CRAGHOLM, RACHEL K. | 2704 ENTRADA CIRCLE ANTIOCH CA 94509 |
| CRAIG E. WILLIAMS JR | 1732 N KALEY ST SOUTH BEND IN 466283113 |
| CRAIG WINESETT | 539 COLUMBIA AVE COLUMBIA SC 29038 |
| CRAMER, JANE M | 1954 SANTA FE DRIVE STOCKTON CA 95209 |
| CRAVEN, LEO | 1035 S BRADFORD ST DOVER DE 19904 |
| CRAVEN-SHAFFER-NORTH BAY VILLAGE | C/O GEOFFREY S AARONSON P.A. ATTN GEOFFREY S AARONSON, ESQ. 100 SE 2ND STREET, 27TH FL- BOA TOWER MIAMI FL 33131 |
| CREATIVE ENVIRONMENTS | POB 3237 FREEDOM CA 95019-3237 |
| CREATIVE SOLUTIONS | C/O LOREN LARSEN 16252 TREASURE COVE BULLARD TX 75757 |
| CREATIVE VISUAL IMAGES | 113 WHITE HORSE RD W STE 5 VOORHEES NJ 80433671 |
| CREDEX AMERICAN INC | ATTN MARIO D CARUSO, ESQ 5500 MAIN ST BUFFALO NY 14221 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE | CAPITAL, LLC ATTN: MEGAN KANE 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE | WEIL, GOTSHAL & MANGES LLP ATTN: CHRISTOPHER MARCUS, ESQ 767 FIFTH AVENUE NEW YORK NY 10153 |
| CRENSHAW, GEORGIA | 4879 NANTUCKET LANE ORLANDO FL 32808 |
| CRESTWOOD FARMS | POB 277 E NORTHPORT NY 11731 |
| CRESWELL, BEVERLY L | 1617 EAST CACHE LA POUDRE COLORADO SPRINGS CO 80909 |
| CRICCHIO, GINA A. | 228 FAIR SAILING RD MT PLEASANT SC 294668167 |
| CRIMMINS & COMPANY | C/O CRIMM HLDG RETAIL CNTR 12220 N. MERIDIAN ST SUITE 155 CARMEL IN 46032 |
| CRISANTY, AL | 8440 SPRUCE MEADOW LN GRANITE BAY CA 95746 |
| CRISP, CAROL A | 4826 S ELK WY AURORA CO 80016 |
| CROCKETT, JUANITA C | 55 DOWD AVE. U-12 CANTON CT 06019 |
| CROCKFORD, SUSAN K | 5027 126TH ST SE EVERETT WA 98208 |
| CROSBY, JENNIFER N | 4581 TAYLOR AVE OGDEN UT 844033142 |
| CROSS BORDER (USA) INC. | ATTN LINDA ROSENBLUTH - OFFICE MANAGER 65 BROADWAY SUITE 605 NEW YORK NY 10006 |
| CROSS GATES UTILITY COMPANY | PO BOX 628 COVINGTON LA 70434 |
| CROSS, JOHN L. | 128 HIGH HAT CIR GREENVILLE SC 296177267 |
| CROSSFIELD, KATHY | 400 NAVAJO ST HUACHUCA CITY AZ 85616 |
| CROWNE PLAZA HILTON HEAD IS | 130 SHIPYARD DR HILTON HEAD IS SC 29928 |
| CRS PRINTEK | 1506 CAPITAL AVE, STE 300 PLANO TX 75074-8184 |
| CRUMBS CATERING | 1610 SHADYBROOK RD WILMINGTON DE 19803 |
| CRUZ, CHRISTINE A | 7 GLEN HOLLOW DR APT B36 HOLTSVILLE NY 11742 |
| CRUZ, TRINIDAD | C/O MICHAEL C. BERGKVIST BERGKVIST, BERGKVIST AND CARTER 400 OCEANGATE, SUITE |

| Claim Name | Address Information |
| --- | --- |
| CRUZ, TRINIDAD | 800 LONG BEACH CA 90802 |
| CRYSTAL & HINCKLEY SPRINGS | POB 660579 DALLAS TX 75266 |
| CRYSTAL & HINCKLEY SPRINGS | POB 660579 DALLAS TX 75266-0579 |
| CRYSTAL & SIERRA SPRINGS | POB 660579 DALLAS TX 75266-0579 |
| CRYSTAL AND SIERRA SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| CRYSTAL CLEAR WATER | 3717 DELAWARE AVE ACCT 005705 DES MOINES IA 50313 |
| CRYSTAL CLEAR WATER CO | 3717 DELAWARE AVE DES MOINES IA 50313 |
| CRYSTAL ROCK | ATTN TOM DUMOND, CREDIT/COLLECTIONS MGR POB 10028 WATERBURY CT 06725-0028 |
| CRYSTAL SPRING WATER | ATTN KAREN L. PRUNTY POB 48 MARIETTA OH 45750 |
| CRYSTAL SPRINGS | POB 660579 ACCT 1164299 DALLAS TX 75266-0579 |
| CRYSTAL SPRINGS | POB 660579 DALLAS TX 75266-0579 |
| CRYSTAL SPRINGS | POB 90760 ALBUQUERQUE NM 87199-0760 |
| CRYSTAL SPRINGS | PO BOX 933 RENO NV 89504-0933 |
| CSC PROPERTIES LLC | 235 N GARDEN AVE CLEARWATER FL 33755 |
| CSHV SOUTHPARK, LLC. | ENID M. COLSON, ESQ. LINER YANKELEVITZ SUNSHINE & REGENSTREIF 1100 GLENDON AVENUE, 14TH FLOOR LOS ANGELES CA 90024 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT MORT BANKERS ASSOC INC | 998 FARMINGTON AVE SUITE 214 WEST HARTFORD CT 06107 |
| CT NETWORKS | ATTN ROY LANGHAMER, COO PO BOX 11054 125 WIRELESS BLVD HAUPPAUGE NY 11788 |
| CTS REALTY | PO BOX 368 STOCKTON CA 952010368 |
| CUEVAS, SERGIO C. | 109 CENTENNIAL AVE CRANFORD NJ 07016 |
| CULLIGAN | POB 5277 CAROL STREAM IL 60197-5277 |
| CULLIGAN | POB 5277 CAROL STREAM NY 60197-5277 |
| CULLIGAN BOTTLED WATER | 1801 COMMERCE ST COLUMBIA MO 65202 |
| CULLIGAN OF NW ARKANSAS | POB 2932 ACCT 65920 WICHITA KS 67201-2932 |
| CULLIGAN WATER | 16101 OLD US 41 FORT MEYERS FL 33912-2287 |
| CULLIGAN WATER CONDITIONING | 2703 AIRPORT RD PLANT CITY FL 33563 |
| CULLIGAN WATER CONDITIONING | 1510 W 51ST ST SIOUX FALLS SD 57105 |
| CULLIGAN WATER CONDITIONING | 15 SHAWNEE WAY BOZEMAN MT 59715-7646 |
| CULLIGAN WATER SYSTEMS MOBILE | ATTN LAUREN ROGILLIO 1015-H SHELTON BEACH RD SARALAND AL 36571 |
| CUMBERLAND CO TAX COLLECTOR | PO BOX 449 FAYETTEVILLE NC 28302-0449 |
| CUMBERLAND COUNTY REGISTER | 1 COURTHOUSE SQUARE GARLISLE PA 17013 |
| CUMMINGS PROPERTIES, LLC | CRAIG J. ZIADY, ESQ. 200 WEST CUMMINGS PARK WOBURN MA 01801 |
| CUMMINGS, SUSAN | 19 PEPPERMILL CT COMMACK NY 11725 |
| CUOMO, NICHOLE | 172 16 CROCHERON AVE FLUSHING NY 11358 |
| CURRENT MECHANICAL | 2120 E WASHINGTON BLVD STE A FORT WAYNE IN 46803-1357 |
| CURTIS FARMAN | 3855 E 96TH ST, STE J INDIANAPOLIS IN 46240 |
| CURTIS, MICHAEL | 259 SECOND AVE MASSAPEQUA PARK NY 11762 |
| CUSTOM COFFEE PLAN | 20333 S NORMANDIE AVE TORRANCE CA 90502 |
| CUSTOM LIMOUSINE SERVICE | ATTN SAM ABDULLAH, GENERAL MANAGER PO BOX # 327 SYCAMORE IL 60178 |
| CUSTOM ON HOLD MESSAGES | POB 3123 SAN BERNADINO CA 92413 |
| CUVILLY, PATRICK | 571 MACON PLACE UNIONDALE NY 11553 |
| CYBERNET 1 INC | 222 N 2ND ST HAMILTON MT 59840 |
| CYPRESS COMMUNICATIONS | DPT CH17003 PALATINE IL 60055-0001 |
| D BROS INVESTMENTS | 3216 S SHIELDS CHICAGO IL 60616-3602 |
| D J GRAEFF & ASSOCIATES, LLC | ATTN DANIEL J. GRAEFF - PARTNER 5622 GINGER TREE LN TOLEDO OH 43623 |
| D&B | PO BOX 75434 CHICAGO IL 60675-5434 |
| D&B | PO BOX 75542 CHICAGO IL 60675-5542 |
| D&B COURIER EXPRESS | PO BOX 766 BRYANTOWN MD 20617 |

| Claim Name | Address Information |
|---|---|
| D&K LIMITED'S MAT | MAT'RS & LINENS PO BOX 484 BLUFFTON IN 46714 |
| D&R MORTGAGE CORPATION | 29870 MIDDLEBELT RD FARMINGTON HILLS MI 48334 |
| D'AMBROSIO, DONNA M | 24 7TH AVE # D FARMINGDALE NY 117355734 |
| D'ANGELI, JOSEPH | 201 TINTON PL EAST NORTHPORT NY 11731 |
| D'ANGELI, LINDA | 201 TINTON PL EAST NORTHPORT NY 11731 |
| DA EXTERMINATING CO, INC | 13433 SEYMOUR MYERS BLVD SUITE 2 COVINGTON LA 70433 |
| DAHILL INDUSTRIES | PO BOX 314 SAN ANTONIO TX 78292-0314 |
| DAILEY, MICHAEL A. | 1809 NE WATERFIELD VILLAGE CT BLUE SPRINGS MO 64014 |
| DAILY PRESS | C/O TRIBUNE COMP. ATTN CAROL LIOTTA 435 N. MICHIGAN AVE 3RD FL CHICAGO IL 60611 |
| DAILY RECORD | 401 N. MAIN ELLENSBURG WA 98926 |
| DAILY TIMES, THE | ATTN LAURA S. WILLIAMS, CREDIT MGR PO BOX 1937 SALISBURY MD 21802-1937 |
| DAKOTA AND ASSOCIATES, INC | 1251 KEMPER MEADOW DR, STE 400 FOREST PARK OH 45240 |
| DALLAS COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN ST STE 1600 DALLAS TX 75201 |
| DALTHORP, RACHEL L | 8836 W. PRESTON LANE TOLLESON AZ 85353 |
| DALY, KAREN | 6038 N. OVERHILL CHICAGO IL 60631 |
| DAN CHICHESTER | 906 N NEW ST BETHLEHEM PA 18018 |
| DAN'S PAPERS, INC. | ATTN JAMES F BEST A/R MANAGER PO BOX 630 BRIDGEHAMPTON NY 11932 |
| DAN'S PAPERS, INC. | PO BOX 630 BRIDGEHAMPTON NY 11932 |
| DANBURY TOWN CLERK | 155 DEER HILL AVE DANBURY CT 06810 |
| DANIEL & ABIGAIL SAVELL | PO BOX 16453795 SIOUX FALLS SD 57186 |
| DANIEL CARABALLO | 1201 DUAL HWY STE A HAGERSTOWN MD 217405994 |
| DANIEL KREITZMAN & MIKI ISEJIM | 529 COURT ST BROOKLYN NY 11231 |
| DANIEL KUZDZAL AND | SHAE TREIER 223 GLEBE LN SCOTTSVILLE VA 24590 |
| DANIEL P STERLING | 5523 COLONY RD GRAND BLANC MI 484397708 |
| DANIEL, KATHRYN M | 3306 MONTCLAIR RD ORLANDO FL 328061725 |
| DANIELS, JACK A. | 46 E HEALTH ST BALTIMORE MD 21230 |
| DANIELS, WILLIAM T (BILL) | 11892 GLADSTONE DR NORTH TUSTIN CA 92705 |
| DANKA OFFICE IMAGING | 4388 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DANZILO, ANTHONY | 2474 FREEPORT ST WANTAGH NY 11793 |
| DARAGO, KATIE | 9304 MADISON AVE LAUREL MD 20723 |
| DARAK, ROBERTA | 32 WASHBURN ST LAKE GROVE NY 11755 |
| DARNALL, LINDA D | 33520 LIBERTY RD YUCAIPA CA 92399 |
| DAROLD'S WESCO JANITORIAL & | HANDYMAN SERVICE PO BOX  263 ESCALON CA 95320 |
| DARRELL J. HARRISION (VA) | 4656 HAYGOOD ROAD SUITE E VIRGINIA BEACH VA 23455 |
| DARTMOUTH VENTURES LLC | 19354B MILLER ROAD REHOBOTH DE 19971 |
| DAS ACQUISITION CO, LLC | 12140 WOODCREST EXECUTIVE DR STE 150 ST LOUIS MO 63141 |
| DASH COURIER SERVICE | PO BOX 11049 CHARLOTTE NC 28220-1049 |
| DATA PUBLISHING INC. | PO BOX 5986 HILTON HEAD ISL SC 29938-5986 |
| DATA QUICK | 9620 TOWNE CENTRE DR SAN DIEGO CA 92121-1963 |
| DAUENHEIMER, JEAN | 3 VAN ORDEN ROAD MILTON NY 12547 |
| DAUPHIN, JOANNE H. | 1024 5TH AVE EAST NORTHPORT NY 11731 |
| DAVE DONALDSON APPRAISING | 3301 W TOPEKA DR PHOENIX AZ 85027 |
| DAVE FAUCETT | 12309 MORGANSHIRE CT NO. POTOMAC MD 20878 |
| DAVID BRADLEY CHOCOLATIER INC | 92 NORTH MAIN ST WINDSOR NJ 08561 |
| DAVID CHRISTIAN & ASSOCIATES | 10 EGGES LANE BALTIMORE MD 21228 |
| DAVID DONNELLY | 1330 CARIBOU DR FORT WAYNE IN 46804 |
| DAVID L DIAMOND & ASSOCIATES | PO BOX 2595 W COLUMBIA SC 29171 |

| Claim Name | Address Information |
|---|---|
| DAVID M FELIX | 40 EMS T34A LN LEESBURG IN 465388705 |
| DAVID OPOKA - REALTY EXPERTS | ATTN: DAVID OPOKA 4331 E. JUANITA AVENUE GILBERT AZ 85234 |
| DAVID TURLINGTON (VA) | 425 WAKE ROBIN DR COCKEYSVILLE MD 21030 |
| DAVID W. CROSWELL | 77 MOUNTAIN ROAD SHOKAN NY 12481 |
| DAVID, JAMES | 303 BRIDGE RD HAUPPAUGE NY 11788 |
| DAVID, SUSAN | LAW OFFICE OF TIMOTHY G MCFARLIN ATTORNEY-CLIENT TRUST ACCOUNT 4 PARK PLAZA, STE 1025 IRVINE CA 92614 |
| DAVID-SWAN, DAWN | 9020 169TH ST APT 3A JAMAICA NY 11432 |
| DAVIDSON, JODY | 1666 LAKEVIEW AVE SEAFORD NY 11783 |
| DAVIDSON, REBECCA | 160 WINTERHAVEN AVE PRINCETON WV 247408007 |
| DAVILA, VERONICA Y | 508 S 112TH DR AVONDALE AZ 85323 |
| DAVIS BANCORP | 33 W HIGGINS RD MAIL SUITE 710 SOUTH BARRINGTON IL 60010 |
| DAVIS ENTERPRISE, THE | PO BOX 1078 DAVIS CA 95616 |
| DAVIS, PATRICK T | 1746 WOODCLIFF PL NE ATLANTA GA 303292439 |
| DAWSON & MICHAEL REALTY | 816 FORT WAYNE AVE INDIANAPOLIS IN 46204 |
| DAYSPRING WATER, LLC | 5620 LANDING NECK RD TRAPPE MD 21673 |
| DAYSTAR CLEANING, INC | 1814 BECK AVENUE PANAMA CITY FL 32405 |
| DAYTON AREA BOARD OF REALTORS | PO BOX 111 DAYTON OH 45401-0111 |
| DAYTON POWER & LIGHT COMPANY | PO BOX 740598 CINCINNATI OH 45274-0598 |
| DB CLEANING SERVICES | PO BOX 372 GARRISONVILLE VA 22463 |
| DB STRUCTURED PRODUCTS, INC | PETER PRINCIPATO, DIRECTOR DEUTSCHE BANK SECURITIES INC 60 WALL STREET NEW YORK NY 10005 |
| DB STRUCTURED PRODUCTS, INC | STEVEN KESSLER, ESQ. 60 WALL STREET, 36TH F. NEW YORK NY 10005-2858 |
| DB STRUCTURED PRODUCTS, INC | STEVEN WILAMOWSKY ESQ BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| DB STRUCTURED PRODUCTS, INC | STEVEN WILLAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| DBSI PHOENIX PEAK LEASE CO LLC | ATTN JEREMY SWENSON, ASSISTANT SECRETARY C/O DDRS LEGAL FINANCE DEPARTMENT 12426 WEST EXPLORER DRIVE, STE 100 BOISE ID 83713 |
| DC TREASURY | 515 D STREET NW WASHINGTON DC 20001 |
| DCFS TRUST | ATTN MARTIN A. MOONEY, ESQ. DEILY, MOONEY & GLASTETTER, LLP PO BOX 55000 - TTEE PAYMENT DEPT 100301 DETROIT MI 48255-1003 |
| DDR SOUTHEAST FOUNTAINS, LLC | C/O ERIC C COTTON, ASSOCIATE GEN. COUNS. DEVELOPERS DIVERSIFIED REALTY CORP. 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DDRTC SOUTHERN PINES MARKETPLACE, LLC | C/O ERIC C COTTON, ASSOCIATE GEN. COUNS. DEVELOPERS DIVERSIFIED REALTY CORP. 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DE LAGE LANDEN | FINANCIAL SERVICES 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| DE LAGE LANDEN | FINANCIAL SERVICES PO BOX 6608 WAYNE PA 19087-8608 |
| DE LAGE LANDEN | FINANCIAL SERVICES PO BOX 41601 PHILADELPHIA PA 19101 |
| DE LAGE LANDEN | FINANCIAL SERVICES PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| DE LAGE LANDEN | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | AS AGENT FOR NATIONAL PENN BANK ATTN SCOTT K. LEVINE / PLATZER SWERGOLD 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10018 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | C/O PLATZER SWERGOLD KARLIN LEVINE ET AL ATTN SCOTT K LEVINE ESQ 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10018 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | AS AGENT FOR IDB - ATTN SCOTT K LEVINE C/O PLATZER SWERGOLD KARLIN LEVINE ET AL 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10018 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | AS AGENT FOR OFC CAPITAL- SCOTT K LEVINE C/O PLATZER SWERGOLD KARLIN LEVINE ET AL 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10018 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | AGENT FOR BANK LEUMI-ATTN SCOTT K LEVINE C/O PLATZER SWERGOLD KARLIN LEVINE ET AL 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | AGENT FOR WELLS FARGO-ATTN SCOTT LEVINE C/O PLATZER SWERGOLD KARLIN LEVINE ET AL 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10018 |
| DE VREEZE, ERIK | 711 INDIANAPOLIS AVE NUMBER 1 HUNTINGTON BEACH CA 92648 |
| DEAN AUVE | PO BOX 8329 YAKIMA WA 98908 |
| DEAN PALMER | 1765 JAMIE DR YUBA CITY CA 959931433 |
| DEATHERAGE, STEPHANIE | 4809 FORTUNES RIDGE TRAIL CHARLOTTE NC 28269 |
| DEBLASIO, MELISSA | 2977 SHEFFIELD DR PLYMOUTH MEETING PA 19462 |
| DEBORAH ALEXANDER | 6775 WASHINGTON LN SHREVEPORT LA 71119 |
| DEBRA HALPERT | 143 MALLOY DR EAST QUOGUE NY 119423838 |
| DECARLO, ANITA A | 37 MARILYN BLVD. PLAINVIEW NY 11803 |
| DECASTEELE, RUSSELL R. | 1350 BROOKLYN BLVD BAY SHORE NY 11706 |
| DECKER & BELT PROPERTIES | P. O. BOX 2610 MURFREESBORO TN 37133-2610 |
| DEDIC, TAIB | 5150 OAKFIRE DR SAINT LOUIS MO 631293218 |
| DEELY, CHRISTOPHER M | 8 BOULDER LN HORSHAM PA 190441851 |
| DEEP ROCK WATER COMPANY | DEPT 2146 DENVER CO 802910001 |
| DEER PARK | PO BOX 856192 LOUISVILLE KY 40285-6192 |
| DEER PARK OFFICE CLEANING | PO BOX 5552 PASADENA TX 77508 |
| DEESE, RICKY L | 9125 MEADOW VISTA RD CHARLOTTE NC 28213 |
| DEITRICH'S COFFEE PLUS | 1450 HINCHMAN RD BARODA MI 49101 |
| DEJOHN, SHARLEEN | 8706 SNOWGOOSE LANE FORT WAYNE IN 46825 |
| DELANEY, JESSICA J | 1300 SUPERIOR DR AUBURN IN 467061447 |
| DELAWARE DEPARTMENT OF LABOR | PO BOX 41780 PHILADELPHIA PA 19101-1780 |
| DELAWARE DIVISION OF REVENUE | ATTN RANDY WELLER 820 NORTH FRENCH ST. - 8TH FLOOR WILMINGTON DE 19801 |
| DELI WORX | 1790 WALT WHITMAN RD MELVILLE NY 11747 |
| DELMARVA POWER | ATTN RACHELLE HASSLER 5 COLLINS DRIVE CARNEYS POINT NJ 08069 |
| DELMARVA POWER | PO BOX 17000 WILMINGTON DE 19886 |
| DELOITTE LLP | ALAN A HARLEY, ASSOCIATE GENERAL COUNSEL 1633 BROADWAY NEW YORK NY 10019 |
| DELTA CHARTER TOWNSHIP | TREASURER'S OFFICE 7710 W SAGINAW HIGHWAY LANSING MI 48917 |
| DELTA REALTY COMPANY | 813 MAIN ST, DELTA CO 81416 |
| DELTA TITLE | 1503 GAUSE BLVD SLIDELL LA 70458 |
| DELTACOM | POB 740597 ATLANTA GA 30374-0597 |
| DELUXE BUSINESS CHECKS | POB 742572 CINCINNATI OH 45274-2572 |
| DELUXE BUSINESS CHECKS & | SOLUTIONS PO BOX 742572 CINCINNATI OH 45274-2572 |
| DELUXE FINANCIAL SERVICES | PO BOX 641445 CINCINNATI OH 45264 |
| DEMACOPOULOS, VASILIOS | 21-32 43RD ST ASTORIA NY 11105 |
| DEMETRIOS LLC | P O BOX 58 SOUTH WINDHAM CT 06266 |
| DENISE ROBINSON | PO BOX 201 LOGANDALE NV 89021 |
| DENNIS, DEBORAH E | 8056 FOREST GLEN DR PASADENA MD 21122 |
| DENNIS, DENNIS J. | 12 WILDFLOWER TRL ROBBINSVILLE NJ 08691 |
| DENNY ANDREWS | 2821 NORTHRUP ST, STE 250 BELLEVUE WA 98004 |
| DENVER EAST VENTURES, LLC | 3095 S PARKER RD STE 200 AURORA CO 80014 |
| DENVER NORTHWEST VENTURES, LLC | DBA KELLER WILLIAMS R P, LLC 9191 SHERIDAN BLVD WESTMINSTER CO 80031 |
| DEPARTMENT OF AUDIT | 122 WEST 25TH ST CHEYENNE WY 82002 |
| DEPARTMENT OF CORPORATIONS | C/O: PRESTON DUFAUCHARD, COMMISSIONER 1515 K ST, STE 200 SACRAMENTO CA 95814-4052 |
| DEPARTMENT OF VETERANS AFFAIRS | 1700 CLAIRMONT RD. DECATUR GA 30033-4032 |
| DEPENDABLE ALARM & COMMUNICATIONS | ATTN PRESIDENT 13577 YELLOW BLUFF RD JACKSONVILLE FL 32226-1855 |
| DEPODESTA, DAVID J. | 22325 STERLING HIGHWAY NINILCHIK AK 99639 |
| DEROSA, JEREMY | 1435 BLUEBIRD CANYON DR LAGUNA BEACH CA 92651 |

| Claim Name | Address Information |
|---|---|
| DERY, FRED J. | TRUSTEE FOR THE ESTATE OF ADELBERT MOSS C/O SCOTT A. GIES, ESQ. 25800 NORTHWESTERN HWY., STE 950 SOUTHFIELD MI 48075 |
| DESCHUTES COUNTY TAX COLLECTOR | DAVID LILLEY, CHIEF TAX DEPUTY 1300 NW WALL ST STE 200 BEND OR 97701 |
| DESERT PALACE, INC., DBA | DESERT PALACE, INC., DBA CAESAR'S PALANCE HOTEL & CASINO ROBERT G. AISENSTEIN, ESQ 2114 FOUNTAIN SPRINGS DRIVE HENDERSON NV 89074 |
| DESERT PALACE, INC., DBA | CAESAR'S PALACE HOTEL & CASINO 3570 LAS VEGAS BLVD, S LAS VEGAS NV 89109 |
| DESHAUN M. KETLER | 72 HOBART DRIVE E-4 NEWARK DE 19714 |
| DESIGN CIRCLES | 55 WEST 38TH STREET 4TH FLOOR NEW YORK NY 10018 |
| DESROULEAUX, MONICA P | 1465 NW 97TH TER PEMBROKE PNES FL 330244463 |
| DESSERT FLOWERS | ATTN GRAEME HENDRY / BOOKKEEPER 618 MAIN ST EL CENTRO CA 92243 |
| DEUTSCH, GWEN | WARREN S. DANK FRANK & ASSOCIATES, PC 500 BI-COUNTY BLVD., SUITE 112N FARMINGDALE NY 11735 |
| DEUTSCHE BANK AG | STEVEN KESSLER, ESQ. 60 WALL STREET, 36TH FL NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | STEVEN WILAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| DEUTSCHE BANK AG | DEUTSHE BANK AG ATTN STEVEN WILAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | BRENDAN MEYER 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | DENNIS DREBSKY NIXON PEABODY LLP 437 MADISON AVENUE NEW YORK NY 10022 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION 1761 EAST ST ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | NIXON PEABODY LLP C/O KRISTINE E BAILEY ESQ 1 EMBARCADERO CENTER SUITE 1900 SAN FRANCISCO CA 94111 |
| DEUTSCHE BANK SECURITIES, INC. | STEVEN KESSLER, ESQ. DEUTSCHE BANK AG NEW YORK 60 WALL STREET, 36TH FL. NEW YORK NY 10005-2858 |
| DEUTSCHE BANK SECURITIES, INC. | STEVEN WILAMOWSKY, ESQ. BINAHM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, | AS COLLATERAL AGENT, INDENTURE TTEE, ECT C/O SEWARD & KISSEL, ATTN: LAURIE BINDER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, | ATTN MR BRENDAN MEYER 60 WALL STREET MS NYC60-2720 NEW YORK NY 10005-2858 |
| DEVELOPMENT DIMENSIONS | INTERNATIONAL INC PO BOX 951783 ATTN KELLY LITTLE CLEVELAND OH 44193 |
| DEVINE, COLLEEN | 982 THOMPSON DR BAY SHORE NY 11706 |
| DEVINE, SUZANNE C | 8709 WINGARD ROAD WAXHAW NC 28173 |
| DEWALD, KAREN | 114 CABANA DRIVE MOORESVILLE NC 28117 |
| DEWEY & LEBOEUF LLP | ATTENTION: IRENA GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEWITT, KRISTINE (KRIS) | 1521 BROOKE CT AMELIA OH 451021148 |
| DEWITT, KRISTINE A. | 1521 BROOKE CT AMELIA OH 451021148 |
| DEX MEDIA EAST | POB 78041 PHOENIX AZ 85062-8041 |
| DEX MEDIA WEST | POB 79167 PHOENIX AZ 85062-9167 |
| DEX MEDIA WEST | PO BOX 79167 PHOENIX AZ 85062-9167 |
| DEZEGO, JAMES | 6030 PRINTERY ST. UNIT 103 TAMPA FL 33616 |
| DHL EXPRESS | POB 415099 BOSTON MA 02241-5099 |
| DHL EXPRESS | 14105 COLLECTIONS CNTR DR CHICAGO IL 60693 |
| DHL EXPRESS | POB 6000 FILE 30692 SAN FRAN CA 94160 |
| DHL EXPRESS (USA) INC | PO BOX 4723 HOUSTON TX 77210-4723 |
| DHL EXPRESS (USA), INC. | PO BOX 415099 BOSTON MA 02241-5099 |
| DI CARLO, CHARLES J. | 486 EARTHWOOD CT LOUISVILLE KY 40245-5303 |
| DIABETES RESEARCH INSTITUTE | 76 GRAND AVENUE MASSAPEQUA NY 11758 |
| DIALAMERICA MARKETING, INC | ACCOUNTS RECEIVABLE 960 MACARTHUR BLVD MAHWAH NJ 07495 |
| DIAMOND RENTAL | ATTN AMY EDEN, AR ANAGER 4518 SOUTH 500 WEST SALT LAKE CITY UT 84123 |
| DIAMOND SPRINGS | PO BOX 38668 RICHMOND VA 23231 |
| DIAMOND SPRINGS | ATTN DENISE STRAWN PO BOX 667887 CHARLOTTE NC 28266-7887 |

| Claim Name | Address Information |
| --- | --- |
| DIAMOND SPRINGS | ATTN DENISE STRAWN POB 667887 CHARLOTTE NC 28266-7887 |
| DIAMOND, VICTOR | C/O J. ALEXANDER WATT, ESQ. P.O. BOX 881 BARNSTABLE MA 02630 |
| DICKEY'S BARBECUE PIT | 801 S DENTON TAP RD COPPELL TX 75019 |
| DICKSON, JULIE J. | 3229 WOODGATE TRAIL FORT WAYNE IN 46804 |
| DICOSTANZO, CHRISTINE | PO BOX 243 HUNTINGTON STA NY 11746 |
| DIEBOLD-ISS | 2302 PRESIDENTS DR STE B SALE LAKE CITY UT 841202318 |
| DIELHMANN, FRED & CONSTANCE | ATTN FRED DIEHLMANN 14420 OLD MILL RD #201 UPPER MARLBORO MD 20772 |
| DIEMAND, JEREY P AND LORI | ANN MARIE BREDIN DLA PIPER US LLP 203 N LASALLE STREET STE 1900 CHICAGO IL 60601-1293 |
| DIEMAND, JEREY P AND LORI | 4237 WEST 42ND STREET CHICAGO IL 60632 |
| DIGAETANI, KATHRYN F | 103 25TH AVE S UNIT K31 JAX BCH FL 322508034 |
| DIGAUDRO, MICHAEL | 934 SOUTH 6TH ST LINDENHURST NY 11757 |
| DIGITAL CONCEPTS PHOTOGRAPHY | 41 LAKE AVENUE SOUTH NESCONSET NY 11746 |
| DIGITAL DRAW NETWORK | ABA - DDN SERVICES PO BOX 708146 SANDY UT 84120 |
| DIKE, CHAKIRA-ILIANA | 431 MARINE LN WEST BABYLON NY 11704 |
| DIKTY, KAREN | 6511 LIBERTY DR FORT WAYNE IN 46819 |
| DILL, WILLMARY | 8406 26TH AVENUE SW, UNIT D SEATTLE WA 98106 |
| DIMITRI SIRAKOFF | 1206 E 17TH ST SUITE 204 SANTA ANA CA 92701 |
| DINERS CLUB | P.O. BOX 6935 THE LAKES NV 88901 |
| DINERS CLUB | P.O. BOX 6935 THE LAKES NV 88901-6935 |
| DINH, VIVIAN M | 12301 EPSILON STREET GARDEN GROVE CA 92840 |
| DIONISIO, JOSEPH | 79 OCEAN AVE MASSAPEQUA PARK NY 11762 |
| DIRECT BUSINESS PAGES, INC | 132 EAST 43RD STREET#438 NEW YORK NY 10017 |
| DIRECT COURIER SYSTEMS, INC | 11320 NE 9 AVENUE MIAMI FL 33161 |
| DIRECT DELIVERY TODAY | 12001 E. WASHINGTON ST STE  C-2 INDIANAPOLIS IN 46229-3980 |
| DISCOUNT COPIER SYSTEMS & SERVICE INC | ATTN ADELE CHAVERS PO BOX 851687 MOBILE AL 36685 |
| DISCOVER DIXIE | P.O. BOX 58153 LOUISVILLE KY 40268 |
| DISH NETWORK | DPT 0063 ACCT 8255707081002649 PALATINE IL 60055-0063 |
| DISH NETWORK | DPT 0063 ACCT 8255707081083649 PALATINE IL 60055-0063 |
| DISPLAY PRESENTATIONS | ATTN STAN ZANASKI, VICE PRESIDENT/SEC. 175 KENNEDY DRIVE HAUPPAUGE NY 11788 |
| DISPOSAL MANAGEMENT | PO BOX 1960 BIRMINGHAM MI 48009 |
| DISTEPHAN, MICHAEL F (MIKE) | 2194 BELLEWOOD DR MERRICK NY 11566 |
| DISTRICT OF COLUMBIA | RECORDER OF DEEDS 515 D. STREET NW, RM 202 WASHINGTON DC 20001 |
| DIVERSIFIED COMMERCIAL | INVESTMENTS, LLC OR ASSIGNS 4804 COURTHOUSE ST., STE 3A WILLIAMSBURG VA 23188 |
| DIVISION OF BANKS | COMMONWEALTH OF MASS PO BOX 3952 BOSTON MA 02241-3952 |
| DIVISION OF FINANCE | 301 WEST HIGH ST, RM 630 PO BOX 716 JEFFERSON MO 65010 |
| DIX, JAMIE N | 6772 BRANDY CIR GRANITE BAY CA 957466225 |
| DIXON APPRAISAL SERVICE | 9 W. CAMDEN-WYOMING AVENUE WYOMING DE 19934 |
| DIXON, JAMES AND FERRELL, ANNETTE | C/O THOMAS P. KELLY LAW OFFICES OF PETER G. ANGELOS 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201 |
| DJ, LLC | 201 WEST MAIN STREET SUITE 101 MISSOULA MT 59802 |
| DJL APPRAISALS INC. | 815 PRINCE FERRY LN ATTN: KARLA LEAHY MT PLEASANT SC 294642852 |
| DJURASEVIC, LINDA | PO BOX 1202 WARREN MI 480901202 |
| DK AREA ASSOC OF REALTORS | 1430 DEKALB AVE SYCAMORE IL 60178 |
| DMP PROPERTIES | PO BOX 3989 BUTTE MT 59702 |
| DOAN APPRAISAL CONSULTANTS | ATTN GREGORY K. DOAN 15 EAST GENESEE ST AUBURN NY 13021 |
| DOBBEN, MONA S. | YAMAMURA, ALEX POWER OF ATTORNEY FOR MONA S. DOBBEN 12429 N. 68TH STREET SCOTTSDALE AZ 85254 |
| DOBBEN, MONA S. | 9208 N. 107TH DRIVE SUN CITY AZ 85351 |
| DOCTOR, KIMBERLY A | 8835 NE BROADWAY ST PORTLAND OR 97220 |

| Claim Name | Address Information |
| --- | --- |
| DOCU-SHRED | 125 PRAIRIE DR, SUITE 2 WESTMONT IL 60559 |
| DOCUMENT DESTRUCTION & | RECYCLING SERVICES 4250 6TH ST. S W CEDAR RAPIDS IA 52404-4434 |
| DOCUQUEST, INC | 1711 J DEAN FOREST RD SAVANNAH GA 31408 |
| DOCUSYSTEMS | ATTN CEO 1000 HWY 501 E MYRTLE BEACH SC 29578 |
| DOERGES, CRYSTAL | 956 REDWOOD CT CORONA CA 92879 |
| DOHERTY, EILEEN | 14 BERMUDA HARBOR BLVD NOVATO CA 949495330 |
| DOLAN, MICHAEL F | 6 SKYVUE CT SOUTH SETAUKET NY 11720 |
| DOLCE VITA, INC | ATTN ANTHONY MARSIGLIO 6100 CLARKS CREEK ROAD UNIT 100 PLAINFIELD IN 46168 |
| DOLCINE, LESLY | 104-08 211 ST QUEENS VILLAGE NY 11429 |
| DOLPHIN CAPITAL CORP. | ATTN GRETCHEN SIMMONS PO BOX 605 MOBERLY MO 65270 |
| DOMIANO, ROSEMARIE | 212 STEPHEN ST BELLMORE NY 11710 |
| DOMINIC SCHWARTZ | 1437 N MOHAWK ST #1 CHICAGO IL 606101113 |
| DOMINION EAST OHIO | PO BOX 26785 RICHMOND VA 23261 |
| DOMINION EAST OHIO | PO BOX 26785 RICHMOND VA 23261-6785 |
| DOMINION VIRGINIA POWER | PO BOX 26543 RICHMOND VA 23290 |
| DOMINION VIRGINIA POWER | PO BOX 26543 RICHMOND VA 23290-0001 |
| DON AMIREH | 1235 WATERSIDE CIR DALLAS TX 75218 |
| DON J. HESLER, SRA | 125 RUFF DR. MONROE MI 48162-3523 |
| DONNELLON MCCARTHY, INC | DEPARTMENT 839 CINCINNATI OH 45269 |
| DONOVAN, MARGARET M | 20 CLUB LA LEVITTOWN NY 11756 |
| DONOVAN, MICHELE | 18 URBAN DR. SELDEN NY 11784 |
| DORENE KAPLAN | 1041 RIDGE RD 209 WILMETTE IL 60060 |
| DORFF, JENNIFER L | 1436 LINCOLN AVENUE ORANGE CA 92865 |
| DORONILA, ALLEN | 4 MICHIGAN AVE HAZLET NJ 077302214 |
| DOSS, CHRISTOPHER M (CHRIS) | 16212 COPPERWOOD LANE WILDWOOD MO 63040 |
| DOUBLETREE IRVINE SPECTRUM | 90 PACIFICA AVENUE IRVINE CA 92618 |
| DOUG GOURLEY CATERING | ATTN DOUGLAS GOURLEY, OWNER 10516 MICKLAY BOISE ID 83704 |
| DOUGLAS NEIL | 28 MALLORY ST HENDERSON NV 89015 |
| DOUGLAS SMITH & ASSOCIATES | ATTN DOUGLAS A SMITH 408 COOPERS HAWK DRIVE BILTMORE PARK ASHEVILLE NC 28803 |
| DOUGLAS, CINDY | PO BOX 3366 CRESTLINE CA 92325 |
| DOUGLAS, DOUGLAS | 10977 SHADOW LN COLUMBIA MD 21044 |
| DOVE, JEANNE A | 3927 LONGFELLOW ST ALLENTOWN PA 181043334 |
| DOVENMUCHLE MORTGAGE , INC | 1 CORPORATE DR SUITE 360 LK ZURICH IL 60047 |
| DOWN SOUTH PUBLISHERS, INC | PO BOX 5850 HILTON HEAD SC 299385850 |
| DOWNEY PUBLISHING | ATTN GAYLA LAVAERY ACCT REP. 2454 E. SOUTHLAKE BLVD. SOUTHLAKE TX 76092-6609 |
| DOWNING, JEROME E. | 14446 OAK RD GREENWOOD DE 19950 |
| DOWSER, LLC | 1 PEPSI WAY NEWBURGH NY 125503921 |
| DOYLE, ARDIS M. | 715 EAGLE BROOK LANE NAPERVILLE IL 60565 |
| DOYLE, CHARLES | 11 BEAR HILL ROAD BROOKLINE NH 03033 |
| DOYLE, DENNIS M. JR. | 7807 BAYMEADOWS RD E JACKSONVILLE FL 32256 |
| DOZIER AND COMPANY | PO BOX 2656 COLUMBIA SC 29202 |
| DRAKOS, SUZETTE | 3 SEABROOK CT STONY BROOK NY 117903305 |
| DREGER, BEVERLY | 260 BROOK DR ATLANTA GA 30328 |
| DREW & ROGERS | 30 PLYMOUTH ST FAIRFIELD NJ 07004 |
| DREW & ROGERS, INC. | 30 PLYMOUTH STREET FAIRFIELD NJ 07004 |
| DREW & ROGERS, INC. | ATTN MARK POLITAN, ESQ. COLE, SCHOTZ, MEISEL, FORMAN & LEONARD 25 MAIN STREET, PO BOX 800 - COURT PLZ N HACKENSACK NJ 07602-0800 |
| DRI MANAGEMENT SYSTEMS, INC | 1451 QUAIL ST, STE 100 NEWPORT BEACH CA 92660 |
| DRIFTWOOD CORP. OF OCALA | 9220 BONITA SPRINGS ROAD SUITE 109 BONITA SPRINGS FL 34135 |

| Claim Name | Address Information |
|---|---|
| DSD/EKO MARKETING, INC | 2323 N. MILWAUKEE AVE CHICAGO IL 60647 |
| DSS | 1206 NEW RODGERS RD BRISTOL PA 19007 |
| DSTML, INC | 1001 WARRENVILLE RD SUITE 110 LISLE IL 60532 |
| DTE ENERGY | PO BOX 2859 DETROIT MI 48260 |
| DTE ENERGY | PO BOX 2859 DETROIT MI 48260-0001 |
| DTE ENERGY (DETROIT EDISON & MICHCON) | ATTN DEBORAH JACKS BANKRUPTCY REPRESENTATIVE 3200 HOBSON ST - LOWER LEVEL DETROIT MI 48201-2927 |
| DUCHENE, RENEE | 6980 E SAHUARO DR APT 1059 SCOTTSDALE AZ 852545294 |
| DUCHENE, RENEE S | 6980 E SAHUARO DR APT 1059 SCOTTSDALE AZ 852545294 |
| DUFFY, JOSEPH F | 29 CAPE CORAL ALISO VIEJO CA 92656 |
| DUKE ENERGY | PO BOX 1090 CHARLOTTE NC 28201-1090 |
| DUKE ENERGY | PO BOX 9001076 LOUISVILLE KY 40290 |
| DUKE ENERGY CAROLINAS | ATTN YVONNE CRENSHAW, SR. PARALEGAL PO BOX 1006 CHARLOTTE NC 28201-1006 |
| DUKE ENERGY/INDIANA | MARY TAYLOR BANKRUPTCY REP PO BOX 960 - EF 367 CINCINNATI OH 45273-9598 |
| DUKE ENERGY/KENTUCKY | MARY TAYLOR PO BOX 960 - EF 367 CINCINNATI OH 45273-9598 |
| DUKE ENERGY/OHIO | MARY TAYLOR PO BOX 960 - EF 367 CINCINNATI OH 45273-9598 |
| DUKE REALTY LTD PARTERSHIP DBA | DUKE REALTY OF IN LTD PTNRSHP 75 REMITTANCE DR., STE 3205 CHICAGO IL 60675-3205 |
| DUKES AND ASSOCIATES, LLC | 555 E MAIN ST STE 1103 NORFOLK VA 235102224 |
| DULLES AREA ASSOCIATION OF | REALTORS 803 SYCOLIN RD, STE 222 LEESBURG VA 20175 |
| DUMLAO, ABIGAIL R | 154 SIERRA DR APT 2 WALNUT CREEK CA 94596 |
| DUN & BRADSTREET | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 5126 TIMONIUM MD 21094 |
| DUNAKEY & KLATT, P.C. | 531 COMMERCIAL ST STE 250 WATERLOO IA 507015497 |
| DUNBAR, GERALD D. | DBA DUNBAR APPRAISAL SERVICES 101 TRIWOOD CIRCLE LAFAYETTE LA 70503 |
| DUNCAN GROUP, THE | ATTN CHRIS PARMER, CONTROLLER 3760 PEACHTREE CREST DR SUITE A DULUTH GA 30097 |
| DUNCAN, BRENDA | 5602 SWANSON RD ELLENWOOD GA 302943856 |
| DUNLEA COMMERCIAL PROPERTIES | 4N422 MOUNTAIN ASH DRIVE WAYNE IL 60184 |
| DUNLEA COMMERCIAL PROPERTIES LLC | ATTN: SEAN DUNLEA 4N422 MOUNTAIN ASH DRIVE WAYNE IL 60184 |
| DUNLEA COMMERCIAL PROPERTIES LLC | SHELLY MERKIN/JON VIGANO SCHIFF HARDIN LLP 6600 SEARS TOWER CHICAGO IL 60606 |
| DUNSON, LATANYA | 144-02 LINDEN BLVD JAMAICA-QUEENS NY 11436 |
| DUONG, TOAN V | 5721 MILNER WAY SACRAMENTO CA 95822 |
| DUPLICATING PRODUCTS, INC | ATTN DEBORAH A. LOWERY, ACCTS RECEIVABLE PO BOX 1548 GAINESVILLE GA 30503 |
| DUPLICATOR SALES & SERVICE INC | 831 EAST BROADWAY LOUISVILLE KY 40204 |
| DUQUESNE LIGHT COMPANY | S JAMES WALLACE GRIFFITH MCCAGUE & WALLACE PC THE GULF TWR 38TH FL- 707 GRANT ST PITTSBURGH PA 15219 |
| DURAN, DIANA | 2724 DODDS LANE KISSIMMEE FL 34743 |
| DURHAM, EARL | 30 CALLE RANCHERA RANCHO SANTA MARGARITA CA 92688 |
| DUROSEAU, ALAN J | PO BOX 10642 WESTBURY NY 115900808 |
| DUTCHESS COUNTY CLERK | 22 MARKET STREET POUGHKEEPSIE NY 12601 |
| DUVALL COUNTY CLERK | OF THE CIRCUIT COURT 330 EAST BAY ST JACKSONVILLE FL 32202 |
| DYCKA, CHRISTOPHER | 1276 WAVERLY AVE FARMINGVILLE NY 11738 |
| DYNAMEX | ATTN WILLIAM HELLER, COLLECTION MGR 2100 OLD HIGHWAY 8 NEW BRIGHTON MN 55112 |
| DYNAMIC METHODS INC | ATTN MORGAN HARRIS, PARTNER 9070 IRVINE CENTER DRIVE SUITE 260 IRVINE CA 92618 |
| DYNAMIC PAINTING & RESTORATION | 31 ALPINE WAY HUNTINGTON STATION NY 11746 |
| EAGLE FLORAL | 605 E STATE ST EAGLE ID 83616 |
| EAGLE HOME MORTGAGE, INC. | 10510 NE NORTHRUP WAY SUITE 300 KIRKLAND WA 98033 |
| EAGLE MARKETING | 33 WEST SERVICE RD CHAMPLAIN NY 12919 |
| EAGLE MINI STORAGE | 827 E. STATE ST PO BOX 545 EAGLE ID 83616 |
| EAGLE ONE PROPERTY VALUATION | 42111 AVENIDA ALVARADO # 2-C TEMECULA CA 92590 |
| EAGLE SELF STORAGE, INC | 4101 HWY 93 SOUTH MISSOULA MT 59803 |

| Claim Name | Address Information |
|---|---|
| EAPPRAISAL INC | PO BOX 16546 GOLDEN CO 804026009 |
| EARP APPRAISAL SERVICE, INC. | 11183 US 70 WEST CLAYTON NC 27520 |
| EARTH2O | PO BOX 70 CULVER OR 97734-0070 |
| EASON, DANIEL | 10655 CHANDON PLACE HIGHLANDS RANCH CO 80126 |
| EAST & WEST COAST SUPPLIES INC | PO BOX 300382 BROOKLYN NY 112300382 |
| EAST N. ST. ASSOC. LLC | C/O ANDREW J WHITE, JR HAYNSWORTH SINKLER BOYD, PA PO BOX 2048 GREENVILLE SC 29602-2048 |
| EAST TEXAS HOME INSPECTOINS | 7420 FM 450 N HALLSVILLE TX 75650 |
| EAST WEST HOLDINGS, LLC | LELLA AMISS E. PAPE, ESQUIRE REES BROOME, PC 8133 LEESBURG PIKE, 9TH FLOOR VIENNA VA 22182 |
| EAST WEST REALTY OF VA, INC | DBA LEGACY PROPERTIES 14700 VILLAGE SQUARE PLACE MIDLOTHIAN VA 23112 |
| EASTERN SHORE BUILDERS ASSOC. | 1820 SWEET BAY DRIVE #103 PO BOX 3104 SALISBURY MD 21802-3104 |
| EASTON UTILITIES | PO BOX 1189 EASTON MD 21601-8923 |
| ECKLER, THOMAS C | 108 QUAIL RUN DR DEER PARK NY 11729 |
| ECUA HOME REALTY | 302 HALLOCK AVE PORT JEFFERSON STATION NY 11776 |
| EDAMWEN E. AIGHEWI | 858 COUNTYLINE RD AMITYVILLE NY 11701 |
| EDDLEMAN, MITZI D | 4010 LEXINGTON PLAZA 6 WEST DES MOINES IA 50266 |
| EDWARD AKOPYAN | 86 VILLAGE LOOP RD PAMONA CA 91766 |
| EDWARD H. HARDY IFA | 13685 SW BRIGHTWOOD ST BEAVERTON OR 97005 |
| EDWARDS BUSINESS SYSTEMS | PO BOX 6798 WYOMISSING PA 19610 |
| EDWARDS, OMAR R. | 22 MANCHESTER BLVD WHEATLEY HEIGHTS NY 11798 |
| EECO ELECTRIC CORP | 35650 COUNTY RD. 48 PECONIC NY 11958 |
| EGLINTON, GARY S (SCOTT) | 2887 S GREENLEAF CIR BOYNTON BEACH FL 33426 |
| EHOUSING PLUS | 2685 EXECUTIVE PARK DR, STE 8 WESTON FL 33331 |
| EIDSON, WILLIAM | 219 NORSAM DR LANGHORNE MANOR PA 19047 |
| EININGER, MITCHELL | 26 GREENWOODS RD OLD TAPPAN NJ 07675 |
| EISELE, GARY | 281 ELMORE AVE APT 2 EAST MEADOW NY 11554 |
| EITSERT, LINDA M | 5208 COVENTRY LN FORT WAYNE IN 468047164 |
| EJH CONSULTING INC | 12542 SCOTTISH BEND CARMEL IN 46033 |
| EL INFORMADOR DEL VALLE | 44-075 N JACKSON ST STE G INDIO CA 92201 |
| EL MEXICANO NEWSPAPER | ATN FERNANDO ZAPARI 2301 FAIRFIELD AVE STE 102 FORT WAYNE IN 46807 |
| EL PASO COUNTY TREASURER | ATTN SANDRA J DAMRON PO BOX 2007 COLORADO SPRINGS CO 80901-2007 |
| ELAINE D. CORWIN | 221 REDWOOD ROAD SAG HARBOR NY 11963 |
| ELCOCK, NATASHA L | 3665 SE 3RD STREET GRESHAM OR 97080 |
| ELECTRONIC BUSINESS MACHINES | 802 134TH ST SW #170 EVERETT WA 98204 |
| ELECTRONIC BUSINESS SYSTEMS | 12113 INDUSTRIPLEX BLVD BATON ROUGE LA 70816 |
| ELECTRONIC BUSINESS SYSTEMS | 7952 ONE CALAIS AVE PO BOX 15874 BATON ROUGE LA 70895 |
| ELISH, CHRISTINA | PO BOX 644 IRWIN PA 156420644 |
| ELITE APPRAISAL SERVICES | P.O. BOX 942146 ATLANTA GA 31141 |
| ELITE BUSINESS SYSTEMS | 700 EAST 41ST STREET SIOUX FALLS SD 57109 |
| ELITE FIRE PROTECTION, INC. | ATTN MICHAEL RICCUITI, PRESIDENT 252 EASTERN PARKWAY FARMINGDALE NY 11735 |
| ELITE MEDIA WORKS | ATTN EDIE BARNETT 357 W 36TH ST NEW YORK NY 10018 |
| ELIZABETH'S SPECIALTIES | PO BOX 3453 EL CENTRO CA 92244 |
| ELIZABETHTOWN WATER & GAS | PO BOX 550 CITY HALL ELIZABETHTOWN KY 42702-0550 |
| ELK HALL INVESTORS, INC. | 9355 E. STOCKTON BLVD. ELK GROVE CA 95624 |
| ELKHART COUNTY RECORDER | 117 NORTH 2ND ST, RM 205 PO BOX 837 GOSHEN IN 46527 |
| ELKIN, DARCY J. | 10626 GREEN MOUNTAIN CIRCLE COLUMBIA MD 21044 |
| ELLIE MAE, INC. | PO BOX 49035 SAN JOSE CA 95161-9035 |
| ELLINGHUYSEN, PAUL | 12621 BOX DRIVE HUDSON FL 34667 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT & CO. APPRAISERS | PO BOX 3587 BOONE NC 28607 |
| ELLIOTT OFFICE PRODUCTS, INC | PO BOX 235 GARDINER ME 04345 |
| ELLIS, NICOLE E | 4901 BRADFORD PL ROCKLIN CA 95765 |
| ELLIS, TERESA | 3901 EASTRIDGE CT MONROE NC 28110 |
| ELYNX.LTD | PO BOX 643292 CINCINNATI OH 45264-3292 |
| EMAGIC.COM, LLC | 250 E KILBOURN AVE MILWAUKEE WI 53202 |
| EMANUEL, JAMES | 82 KATE CIRCLE MIDDLE ISLAND NY 11953 |
| EMBARQ | POB 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ | POB 740463 CINCINNATI OH 45274-0463 |
| EMBARQ | PO BOX 660069 DALLAS TX 75266 |
| EMBARQ | POB 660068 DALLAS TX 75266-0068 |
| EMBARQ | PO BOX 660068 DALLAS TX 75266-0068 |
| EMBARQ FLORIDA, INC. | EMBARQ FLORIDA, INC. ATTN MARY C HALL - BANKRUPTCY ANALYST PO BOX 872967 KANSAS CITY 64187-2967 |
| EMBARQ FLORIDA, INC. | ATTN MARY C HALL - BANKRUPTCY ANALYST PO BOX 7971 SHAWNEE MISSION KS 66207 |
| EMBARQ MINNESOTA, INN. | EMBARQ MINNESOTA, INC. ATTN MARY C HALL - BANKRUPTCY ANALYST PO BOX 872967 KANSAS CITY 64187-2967 |
| EMBARQ MINNESOTA, INN. | ATTN MARY C HALL - BANKRUPTCY ANALYST PO BOX 7971 SHAWNEE MISSION KS 66207 |
| EMBLEMAX | 14504 LEE ROAD, SUITE F CHANTILLY VA 20151 |
| EMC CORP | 4246 COLLECTIONS CNTR DR CHICAGO IL 60693 |
| EMC MORTGAGE CORPORATION | GEOFFREY T. RAICHT ANDREW W. STERN SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EMC MORTGAGE CORPORATION | ATTN GERALD J RUSSELLO C/O BEAR STEARNS & CO. INC. 320 PARK AVENUE NEW YORK NY 10022 |
| EMILY L. CECIL | 1101 BEAUMONT CENTER LANE, 112 LEXINGTON KY 40513 |
| EMKE, LINDA | 8408 STARSTRUCK AVE LAS VEGAS NV 89143 |
| EMOKE CICO | 1230 WEST CHASE UNIT#2 CHICAGO IL 60626 |
| EMPIRE CLEANING SERVICE | ATTN LILIA GONZALEZ, OWNER 6325 HIGHLAND COMMONS DR CHARLOTTE NC 28269 |
| ENDERBY, DEBORAH | 10 RIDGEFIELD DR. SHOREHAM NY 11786 |
| ENERGIZE YOUR SPACE | ATTN SUSAN OR GARY PENDERGRAF 5720 3RD AVE WEST BRADENTON FL 34209 |
| ENGINEERING INSPECTION SERVICS | ATTN MARVIN W. WARD, PRESIDENT 1616 BARRINGTON RD COLUMBUS OH 43221 |
| ENGLAND, MEGHAN | 1240 N PLACENTIA AVE FULLERTON CA 92831 |
| ENGLISH, ODALIS M. | 220 MALIBU CIRCLE GREENACRES FL 33413 |
| ENGSTROM AGENCY INC | PO BOX 1391 WATERTOWN SD 57201 |
| ENTERGY | PO BOX 8108 BATON ROUGE LA 70891 |
| ENTERGY | PO BOX 8108 BATON ROUGE LA 70891-8108 |
| ENTRAVISION COMMUNICATIONS | 33 FOURTH AVE NEEDHAM MA 02494 |
| ENVIRO-SHRED | 1045 2ND AVE., NW HICKORY NC 28601 |
| ENVIRONMENT CONTROL | ATTN L R INGRAM PO BOX 43515 TUCSON AZ 85733 |
| ENVIRONMENTAL FUTURES, INC | 2210 WEST IRVING PARK RD CHICAGO IL 60618 |
| ENVIRONMENTAL SERVICES | PO BOX 666 DEKALB IL 60115 |
| ENVIROPEST | ATTN VERNON L. SKELTON PO BOX 7452 SPRINGDALE AR 72766 |
| ENYEART, SARA E | 1017 SUNNYSIDE RD CADILLAC MI 496018735 |
| EOI DIRECT, LLC | ATTN JENNIFER ALLEN, ACCOUNTING 412 E. PARKCENTER BLVD SUITE 315 BOISE ID 83706 |
| EPLEE & ASSOC DIRECTORIES | 210 THORNHILL DR SPARTANBURG SC 29301 |
| EPLUS TECHNOLOGY, INC. | PO BOX 404398 ATLANTA GA 30384-4398 |
| EQUIFAX | ATTN: ALTHEA BARNES, ACCTS RECEIVABLE 1100 ABERNATHY ROAD SUITE 300 MAIL DROP 52D ATLANTA GA 30328 |
| EQUIFAX MORTGAGE SERVICES | PO BOX 105835 ATLANTA GA 30348-5835 |

| Claim Name | Address Information |
|---|---|
| EQUITABLE GAS | PO BOX 371820 PITTSBURGH PA 15250-7820 |
| EQUITY ONE, INC. | LAW OFFICES OF RICHARD S. COHEN, LLC 1806 OLD OKEECHOBEE ROAD WEST PALM BEACH FL 33401 |
| ERA SIGNATURE PROPERTIES | 9480 CORKSCREW PALMS #2 ESTERO FL 33925 |
| ERIC DERZIE | 2145 WEST STREET BROOKLYN NY 11223 |
| ERIC JANSSEN | RECEIVER #52 932 W. GRACE CHICAGO IL 60613 |
| ERICKA HEIDRICK PHOTOGRAPHY | ERICKA HEIDRICK 7726 SE 17TH AVE. PORTLAND OR 97202 |
| ERICKSON MANAGEMENT | 13301 S RIDGELAND STE B PALOS HTS IL 60463 |
| ERNEST STUBBS III | 6516 NORTH 81ST STREET MILWAUKEE WI 53223 |
| ESCOBEDO, GERMAN | 56 11 212TH ST BAYSIDE NY 11362 |
| ESCORCIA, JUSTIN | 829 HERBERT CT UNIONDALE NY 11553 |
| ESENBERG 24426, LLC | 4306 LAND O' LAKES LAND O' LAKES FL 34639 |
| ESPANOL, IAN | 1 CONCORD RD SHIRLEY NY 11967 |
| ESPOSITO, IRENE | 22 TURNBERRY COURT MONROE NY 10950 |
| ESTAFFCONTROL | 261 MADISON AVE 2ND FLOOR NEW YORK NY 10016 |
| ESTON ELLIS | ELLIS COMMUNICATORS 668 N. COAST HWY, SUITE 401 LAGUNA BEACH CA 92651 |
| EUGENE L & DORIS R GERRITSEN | 3855 E 96TH ST, STE J INDIANAPOLIS IN 46240 |
| EUGENE R FLOREZ | 1952 SOUTH ASH CIRCLE MESA AZ 85202 |
| EULER, ALISA N | 51 KRAEMER ST HICKSVILLE NY 11801 |
| EVANICHKO, MOLLIE | 6227 GLENCAIRN CIR GALLOWAY OH 43119 |
| EVANS, LEIGH A | 2716 WEST CHESTER ROAD DOWNINGTOWN PA 19335 |
| EVANS, LORETTE | 2070 ALPINE DR WEST LINN OR 97068 |
| EVERESTV | 1 EXECUTIVE DR STE L10 FORT LEE NJ 07024 |
| EVERGLADES DIRECT INC. CT. NEIL | 720 INTERNATIONAL PARKWAY SUNRISE FL 33325 |
| EVERGREEN MANAGEMENT SVCS | ATTN SHANNA BROWN, A/R PO BOX 346 WAUNA WA 98395 |
| EWALD, GRANT C | 14 MAGERUS ST. SOUTH HUNTINGTON NY 11746 |
| EXCALIBUR REFRESHMENT CONCEPTS | 8164 S. MADISON ST BURR RIDGE IL 60527-8100 |
| EXCEL SECURITY SYSTEMS | 2740 HUDSON AVENUE ATTN KIM HOFFMAN, OWNER CORONA CA 92881 |
| EXECUTIVE PARK, LLC | ONE EXECUTIVE DRIVE FORT LEE NJ 07024 |
| EXPERIAN | DEPARTMENT 6133 LOS ANGELES CA 90088 |
| EXPERIAN | DEPARTMENT 1971 LOS ANGELES CA 90088-1971 |
| EXPERIAN (DO NOT USE) | 425 N MARTINGALE RD SCHAUMBURG IL 60173 |
| EXPERIAN INFORMATION SOLUTIONS, INC. | C/O JOSEPH D. FRANK FRANK/GEDKER LLP 325 NORTH LASALLE STREET, SUITE 625 CHICAGO IL 60610 |
| EXPRESS BUSINESS SYSTEMS | 9840 WILLOWS ROAD NE SUITE 102 REDMOND WA 98052 |
| EXPRESS MESSENGER | 6760 E 47TH AVENUE DR DENVER CO 80216 |
| EXPRESS PERSONNEL SERVICES | ATTN JAY OLSON, PRESIDENT 3709 BROOKS ST MISSOULA MT 59801 |
| EXPRESS SCRIPTS INC | 21653 NETWORK PLACE CHICAGO IL 60673-1216 |
| EXPRESS SERVICES INC | POB 730039 DALLAS TX 75373-0039 |
| EXPRESS SERVICES, INC | PO BOX 730039 DALLAS TX 75373 |
| EXPRESSWAY OFFICE SOLUTIONS | 1667 KNECHT AVENUE BALTIMORE MD 21227 |
| EXUM, RAMONA | 936-59A JEWEL AVENUE KEW GARDEN HILLS NY 11367 |
| F & R LANDSCAPING, INC. | ATTN RONALD LIOTTO, PRES 55 WILSHIRE COURT NORTH BABYLON NY 11703 |
| F A F PROPERTIES | C/O VISION REAL ESTATE LLC 5550 FRANKLIN ROAD  STE 202 NASHVILLE TN 37220 |
| F.I.V.S. INC. | PO BOX 720204 OKLAHOMA CITY OK 73172 |
| FACILITEC, INC | 11550 PAGE SERVICE DR #100 SAINT LOUIS MO 631463531 |
| FADER, GAYLE | 6963 BROOK MILL ROAD BALTIMORE MD 21215 |
| FAIR, SUSAN I. | 136 GARDEN LN MOUNT JOY PA 17552 |
| FAIRFAX COUNTY | ATTN NANCY F LOFTUS, ASST COUNTY ATTNY OFFICE OF THE COUNTY ATTORNEY 1200 GOVERNMENT CENTER PWY, STE 549 FAIRFAX VA 22035 |

| Claim Name | Address Information |
|---|---|
| FAIRFAX COUNTY CLERK | 4110 CHAINBRIDGE RD. FAIRFAX VA 22030 |
| FAIRFIELD TOWN CLERK | 611 OLD POST RD FAIRFIELD CT 06824 |
| FAIRLESS CU | 1900 SOUTH PENNSYLVANIA AVE MORRISVILLE PA 19067 |
| FAIRMONT HOTEL, THE | ATTN R. BERGMAN 4500 MACARTHUR BLVD NEWPORT BEACH CA 92660 |
| FAIRMONT PLAZA | 4710 BETHESDA  AVE BETHESDA MD 20814 |
| FALCO, DESERIE | 6 SELDEN RD MASTIC BEACH NY 11951 |
| FALLON, DAVID M | 63 LAKEVIEW DRIVE HAMBURG NJ 07419 |
| FALMOUTH CHAMBER OF COMMERCE | 20 ACADEMY LN FALMOUTH MA 02540 |
| FAMB | 11555 CENTRAL PARKWAY #103 JACKSONVILLE FL 32224 |
| FANNIE MAE | 7900 MIAMI LAKES DRIVE WEST MIAMI LAKES FL 33016 |
| FANNIE MAE | 1957 HACKETT DR WOODLAND CA 95776 |
| FARMERS BROTHERS COFFEE | ATTN KATHI PASEWALK, AR MANAGER P.O. BOX 2959 TORRANCE CA 90509-2959 |
| FARMERS BROTHERS COFFEE | 11460 COMMERCIAL PARKWAY CASTROVILLE CA 95012 |
| FARMERS INSURANCE COMPANY, INC. | ATTN JERRI L. SOLOMON, ESQ. 4680 WILSHIRE BLVD. LOS ANGELES CA 90010 |
| FARRELL FRITZ, P.C. | ATTN TED A. BERKOWITZ, ESQ., PARTNER 1320 REXCORP PLAZA UNIONDALE NY 11556 |
| FARRELL FRITZ, PC | 1320 RECKSON PLAZA UNIONDALE NY 11556-1320 |
| FASTGROUND | 373 S SCHMALE RD STE 204 CAROL STREAM IL 601882733 |
| FATHERS HOUSE REALTY | 229 W POPLAR ST GRIFFIN GA 30223 |
| FAZIO, WILLIAM | 2764 SHAUGHNESSY DR WELLINGTON FL 33414 |
| FEATHER PUBLISHING CO., INC. | ATTN SANDY CONDOR - OFFICE MANAGER PO BOX B QUINCY CA 95971 |
| FED EXP  ON HOLD | PO BOX 7221 PASADENA CA 91109 |
| FEDERAL HOUSING ADMINISTRATION, THE(FHA) | ATTN: MICHAEL C. DEMARCO U.S. DEPARTMENT OF HUD 52 COPORATE CIRCLE ALBANY NY 12203 |
| FEDERAL HOUSING ADMINISTRATION, THE(FHA) | OF THE US DEPT. OF HOUSING & URBAN DEV. OFFICE OF THE REGIONAL COUNSEL, REG. III 100 PENN SQUARE EAST - WANAMAKER BLDG. PHILADELPHIA PA 19107 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | POB 371461 PITT PA 15250-7461 |
| FEDEX | PO BOX 371641 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN REVENUE RECOVERY/BANKRUPTCY 3965 AIRWAYS BLVD, MODULE G MEMPHIS TN 38116 |
| FEDEX KINKO'S | CUSTOMER ADMINISTRATIVE SCVS PO BOX 672085 DALLAS TX 75267-2085 |
| FEDEX KINKO'S | CUSTOMER ADMINISTRATIVE SVCS PO BOX 672085 DALLAS TX 75267-2085 |
| FEE MANGEMENT | ATTN ROSE SILVERWATER 8304 CLAIREMONT MESA BLVD 109 SAN DIEGO CA 92111 |
| FEE, EILEEN | 61 MOFFITT BLVD ISLIP NY 11751 |
| FELCKOWSKI, LAWRENCE | 22 MARLENE DRIVE CHEEKTOWAGA NY 14225 |
| FELDMAN, GAIL | 2252 N 44TH ST APT 1045 PHOENIX AZ 850087203 |
| FERDOUSY SULTANA | 101-13 95TH STREET OZONE PARK NY 11416 |
| FERGUS, CAROL | 2381 CHRISTMAS TREE DR CARSON CITY NV 89703 |
| FERNANDEZ, FANNY L. | 1156 JOSELSON AVE BAY SHORE NY 11706 |
| FERNANDEZ, STEPHANIE D | 936 7TH ST STE B NOVATO CA 949453009 |
| FERNANDO C. ARELLANO JR | 6811 RUSSELFIELD LN HOUSTON TX 770491683 |
| FERNLEY BUILDERS ASSOCIATION | PO BOX 945 FERNLEY NV 89408-0945 |
| FERRICANE, ANGELO | 13 HOLLY DR MANORVILLE NY 11949 |
| FIDEL HERNANDEZ | 2382 DOUGLAS ROAD # 16 FERNDALE WA 98248 |
| FIDELITY COURT ASSOCIATES | DANA S. PLON, ESQUIRE SIRLIN GALLOGLY & LESSER, P.C. 1529 WALNUT STREET, SUITE 600 PHILADELPHIA PA 19102 |
| FIDELITY INFORMATION SERVICES, INC. | ATTN: MICHELE GILLIS 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| FIDELITY NATIONAL FINANCIAL | ATTN: MICHELLE GILLIS 601 RIVERSIDE AVE JACKSONVILLE FL 32204 |

| Claim Name | Address Information |
|---|---|
| FIDELITY NATIONAL TITLE CO | 17592 EAST 17TH ST STE 100 TUSTIN CA 92780 |
| FIDELITY TITLE, INC | 101 E. WASHINGTON ST. BURLINGTON WI 53105 |
| FIELDS, BEVERLY L. | 2106 GOODWIN LANE NORTH WALES PA 19454 |
| FIELDS, COTY | 975 ABERDEEN AVE NE # A-101 RENTON WA 98056 |
| FIELDS, VINETA | 46 SHERMAN ST ROOSEVELT NY 11575 |
| FIG TREE TRADING CO | ATTN DEMOSTHEMES PROCLRAMITIS 511 N PINELLAS AVE TARPON SPRINGS FL 34689 |
| FILIBERTO, STEPHEN | 37 FROST VALLEY DR EAST PATCHOGUE NY 11772 |
| FILTERFRESH CHICAGO | 36245 TREASURY CENTER CHICAGO IL 60694-6200 |
| FILTERFRESH DENVER | 2675 SOUTH SANTE FE DRIVE BLDG 6 SPACE E DENVER CO 80223 |
| FILTERFRESH PORTLAND | 11824 NE AINSWORTH CIRCLE SUITE C PORTLAND OR 97220 |
| FILTERFRESH SEATTLE | 9243 10TH AVENUE SOUTH SEATTLE WA 98108 |
| FILTERFRESH TRI STATE | PO BOX 634915 CINCINNATI OH 45263-4915 |
| FILTRATION DIRECT, INC | 405 DOUGLAS AVENUE 1855-D ALTAMONTE SPRINGS FL 32714 |
| FINANCIAL GUARANTY INSURANCE COMPANY | BRUCE A. WILSON, ESQ. KUTAK ROCK LLP 1650 FARNAM STREET OMAHA NE 68102-2186 |
| FINANCIAL REGULATIONS | 200 E. GAINES ST TALLAHASSEE FL 32399 |
| FINANCIAL TITLE | 5650 SUNRISE BLVD STE 150 CITRUS HTS CA 961077631 |
| FINANCIAL TITLE COMPANY | 3001 LAVA RIDGE CT STE 160 ROSEVILLE CA 956612837 |
| FINELLI, NICOLE D | 11101 ROYAL PALMS BLVD NUMBER 111 CORAL SPRINGS FL 33065 |
| FINNEY'S ELECTRIC | 437 BORDEN AVENUE SYCAMORE IL 60178 |
| FIONA KEANE | 5581 MCLEOD DR LAS VEGAS NV 891203332 |
| FIORE, BRIAN R | 37A KATIE CT MAHOPAC NY 10541 |
| FIRST ADVANTAGE APPRAISALS | ATTN WADE LIEBENDOFEN, OWNER 8338 VETERANS HIGHWAY # 103A MILLERSVILLE MD 21108 |
| FIRST ALARM | 1111 ESTATES DRIVE APTOS CA 95003 |
| FIRST AMERICAN CORE LOGIC | ATTN LAURIE CHEHAK, A/R MANAGER 10360 OLD PLACERVILLE RD STE 100 SACRAMENTO CA 95827 |
| FIRST AMERICAN CORELOGIC, INC | 10360 OLD PLACERVILLE RD SUITE 100 SACRAMENTO CA 95827 |
| FIRST AMERICAN CREDCO | PO BOX 509019 SAN DIEGO CA 92150-9019 |
| FIRST AMERICAN FLOOD DATA | SERVICES 11902 BURNET RD, SUITE 400 AUSTIN TX 78758-2902 |
| FIRST AMERICAN FLOOD DATA SVCS | 11902 BURNET ROAD SUITE 400 AUSTIN TX 78758-2902 |
| FIRST AMERICAN HERITAGE TITLE | 6805 CORPORTATE DR STE 120 COLORADO SPGS CO 809191977 |
| FIRST AMERICAN REAL ESTATE | SOLUTIONS- ISC DIVISION PO BOX 846077 DALLAS TX 75284-6077 |
| FIRST AMERICAN REAL ESTATE | SOLUTIONS PO BOX 847239 DALLAS TX 75284-7239 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS | ATTN RICHARD SPAETH, MANAGER 4 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN SMS | PO BOX 3708 ORANGE CA 92857-0708 |
| FIRST AMERICAN TITLE | 10320 W MCDOWELL RD STE G7022 AVONDALE AZ 853924871 |
| FIRST AMERICAN TITLE INSURANCE | 10057 E WASHINGTON ST INDIANAPOLIS IN 462292623 |
| FIRST CHOICE COFFEE SERVICE | 159 CHRISTOPHER COURT BOONE NC 28607 |
| FIRST CHOICE SERVICE | 2640 S INDUSTRIAL PARK TEMPE AZ 85282 |
| FIRST CHOICE SERVICES | 5091 KELTON WAY, #100 SACRAMENTO CA 95838 |
| FIRST CHOICE TITLE SERVICES | 958 MCEVER RD STE B-4 GAINESVILLE GA 30504 |
| FIRST COLONY MORTGAGE | 1320 SOUTH 740 EAST OREM UT 84097 |
| FIRST CREDIT UNION C/O DBSI | REAL ESTATE, LLC 3344 NORTH DELAWARE ST CHANDLER AZ 85225 |
| FIRST DATA SOLUTIONS | ATTN KIM VAN ALLEN - ACCOUNTS REC. MGR. PO BOX 8334 OMAHA NE 68108-0334 |
| FIRST DATA SOLUTIONS | ATTN KIM VAN ALLEN - ACCTS REC. MGR. PO BOX 8334 OMAHA NE 68108-0334 |
| FIRST HORIZON HOME LOANS | FIRST HORIZON HOME LOAN CORPORATION ATTN STEVEN J BAUM, PC 220 NORTHPOINTE PARKWAY, STE G AMHERST NY 14228 |
| FIRST HORIZON HOME LOANS | 4000 HORIZON WAY IRVING TX 75063 |
| FIRST NEBRASKA TITLE & ESCROW | 2425 S.  120TH ST OMAHA NE 68144 |
| FIRST SERVICE APPRAISAL, INC. | 302 1ST AVE NE WATERTOWN SD 572013610 |

| Claim Name | Address Information |
|---|---|
| FIRST VIRGINIA TITLE & ESCROW | 223 BULIFANTS BLVD WILLIAMSBURG VA 231885729 |
| FIRSTCHOICE | 4471 SANTA ANA, SUITE A ONTARIO CA 91761 |
| FIRSTCHOICE | 3130 ALFRED ST SANTA CLARA CA 95054 |
| FIRSTLINE MORTGAGE INC | 3200 BRISTOL STREET #750 COSTA MESA CA 92626 |
| FISH WINDOW CLEANING | PO BOX 140893 TOLEDO OH 43614 |
| FISH WINDOW CLEANING | 256 TODDS RIDGE RD WILMINGTON OH 451777508 |
| FISH WINDOW CLEANING | PO BOX 888 BALLWIN MO 63011 |
| FISHER AND SHAPRIO, LLC | ATTN:  RICHARD ARONOW 4201 LAKE COOK ROAD NORTHBROOK IL 60062 |
| FISHER, ADRIENNE | 2520 N 1ST ST APT 1 DE KALB IL 60115 |
| FISHER, COURTNEY (CARTEAUX) | 411 E. SUPERIOR ST WAUSEON OH 43567 |
| FISHER, COURTNEY A. | F/K/A COURTNEY CARTEAUX 411 E. SUPERIOR ST WAUSEON OH 43567 |
| FITCH INFORMATION INC | GENERAL POST OFFICE PO BOX 30057 NEW YORK NY 10087-0057 |
| FITZSIMMONS MEDIA | 7425 MCMULLEN ST BOISE ID 837090832 |
| FIUMEFREDDO, ROSARIA | 7132 HELL AVE #2 HUNTINGTON BEACH CA 92647 |
| FLAGLER COUNTY TAX COLLECTOR | SUZANNE JOHNSTON P.O. BOX 846 BUNNELL FL 32210 |
| FLAHERTY, MAUREEN | 155 SOUTHGATE DR MASSAPEQUA PK NY 117623821 |
| FLANNERY, ANDREA | 549 TETON ST LAKE MARY FL 327462222 |
| FLASH COURIERS OF ATLANTA, INC | 414 4TH ST ATLANTA GA 30308 |
| FLEMING, ART | 2565 RIO ALAYNE CT. SPARKS NV 89436 |
| FLOODEEN, GITTE M | 5308 FAIRHILL CT VIRGINIA BEACH VA 23464 |
| FLOOR SHINE CO | ATTN DANIEL S. ELIO 32 MARION ST WINCHESTER MA 01890 |
| FLORAL CREATIONS BY ENZO | 151 KALMUS DRIVE, SUITE J6 COSTA MESA CA 92626 |
| FLORES, CARLA | 817 OAKWOOD WAY OAKLEY CA 94561 |
| FLORES, LEONARD L. | 1811 CHEROKEE DR UNIT # 2 SALINAS CA 93906 |
| FLORIAN, JENNIE | 108 HAMPTON AVE MASTIC NY 11950 |
| FLORIDA ASSOCIATION OF | REALTORS PO BOX 725025 ORLANDO FL 32872-5025 |
| FLORIDA BUSINESS FURNITURE | 706 TURNBELL AVE, SUITE 304 ALAMONTE SPRINGS FL 32701 |
| FLORIDA STATE TELEPHONE CO | 1024 GREEN HILL TRACE TALLAHASSEE FL 32317 |
| FLORIDA TODAY | ATTN: SHARON SECORD, CREDIT MANAGER PO BOX 331289 NASHVILLE TN 37203 |
| FLOWERS BY JOAN | 87 EAST MAIN STREET WASHINGTONVILLE NY 10992 |
| FLOYD SMITH OFFICE PARK, LLC | US LAND MGMT, P.O. BOX 220 HARRISBURG NC 28075 |
| FLUVANNA REVIEW | VALLEY PUBLISHING CORP. ATTN ERIC T. ALLEN, PUBLISHER PO BOX 59 PALMYRA VA 22963 |
| FNC | PO BOX 1000, DEPT. 131 MEMPHIS TN 38148-0131 |
| FNC, INC. | ATTN DEWITT LAMAR BOLTON, III ASSOCIATE GENERAL COUNSEL 1214 OFFICE PARK DRIVE OXFORD MS 38655 |
| FOCUS PHOTOGRAPHY | 1675 SOUTH STATE ST DOVER DE 19901 |
| FOLEY PUBLICATIONS INC. | 1720 S. BELLAIRE ST., STE 601 DENVER CO 80222 |
| FOLSOM PARKSHORE SELF STORAGE | 185 PARKSHORE DR FOLSOM CA 95630 |
| FONTAINE, PHILIP | 600 RED HILL AVE.  APT. # 9 SAN ANSELMO CA 94960 |
| FONTANELLI, DAVID A | 3 SEABROOK CT STONY BROOK NY 11790 |
| FOOD CRAFT | 1625 RIVERSIDE DR LOS ANGELES CA 90031 |
| FOODCRAFT | ATTN ERLINDA B. MALLAR, A/R ANALYST 1625 RIVERSIDE DR LOS ANGELES CA 90031 |
| FOODCRAFT | ATTN ERLINDA B. MARLAR, A/R ANALYST 1625 RIVERSIDE DR LOS ANGELES CA 90031 |
| FOOTE, CASEY | 3695 CHESTNUT ST CLARKSTON MI 48348 |
| FOOTHILL-SIERRA PEST CONTROL | 11072-A MT. BROW RD SONORA CA 95370-5437 |
| FORBES, JEREMY R. AND DANEA N. | 1010 CUYAHOGA DRIVE BARTLETT IL 60103 |
| FORD, MICHAEL | 520 STEVEN DR APT 210 KING OF PRUSSIA PA 19406 |
| FORD, STEPHEN H. | 3 DOGWOOD DR SHALIMAR FL 32579 |

| Claim Name | Address Information |
| --- | --- |
| FORD, SUEZETTE | 3432 BEATRICE DR FORT WAYNE IN 46806 |
| FOREST CITY COMMERCIAL MANAGEMENT, INC. | AGENT FOR FC RICHMOND II, LLC ATTN ROBERTA AYRES 50 PUBLIC SQUARE, SUITE 1360 CLEVELAND OH 44113 |
| FOREST HILL APPRAISAL, INC | P.O. BOX 1977 CLACKAMAS OR 97015 |
| FORMER EMPLOYEES | JAMES E. HUGGETTT / MARGOLIS EDELSTEIN 750 SOUTH MADISON STREET SUITE 102 WILMINGTON DE 19801 |
| FORMOSA, ELIZABETH M. | 23888 NORTHCREST TRL NEW CANEY TX 77357 |
| FORREST SOLUTIONS | 10  EAST 40TH ST NEW YORK NY 10016 |
| FORSYTH COUNTY | ATTN DARLENE PIERCE PO BOX 82 WINSTON-SALEM NC 27102 |
| FORSYTH COUNTY, GEORGIA | FORSYTH COUNTY TAX COMMISSIONER ATTN: MATTHEW C. LEDBETTER 1092 TRIBBLE GAP ROAD CUMMING GA 30040 |
| FORT BRAGG FCU | 1638 SKIBO RD FAYETTEVILLE NC 28303 |
| FORT COLLINS UTILITIES | PO BOX 1580 FORT COLLINS CO 80522-1580 |
| FORT WAYNE MARRIOTT HOTEL | 305 EAST WASHINGTON CENTER RD FORT WAYNE IN 46825 |
| FORT WORTH WATER DEPT. | PO BOX 870 FORT WORTH TX 76101-0870 |
| FORTAIN, THERESA J (TRACY) | 5237 WHITEHOUSE DR. TOLEDO OH 43611 |
| FORTE, CAROLYN S (SUE) | 5N621 JENS JENSEN LN SAINT CHARLES IL 60175 |
| FORWARD MANAGEMENT | 5803 RFD LONG GROVE IL 60047 |
| FOSTER, SWIFT, COLLINS & SMITH, P.C. | ATTN SCOTT A. CHERNICH 313 S WASHINGTON SQUARE LANSING MI 48933-2193 |
| FOSTER, TAKIA J. | 6426 BLUE SKY LN MATTESON IL 604433310 |
| FOUNDATION MARKETING, INC. | 327 SOO LINE ROAD HUDSON WI 54016 |
| FOUNDATION MARKETING, INC. | ATTN KAREN DEIS, PRESIDENT 327 SOO LINE RD HUDSON WI 54016 |
| FOUNTAINS PARK, LLC | C/O CB RICHARD ELLIS 2415 EAST CAMELBACK ROAD PHOENIX AZ 85016 |
| FOUR CORNERS CLEANING | PO BOX 3131 YUBA CITY CA 95992-3131 |
| FOURTH WARD ALDERMANIC ACCOUNT | 4659 S. COTTAGE GROVE AVE SUITE 203 CHICAGO IL 60653 |
| FOWLER, RANDI L. | 429 IRVINE CT WHEELING IL 60090 |
| FOX, DAVID I | 168 GRENADA AVE ROOSEVELT NY 11575 |
| FPL | PO BOX 025576 MIAMI FL 02557 |
| FPL | PO BOX 025576 MIAMI FL 33102 |
| FPL | GENERAL MAIL FACILITY MIAMI FL 33188 |
| FPL | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPL | GENERAL MAIL FACILITY MIAIMI FL 33188-0001 |
| FRAGA, MICHAEL | 1754 CHERRYHILLS DR DISCOVERY BAY CA 94514 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94267 |
| FRANCO, CHRIS A | 5409 RUTLEDGE CT. THE COLONY TX 75056 |
| FRANCOTYP-POSTALIA, INC | DEPT 4272 CAROL STREAM IL 60122-4272 |
| FRANK MORGAN APPRAISALS | ATTN FRANK MORGAN, OWNER 351 E RUDASILL RD TUCSON AZ 85704 |
| FRANK WALSHE | 3850 ASHWICK COURT H22 APT 102 PALM HARBOR CA 94267 |
| FRANKLIN AMERICAN MORTGAGE CO | 501 CORPORATE CENTER DR SUITE 400 FRANKLIN TN 37067 |
| FRANKLIN COUNTY RECORDER | 373 S. HIGH ST 18TH FL COLUMBUS OH 43215 |
| FRANKLIN COVEY CO | PO BOX 25127 SALT LAKE CTY UT 841250127 |
| FRANKLIN FLATS | OLMSTEAD VILLIAGE 285 OLMSTEAD BLVD VANDERBILT BLDG # 7 PINEHURST NC 28374 |
| FRANKLIN PACIFIC FINANCE LLLP | 201 SANTA MONICA BOULEVARD SUITE 680 SANTA MONICA CA 90401 |
| FRANKLIN PACIFIC FINANCE, LLP | ATTN CARA J. HAGAN, ATTORNEY HAGAN & ASSOCIATES 110 E. WILSHIRE AVENUE, SUITE 405 FULLERTON CA 92832 |
| FRAZIER, MARSHA J. | 8302 EUGENIA ST FORT WASHINGTON MD 20744 |
| FREDDIE MAC | 8520 JONES BRANCH DRIVE MCLEAN VA 22102 |
| FREDDIE MAC | 8250 JONES BRANCH DRIVE MCLEAN VA 22102 |
| FREDDIE MAC | PO BOX 93394 CHICAGO IL 60673-3394 |
| FREDERICK AVE ASSOCIATES | 6000 EXECUTIVE BLVD STE 400 N BETHESDA MD 208523857 |

| Claim Name | Address Information |
|---|---|
| FREDERICK COUNTY ASSOCIATION | OF REALTORS, INC 529 WEST SOUTH STREET FREDERICK MD 21701 |
| FREDERICK COUNTY BUILDERS | ASSOCIATION, INC 186 THOMAS JOHNSON DR, STE 204 FREDERICK MD 21702 |
| FREDERICK, PHYLLIS | 370 SUMMIT AVENUE FLEETWOOD NY 10552 |
| FREDERICKSBURG AREA | ASSOCIATION OF REALTORS PO BOX 3625 FREDERICKSBURG VA 22402-3625 |
| FREEDMAN, JODIE | 77 S PARK AVE APT A22 ROCKVILLE CENTRE NY 11570 |
| FREEDOM VOICE SYSTEMS | 169 SAXONY RD STE 206 ENCINITAS CA 92024 |
| FREIGHT SAVERS EXPRESS | ATTN: BILL SATHER PO BOX 370211 DENVER CO 80237-0211 |
| FREITAS REALTY GROUP | ONE LOCUST STREET FALMOUTH MA 02540 |
| FRENZEL, ERIK | 405 EASTLAKE AVE MASSAPEQUA PARK NY 11762 |
| FREY, TABETHA S | 10624 QUEEN JESSICA LN SANTEE CA 92071 |
| FRID, MARION L. | 2702 LYNN AVE FORT WAYNE IN 46805 |
| FRIEDENBERG, RAE NADLER | 11626 BRIARWOOD CIR BOYNTON BEACH FL 33437 |
| FRIEDMAN, BILLINGS, RAMSEY | & CO., INC 1001 NINETEENTH ST NORTH ARLINGTON VA 22209 |
| FRIEDMAN, DAVID A | 19 MERIT LA JERICHO NY 11753 |
| FRIENDSHIP FLORIST | 29891 SOUTH MONTPELIER AVE PO BOX 428 ALBANY LA 70711 |
| FRISCO LOCKSMITH SERVICE | 2109 GOLDEN SPURS FRISCO TX 75034 |
| FRONTIER | POB 20550 ROCHESTER NY 14602-0550 |
| FRONTIER | POB 20550 ACCT 53025771570821038 ROCHESTER NY 14602-0550 |
| FRONTIER | POB 23008 ROCHESTER NY 14692-3008 |
| FRONTIER BUSINESS PRODUCTS | 700 W. 48TH AVE DENVER CO 80216 |
| FRONTIER COMMUNICATIONS | BANKRUPTCY DEPT 19 JOHN ST MIDDLETOWN NY 10940 |
| FRONTIER COMMUNICATIONS-NY | 180 S CLINTON AVE ROCHESTER NY 146460001 |
| FUCHS, KRISTEN M. | 12201 MALLARD RIDGE DR CHARLOTTE NC 28269 |
| FUL-SHRED AND FUL-CONFIDENCE | 810 LESTER LANE PO BOX 715 ROGERS AR 72757 |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SUITE 1113 ATLANTA GA 30303 |
| FUNARO, DONNA J. | 125 PRIMROSE AVE MASSAPEQUA PARK NY 11762 |
| FUNK WATER | ATTN OFFICE MGR PO BOX 389 EAGLEVILLE PA 19408 |
| FURCO, LISA | 1034 7TH ST WEST BABYLON NY 11704 |
| FUTURE ENTERPRISES OF SOUTH FLORIDA, INC | ATTN STEVE ENGELHARD, OWNER PO BOX 640 BONITA SPRINGS FL 34133 |
| G N SERVICES, INC | 1425 CARLISLE BLVD, NE ALBUQUERQUE NM 87110 |
| G. MELO LLC | ATTN PHIL W HATHCOCK, PROPERTY MAANGER C/O MAGRUDER & ASSOCIATES, P.C. 1889 PRESTON WHITE DR, STE 200 RESTON VA 20191 |
| G. MELO LLC | C/O METRO MGMT SERVICES LLC 8230 LEESBURG PIKE, #510 VIENNA VA 22182 |
| G.F. PROFESSIONAL SERVICE, INC | ATTN GLORIA A FERNANDEZ 1704 MAPLEWOOD DR GREENACRES FL 33415 |
| G.NEIL | PO BOX 451179 SUNRISE FL 33345-1179 |
| GABRAM, JODI | 10960 NEAL DR NEWBURY OH 44065 |
| GABRIELA TENORIO-CUEVAS | 202 NORTH 21ST MOUNT VERNON WA 98273 |
| GAETA INTERIOR DEMO | 25 VAN STREET STATEN ISLAND NY 10310 |
| GAGLIARDO, JESSICA | 2161 MCARTHUR AVE EAST MEADOW NY 11554 |
| GAJ, LLC | 415 MAIN STREET RIDGEFIELD CT 06877 |
| GALAXIE COFFEE SERVICE, INC | ATTN CFO 60-C BELL ST WEST BABYLON NY 11704 |
| GALIANO, MATTHEW | 101-42 123RD ST SOUTH RICHMOND HILL NY 11419 |
| GALLAGHER & LINSEY INC | ATTN: MADELYN JACOBY 1406 WEBSTER STREET ALAMEDA CA 94501 |
| GALLAGHER MESSINA, LAURIE | 263 LAMOKA PL WEST ISLIP NY 11795 |
| GALLEGOS, JODY L. | 430 JEFFREY AVENUE EAST MEADOW NY 11554 |
| GAMBOA, JESUS A. | 6233  PIONEERTOWN YUCCA VALLEY CA 92284-5300 |
| GARCIA, DAWN | 8828 HICKORY AVE HESPERIA CA 92345 |
| GARCIA, ENA M | 3 BLANCHE ST PLAINVIEW NY 11803 |

| Claim Name | Address Information |
|---|---|
| GARCIA, GRACIELA | 701 W. HUNTINGTON COMMONS MOUNT PROSPECT IL 60056 |
| GARCIA, JOSE | 300 S WHEELING RD PROSPECT HEIGHTS IL 60070 |
| GARCIA, MELISSA | 35 IRENE ST LINDENHURST NY 117571304 |
| GARCIA, WILLIAM L | 3 BLANCHE ST PLAINVIEW NY 11803 |
| GARDENER PUBLICATIONS | PO BOX 210186 COLUMBIA SC 29221 |
| GARETT FOOTE | 3725 BILL HICKOCK 1115 ROANOKE TX 76262 |
| GARRETT, KIM | 2528 ARBOR TERRACE OWENSBORO KY 42303 |
| GARRISON, ELLENA | PO BOX 1423 PATCHOGUE NY 11772 |
| GARY HARE | 127 EAST INDIAN RIVER RD NORFOLK VA 23523 |
| GARY LEES AVENUE PIZZA | 1575 BROADWAY BUFFALO NY 14212 |
| GASTON R ALVAREZ PA | 2655 S LE JEUNE RD CORAL GABLES FL 33134 |
| GATEWAY CHULA VISTA | 333 "H" STREET SUITE 6000 CHULA VISTA CA 91910 |
| GATEWAY CHULA VISTA | DENNIS J. WICKHAM, ESQ. SELTZER CAPLAN MCMAHON VITEK 750 "B" STREET, STE. 2100 SAN DIEGO CA 92101 |
| GATEWAY RIVERSIDE, INC. | C/O THOMAS J LEANSE, ESQ. KATTEN MUCHIN ROSENMAN LLP 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| GATEWAY WEST LTD PARTNERSHIP | C/O HYATT COMMERCIAL 1919 WEST STREET ANNAPOLIS MD 21401 |
| GAULT, BRIAN K. | 278 PROSPECT STREET MANCHESTER NH 03104 |
| GAYTAN, LETICIA | 8656 EVERGREEN AVENUE SOUTH GATE CA 90280 |
| GAZETTE NEWSPAPERS | ATTN: EVELYN A. WILSON, CREDIT MGR 5225 E. 2ND ST LONG BEACH CA 90803 |
| GE CAPITAL | PO BOX 642111 PITTSBURGH PA 15264-2111 |
| GE CAPITAL | PO BOX 642333 PITTSBURGH PA 15264-2333 |
| GE CAPITAL | PO BOX 642888 PITTSBURGH PA 15264-2888 |
| GE CAPITAL | PO BOX 740423 ATLANTA GA 30374-0423 |
| GE CAPITAL | PO BOX 31001-0273 PASADENA CA 91110-0273 |
| GEHRING, GRETCHEN S. | 830 CHURCHLAND CT SAUGERTIES NY 12477 |
| GEIGER, STACEY | 7413 MOLITOR COURT RIO LINDA CA 95673 |
| GEIGER, STEVEN D. | 4720 95TH ST URBANDALE IA 50322 |
| GELOSO, LISA M. | 301 OAKLAND AVE MILLER PLACE NY 11764 |
| GEMINI DELI | 1198 WALT WHITMAN RD MELVILLE NY 11747 |
| GEMINI SECURITIZATION CORP., LLC | STEVEN WILAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| GEMINI SECURITIZATION CORP., LLC | GERALDINE ST-LOUIS C/O ROPES & GRAY ONE INTERNATIONAL PLACE, RM. 3218 BOSTON MA 02110 |
| GEMSTAR PROPERTIES, LLC | 738 S BRIDGEWAY PLACE # 100 EAGLE ID 83616 |
| GENE B. VAUGHAN | PO BOX 2289 POQUOSON VA 23662 |
| GENERAL ELECTRIC CAPITAL CORP., INC. | ATTN PATRICIA POEL LITIGATION SPECIALIST 44 OLD RIDGEBURY RD DANBURY CT 06810 |
| GENERAL ELECTRIC CAPITAL CORP., INC. | GENERAL ELECTRIC CAPITAL CORP., INC. C/O REDD SMITH ATTN GASTON P LOOMIS ESQ 1201 MARKET ST, STE 1500 WILMINGTON DE 19801 |
| GENERAL ELECTRIC CAPITAL CORP., INC. | GENERAL ELECTRIC CAPITAL CORP., INC. C/O REED SMITH LLP ATTN GASTON P LOOMIS, ESQ 1201 MARKET ST, STE 1500 WILMINGTON DE 19801 |
| GENERAL ELECTRIC CAPITAL CORP., INC. | GENERAL ELECTRIC CAPITAL CORP., INC. C/O REED SMITH LP ATTN GASTON P. LOOMIS ESQ 1201 MARKET ST, STE 1500 WILMINGTON DE 19801 |
| GENERAL GROWTH PROPERTIES | 10300 MILL RUN CIRCLE STE 2102 OWINGS MILLS MD 21117 |
| GENERAL HOME MAINTENANCE CORP | ATTN TERESA REILLY, OFFICE MANAGER 39 CYPRESS LANE SHIRLEY NY 11967 |
| GENITA'S HOME INTERESTS | GENITA ROBINSON 6109 HIGHFIELD PARK DENTON TX 76210 |
| GENWORTH FINANCIAL SERVICES | PO BOX 277231 ATLANTA GA 30384-7231 |
| GENWORTH FINANCIAL SERVICES | PO BOX 2777231 ATLANTA GA 30384-7231 |
| GEORGAS, RACHAEL | 4873 CARNOUSTIE COURT SUMMERVILLE SC 29485 |
| GEORGE J FOSTER & CO, INC | 150 VENTURE DRIVE ATTN RICHARD MESSER CREDIT MANAGER DOVER NH 03820 |

| Claim Name | Address Information |
|---|---|
| GEORGE MASON MORTGAGE, LLC | 4100 MONUMENT CORNER DR SUITE 100 FAIRFAX VA 22030 |
| GEORGE R SIMS JR | 1434 MILL ACRES RD ATLANTA GA 30311 |
| GEORGIA DEPARTMENT OF REVENUE | ATTN EUNICE NICHOLSON, REVENUE AGENT P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA NATURAL GAS | PO BOX 105445 ATLANTA GA 303485445 |
| GEORGIA POWER | 96 ANNEX ATLANTA GA 30117 |
| GEORGIA POWER | 96 ANNEX ATLANTA GA 30396 |
| GEORGIA POWER COMPANY | PO BOX 105457 ATLANTA GA 30348 |
| GEORGIA POWER COMPANY | 96 ANNEX ATLANTA GA 30396 |
| GEORGIA POWER COMPANY | 96 ANNEX ATLANTA GA 30396-0001 |
| GERALD P MALLECK R E APPRAISER | ATTN GERALD MALLECK, OWNER 516 CUSHING STREET SW OLYMPIA WA 98502 |
| GERBER, SHARON M. | 8276 BROWNING COURT CONCORD TWP OH 44060 |
| GERKEN, KERRI & JEFF | 15711 E. VALLEY CHAPEL RD. FAIRFIELD WA 99012 |
| GERMANO &  COMPANY, INC. | 400 N CENTER DR STE 215 3 INTERSTATE CORPORATE CENTER NORFOLK VA 23502 |
| GERMER GERTZ, LLP | THREE ALLEN CENTER 333 CLAY STREET, SUITE 4950 HOUSTON TX 77002 |
| GERNAND, JOYCE A | 3626 STONE CREEK RUN FORT WAYNE IN 46804 |
| GERRITY, SEAN | 2631 HEATHERSTONE DR SAN RAFAEL CA 94903 |
| GETTY IMAGES INC | ATTN KATHLEEN A. MEEK-SENYOCHL CREDIT AND COLLECTIONS DEPT. PO BOX 953604 ST LOUIS MO 63195-3604 |
| GFI DIGITAL, INC | 1837 BORMAN CIRCLE DRIVE ST LOUIS MO 63146 |
| GHINI, LAURA | 11 CHERRY ST GLEN HEAD NY 11545 |
| GHR ADVERTISING | 1761 W HILLSBORO BLVD STE 203 DEERFIELD BEACH FL 33442 |
| GHR SYSTEMS, INC. F/K/A LOAN SOFT, INC. | D/B/A METAVANTE LENDING SOLUTIONS C/O BRUCE G. ARNOLD, ESQ. - WHITE ET AL 555 EAST WELLS ST., SUITE 1900 MILWAUKEE WI 53202 |
| GIACHETTI, JENNIFER | 170 TYRCONNELL AVE MASSAPEQUA PARK NY 11762 |
| GIANCOLA, KAREN | 57 MILL RD FARMINGDALE NY 11735 |
| GIBBS, KELLIE | 936 PARK AVENUE HUNTINGTON NY 11743 |
| GIBSON, BRENDA | 2090 E FOX DRIVE COLUMBIA CITY IN 46725 |
| GIBSON, MARGARET | 2483-4 WHISPERING WOODS BLVD JACKSONVILLE FL 32246 |
| GIDDY-UP GO TERMITE & PEST | CONTROL 1689 KARL CT COLUMBUS OH 43229 |
| GIERA, KAREN | 434 SO FELTUS ST SOUTH AMBOY NJ 08879 |
| GIFFORD, REBECCA | 406 WACOUTA ST UNIT 307 SAINT PAUL MN 551012051 |
| GIK, INC., DBA SIR SPEEDY PRINTING | ATTN MURRAY NEWTON, VICE PRESIDENT 1801-B ST. ALBANS DRIVE RALEIGH NC 27609-6286 |
| GILBERT, ANN R | 1428 TRADERS CROSSING FORT WAYNE IN 46845 |
| GILES, BERNADETTE | 52 FLOYD ROAD DERRY NH 03038 |
| GILES, PATRICIA | 10958 S SANGAMON ST CHICAGO IL 606433849 |
| GILLINS APPRAISAL INC | 4083 W AVENUE L - PMB 293 EVAN R GILLINS LANCASTER CA 93535 |
| GINNONA, RONALD T. AND TRACI A. | AKA COMNET NO02-15135 COURT COMMON PLEAS GREGORY NOONAN ESQ WALFISH & NOONAN, LLC 528 DEKALB STREET NORRISTOWN PA 19401 |
| GIST, KRISTIN L | 1990 RANDOLPH DR SAN JOSE CA 95128 |
| GITCHELL'S STUDIO | 618-A FOREST ST CHARLOTTESVILLE VA 22903 |
| GLADDEN, CHRISTINA | 1004 DRAKE TR FLOWER MOUND TX 75028 |
| GLADES-PIKES INVESTORS, LTD. | 7777 GLADES ROAD SUITE 310 BOCA RATON FL 33434 |
| GLASCO, ADRIENNE D | 214 LIVINGSTON ST APT # 2 WESTFIELD NJ 07090 |
| GLASEN, HOLLY | 3503 HICKORY AVE BALTIMORE MD 21211 |
| GLEN EAGLE TITLE AGENCY, INC | 363 ROUTE 46 WEST FAIRFIELD NJ 07004 |
| GLENBOROUGH FUND V, WASHINGTON LLC | C/O LAW OFFICES OF GLEN DRESSER ATTN GLEN DRESSER, ATTORNEY 12650 RIVERSIDE DR., SUITE 100 N. HOLLYWOOD CA 91607 |
| GLENN B. STAPLES & ASSOCIATES | 901A COMMERCE RD ANNAPOLIS MD 214012944 |
| GLOBAL FINANCIAL SERVICES | PO BOX 856460 LOUISVILLE KY 40285-6460 |

| Claim Name | Address Information |
|---|---|
| GLOBE NEWSPAPER CO., INC. DBA | THE BOSTON GLOBE JOSEPH ASTINO 135 MORRISSEY BLVD. BOSTON MA 02125 |
| GLOVER, RANDOLPH E. | 1306 SUNSET DR NORTH MANCHESTER IN 46962 |
| GLYNN AND MERCEP | 57 NORTH COUNTR ROAD SEATAUKET NY 11733 |
| GMAC BANK | PO BOX 13625 PHILADELPHIA PA 19101 |
| GMAC MARTGAGE, LLC | C/O KATHLEEN T. KNEIS, ASSOCIATE COUNSEL 465 SOUTH ST., STE 202 MORRISTOWN NJ 07960 |
| GMAC MORTGAGE LLC | CLAUDIA Z. SPRINGER, ESQUIRE REED SMITH LLP 2500 ONE LIBERTY PLACE - 1650 MARKET ST PHILADELPHIA PA 19103 |
| GMAC MORTGAGE LLC | KIMBERLY E. C. LAWSON, ESQUIRE REED SMITH LLP 1201 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| GMAC PAYMENT PROCESSING | PO BOX 9001952 LOUISVILLE KY 402901952 |
| GMAC-RFC RECEIVABLES | 21071 NETWORK PLACE CHICAGO IL 60673-1210 |
| GODBOUT, NICHOLAS | 37 PRESCOTT HEIGHTS RD HOOKSETT NH 03106 |
| GOFF, GENA | 7 E 124TH ST NEW YORK NY 10035 |
| GOGARTY, JAIME A | 255 BELMORE AVE EAST ISLIP NY 11730 |
| GOLD COUNTRY COPIER | 964 GOLDEN GATE TERRACE GRASS VALLEY CA 95945 |
| GOLD CUP COFFEE SERVICE INC | PO BOX 102148 ATLANTA GA 30368-2148 |
| GOLD CUP COFFEE SERVICE, INC. | 8723 FLORIDA MINING BLVD TAMPA FL 336341259 |
| GOLD RIVER WATER COMPANY, INC | 2222 FRANCISCO DRIVE SUITE 510-141 EL DORADO HILLS CA 95762-3766 |
| GOLDBERG, C. DAVID | ATTORNEY AT LAW 357 BARR AVENUE WOODMERE NY 11598 |
| GOLDCREST HOMES LLC | 1008 W SANETTA NAMPA ID 83651 |
| GOLDEN BEAR ALARMS | PO BOX 2203 MARYSVILLE CA 95901 |
| GOLDSTEIN, ADAM | 42 SENECA DR COMMACK NY 11725 |
| GOLDSTEIN, EDWARD B | 120 CHERRY ST KATONAH NY 10536 |
| GOLE, SUSAN | 3601 PANSY CIR SEAL BEACH CA 907403127 |
| GOLIAT, PAMELA | 111 SHADOWLAWN DR PITTSBURGH PA 15236 |
| GOLLADAY, CAROL R | 7134 AUTUMN ARCES CONVERSE TX 78109 |
| GOMEZ, ROLAND | 12422 S HAROLD PALOS HEIGHTS IL 60463 |
| GONZALEZ, JOSEPH | 4 LONG ST LAKE GROVE NY 11755 |
| GONZALEZ, REINA | 5503 SKYLOCK DR RALEIGH NC 27610 |
| GOOD SHEPHERD CLEANING | SERVICES 326 MEADOWFIELD RD GASTON SC 29053 |
| GOOD, DONALD G | 504 SPRINGFIELD CIRCLE BOSSIER CITY LA 71112 |
| GOODWIN & HINSON, P.A. | ATTORNEYS AT LAW 309 POST OFFICE DR INDIAN TRAIL NC 28079 |
| GOOGLE INC | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043-1351 |
| GORDON FLESCH COMPANY, INC | PO BOX 992 MADISON WI 53701 |
| GORDON WATER SYSTEMS | 618 E. CROSSTOWN PKWY KALAMAZOO MI 49001 |
| GORDON, ZACHARY L. | PHILIP LUBITZ 5523 MEADOW WOOD BL LYNDHURST OH 44124 |
| GORSKI, DAVID J. | 4224 OAKSBURY LN ROLLING MEADOWS IL 60008-2346 |
| GORSKI, WENDY A. | 4224 OAKSBURY LN ROLLING MEADOWS IL 60008-2346 |
| GOTH, NORMA | P.O. BOX 403 MADISON SD 57042 |
| GOTO, JAMI L | 273 S CALLE DA GAMA ANAHEIM HILLS CA 92807 |
| GOURLEY, JORENE A | 10516 MILCLAY BOISE ID 83704 |
| GOVINDU, KALYAN | 12524 GREAT PINES COVE FORT WAYNE IN 46845 |
| GRADISIC, NERMINA | 7134 STONELION CIR JACKSONVILLE FL 322566049 |
| GRAHAM'S INTERIORS | 3316 LAUREL ST SAN DIEGO CA 92104 |
| GRAND SAKWA NEW HOLLAND LLC | 28470  THIRTEEN MILE ROAD SUITE 220 FARMINGTON HILLS MI 48334 |
| GRAND VALLEY ASSOCIATES | ONE EAST RIDGEWOOD AVE PARAMUS NJ 07653 |
| GRAND WAILEA RESORT HOTEL & SPA | C/O DAVID J HARRIS BURCH PORTER & JOHNSON PLLC 130 N COURT AVE MEMPHIS TN 38103 |
| GRANITE TELECOMMUNICATIONS | POB 1405 LEWISTON ME 04243-1405 |

| Claim Name | Address Information |
| --- | --- |
| GRANITE TITLE ASSOCIATES, INC. | 1615 YORK RD STE 303 ATTN: ROBERT S ABRAHAMS, VP LUTHERVILLE MD 21093 |
| GRANT, ANN | 1216 BIRKS CT. LA GRANGE IL 60525 |
| GRANTHAM, BRYANT | 1215 KELLY CT FRANKLIN TN 37064 |
| GRAPHIC MEDIA, INC | 20221 WARREN AVE CHEYENNE WY 82001 |
| GRATZA, DONNA M | C/O CHRIS & SHARON FEDIOR 409 AUBER ST LOUIS MO 63011 |
| GRAVES, HEATHER M. | 8877 GLENHAVEN ST SAN DIEGO CA 92123 |
| GRAY'S DISPOSAL COMPANY | PO BOX 40491 NASHVILLE TN 37204-0491 |
| GRAY, ANEESAH | 104 E HENRY ST LINDEN NJ 07036 |
| GRAY, AYANA | 86-20 PARK LANE SOUTH, APT 3A WOODHAVEN NY 11421 |
| GRAZIANI, JOHN | 3730 N LAKE SHORE DR #5A CHICAGO IL 60613 |
| GRE CONGRESS CANAL, LLC | PO BOX 414888 BOSTON MA 02241-4148 |
| GREAT AMERICAN CORPORATE DINING | ATTN C. NIK BUSHELL, V.P. PO BOX 1688 MARYLAND HEIGHTS MO 63043 |
| GREAT AMERICAN LEASING CORP. | 8742 INNOVATION WAY CHICAGO IL 60682-0087 |
| GREAT OAK ABSTRACT CORP. | 520 BROADHOLLOW ROAD MELVILLE NY 11747 |
| GREAT SOUTHWEST MORTGAGE | 1020 15TH STREET SUITE 16G DENVER CO 80202 |
| GREATAMERICA LEASING CORPORATION | ATTN DEBBIE BURNS, ADMIN. ASSISTANT PO BOX 609 CEDAR RAPIDS IA 52406 |
| GREATER BALTIMORE BOARD OF | REALTORS 1306 BELLONA AVE LUTHERVILLE MD 21093 |
| GREATER BIRMINGHAM ASSOCIATION | OF HOME BUILDERS 100 OLSO CIRCLE BIRMINGHAM AL 35211 |
| GREATER FAIRBANKS BOARD OF | REALTORS 1449 GILLIAM WAY FAIRBANKS AK 99701 |
| GREATER GATEWAY ASSOCIATION OF REALTORS | ATTN ALBERT M SUGUITAN, PRES. & COO #10 GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| GREATER KALAMAZOO ASSOCIATION | OF REALTORS 5830 VENTURE PARK DRIVE KALAMAZOO MI 49009 |
| GREATER LOUISVILLE ASSOCIATION | OF REALTORS, INC ATTN LISA STEPHENSON, EVP 6300 DUTCHMANS PARKWAY LOUISVILLE KY 40205 |
| GREATER MCLEAN CHAMBER OF COMMER | ATTN MATTHEW WALLACE, PRESIDENT 1437 BALLS HILL RD MCLEAN VA 22101 |
| GREATER MEREDITH PROGRAM | PO BOX 1417 MEREDITH NH 03253 |
| GREATER MILWAUKEE ASSOC. OF REALTORS | 12300 W. CENTER ST. WAUWATOSA WI 53222-4052 |
| GREATER NASHVILLE ASSOCIATION | OF REALTORS, INC 4540 TROUSDALE DR NASHVILLE TN 37204 |
| GREATER PLANTATION CHAMBER OF | COMMERCE 7401 NW 4 STREET PLANTATION FL 33317 |
| GREATER RALEIGH CHMBR COMM | POB 2978 A/R RALEIGH NC 27602-2978 |
| GREATER SPOKANE INC. | 801 W. RIVERSIDE AVE, STE 100 SPOKANE WA 99201 |
| GREATLAND CORPORATION | ATTN CATHY BASSLER, CREDI/COLL. ADMIN PO BOX 1157 GRAND RAPIDS MI 49501-1157 |
| GREEN INDUSTRIES | 244 MADISON AVE. #518 NEW YORK NY 10016 |
| GREEN, VIRGINIA | 9 RIDGE LANE HACKETTSTOWN NJ 07840 |
| GREENBERG GLUSKER FIELDS | CLAMAN & MACHTINGER LLP 1900 AVENUE OF THE STARS #2100 LOS ANGELES CA 90067-4590 |
| GREENBRIER R E & APPR. INC | 1105 MADISON PLAZA SUITE 110 CHESAPEAKE VA 23320 |
| GREENE, CHARLES C. | 6407 LEON ROAD ANDOVER OH 44003 |
| GREENERY UNLIMITED | ATTN LYNN M SLATER, OFFICE MGR 2052 60TH PLACE EAST BRADENTON FL 34203 |
| GREENHOLTZ, LYNN M. | 14 RECREATION LN HUNTINGTON NY 11743 |
| GREENLINE COMPANY | 211 DONELSON PIKE, STE 9 NASHVILLE TN 37214 |
| GREENS & STRINGS | 12075 CAROLA DR CARMEL VALLEY CA 93924 |
| GREENVILLE CNTY TAX COLLECTOR | GREENVILLE CO TAX COLL ATTN THERESA RICH 301 UNIVERSITY RDG STE 700 GREENVILLE SC 29601 |
| GREENVILLE COUNTY, SOUTH CAROLINA | GREENVILLE COUNTY TAX COLLECTOR ATTN: THERESA RICH, BANKRUPTCY CLERK 301 UNIVERSITY RIDGE, STE 700 GREENVILLE SC 29601 |
| GREENVILLE MECHANICAL LLC | ATTN CYNTHIA W APPLETON, OFFICE MGR 103 WOODRUFF INDUSTRIAL LANE GREENVILLE SC 29607 |
| GREENVILLE WATER SYSTEM | ATTN DERRICK J. BROWN, MANAGER PO BOX 687 GREENVILLE SC 29602-0687 |
| GREENWICH CAPITAL FINANCIAL PRODUCTS, | INC 600 STEAMBOAT RD GREENWICH CT 06830 |

| Claim Name | Address Information |
| --- | --- |
| GREENWICH CAPITAL FINANCIAL PRODUCTS, | BRIAN E. GOLDBERG DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GREENWICH CAPITAL FINANCIAL PRODUCTS, | BRIAN E. GOLDBERG, ESQ. DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GREENWICH CAPITAL MARKETS, INC | 600 STEAMBOAT RD GREENWICH CT 06830 |
| GREENWICH CAPITAL MARKETS, INC | BRIAN E. GOLDBERG, ESQ. DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GREER, SHERRY A. | 3975 OLD COLUMBUS RD LONDON OH 43140 |
| GREGFROST.COM | ATTN GREG FROST 2051 WYOMING BLVD NE ALBUQUERQUE NM 87112 |
| GREGORY, MARY | 11418 BUELL ST SANTA FE SPRINGS CA 90670 |
| GRENIER, KAREN | 21 WINDING LN ISLANDIA NY 11749 |
| GRETCHEN MAYERHOFER | 2552 GOLDEN EAGLE DRIVE PLACERVILLE CA 95667 |
| GREYSTONE STAFFING | PO BOX 52272 NEWARK NJ 07101-0220 |
| GRIEBEL, MARCY | 1516 GREYTHORN DR FORT WAYNE IN 46815 |
| GRIFFIN, AMANI | PO BOX 992 GLEN BURNIE MD 21060 |
| GRIFFITH, ANN M | 9498 CAMPI DR LAKE WORTH FL 33467 |
| GROOT RECYCLING & WASTE SVCS. | PO BOX 309 ELK GROVE VILLAGE IL 60009 |
| GROUP9, INC. | PO BOX 210 PENNS PARK PA 189430210 |
| GROUPONE SERVICES | 250 DECKER DRIVE IRVING TX 75062 |
| GRUDZINSKI, MICHELE | 754 BLUE RIDGE DR MEDFORD NY 11763 |
| GRULLON, MICHELLE | 17 LINDEN ST MANHASSET NY 11030 |
| GRYPHON NETWORKS | 249 VANDERBILT AVENUE NORWOOD MA 02062 |
| GRZAN, LORETTA | 57 EARL RD MELVILLE NY 11747 |
| GS SANITATION | PO BOX 1354 WATERTOWN SD 57201-6354 |
| GSCCCA | PO BOX 277212 ATLANTA GA 30384 |
| GUARANTY BANK | 8333 DOUGLAS AVE DALLAS TX 75225 |
| GUARASCIO, COLLEEN | 56 TEDDY CT RONKONKOMA NY 11779 |
| GUARDIAN | PO BOX 95101 CHICAGO IL 60694-5101 |
| GUARDIAN MORTGAGE DOCUMENTS | 4500 CHERRY CREEK SOUTH DR STE 200 GLENDALE CO 802461531 |
| GUERRERO, ALEXANDER | 16610 HARWOOD OAKS CT APT 404 DUMFRIES VA 220266839 |
| GUERTIN VS. GARDNER, AMERICAN HOME | MORTGAGE CORP.CO KERSHAW SC NO 06CP28259 JEFFERY TEZERMAN 304 HAMPTON PARK, PO BOX 1317 CAMDEN SC 29020 |
| GUIDA, ALICE E | 77 HAYES ST GARDEN CITY NY 11530 |
| GUILD MORTGAGE COMPANY | 5405 STOCKDALE HWY, STE 205 BAKERSFIELD CA 93309 |
| GULF COAST OFFICE PRODUCTS INC | 5801 RIVER OAKS ROAD SOUTH NEW ORLEANS LA 70123 |
| GULF POWER | PO BOX 830660 BIRMINGHAM AL 35283-0660 |
| GULO'S PIZZA PADDLE | 1231 W. DUNDEE RD BUFFALO GROVE IL 60089 |
| GUSTAFSON, KATHY A | 703 DAHLIA DRIVE MONROEVILLE PA 15146 |
| GUSTAVO BLANDON | 37-21 80 STREET JACKSON HEIGHTS NY 11372 |
| GUSTAVSON, JENNIFER | 27A ERLAND ROAD STONY BROOK NY 11790 |
| GUTIERREZ, ANITA | 618 LOCUST ST WRIGHTSVILLE PA 17368 |
| GWINNETT COUNTY TAX COMMISSIONER | DEPARTMENT OF PROPERTY TAX ATTN: WILLIAM HARPER, CLAIM PROCESSOR P.O. BOX 372 LAWRENCEVILLE GA 30046-0372 |
| GWR-B TEMPE, LLC | MICHAEL J/ WEILAND, ESQ. WEILAND GOLDEN SMILEY WANG EKVALL STROK 650 TOWN CENTER DR, STE 950 COSTA MESA CA 92626 |
| HAAG, GREGORY L. | JOSEPH Y. LONGMIRE, JR. 103 BLUEGRASS COMMONS BLVD HENDERSONVILLE TN 37075 |
| HAAS, ANN M | 7502 LAWRENCE ROAD BALTIMORE MD 21222 |
| HAAS, RHONDA L. | 1116 E MARCO POLO RD PHOENIX AZ 85024 |
| HACKBARTH, SCOTT | 7444 LIMERICK AVE DUBLIN CA 94568 |
| HACKFORD, JULIE | 154 EAGLE GLEN DR WOODSTOCK GA 30189 |

| Claim Name | Address Information |
|---|---|
| HAGAN, JAMES C | 86 18 DUMONT AVE APT 3B OZONE PARK NY 11416 |
| HAGAN, RAYMOND | 20 SENECA DR HANOVER PA 17331 |
| HAGE II, SAM | 366 W UTLEY ROAD ELMHURST IL 60126 |
| HAGG, RENEE C | 8074 CARNABY CT SOUTH HANOVER PARK IL 60133 |
| HAINES & COMPANY, INC. | PO BOX 2117 8050 FREEDOM AVE N.W. NORTH CANTON OH 44720 |
| HAL STUART JOHNSON | 3327 HANOVER AVENUE RICHMOND VA 23221 |
| HALE, DONALD M. JR. & MARY JEAN P. | 8081 ATHENA ST SPRINGFIELD VA 22153 |
| HALL STONEBRIAR ONE ASSOCIATES, LTD. | ATTN LAURIE D. BIDDLE 6801 GAYLORD PARKWAY SUITE 406 FRISCO TX 75034 |
| HALL'S PEST CONTROL | P.O. BOX 959 TATUM TX 75691 |
| HALL, DIANE | 2421 CLOVERFIELD CT FORT WAYNE IN 46808 |
| HALL, KIMBRA B | 6300 STEVENSON AVE APT 905 ALEXANDRIA VA 223043573 |
| HALL, LOUISE | 116 SCHULTZ RD MANORVILLE NY 11949 |
| HALL, MONICA M | 1000 NORTH LAKE SHORE DR., #1005 CHICAGO IL 60611 |
| HALL, TREASA R. | 3 BALLYBUNION COURT AMARILLO TX 79124 |
| HALL, WILLIAM C (CURT) | 3417 TUDOR DRIVE ADAMSTOWN MD 21710 |
| HALLISSEY, JOHN J | 66 ASPEN ST FLORAL PARK NY 11001 |
| HALO REALTY, LLC | ATTN: KELLY MCDANIEL 700 JOHNY CASH PARKWAY HENDERSONVILLE TN 37075 |
| HALPERN, DD | 2801 HARBOR ROAD MERRICK NY 11566 |
| HALSEY & GRIFFTH | 1170 N.W. 163RD DRIVE MIAMI FL 33169 |
| HAMETT REGISTER OF DEEDS | 305 W CORNELIUS HARNETT BLVD STE 200 LILLINGTON NC 27546 |
| HAMILTON APPRAISAL SERVICES | 39419 305TH ST NE ARLINGTON WA 98223 |
| HAMILTON COUNTY RECORDER | 138 EAST COURT ST, RM 101 CINCINNATI OH 45202 |
| HAMILTON, SALLY | 20B WILLIAM ST GLEN COVE NY 11542 |
| HAMILTON, TERRY | 8015 PAGOSA SPRINGS DRIVE HOUSTON TX 77040 |
| HAMMOND PONCHATOULA SUNRISER | ROTARY CLUB 40070 AZALEA DR. PONCHATOULA LA 70454 |
| HAMPDEN COUNTY REGISTER | OF DEEDS 50 STATE ST SPRINGFIELD MA 01103 |
| HAMPTON COUNTY REGISTER | OF DEEDS 325 WEST CAROLINA AVE VARNVILLE SC 29944 |
| HAMPTONS MAGAZINE, LLC | 100 CHURCH ST FL 7 NEW YORK NY 100072603 |
| HANANIA, ROBERT C. | 202 BARONEY PLACE DR SUNSET BEACH NC 28468 |
| HANCE, NICOLE | 129 ROYALLBROOK LN OFALLON MO 63368 |
| HANCOCK COUNTY RECORDER | 300 SOUTH MAIN ST FINDLAY OH 45840 |
| HANJIN SHIPPING CO., LTS | 80 E STATE RT 4 STE 490 PARAMUS NJ 76522655 |
| HANRAHAN, SHAWN | 44 SOMERSET CENTEREACH NY 11720 |
| HANSEN QUALITY | 9339 CARROLL PARK DR STE 100 SAN DIEGO CA 92121 |
| HANSEN, AMANDA | 410 PIPER ST HEALDSBURG CA 954483914 |
| HANSON, ANDREA | 3840 W 608 N HUNTINGTON IN 46750 |
| HARDING, JEANNETTE E. | 2909 RURAL HILL CT MATTHEWS NC 28105 |
| HARDY, HEATHER | 307 SOUTH HOWARD INDIANOLA IA 50125 |
| HARKWELL, RICHARD | JOHN D. DEMMY, ESQ. STEVENS & LEE, P.C. 1105 N. MARKET STREET, 7TH FLOOR WILMINGTON DE 19801 |
| HARKWELL, RICHARD | 12808 BRIGHTON WOODS DR. ST. LOUIS MO 63131 |
| HARMON HOMES | P.O. BOX 9277 CANTON OH 44711 |
| HARMON LAW OFFICES | POB 610389 NEWTON MA 02461-0389 |
| HARMON LAW OFFICES, P.C. | ATTN ANDREW S. HARMON, ESQUIRE 150 CALIFORNIA STREET NEWTON MA 02458 |
| HARMON PHOTOGRAPHERS | ATTN KAREN L PRUSSEY, OWNER 5661 INDEPENDENCE CIR STE 2 FORT MEYERS FL 33912 |
| HARMONHOMES.COM | ATTN BETTY LAMBIOTTE P.O. BOX 9277 CANTON OH 44711 |
| HARMONY HOMES R.E. | 3125 MCHENRY AVE STE F MODESTO CA 953501451 |
| HARMONY HOMES R.E. | ATTN: DON NUSSER 1125 NANTUCKET PLACE MODESTO CA 95355 |
| HARPER APPRAISAL | 6501 E GREEN WAY PKWY SCOTTSDALE AZ 85254 |

| Claim Name | Address Information |
|---|---|
| HARPER, STEPHEN | 148 KILBURN RD GARDEN CITY NY 11530 |
| HARRIOTT, CHANTELL T | 1078 PROSPECT PLACE BROOKLYN NY 11213 |
| HARRIS COUNTY CLERK | 1001 PRESTON, 4TH FLOOR HOUSTON TX 77002 |
| HARRIS, CYNTHIA | 29 CORNERSTONE CT DOYLESTOWN PA 18901 |
| HARRIS, JENNY R | 11130 NW 38 ST SUNRISE FL 33351 |
| HARRIS, LISA L | 917 CRIMSON WILLOW DR HUNTERTOWN IN 46748 |
| HARRISON, JAMES F | 143 WINDY HILL RD. JACKSON TN 38305 |
| HARRISON, MIGDALIA M | PMB 59 3280 SUNRISE HWY WANTAGH NY 117934024 |
| HARSCH, AMY | 14040 ELWELL ROAD BELLEVILLE MI 48111 |
| HART & ASSOC. | ATTN MARIAN HART 15700 WAUBASCON ROAD BATTLECREEK MI 49017 |
| HART, CAROLYN | 4541 PATRICK DR KENNESAW GA 30144 |
| HARTFORD CITY CLERK | 550 MAIN ST HARTFORD CT 06103 |
| HASKINS, LINDA | 7760 E 39TH ST TUCSON AZ 85730 |
| HASLER FINANCIAL SERVICES, LLC | ATTN STEVEN KLOAK 3400 BRIDGE PARKWAY, STE 201 REDWOOD CITY CA 94065 |
| HASLER, INC | P.O. BOX  895 SHELTON CT 06484-0895 |
| HASLER, INC. | ARMSCO INC ATTN SHEILA M NULL PO BOX 1345 ENGLEWOOD FL 34295 |
| HASSLER, ASHLEY | 320 UPAS STREET SAN DIEGO CA 92103 |
| HATCH, AMBER R | 3030 W CROCUS DR PHOENIX AZ 850535718 |
| HATCH, DOUGLAS A (DOUG) | 2944 CIMINI COURT HENDERSON NV 89052 |
| HATCHETT VS. AMERICAN HOME MORTGAGE | CASE#06CH15839 COOK CO IL M WEINBERG LEGAL ASSIST FOUNDATION MERTRO CHICAGO 111 W. JACKSON STREET, SUITE 300 CHICAGO IL 60604 |
| HAUG, KATHLEEN A. | 6365 MILLSTONE CIRCLE NEW PORT RICHEY FL 34655 |
| HAUGHS, KELLY D | 5514 OLD DOVER BLVD APT 5 FORT WAYNE IN 468352841 |
| HAUSMANN, ROBERT | 332 JULE DRIVE CHESAPEAKE VA 23322 |
| HAVENGATE INLAND EMPIRE, LLC | C/O HALL EQUITIES GROUP 3401 CENTRELAKE DRIVE ONTARIO CA 91761 |
| HAWAIIAN TELECOM | POB 30770 HONOLULU HI 96820-0770 |
| HAWLEY, ROBIN B. | 505 STEINHOUR RD YORK HAVEN PA 17370 |
| HAYES, JAMES J | 9260 BOWERS BROOK PL BRISTOW VA 20136 |
| HAYES, SUSAN L. | 15561 HAMMETT CT MORENO VALLEY CA 92555 |
| HAZARD COFFEE SERVICE | N54 W 35800 HILL ROAD OCONOMOWOC WI 58306 |
| HAZELTINE GATES LLC | ATTN JOHN B. GOODMAN, PRESIDENT JOHN B. GOODMAN ENTERPRISES, INC. 1107 HAZELTINE BLVD., SUITE 200 CHASKA MN 55318 |
| HCIP | 3200 TYLER, SUITE A CONWAY AR 72034 |
| HEAGY, STACEY A. | 6912 GERMAN HILL RD BALTIMORE MD 21222 |
| HEALTHY HOME CARPET CARE | 111 PIERCE AVE YAKIMA WA 98902 |
| HEARTLAND COFFEE COMPANY | P.O. BOX  264 NORTH WEBSTER IN 46555 |
| HEATH, ANDREW P | 10658 SE JASON LANE PORTLAND OR 97086 |
| HEATHER SHEEHAN | 44 MAPLE TRL WURTSBORO NY 127906719 |
| HEBERLIE, KARA | 662 SUMMER WINDS LN ST PETERS MO 63376 |
| HECK, KATHLEEN R | 30 HIDEAWAY LN SPARTA NJ 07871 |
| HECO | PO BOX 3978 HONOLULU HI 96812 |
| HEFNER, KENNETH R. | 30 MULHOLLAND CT MISSION VIEJO CA 92692 |
| HEIM, RUSSELL | 64 BLACKSMITH RD LEVITTOWN NY 11756 |
| HEITMAN GROUP, THE | ATTN SHARON HEITMAN, PRESIDENT 2233 WILLAMETTE STREET BLDG C. EUGENE OR 97405 |
| HELFMAN, MARC | 16 TERRACE CT ALBERTSON NY 11507 |
| HELIOS & MATHESON | ATTN CFO 77 BRANT AVENUE SUITE # 320 CLARK NJ 07066 |
| HELTON, LEONARD R. | 5183 DRAYTON HARBOR ROAD BLAINE WA 98230 |
| HENDERSON APPRAISAL | 601 STONINGTON DRIVE FAYETTEVILLE NC 28311 |
| HENDERSON, GENSIE | GENSIE HENDERSON'S CLEANING SERVICE 439 JOHN BROWN ROAD RAEFORD NC 28376 |

| Claim Name | Address Information |
| --- | --- |
| HENDERSON, JEANNA M | 13073 TROY CT VICTORVILLE CA 92395 |
| HENDON/ATLANTIC RIM JOHNS CREEK, LLC | C/O ERIC C COTTON, ASSOCIATE GEN. COUNS. DEVELOPERS DIVERSIFIED REALTY CORP. 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| HENDON/ATLANTIC RIM JOHNS CREEK, LLC | C/O ERIC C COTTON, ASST. GEN. COUNSEL DEVELOPERS DIVERSIFIED CORP. 3300 ENTERPRISE PARKWAY - PO BOX 228042 BEACHWOOD OH 44122 |
| HENDRICKS COUNTY MARKETING | DIVISION OF MIBOR 10080 E US HIGHWAY 36, STE B AVON IN 46123 |
| HENDRICKS COUNTY RECORDER | 355 S. WASHINGTON ST DANVILLE IN 46122 |
| HENIG, DONALD | 7 BARBERRY ROAD WEST ISLIP NY 11795 |
| HENLINE, JOEL A. | 10816 DEEP CREEK CT FORT WAYNE IN 46804 |
| HENN, MELANIE A | 1082 HUMMINGBIRD CT COLORADO SPRINGS CO 80921 |
| HENNING-PABON, JENNIFER | 440 LEAH LANE #2B WOODSTOCK IL 60098 |
| HENRY HOWELL | 431 DEPTFORD AVENUE WOODBURY NJ 08096 |
| HENRY, KYLE | 147 W 15TH ST DEER PARK NY 11729 |
| HENRY, LESLIE DANYELL | 2153 UTOPIA AVE NASHVILLE TN 37211 |
| HENSLEY, JAMIE M | 3057 WEST SALTER DRIVE PHOENIX AZ 85027 |
| HERALD OFFICE  SYSTEMS | P.O BOX  1288 DILON SC 29536 |
| HEREL, BARBARA S. | 24 FAIRCHILD ST HUNTINGTON NY 11743 |
| HERITAGE OFFICE FURNITURE | 1562 MONTAGUE EXPY SAN JOSE CA 951311408 |
| HERMAN, COREY L. | 73 GREEN FIELD ST MANCHESTER PA 17345 |
| HERMANCE, SCOTT C | 1513 TILDEN AVE FORT WAYNE IN 46805 |
| HERNANDEZ CARPET &  UPHOLSTERY | 504 MELROSE CT ELGIN IL 60123 |
| HERNANDEZ, IVON | 4843 S LUNA STICKNEY IL 60638 |
| HERNANDEZ, JESSICA | 571 MACON PL UNIONDALE NY 115532828 |
| HERNANDEZ, MATTHEW AND MELANIE | 42375 STETSON AVE HEMET CA 925447565 |
| HERNANDO COUNTY UTILITIES | PO BOX 30384 TAMPA FL 33630-3384 |
| HERNANDO COUNTY UTILITIES DEPARTMENT | C/O HERNANDO COUNTY ATTORNEY'S OFFICE KENT L. WEISSINGER - SR. ASST CTY ATTY 20 NORTH MAIN STREET - SUITE 462 BROOKSVILLE FL 34601 |
| HERRARA, LUZ | 416 N HOLMES AVE ONTARIO CA 91764 |
| HERRELL, BRENDA | 828 MORADA PL ALTADENA CA 910012425 |
| HERRERA, YVONNE A | 24711 CALLE EL TORO GRANDE LAKE FOREST CA 92630 |
| HERTLING, DIETER | C/O RONALD S COOK ESQ 180 E MAIN ST STE 308 SMITHTOWN NY 11787 |
| HERTLING, SHANNON | C/O RONALD S COOK ESQ 180 E MAIN ST STE 308 SMITHTOWN NY 11787 |
| HERTZ CORPORATION, THE | CRYSTAL MCLAUGHLIN SENIOR SUPERVISOR 14501 HERTZ QUAIL SPRINGS PKWY OKLAHOMA CITY OK 73134 |
| HERTZLER, ALICE P. | 1707 STIRLING STREET COATESVILLE PA 19320 |
| HESS, SHARON SUE | 415 LONG BRANCH WAY CANTON GA 30115 |
| HESSEL, LINDSAY | 1450 S LEWISTON ST AURORA CO 80017 |
| HEY JUDE PARTNERS | 3053 CENTER POINT RD NE SUITE B CEDAR RAPIDS IA 52402 |
| HEYMAN, MATTHEW REED | 1849 N FREEDOM BLVD APT 346 PROVO UT 846041535 |
| HEYWARD F. HOLTON & ASSOCIATES | ATTN HEYWARD F. HOLTON, PRESIDENT PO BOX 21084 COLUMBIA SC 29221 |
| HI-TECH ELECTRIC, INC | 1181 EMPIRE CENTRAL DR DALLAS TX 75247-4301 |
| HICKS JR., ROBERT E. | 1418 E 103RD ST 1ST FL BROOKLYN NY 11236 |
| HIDDEN VALLEY EQUITIES | 1750 112TH AVE NE SUITE C 234 BELLEVUE WA 98004 |
| HIDIRECT | NW 5229 P.O. BOX  1450 MINNEAPOLIS MN 55485-5229 |
| HIGGINBOTHAM, LYNN G | 1130 LILAC AVENUE CHESAPEAKE VA 23325 |
| HIGH SIERRA BUSINESS SYSTEM | 1907  NORTH CARSON STREET CARSON CITY NV 89701 |
| HIGHLAND LAKES | ONE TRANS AM PLAZA DRIVE SUITE 120 OAKBROOK IL 60181 |
| HIGHWOODS NON-ORLANDO LLC | 3111 W DR. MLK JR BLVD. SUITE 300 TAMPA FL 33607 |
| HIGHWOODS PROPERTIES, INC. | C/O SCOTT P VAUGHN HELMS MULLISS & WICKER, PLLC PO BOX 31247 CHARLOTTE NC 28231 |

| Claim Name | Address Information |
|---|---|
| HILL, LORI J | 8636 MARMON WAY SACRAMENTO CA 95828 |
| HILLARD LANDSCAPING | P.O. BOX  1751 CAPITOLA CA 95010-1751 |
| HILLE, RUTHANNE | 10003 N RIDGECREST DR SPOKANE WA 99208 |
| HILLIARD, KATHRYN | PO BOX 560 FRANKLIN SQUARE NY 11010 |
| HILLMAN, GERALD R. | 11929 SOMERSET RD ORLAND PARK IL 60467 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | DOUG BELDEN PO BOX 172920 601 E KENNEDY BLVD 14TH FLOOR TAMPA FL 33672-2920 |
| HILTON LISLE /NAPERVILLE | ATTN PATRICIA BOYER, CREDIT MGR 3003 CORPORATE WEST DRIVE LISLE IL 60532 |
| HILTON NORTHBROOK | 2855 NORTH MILWAUKEE AVE NORTHBROOK IL 60062 |
| HINCKLEY SPRING | P.O. SPRING 660579 DALLAS TX 75266-0579 |
| HINCKLEY SPRINGS | P.O. BOX  660579 DALLAS TX 75266-0579 |
| HIRAYAMA, PATRICIA M | 1066 CREEKSIDE CT. WHEELING IL 60090 |
| HIRERIGHT, INC. | ATTN MALISSA ARBELLO, AR MANAGER P.O. BOX 51231 LOS ANGELES CA 90051-5531 |
| HIRKO, KAREN | 176 MELVILLE RD HUNTINGTON STATION NY 11746 |
| HIRSCH, JULIE A. | 109 2ND ST S # 436 KIRKLAND WA 98033 |
| HISCOCK, MARY N | 97 HILARY ST WEST SAYVILLE NY 11796 |
| HISLOP, SONIA J | 126 LUKENS AVE BRENTWOOD NY 11717 |
| HISPANIC CHAMBER OF COMMERCE | OF PALM BEACH COUNTY INC. 809 N. DIXIE HWY-2ND FLOOR WEST PALM BEACH FL 33401 |
| HISPANIC YELLOW PAGES NETWORK | P.O. BOX  403968 ATLANTA GA 30384-3968 |
| HITCHCOCK, HEIDI A. | 2 BASSWOOD CT CATONSVILLE MD 21228 |
| HIZZEY, MAYA L | 5302 64TH AVE NW GIG HARBOR WA 98335 |
| HMS | 143 EAST WATER STREET SANDUSKY OH 44870 |
| HMS | P.O. BOX  337 SANDUSKY OH 44871-0337 |
| HO, ALEXANDER P. | 17912 BARON CIR #2 HUNTINGTON BEACH CA 92647 |
| HOEKSTRA, VICKY L. | 2649 E CAPTAIN DREYFUS PHOENIX AZ 85032 |
| HOFF, BRADLEY C. | DBA BAX APPRAISAL 1428 S BAY RD NE OLYMPIA WA 98506 |
| HOGAN, KERRY N | 4462 FIRELIGHT DRIVE SAINT LOUIS MO 63129 |
| HOGAN, SHANA M | 12433 CORKWOOD LN VICTORVILLE CA 92395 |
| HOILDAY INN EXPRESS HOTEL & | SUITES SYCAMORE 1935 DEKALB AVENUE SYCAMORE IL 60178 |
| HOLAN, DAVID A | 47 BAY DR. ITASCA IL 60143 |
| HOLIDAY INN SACRAMENTO | NORTHEAST 5321 DATE AVENUE SACRAMENTO CA 95841 |
| HOLIDAY, DEBORAH G. | 17644 MYRTLEWOOD DR WILDWOOD MO 63005 |
| HOLLOWAY, MARK S. | 7007 MARYLAND DR URBANDALE IA 50322 |
| HOLT, JOHN | 301 TURKEY CREEK DR BALL GROUND GA 30107 |
| HOLTON APPRAISAL | 2821 G ASHLAND ROAD COLUMBIA SC 29210 |
| HOME & LAND OF MAUI | PO BOX 1879 KIHEI HI 967531879 |
| HOME ABSTRACT | 147 REMSEN ST BROOKLYN NY 11201 |
| HOME AMERICAN MORTGAGE CORP | 6550 GREENWOOD PLAZA BLVD STE 200 ENGLEWOOD CO 801114972 |
| HOME BUILDERS ASSOC. MIDDLE | 9007 OVERLOOK BLVD.  SUITE 201 BRENTWOOD TN 37027 |
| HOME BUILDERS ASSOC. OF | LOUISVILLE 1000  NORTH  HUSTBOURNE PWY LOUISVILLE KY 40223-4012 |
| HOME BUILDERS ASSOC. OF C. | MICHIGAN 2026 INDEPENDENCE DRIVE MT. PLEASANT MI 48858 |
| HOME BUYERS MARKETING II INC. | ATTN: JEAN M. POLSTON EXEC V.P. 28215 BOULDER CIRCLE EXCELSIOR MN 55331 |
| HOME BUYERS MARKETING INC. | ATTN: JEAN M. POLSTON EXEC V.P. 28215 BOULDER CIRCLE EXCELSIOR MN 55331 |
| HOME CHOICE , LLC | 575 UNDERHILL  BLVD. STE 223 SYOSSET NY 11791 |
| HOME DEPOT INCENTIVES INC. | P.O. BOX 105142 ATLANTA GA 30348 |
| HOME ENHANCERS CLEANING | 6775 WASHINGTON LANE SHREVEPORT LA 71119 |
| HOME GALLEY MAGAZINE | 12625 FREDERICK STREET SUITE I-5 # 101 MORENO VALLEY CA 92553 |
| HOME TRADITIONS | 3853 COLONEL VANDERHORST CIR MT PLEASANT SC 294668035 |
| HOMEBUYERS SOLUTIONS | 695 S BENNETT ST SOUTHERN PINES NC 283875919 |
| HOMEGATE SETTLEMENT SERV INC | 520 BROADHOLLOW ROAD MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| HOMES & LAND | 2657 HADDASSAH DR NAPERVILLE IL 605653067 |
| HOMES & LAND MAGAZINE | 914 164TH ST SE STE B12 BOTHELL WA 980126339 |
| HOMES & LAND OF GREATER | 82 SPRING VISTA DR DEBARY FL 327131820 |
| HOMES & LANE MAGAZINE SW MONTANA | 300 CIRCLE DR POMPANO BEACH FL 330626424 |
| HOMES MAGAZINE | PO BOX 9277 CANTON OH 44711 |
| HOMES ON THE HILL COMMUNITY DEVELOPMENT | CORPORATION ATTN STEPHEN TORSELL, EX. DIR. 12 S TERRACE AVE COLUMBUS OH 43204 |
| HOMES& LAND MAGAZINE SW | 300 CIRCLE DR POMPANO BEACH FL 330626424 |
| HOMES& LAND OF RENO/ SPARKS | ATTN JOANNE ZUPPATA PO BOX 18038 RENO NV 89511 |
| HOMIC, KATHLEEN KIMBERLY | 801 ELDERSVILLE RD BURGETTSTOWN PA 15021 |
| HONOKAUPU, CHRISTINA K | PO BOX 1337 HAIKU HI 96708 |
| HOOVER COURT LLC | P O BOX 13007 BIRMINGHAM AL 35202 |
| HOPEWELL FEDERAL CREDIT UNION | 501 HOPEWELL DRIVE HEATH OH 43056 |
| HOPKINS, CARA B | 23601 TORERO CIRCLE MISSION VIEJO CA 92691 |
| HOPP, DEBRA S | 8137 SAGIMORE CT FORT WAYNE IN 46835 |
| HORROCKS, STEPHEN | 21862 HARBORBREEZE LN HUNTINGTON BEACH CA 92646 |
| HORTON, DINA | 14314 S UNIVERSITY DOLTON IL 60419 |
| HOSCH, PAUL J. | # 41 DUNLEITH DR DESTREHAN LA 70047 |
| HOSEIN, KORISHA | 88-49 163 RD ST JAMAICA NY 11432 |
| HOUDE, ARTHUR E | 23 SOUTHHAVEN DR BROOKHAVEN NY 11719 |
| HOUSE OF ROSE | 2574 S BROADWAY DENVER CO 802105703 |
| HOUSTON DIXIE FARM RD BUS PK | 15255 GULF FREEWAY # C27 HOUSTON TX 77034 |
| HOUSTON, TRUXTUN CRAIN JR. | PO BOX 59 BUTLER MD 21023 |
| HOWARD HUGHES PROPERTIES LP | THE HUGHES CENTER SDS-12-2736  PO BOX 86 MINNEAPOLIS MN 55486-2736 |
| HOWARD HUGHES PROPERTIES, LP | ATTN SAMUEL B. GARBER, ESQ. GENERAL GROWTH PROPERTIES, INC. 110 N. WACKER DR. CHICAGO IL 60606 |
| HOWARD'S APPRAISAL SERVICE | 7175 TOWER RD STE C ATTN: ANN C. THORPE, OFFICE MGR. BATTLE CREEK MI 490148609 |
| HOWELL, BARBARA J | 508 MONTE VISTA DR FORT WAYNE IN 46814 |
| HOWIE REALTY, INC. | 523 W 24TH STREET NORFOLK VA 23514 |
| HOWROYD-WRIGHT EMPLOYMENT AGENCY INC DBA | APPLE ONE EMPLOYMENT SERVICES ATTN MARLENE YAN-LITIGATION MANAGER 327 WEST BROADWAY GLENDALE CA 91204 |
| HPC LLC | ATTN JOHN J. FORD 1569 EDMUND DR BARNHART MO 63012 |
| HS POSTERS, INC | P.O. BOX 5263 ENGLEWOOD CO 80155 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN THOMAS L NOLAN VICE PRESIDENT 8 EAST 40TH STREET 3RD FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION | PHILLIPS LYTLE LLP ATTORNEYS FOR HSBC BANK USA NA ATTN WILLIAM J BROWN ESQ 3400 HSBC CENTER BUFFALO NY 14203 |
| HSBC BUSINESS SOLUTIONS | P.O. BOX  5229 CAROL STREAM IL 60197-5229 |
| HSH ASSOC. FINANCIAL PUBLISHER | 237 WEST PARKWAY 2ND FLOOR POMPTON  PLAIN NJ 07444 |
| HUARD, CHARLENE | 38 WALNUT CIRCLE MERRIMACK NH 03054 |
| HUB PROPERTIES TRUST | ATTN JENNIFER B. CLARK, SENIOR VP PO BOX 84-5008 BOSTON MA 02284-5008 |
| HUBBELL, DAN J AND SHELLEY J | PO BOX 51864 CASPER WY 826051864 |
| HUBBELL, JUDY A | 1927 EDGEWATER DRIVE CHARLOTTE NC 28210 |
| HUBER, CHANDA L | 49129 PLUMA GRIS PL COACHELLA CA 922365485 |
| HUBER, JAMIE | 1336 MERRIWEATHER CT WIXOM MI 48393 |
| HUD | PO BOX 979056 ST. LOUIS MO 63197 |
| HUDSON LIVING TRUST | 1109 ARROYO DR PEBBLE BEACH CA 939532517 |
| HUFFMAN ASSOCIATES LLC | 111 WEST MAIN STREET SUITE 114 BAYSHORE NY 11706 |
| HUFFORD, ANITA A. (ANN) | 1062 HARVEST CIRCLE PLEASANTON CA 94566 |
| HUGH & LUCE LLP | 1717 MAIN STREET STREET DALLAS TX 75201 |
| HUGH EXTERMINATORS | P.O.BOX 15415 SARASOTA FL 34277-1415 |

| Claim Name | Address Information |
|---|---|
| HUGHES NETWORK SYSTEMS | POB 96874 CHICAGO IL 60693-6874 |
| HUGHEY, CHERYL | 222 NORTH AVE APTOS CA 95003 |
| HULA HANDS RESTAURANT | 4630 MT VIEW DRIVE ANCHORAGE AK 99503 |
| HUMBERT, DENISE | 18 WALL ST FARMINGDALE NY 11735 |
| HUMPHREY, RONDA C | 1604 HOWARD PLACE BALDWIN NY 11510 |
| HUNT, CYNTHIA | 3800 MONT BLANC TER BAKERSFIELD CA 93306 |
| HUNTER GRAHAM BUILDERS | 359 NORTH NEW YORK AVE. WINTER PARK FL 32790 |
| HUNTER GROUP INTERNATIONAL, INC., THE | 16405 NORTHCROSS DRIVE G-2 HUNTERSVILLE NC 28078 |
| HUNTER GROUP INTERNATIONAL, INC., THE | C/O J. JEROME MILLER 319 S. SHARON AMITY ROAD, SUITE 350 CHARLOTTE NC 28211 |
| HUNTER, D ROSS | 153 TAMARACK LN BOXBOROUGH MA 01719 |
| HUNTERDON COUNTY CLERK | ATTN MARY BETH HURFORD, DEPUTY CLERK 71 MAIN ST FLEMINGTON NJ 08822 |
| HUNTINGTON BANK | 32 COLLIS LANE CHESTER NJ 07930 |
| HURLEY & ASSOCIATES, INC. | ATTN NANCY HURLEY 15220 64TH PL NE KENMORE WA 98028 |
| HURVITZ, MARCY | 42 MONET CT MIDDLE ISLAND NY 11953 |
| HUSSER, CAROL C. | 933 ARVLE CIRCLE SYCAMORE IL 60178 |
| HUSTON PROPERTIES | 1601 TIFFIN AVE FINDLAY OH 45840 |
| HUSTON, DOUGLAS | 2733 RIVER ROAD VIRGINIA BEACH VA 23454 |
| HUTCHISON, ANTHONY | 205 TURF CT. WEBSTER GROVES MO 63119 |
| HUTCHISON, ANTHONY | 205 TURF CT. WEBSTER GROVE MO 63119 |
| HUTCHISON, ANTHONY (TONY) | 205 TURF CT. WEBSTER GROVES MO 63119 |
| HUTTON, KAREN | C/O LAW OFFICES OF SCOTT A SAYRE 2003 WESTERN AVE STE 203 SEATTLE WA 98121 |
| HYATT REGENCY TECH CENTER | ATTN PASCAL TERRAZ, CONTROLLER 7800 EAST TUFTS AVENUE DENVER CO 80237 |
| HYPERION CAPITAL GROUP | 5885 S W MEADOWS RD STE 125 LAKE OSWEGO OR 97035 |
| I FRATELLI | 7701 N MACARTHUR BLVD. IRVING TX 75063 |
| I MORTGAGE | ATTN AVP, ACCOUNTING, IMS 2570 BOYCE PLAZA RD PITTSBURGH PA 15227 |
| I-LINK / UCN | 7730 UNION PARK AVE STE 600 MIDVALE UT 840475572 |
| IALACCI, DOLORES | 1680 THE HIDEOUT LAKE ARIEL PA 184009009 |
| IALACCI, DOLORES C | 1680 THE HIDEOUT LAKE ARIEL PA 18436 |
| IAMPIERI, CONSTANCE M | 2877 EVERGREEN WAY ELLICOTT CITY MD 21042 |
| IANAZZI, ELAINE | 148 S DEAN ST HICKSVILLE NY 11801 |
| IANNOTTA, JOSEPH | 2356 EASTERN AVE BELLMORE NY 11710 |
| ICE MOUNTAIN | P.O. BOX  856680 LOUSVILLE KY 40285-6680 |
| ICE MOUNTAIN | P.O. BOX 856680 LOUISVILLE KY 40285-6680 |
| ICON ADVISORY  GROUP, INC. | 401 - D N. EDGEWORTH STREET GREENSBORO NC 27401 |
| ICON ADVISORY GROUP, INC | 401- D N. EDGEWORTH STREET GREENBORO NC 27401 |
| IDA FRANCISCO | 1000 PENNSYLVANIA AVE, 6 SAN FRANCISCO CA 94107 |
| IDAHO DANCE THEATRE INC. | ATTN BECKY BRESHEARS 405 S 8TH STREET STE 363 BOISE ID 83702 |
| IDAHO DEPT OF FINANCE | 800 PARK BLVD, STE 200 BOISE ID 83712 |
| IDAHO POWER | PO BOX 34966 SEATTLE WA 98124 |
| IDAHO POWER | PROCESSING CENTER PO BOX 34966 SEATTLE WA 98124-1966 |
| IDAHO PRESS- TRIBUNE | P.O. BOX 9399 NAMPA ID 83652 |
| IDAHO STATE TAX COMMISSION | ATTN: RONALD V CROUCH, ADMINISTRATOR P.O. BOX 56 BOISE ID 83756-0056 |
| IDC SERVCO | 3962 LANDMARK STREET  HOLD P.O. BOX   1925 CULVER CITY CA 90232-1925 |
| IDDEARC MEDIA  CORP. | P.O. BOX 619009 DFW AIRPORT TX 75261 |
| IDEAL PRINT & ADVERTISING | 801 EMILY DRIVE ATT:  MARTI KIMERLING GOODLETTSVILLE TN 37072 |
| IDEARC  MEDIIA  CORP | P.O. BOX 619009 DFW AIRPORT TX 75261-9009 |
| IDEARC MEDIA  CORP. | P.O. 619009 DFW AIRPORT TX 75261-9009 |
| IDEARC MEDIA CORP | POB 619009 DFW AIRPORT TX 75261-9009 |
| IDEARC MEDIA CORP | POB 619810 DFW AIRPORT TX 75261-9810 |

| Claim Name | Address Information |
| --- | --- |
| IDEARC MEDIA CORP. | ATT:  ACCT RECEIVABLE DEPT PO BOX 612727 DFW AIRPORT TX 75261-2727 |
| IDEARC MEDIA CORP. | ATT: ACCT RECEIVABLE DEPT PO BOX 619009 DFW AIRPORT TX 75261-9009 |
| IDEARC MEDIA CORP. | P.O. BOX  619009 DFW AIRPORT TX 75261-9009 |
| IDEARC MEDIA CORP. | ATT: ACCT RECEIVABLE DEPT PO BOX 319009 DFW AIRPORT TX 75261-9009 |
| IGNACE, GLENN E | 88 SAYBROOK AVENUE HAMILTON NJ 08619 |
| IIRON MOUNTAIN RECORD MGMT | P.O. BOX  27128 NEW YORK NY 10087-7128 |
| IKON  OFFICE SOLUTIONS | P.O. BOX  827457 PHILADELPHIA PA 19182-7457 |
| IKON FINANCIAL  SERVICE | P.O. BOX  650016 DALLAS TX 75265-0016 |
| IKON FINANCIAL SERVICES | P.O. BOX  41564 PHILADELPHIA PA 19101-1564 |
| IKON FINANCIAL SERVICES | P.O. BOX  41564 PHILADELPHIA PA 19101-1564 |
| IKON FINANCIAL SERVICES | ATTN CHRISTINE R. ETHERIDGE BANKRUPTCY ADMINISTRATION PO BOX 13708 MACON GA 31208-3708 |
| IKON FINANCIAL SERVICES | P.O. BOX 650016 DALLAS TX 75265 |
| IKON FINANCIAL SERVICES | P.O. BOX 650016 DALLAS TX 75265 |
| IKON FINANCIAL SERVICES | P.O. BOX  650073 DALLAS TX 75265 |
| IKON FINANCIAL SERVICES | P.O. BOX  650073 DALLAS TX 75265-0073 |
| IKON FINANCIAL SVCS | P.O. BOX  650016 DALLAS TX 75265-0016 |
| IKON OFFICE SOLUTIONS | P.O. BOX  827577 PHILADELPHIA PA 19182-7577 |
| IKON OFFICE SOLUTIONS | ATTN BANKRUPTCY TEAM ACCOUNTS RECEIVABLE CENTER 3920 ARKWRIGHT RD. - SUITE 400 MACON GA 31210 |
| IKON OFFICE SOLUTIONS | P.O. BOX  802815 CHICAGO IL 60680-2815 |
| IL STATE POLICE | 801 SOUTH SEVENTH ST PO BOX 19461 SPRINGFIELD IL 62794 |
| IL-1111 22ND STREET, LLC | C/O MONICA BLACKER ANDREWS KURTH LLP 1717 MAIN ST STE 3700 DALLAS TX 75201 |
| ILINK COMMUNICATIONS, INC. | ATTN TAMARA SAUNDERS, CONTROLLER 2999 N 44TH STREET SUITE 650 PHOENIX AZ 85018 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W RANDOLPH ST #7-425 ATTN TONI PRICE-MAYS, RTS3 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W RANDOLPH ST #7-400 CHICAGO IL 60601 |
| ILLINOIS MTG. BANKERS ASSOC. | 111 W. WSHINGTON STREET # 1320 CHICAGO IL 60602 |
| ILLINOIS NATIONAL INSURANCE CO., ET AL | AIG BANKRUTPCY COLLECTIONS DAVID A. LEVINE, AUTHORIZED REP. 70 PINE STREET, 28TH FLOOR NEW YORK NY 10270 |
| ILLINOIS TIMES | PO BOX  5256 SPRINGFIELD IL 62705 |
| ILLUMINATING COMPANY, THE. - CEI | BANKRUPTCY DEPT 6896 MILLER RD RM 204 BRECKSVILEL OH 44141 |
| ILOG, INC. | ATTN HARVEY A. STRICKON PAUL HASTINGS, JANOFSKY & WALKER LLP 75 EAST 55TH STREET NEW YORK NY 10022-3205 |
| IM- OFF SITE DATA  PROTECTION | P.O. BOX  27129 NEW YORK NY 10087-7129 |
| IMAGE ENHANCERS | ATTN STAN D. JENNINGS, OWNER 4416 HANFORD AVENUE LAS VEGAS NV 89107 |
| IMAGE TECHNOLOGY SPECIALISTS | 70 SHAWMUT ROAD CANTON MA 02021 |
| IMAGE TECHNOLOGY SPECIALISTS | 70 SHAWMUT RD CANTON MA 02021-1411 |
| IMON COMMUNICATIONS | POB 3446 CEDAR RAPIDS IA 52406-3446 |
| IMPAC FUNDING CORPORATION | ATTN STEPHEN WICHMANN 19500 JAMBOREE ROAD IRVINE CA 92612 |
| IMPERIAL COUNTY TAX COLLECTOR | ATTN FLORA GARCIA, DEPUTY TREASURER-TAX COLLECTOR 940 WEST MAIN STREET # 106 EL CENTRO CA 92243 |
| IMPERIAL COUNTY TAX COLLECTOR | 940 WEST MAIN STREET RM # 106   Account No. 044-382-007-000 EL CENTRO CA 92243 |
| IMPRESSIONS ON HOLD | ATTN GRACE CALABRO, COMPTROLLER 200 WEST 57TH STREET - SUITE 1408 NEW YORK NY 10019 |
| IN THE NEWS | 8517 SUNSET STREET TAMPA FL 33634 |
| IN- TOUCH MASSAGE THERAPY | ATTN JENNIFER R KUCK 25 NORTH ST SUITE E DUBLIN OH 43017 |
| INCHARGE HOUSING COUSELING SERVICES | ATTN WILLIAM R. MALSEED, TREASURER 9030 RED BRANCH ROAD, SUITE 150 COLUMBIA MD 21045 |
| INDEPENDENT APPRAISAL SERVICE | 3407 DELAWARE AVE, STE 257 KENMORE NY 14217 |

| Claim Name | Address Information |
|---|---|
| INDIAN RIVER COMMUNICATIONS | 2020 OLD DIXIE HWY SE STE 4 VERO BEACH FL 329627264 |
| INDIANA HOUSING | 538 BROADHOLLOW RD MELVILLE NY 117473630 |
| INDIANA MICHIGAN POWER | PO BOX 24407 CANTON OH 44701-4407 |
| INDIANAPOLIS POWER & LIGHT | PO BOX 110 INDIANAPOLIS IN 46206 |
| INDMAN, LEO | 2629 E 23RD ST APT 1H BROOKLYN NY 112352848 |
| INDOFF INCORPORATED | 11816 LACKLAND AVENUE ST.LOUIS MO 63146 |
| INDUSTRIAL BUILDING SERVICE | 3511 NE 22ND AVENUE SUITE 300 FT. LAUDERDALE FL 33308-6226 |
| INDYSHRED | ATTN S. BOND, SEC/TREAS PO BOX 30435 INDIANAPOLIS IN 46230-0435 |
| INFOGUARD | P.O. BOX  850 LANDSDALE PA 19946 |
| INFOHIGHWAY COMMUNICATIONS | ATTN KAREN JACOBY DIRECTOR CREDIT & COLLECTIONS 39 BROADWAY, 19TH FLOOR NEW YORK NY 10006 |
| INFORMA RESEARCH SERVICES, INC | ATTN MICHAEL E ADLER, PRESIDENT 26565 AGOURA ROAD CALABASAS CA 91302-1942 |
| INFORMATICA CORP | ATTN MAHA KHOURY / CREDIT & COLLECTIONS 100 CARDINAL WAY REDWOOD CITY CA 94063 |
| INFOTRAK | PO BOX 847338 BOSTON MA 02284-7338 |
| INGENIO | 201 MISSION ST STE 200 SAN FRANCISCO CA 941051832 |
| INITIAL TROPICAL PLANTS INC. | 485 E. HALF DAY RD. SUITE # 450 BUFFALO GROVE IL 60089-8809 |
| INLAND  BUSINESS SYSTEMS | 1500  NORTH MARKET BLVD SACRAMENTO CA 95834 |
| INLAND BUSINESS SYSTEMS | 1500 NORTH MARKET SACRAMENTO CA 95834 |
| INLAND BUSINESS SYSTEMS | 2592 NOTRE DAME BLVD. CHICO CA 95928 |
| INLAND LEASING  INC. | 2592 NOTRE DAME BLVD. CHICO CA 95928 |
| INLAND WESTERN BRADENTON BEACHWAY, LLC | CONNOLLY BOVE LODGE & HUTZ LLP ATTN KAREN C BIFFERATO, ESQUIRE THE NEMOURS BUILDING 1007 N ORANGE ST. PO BOX 2207 WILMINGTON DE 19899 |
| INLAND WESTERN BRADENTON BEACHWAY, LLC | C/O INLAND SOUTHWEST MANAGEMENT, LLC C/O BERT BITTOURNA, ESQ - LAW DEPARTMENT 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| INNER WORKINGS | 27011 NETWORK PLACE CHICAGO IL 60673 |
| INNOCENT, JEAN | 215 WORTMAN AVE. APT # 7H BROOKLYN NY 11207 |
| INSIGHT | POB 713096 COLUMBUS OH 43271-3096 |
| INSIGHT | POB 740274 CINCINNATI OH 45274-0273 |
| INTEGRA TELECOM | 14521 EDGEWOOD DR BAXTER MN 564258458 |
| INTEGRA TELECOM | POB 3034 PORTLAND OR 97208-3034 |
| INTELLIQUICK  DELIVERY | ATTN SHERY ANNE PINE, CFO PO BOX 34964 PHOENIX AZ 85067-4964 |
| INTELLITECH | 1010 EAST PALMDALE SUITE 101 TUCSON AZ 85714 |
| INTELLIVERSE | ATTN CALVIN CHANDLER, COLLECTIONS 8130 INNOVATION WAY CHICAGO IL 60682-0081 |
| INTER-TEL INTEGRATED SYSTEMS, INC. (BY | CT NETWORKS) C/O LEGAL DEPARTMENT DIANA CLINE, PARALEGAL 7300 W. BOSTON STREET CHANDLER AZ 85226 |
| INTER-TEL TECHNOLOGIES, INC | C/O LEGAL DEPARTMENT - DIANE CLINE 7300 W BOSTON ST CHANDLER AZ 85226 |
| INTERACTIVE RIDES, INC. | 1082 WEST 1700 NORTH LOGAN UT 84321 |
| INTERCITY AGENCY, INC. | 42-40 BELL BLVD. SUITE 103 BAYSIDE NY 11361 |
| INTERIOR GARDEN BMG | 4118 E. 19TH SPOKANE WA 99223 |
| INTERIOR PLANTING INC. | 1950 MONTEREY RD SAN JOSE CA 95112 |
| INTERMOUNTAIN GAS COMPANY | PO BOX 64 BOISE ID 83732 |
| INTERNATIONAL MAILING | ATTN GREG TEETSELL, ACCTS REC. 336 N. 12TH STREET SACRAMENTO CA 95814 |
| INTERNATIONAL MINUTE PRESS | 7995 FAIRVIEW AVE. SUITE 1 BOISE ID 83704 |
| INTERNET ALLIANCE GROUP | 1610 WYNKOOP STREET SUITE 400 DENVER CO 80202 |
| INTERO REAL ESTATE SERVICES | 730 E. F STREET SUITE A OAKDALE CA 95361 |
| INTERTHINX | P.O. BOX  27985 NEWYORK NY 10087-7985 |
| INTRALINKS, INC. | 1372 BROADWAY, 11TH FL NEW YORK NY 10018-6106 |
| INVESTMENT HOMES | 570 LAUSCH LN # 100 LANCASTER PA 176013057 |
| IOWA STREET LLC | V/O PACIFIC CONTINENTAL REALT 114 W MAGNOLIA ST STUE 302 BELLINGHAM WA 98225 |
| IRA J GOLD & COMPANY | PO BOX 14942 TUCSON AZ 85732 |

| Claim Name | Address Information |
|---|---|
| IRET - GOLDEN JACK, LLC | C/O GEORGE H. SINGER, ESQ. LINDQUIST & VENNUM P.L.L.P. 80 S. EIGHTH ST - IDS CENTER STE. 4200 MINNEAPOLIS MN 55402 |
| IRON MOUNTAIN RECORD MANAG. | P.O. BOX  27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN RECORDS MGMT | P.O. BOX  915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN RECORDS MGMT. | P.O. BOX  601002 LOS ANGELES CA 90060-1002 |
| IRON MOUNTAIN RECORDS MGMT. | P.O. BOX  27128 NEW YORK NY 10087-7128 |
| IRVINE, JACQLYN | 16652 ALMADEN DR FONTANA CA 92336 |
| ISKHAKOV, ANDREY | 82-46 LEFFERTS BLVD #5E KEW GARDENS NY 11415 |
| ISLAND ABSTRACT | 704 W 3RD ST PO BOX 627 GRAND ISLAND NE 68802 |
| ISLAND APPLIANCE | 2289 MOTOR PARKWAY RONKONKOMA NY 11779 |
| ISLAND HOTEL, NEWPORT BEACH, THE | ATTN ALAYNE FISHER, CREDIT MANAGER 690 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| ISLAND MASTER LOCKSMITH | 311 N BROADWAY JERICHO NY 117532014 |
| ISLAND PRINTING CENTERS | 737 - BISHOP STREET SUITE 2115 MAUKA  TOWER HONOLULU HI 96813 |
| ISOMEDIA.COM | PO BOX 2228 SEATTLE WA 981112228 |
| ISTA, NORTH AMERICA | PO BOX 650596 DALLAS TX 75265-0596 |
| ITS MAILING SYSTEMS , INC | ATTN R. MARTIN KLAGHOLZ, CEO 1020 E MAIN STREET NORRISTOWN PA 19401 |
| IVANJACK, LARRY G. | PARKER MILLIKEN CLARK O'HARA SAMULIAN 555 S. FLOWER STREET, 30TH FLOOR LOS ANGELES CA 90071-2440 |
| J & C JOHNSTON | 3260 SIENA RIDGE LOOP CHICO CA 95928 |
| J & J MANUFACTURED HOMES, INC | 2627 S. 11TH ST NILES 49120 |
| J A MORRIS CO LLC | ATTN CHERYL L MORRIS, MEMBER P O BOX 12645 OLYMPIA WA 98508 |
| J& H OFFICE  EQUIPMENT | 400 EXPRESSWAY SUITE B MISSOULA MT 59808 |
| J&J APPRAISAL SERVICES INC. | PO BOX 2051 POWELL OH 43065 |
| J&S CLEANING SERVICE | 27 RISING STREET FEEDING HILLS MA 01030 |
| J. TIMOTHY LANE | 545 LAGONDA WAY DANVILLE CA 94526 |
| J.P. MORGAN ACCEPTANCE CORP. I, ET AL | SIDLEY AUSTIN LLP ATTN: ROBERT PIETRZAK, DOROTHY SPENNER, ALEX ROVIRA, & JEFFERY STEEN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| J.P. MORGAN ACCEPTANCE CORP. I, ET AL | JPMORGAN CHASE LEGAL & COMPLIANCE DEPT. ATTENTION: ALYSSA KELMAN 1 CHASE MANHATTAN PLAZA, 26TH FLOOR NEW YORK NY 10081 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | ATTN BRIAN SIMONS, VICE PRESIDENT 270 PARK AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | RICHARD L. SMITH, ESQ. ONE CHASE SQUARE, 26TH FLOOR ROCHESTER NY 14643 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | RICHARD L. SMITH, ESQ. ONE CHASE SQUARE, 25TH FLOOR ROCHESTER NY 14643 |
| JAAFRI INDUSTRIES | P.O. BOX 4157 SAN DIMAS CA 91773 |
| JACK SKEES APPRAISAL SERVICES | PO BOX 238 ELIZABETHTOWN KY 42701 |
| JACK STUMPF & ASSOCIATED, INC. | 1700 CENTRAL BLVD. HARVEY LA 70058 |
| JACKSON COUNTY RECORDER | 226 E MAIN STREET JACKSON OH 45640 |
| JACKSON ENERGY AUTHORITY | ATTN TED WELCH, CREDIT ANALYST PO BOX 2288 JACKSON TN 38302 |
| JACKSON LEWIS ATTORNEY AT LAW | ATTN: ANNE KRUPMAN ONE NORTH BROADWAY WHITE PLAINS NY 10601-2310 |
| JACKSON, DAISY LEE | C/O THOMAS P. KELLY LAW OFFICES OF PETER G. ANGELOS 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201 |
| JACKSON, DAVID E & ELISABETH JUDITH | 12787 LAVENDER KEEP CIRCLE   Account No. 0001215617 FAIRFAX VA 22033 |
| JACKSON, PHYLLIS M. | 10205 BURGUNDY DR FRISCO TX 75035 |
| JACKSON, SABRINA | 2063 UNION BLVD APT 1A BAY SHORE NY 117068069 |
| JACOB J HUMPHREY | 2368 ISABELLA DR WARRENTON MO 633834459 |
| JACOBS, THOMAS | 4383 FOREST HILL RD POWELL OH 43065 |
| JACOBY MURAD, SUSAN L | 5133 TOP SEED COURT CHARLOTTE NC 28226 |
| JACQUELINE FENNESSY | 20 DEER RUN WATER MILL NY 11976 |
| JACQUELINE J FENNESSY | 20 DEER RUN WATER MILL NY 11976 |

| Claim Name | Address Information |
|---|---|
| JADE SECURITY  SYSTEMS , INC | 104 I STREET BRAWLEY CA 92227 |
| JAIMIE SIROVICH | C/O SEO EGGHEAD 13 CASTLE HILL LNE. PO BOX 400 WEST NYACK NY 10994-0400 |
| JAKELL, SHELLEY | 1655 MAIN BLVD SOUTH PARK TWP PA 15129 |
| JALEN MANAGEMENT | 538 BROADHOLLOW RD STE LL1 MELVILLE NY 117473668 |
| JAMBA JUICE | 6440 NORTH MACARTHUR BLVD IRVING TX 75039 |
| JAMBO INTERNATIONAL, LLC | 113 GOLDEN ROD PLACE LYNCHBURG VA 24502 |
| JAMES A CURRLIN APPRAISALS | ATTN JAMES A CURRLIN 6 SILVERHILL CT. CHICO CA 95926 |
| JAMES BELOTE | 1206 LASKIN RD STE 111 VIRGINIA BEACH VA 23451 |
| JAMES CAMPBELL CO LLC | C/OCOLLIERS MONROE FRIEDLANDER 220 SOUTH KING STREET HONOLULU HI 96813 |
| JAMES EDWARDS | 2322 GRAND AVE EVERETT WA 98201 |
| JAMES J. BRISSON | 1190 EAST GORDONVILLE ROAD MIDLAND MI 48640 |
| JAMES JONES | 813 WHITE PINE LANE JOPPA MD 21065 |
| JAMES M. SCAVO | 907 N ELM ST, STE # 100 HINSDALE IL 60521 |
| JAMES R. & PATRICIA A. DARFUS | 701 E. MAIN STREET LANCASTER OH 43130 |
| JAMES ROCHE | 2007 EAST "A" STREET BELLEVILLE IL 62221 |
| JAMES T. FREEZE | 102 LOON CT YORKTOWN PA 236922998 |
| JAMES WEBSTER | 12705 FOUND STONE ROAD UNIT # 302 GERMANTOWN MD 20876 |
| JAMES, CAROLE | 510 MONROE RD BOLINGBROOK IL 60440 |
| JAMES, MARK R. | 2911 PACIFIC HTS RD HONOLULU HI 96813 |
| JAMIL TOKHI | 5 BOECHER CT # 5 NEW CITY NY 109562501 |
| JAN FERGUSON ,INC | 40 HUDSON STREET SUITE 105-106 ANNAPOLIS MD 21401 |
| JANI -KING  OF CA , INC. | 6170 CORNERSTONE CT E STE 330 SAN DIEGO CA 921213767 |
| JANI KING OF BATON ROUGE | 122 WEST PINE STREET PONCHATOULA LA 70454-3309 |
| JANNEY MONTGOMERY SCOTT LLC | 1801 MARKET ST. PHILADELPHIA PA 19103 |
| JANNOTTA, AMELIA | 512 KENSINGTON LN BETHPAGE NY 11714 |
| JANSEN, MILDRED A. | 159 STERLING ST PORT JEFFERSON STATION NY 11776 |
| JARRETT, EVE ROBIN | 35 JACK AND JILL DRIVE PO BOX 192 BRIDGEHAMPTON NY 11932 |
| JARVIS & ASSOCIATES | 1373 EBENEZER ROAD ROCK HILL SC 29732 |
| JASON BENSON | 1290 N RIDGE BLVD APT 422 CLEREMONT FL 347111955 |
| JASON COX - EAST COAST PROPERTIES | 2012 ATHONY RD BURLINGTON NC 272158941 |
| JASON DELI | P.O. BOX  4869 DEPARTMENT #271 HOUSTON TX 77210-4869 |
| JASON'S DELI | P.O.BOX 54436 NEW ORLEANS LA 70154-4436 |
| JASPER COUNTY | ATTN STEPHEN H HOLT PO BOX 421 CARTHAGE MO 64836 |
| JAY D. MATHEWS, INC. | 91 INDIAN ROCK DAM ROAD YORK PA 17403 |
| JAY EARL ASSOCIATES LLC | C/O KAPLAN REALTY GROUP 170 WEST 74TH STREET NEW YORK NY 10023 |
| JAY HALL AND ASSOCIATES, INC. | 5 INNWOOD CIRCLE STE 107 LITTLE ROCK AR 72211 |
| JAY L EGAN | C/O STERLING SAVINGS BANK P.O. BOX 33 - ACCT# 8177452965 SEASIDE OR 97138 |
| JAY'S RESTAURANT GROUP | 1309 N CHARLES ST BALTIMORE MD 21202 |
| JBK ENTERPRISE | ATTN ROBERT BAGNALL - OWNER 2895 ARCOLA ROAD MADISON OH 44057 |
| JCP&L | PO BOX 3687 AKRON OH 44309 |
| JEA | PO BOX 44297 JACKSONVILLE FL 32231 |
| JEAN R. SAINTLOT | 676 RIVERSIDE DR APT 7B NEW YORK NY 10031 |
| JEAN RYALS | 405 BROOKER ROAD BRANDON FL 33511 |
| JEEP COUNTRY FEDERAL CREDIT | UNION 7030 SPRING MEADOWS WEST DR HOLLAND OH 43528 |
| JEFFERSON COUNTY CLERK | 527 W. JEFFERSON RM 204A LOUISVILLE KY 40202 |
| JEFFERSON COUNTY CLERK | 100 JEFFERSON COUNTY PKWY#2530 GOLDEN CO 80419 |
| JEFFERSON COUNTY TREASURER | ATTN: DAVE VILLANO, DEPUTY TREASURER 100 JEFFERSON COUNTY PARKWAY    Account No. 966746/ 988906 GOLDEN CO 80419 |
| JEFFERSON PARISH CLERK | OF COURT 200 DERBIGNY, STE 2200 GRETNA LA 70052 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON PARTNERS, LLC | ATTN: MATT SAROUSH 382 STRATHMORE RD ROSEMONT PA 19010 |
| JEFFERSON PARTNERS, LLC – | 382 STRATHMORE RD ROSEMONT PA 19010 |
| JEFFREY ARRINGTON BARKER | 1311 KITT NARCISSE RD COLVILLE WA 99114 |
| JEFFREY D HARTMAN | 18945 CENTER AVE HOMEWOOD IL 60430 |
| JEFFREY HARPER APPRAISALS | 1020 E. VIA LUCITAS TUCSON AZ 85718 |
| JEFFREY S MARTIN | 19 GRAYSTONE RD GRAY NH 04039 |
| JEGERLEHNER, TRAVIS W | 6141 CROFTON DR FORT WAYNE IN 46835 |
| JEMCO ADVERTISING INC. | 831 COMMERCE DRIVE KENDALLVILLE IN 46755 |
| JENNIFER & KEITH SNODGRASS | 510 GRAND AVE BENTON AR 72015 |
| JENNIFER L LIHERAL | 425 TOWNSHIP RD 208 MARENGO OH 43334 |
| JERRY RAGAINS | 4374 SUNSET DRIVE TYASKIN MD 21865 |
| JERSEY CENTRAL POWER & LIGHT | A FIRSTENERGY COMPANY ATTN DEBRA KELLY 331 NEWMAN SPRINGS RD BLDG 3 RED BANK NJ 07701 |
| JESELNIK, DENISE | C/O RONALD S COOK ESQ 180 E MAIN ST STE 308 SMITHTOWN NY 11787 |
| JESSE C PILKINGTON JR | 1635 CANYON PARKE SAN ANTONIO TX 78232 |
| JESSICA M COTTS | 233 5TH ST AURORA IL 60505 |
| JESSNIK, SHARON | 6909 BRACHNELL VIEW DR CHARLOTTE NC 28269 |
| JESUS AND FRANCES MACIAS | 406 BRITTNEY WAY HARKER HEIGHT TX 76548 |
| JETT, H.L. | 1808 W. GRACE AVE SPOKANE WA 99205 |
| JETT, LINDA G | 429 CORDGRASS LANE LITTLE RIVER SC 29566 |
| JEWISH UNITED FUND | ACCTG DEPT, RM 4047 30 S WELLS ST CHICAGO IL 60606-5056 |
| JEZEWSKI, MICHELLE | 1062 LOUGHBOROUGH CT WHEATON IL 60187 |
| JIFFY JAVA | 4300 ANTHONY CT. # L ROCKLIN CA 95677 |
| JIMENEZ, MARCELA M | 2329 LIME AVENUE LONG BEACH CA 90806 |
| JIMMY FUND | 10 BROOKLINE PLACE WEST BROOKLINE MA 02445 |
| JINNA GARRISON | PO BOX 163 GRIFFIN GA 30224-0005 |
| JMD PARTNERS INC | C10 ALEX DUBOVOY 283 E HOFFMAN AVE LINDENHURST NY 11757 |
| JOAN KNOX | 17170 POSY LAKE CT RENO NV 895085838 |
| JOE ARMATO | 22 WALTER LN MANHASSET NY 11030 |
| JOE FLAQUINTI | 3114 LINK AVE ENUMCLAW WA 98022 |
| JOE'S PLACE | ATTN PRESIDENT 7130 MINSTREL WAY STE 135 COLUMBIA MD 21045 |
| JOHN B DAGER | 3809 STANTON HALL PKWY FORT WAYNE IN 468155848 |
| JOHN DESANTIS | REALTY ONE REAL LIVING 8396 MENTOR AVE MENTOR OH 44060 |
| JOHN F. MICHAELS, CHARTERED | ATTN JOHN F. MICHAELS, PRESIDENT 4252 W 124TH TERRACE LEAWOOD KS 66209 |
| JOHN FERRICK | 21 CORBETT DRIVE EAST QUOGUE NY 11942 |
| JOHN HATCHER- KELLER WILLIAMS REALTY | ATTN JOHN HATCHER, OWNER 6 DEERING ST PORTLAND ME 04101 |
| JOHN HOPKINS CHILDREN CENTER | 600 NORTH WOLFE ST BALTIMORE MD 21287 |
| JOHN J GRAY | 401 DELVIEW DR VILLAS NJ 08251 |
| JOHN J. EICHMANN PROFIT SHARING TRUST | C/O JOHN J. EICHMANN 212 HARDON AVE. WESTMONT NJ 08108 |
| JOHN MAY & ASSOCIATES, INC. | 3703 TAYLORSVILLE RD LOUISVILLE KY 40220 |
| JOHN PYSTER | ACCESS APPRAISALS 6731 E EL CARMEN ST LONG BEACH CA 90815-2439 |
| JOHN RICCIARDI | 8 TWIN PEG DRIVE NEW CITY NY 10956 |
| JOHN W & PAUL MORIARTY | P O BOX 705 BROOKINGS SD 57006 |
| JOHN, SARAMMA | 19 WASHINGTON DR. LINDENHURST NY 11757 |
| JOHNS, BETTY | C/O INDYMAC BANK 2616 W MAIN ST # D BOZEMAN MT 59718 |
| JOHNS, BETTY | 8628 NUFFINE LANE #70 BOZEMAN MT 59718 |
| JOHNS, BETTY | 8628 HUFFINE LANE # 70 BOZEMAN MT 59718 |
| JOHNS, BETTY | 8628 HUFFINE LANE # 70 BOZEMAN MT 59748 |
| JOHNSON ET AL V. WHEELER, AMERICAN HOME | MORTGAGE CORP ET AL NO. 06-CV-2196-PJM JOHN R. GRIFFIN, HARTMAN & EGELI, LLP |

| Claim Name | Address Information |
|---|---|
| JOHNSON ET AL V. WHEELER, AMERICAN HOME | 116 DEFENSE HIGHWAY, SUITE 300 ANNAPOLIS MD 21401 |
| JOHNSON, ALISA | 7921 WOODCREEK LN FORT WAYNE IN 46815 |
| JOHNSON, COLLEEN | 1272 BELLINGHAM DR OCEANSIDE CA 920572723 |
| JOHNSON, DONALD S. | 50 LAKELAND AVENUE SAYVILLE NY 11782 |
| JOHNSON, JENNIFER | 1272 BELLINGHAM DRIVE OCEANSIDE CA 92057 |
| JOHNSON, KIMBERLY | 7936 RED BARN WAY ELKRIDGE MD 21075 |
| JOHNSON, KIMBERLY | 27925 VIA AMBROSA LAGUNA NIGUEL CA 926777333 |
| JOHNSON, LUCILLE M. | 183 FRINGETREE DR WEST CHESTER PA 19380 |
| JOHNSON, MICHELE | 173 ROBODA BLVD ROYERSFORD PA 194682976 |
| JOHNSON, PAUL J. | 20045 VALHALLA SQ ASHBURN VA 201474146 |
| JOHNSON, PHYLLIS | 6122 4TH ST. CT. NE TACOMA WA 98422 |
| JOHNSON, SHELLEY M. | 1069 LEJAY ST ORLANDO FL 32825 |
| JON POINDEXTER | 7327 WINDSOR RD WINDSOR MD 21244 |
| JONATHAN SMITH | 825 FOXHOLLOW RUN ALPHARETTA GA 30004 |
| JONES, CASSANDRA R | 3055 EBBTIDE DR EDGEWOOD MD 21040 |
| JONES, COTY A | 9120 DITAS DR RIVERSIDE CA 925086049 8 |
| JONES, DALE | 7508 PORTBURY PARK LANE SUWANEE GA 30024 |
| JONES, JENNIFER JJ | 716 LANGSTON CT ORLANDO FL 32804 |
| JONES, MATTHEW NEWELL | 35 MOSS RD CAMDEN TN 38320 |
| JORDAN'S CONSTRUCTION INC. DBA | JORDAN BUILT HOMES 201 FOREST DRIVE KNIGHTDALE NC 27545 |
| JORDAN, DONIQUE | 9040 ALIMOS RD APPLE VALLEY CA 92308 |
| JORGENSEN, ANNE MARIE | 14 TAYLOR COMMONS YAPHANK NY 11980 |
| JOSE CABRERA | 407 NIMITZ DRIVE DALLAS TX 75224 |
| JOSEPH GILMER | 8978 E. BACKWATER RD NORTH WEBSTER IN 46555 |
| JOSEPH L CONNEEN JR | PO BOX 360264 MELBOURNE FL 32936 |
| JOSEPH M BURKE | 10433 MAZATLAN DR NE ALBUQUERQUE NM 87111 |
| JOSEPH ROTONDE | 584 MCCULLOUGH PL HAWORTH NJ 07641 |
| JOURNAL OF BUSINESS | 429 E. THIRD AVENUE SPOKANE WA 99202 |
| JOY, TRACY | PO BOX 5102 LYNNWOOD WA 98046-5102 |
| JOYAL, SHELLY L. | 451 MAIN DUNSTABLE RD NASHUA NH 03062 |
| JP MORGAN ACCEPTANCE CORPORATION I,ET AL | ATTN: ALEX ROVIRA & GEOFF RAICHT SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| JP MORGAN ACCEPTANCE CORPORATION I,ET AL | JP MORGAN ATTN: ALYSSA KELMAN 1 CHASE MANHATTAN PLAZA 26TH FLOOR NEW YORK NY 10081 |
| JP MORGAN CHASE BANK N.A. | P.O. BOX  26040 ACCT# 9009002701 NEW YORK NY 10087-6040 |
| JP MORGAN CHASE BANK, N.A. | ATTN CHARLES O FREEDGOOD/MANAGING DIR. 277 PARK AVENUE, 8TH FLOOR NEW YORK NY 10172 |
| JP MORGAN CHASE BANK, N.A. | ATTN CHARLES O. FREEDGOOD MANAGING DIRECTOR 277 PARK AVENUE, 8TH FLOOR NEW YORK NY 10172 |
| JP MORGAN CHASE BANK, N.A. | RICHARD L. SMITH, ESQ. ONE CHASE SQUARE, 25TH FLOOR ROCHESTER NY 14643 |
| JUDI JOHNSON | 1250  PROVIDENCE  PASS PLAINFIELD IN 46168 |
| JUDITH S FARRALL | P.O. BOX 1119 LA PLATA MD 20646 |
| JULIAN REALTY | P. O. BOX 655 JULIAN CA 92036 |
| JULIUS ROEHRS COMPANY | ATTN ROBERT W. HOFFBAUER, PRESIDENT 1230 HIGHWAY 33 FARMINGDALE NJ 07727 |
| JUPITERIMAGES | P.O. BOX  27569 NEW YORK NY 10087-7569 |
| JUSTIN MARTELLA | RICHARD D. ALTIMUS, ESQ. 802 N> IRWIN ST, STE 102 HANFORD CA 93230 |
| JUSTIN MARTELLA | C/O RICHARD D. ALTIMUS, ESQ. 802 N. IRWIN ST., STE 102 HANFORD CA 93230-3845 |
| KADISH, HERBERT S. & PHYLLIS R. | 2905 WHITEWAY AUSTIN TX 78757-1616 |
| KAISER REALTY | 317 WEST MAIN STREET DANVILLE KY 40422 |
| KAISER, CANDACE R | 2615 COUNTRY RD 75 BUTLER IN 46721 |

| Claim Name | Address Information |
|---|---|
| KALEIDICO | PO BOX 37 FLAT ROCK MI 48134 |
| KALK, MARY | 939 MEADOW LN SYCAMORE IL 60178 |
| KALMONSON, MICHAEL | 7 FAIR ELMS LAGUNA NIGUEL CA 92677 |
| KALOTHIA | 1301 MORAN RD DULLES VA 20166-9322 |
| KANSAS OFFICE OF STATE  BANK | 4600 REGENT BLVD. IRVING TX 75063 |
| KAPLAN, CHERYL | 7 CIRCLE DR SYOSSET NY 11791 |
| KAPLAN, MARY JO | 9804 BEND ST SANTEE CA 920711926 |
| KAPPELMAN, JOSHUA E. | 1089 HIGH VALLEY LN SHILOH IL 62221 |
| KARALIS, CHARLENE D. | 965 SUMMERSIDE CT VIRGINIA BEACH VA 23456 |
| KARANOVICH, MARK | 925 HOYT ST APT 410 PORTLAND OR 972093250 |
| KAREN MCCARTY | 3855 E 96TH ST, STE J INDIANAPOLIS IN 46240 |
| KARI, RAJANI R. | 34 SCOTT ST DIX HILLS NY 11746 |
| KARL JEACLE | 29 GLEN BOURNE ROAD LEOPASRDSTOWN VALLEY DUBLIN 18, IRELAND |
| KARNOVSKY, ELENA | 1260 AVE Y APT 1A BROOKLYN NY 11235 |
| KATANOV, IGOR | 105-40 62ND RD APT 4N FOREST HILLS NY 11375 |
| KATHRYN LAPIDUS | 538 BROADHOLLOW RD STE LL1 MELVILLE NY 117473668 |
| KATONA, JESSICA L | 156 JEFFERSON ST EAST ISLIP NY 11730 |
| KATZ, RHONDA | 14 STRATFORD CT NORTH BELLMORE NY 11710 |
| KAUAI ISLAND UTILITY | COOPERATIVE ATTN TRACIE JACINTHO LIHUE HI 96766-2032 |
| KAULEN, LISA | 3326 E LAKE SAMMAMISH PKWY NE SAMMAMISH WA 980744520 |
| KAYCEE LLC | ATTN GARY ERICKSON, MGR 1295 KELLY JOHNSON BLVD SUITE 230 COLORADO SPRINGS CO 80920 |
| KAZ APPRAISALS LLC | PO BOX 364 ATTN KAREN A ZIRPOLI, PRESIDENT GAINESVILLE VA 20156 |
| KEEFE, SENOA | 204 ANNA ST NORTH AURORA IL 60542 |
| KEENER, STACEY | 3122 LAUREL RIDGE CIR BRIDGEVILLE PA 15017 |
| KEEVEN APPRAISAL SERVICE, INC. | 14426 SOUTH OUTER FORTY CHESTERFIELD MO 63017 |
| KEIM, GISELLE | 4986 BOTANICAL AVE SAINT LOUIS MO 63110 |
| KEISTER, JOHN | 2117 CHRISTIAN ST. BALTIMORE MD 21223 |
| KEITH, DEBRA J. | 40104 SAGEWOOD DR PALM DESERT CA 92260 |
| KELLER WILLIAMS HUDSON VALLEY | 18 LAUREL ROAD NEW CITY NY 10956 |
| KELLER WILLIAMS REAL EST PROF | 1190 GALLERY DRIVE MCMURRAY PA 15317 |
| KELLER WILLIAMS REALTY | 3021 CITRUS CIRCLE STE 250 WALNUT CREEK CA 94598 |
| KELLER WILLIAMS TOWN & COUNTRY | 1520 KILLEARN CENTER BLVD. MC# 185 TALLAHASSEE FL 32309 |
| KELLER, ROCCA (RINA) | 7321 N OLEANDER AVE CHICAGO IL 60631 |
| KELLER, SHANNON | 14604 S. LIVESAY ROAD OREGON CITY OR 97045 |
| KELLEY, JOCELYN | 2799 JOYCE AVE COLUMBUS OH 43211 |
| KELLY  SERVICES -PASDENA  CA | P.O. BOX  31001-0422 PASADENA CA 91110-0422 |
| KELLY K. & ARTURO L. CASTANON | 7181 SOUTH 251ST DRIVE BUCKEYE AZ 85326 |
| KELLY SERVICE , INC. | P.O. BOX  820405 PHILADELPHIA PA 19182-0405 |
| KELLY SERVICE INC | 1212 SOLUTIONS CENTER CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | ATTN SHARON HAMDEN, CREDIT MGR. 999 W BIG BEAVER RD TROY MI 48084 |
| KELLY SERVICES INC | 1212 SOLUTIONS CNTR CHICAGO IL 60677-1002 |
| KELLY SERVICES. INC BOX 820405 | PO BOX 820405 PHILADELPHIA PA 19182-0405 |
| KELLY UNDERWOOD | 2551 VIA FIORI EL DORADO HLS CA 957627006 |
| KELLY''S CLEANING SERVICE | 1510 BROCKTON LANE EAST MOBILE AL 36695 |
| KELLY, AILEEN B. | 1637 S E PARADISE CIRCLE #106 CRYSTAL RIVER FL 34429 |
| KELLY, STEPHEN | 1133 GOLDEN LAKES BLVD APT 822 WEST PALM BEACH FL 33411 |
| KEM-TEC LAND SURVEYORS | 22556 GRATIOT AVE EASTPOINTE MI 48021-2312 |
| KEMP, MICHAEL J. | 54 BERKSHIRE RD HOLBROOK NY 11741 |

| Claim Name | Address Information |
|---|---|
| KEMPH, LINDA D. | 3536 CUDDY LN NE LACEY WA 98516 |
| KEN DIEBEL | 3601 HILL LOT 93 TOLEDO OH 43607 |
| KEN'S SIGN SERVICE INC. | ATTN TARA HATFIELD, OFFICE MANAGER 2121 W. PIMA PHOENIX AZ 85009 |
| KENDALL C.BRADLEY & ASSOCIATES | PO BOX 188 ACCOMAC VA 23301 |
| KENDALL ELECTRIC INC | PO BOX 671121 DETROIT MI 48267-1121 |
| KENDRA, ALLISON M. | STEVEN T. KENDRA 6570 NEW PROVIDENCE DRIVE HARRISBURG PA 17111 |
| KENNAY, GEORGANN | 1326 JANET SYCAMORE IL 60178 |
| KENNEDY, BEVERLY A | 24639 CALUSA BLVD EUSTIS FL 327367949 |
| KENNETH NIGRO | 4678 BIG TREE ROAD HAMBURG NY 14075 |
| KENT COUNTY RECORDER | OF DEEDS COUNTY ADM BLDG, RM 218 DOVER DE 19901 |
| KENT, APRIL M | 3252 LACKLAND DR DELTONA FL 32738 |
| KENTUCKY AMERICAN WATER | PO BOX  70824 CHARLOTTE NC 28272 |
| KENTUCKY HOUSING | 1231 LOUISVILLE RD FRANFORT KY 40601 |
| KENTUCKY HOUSING CORPORATION | 1231 LOUISVILLE RD FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURE | 157 BARNWOOD DR EDGEWOOD KY 41017 |
| KENTWOOD OFFICE  FURNITURE | 3063 BRETON  ROAD GRAND RAPIDS MI 49512 |
| KENTWOOD OFFICE FURNITURE LLC | ATTN DONALD BOERSMA 3063 BRETON RD SE GRAND RAPIDS MI 49512 |
| KENVILLE LOCKSMITH | 1010 CENTER STREET SANTA  CRUZ CA 95060 |
| KERR, KEVIN | 1614 MYRTLEWOOD ST. COSTA MESA CA 92626 |
| KESLER, MOY T | 720 SPRUCE DR HOLBROOK NY 11741 |
| KESSLER SIGN CO. | 2669 NATIONAL RD. PO BOX 785 ZANESVILLE OH 43702-0785 |
| KESSLER, KATHRYN M. | 195 BINNEY ST CAMBRIDGE MA 02142 |
| KEY EQUIPMENT FINANCE INC | P.O.  BOX  1865 ALBANY NY 12201 1865 |
| KEY LUI, AMY MAN | 19 WEST STREET NEW HYDE PARK NY 11040 |
| KEYSPAN ENERGY DELIVERY | PO BOX 020690 BROOKLYN NY 11201 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9083 MELVILLE NY 11747-9083 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9040 HICKSVILLE NY 11802 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9037 HICKSVILLE NY 11802-9037 |
| KEYSPAN ENERGY DELIVERY | PO BOX 4300 WOBURN MA 01888-4300 |
| KEYSTONE BUSINESS PRODUCTS | ATTN TAMMY DOUGHERTY, ACCTG SUPERVISOR 2298 BRODHEAD ROAD BETHLEHEM PA 18020 |
| KEYSTONE DIGITAL IMAGING | P.O.  BOX  1610 MEDIA PA 19063-8610 |
| KILDAY, JESSICA A | 666 KOELBEL COURT BALDWIN NY 11510 |
| KILGRET PTY LTD | C/O TELIS REAL ESTATE SERVICES PO BOX 35856 PHOENIX AZ 85069 |
| KILROY REALTY L.P. | 12200 W OLYMPIC BOULEVARD SUITE 200 LOS ANGELES CA 90064 |
| KIM CECH-FRUMVELLER | 5N465 HAZELWOOD CT ST CHARLES IL 60175 |
| KING COUNTY, WASHINGTON | KING COUNTY LINDA CRANE NELSEN 500 FOURTH AVE. SEATTLE WA 98104 - 15 |
| KING DELIVERY SERVICE, INC | 101 E. 5TH STREET DES MOINES IA 50309 |
| KING OF THE CAGE | 111 PACIFICA #305 IRVINE CA 92618 |
| KING OFFICE SERVICES | ATTN ERIKA MAYORGA 13535 LARWIN CIRCLE SANTA FE SPRINGS CA 90670 |
| KING RELOCATION SERVICES | ATTN ERIKA MAYORGA - AR SPECIALIST 13535 LARWIN CIRCLE SANTA FE SPRING CA 90670 |
| KING RELOCATION SERVICES | ATTN ERIKA MAYORGA 13535 LARWIN CIRCLE SANTA FE SPRINGS CA 90670 |
| KING, CHAD & GRIFFITHS-KING, JENNIFER | 6019 UNIVERSITY AVE DES MOINES IA 50311 |
| KING, JULIE L. | 202 STUART CIR MC DONALD PA 150572615 |
| KING, SHERYL | PO BOX 159 MAMARONECK NY 105430159 |
| KINNAMON, JOHN | 29583 SKIPTON ESTATES DR CORDOVA MD 21625 |
| KINSLOW, JENNIFER | 719 3RD AVE EAST NORTHPORT NY 11731 |
| KIONA PUBLISHING INC. | PO BOX 4250 WEST RICHLAND WA 99353 |
| KIPNIS, ROBIE | 3 YORKE LN OCEAN NJ 07712 |

| Claim Name | Address Information |
|---|---|
| KIRK, CHRISTOPHER | 17 CUERVO DR ALISO VIEJO CA 92656 |
| KIRK, GLORIA VS. AMERICAN HOME MTG CORP. | 2:06-CV02603 ATTN: W STEPHEN GARDNER, MULLINS GARDNER PLC P.O. BOX 41893 MEMPHIS TN 38174 |
| KITSOS, DEBRA | PO BOX 322 MASSAPEQUA NY 11758-0322 |
| KKQX-FM | 8274 HUFFINE LN BOZEMAN MT 597188118 |
| KLAR, VIRGINIA | 815 E WALNUT ST LONG BEACH NY 11561 |
| KLEAN SWEEP | 271 GRACE AVE ROCKVALE TN 371534071 |
| KLEIN, LISA A. | 5712 PONCA RD VIRGINIA BEACH VA 23462 |
| KLINE, BRUCE A. | PO BOX 6617 PAHRUMP NV 890416617 |
| KLINE, VANESSA J | 1300 N SHAFFER NUMBER 23 ORANGE CA 92867 |
| KLOB -FM | P.O. BOX  13750 PALM DESERT CA 92260 |
| KNAG, PAUL E. JR. | 60 E 9TH ST, # 505 NEW YORK NY 10003 |
| KNAG, PAUL JR. | 60 E 9TH ST # 505 NEW YORK NY 10003 |
| KNIGHT, TERI | 2471 S BAHAMA WAY AURORA CO 80013 |
| KNOTT, SHERRY A. (WALTERS, SHERRY) | 3468 MORTON PULLIAM ROAD ROXBORO NC 27574 |
| KNOWLES, JAMES A | PO BOX 24073 HALETHORPE MD 212270573 |
| KNOWLES, JONATHAN C | 10816 MILLSTONE DR FORT WAYNE IN 46818 |
| KNOWLTON, KRISTINE M (KRIS) | 2135 NW FLANDERS STREET NUMBER 306 PORTLAND OR 97210 |
| KNOX COUNTY REGISTER | 400 MAIN ST. STE 225 KNOXVILLE TN 37902 |
| KNOX COUNTY TRUSTEE | ATTN FRED A. SISK, TRUSTEE P.O. BOX 70 KNOXVILLE TN 37901 |
| KNUCKLES, DENEEN | 3907 MACARTHUR RD WINSTON SALEM NC 271076119 |
| KNUDSEN, GARY | 4621 HIGHWAY 363   Account No. LOAN # 1828177 MALTA MT 59538 |
| KNUTH, KIMBERLY | 1922 ST JOSEPH BLVD FORT WAYNE IN 46805 |
| KNUTSON, GLORIA | 830 W. CRYSTAL VIEW AVENUE ORANGE CA 92865 |
| KNVV-TV | FILE 50616 LOS ANGELES CA 90074-0616 |
| KOBIELSKY, PATRICK | PO BOX 530459 HENDERSON NV 89053 |
| KOBORSSY, GHASSAN C. | 262 PALM VALLEY BLVD #109 SAN JOSE CA 95123 |
| KOEHLINGER SECURITY TECHNOLOGY | ATTN KIM S KOEHLINGER, PRESIDENT 421 EAST WASHINGTON BLVD. FORT WAYNE IN 46802-3219 |
| KOENEMAN, SCOTT | 5 SPENCER TRAIL ST PETERS MO 63376 |
| KOERTGE, CAROL A. | PO BOX 100 CORAM NY 11727 |
| KOFAX IMAGE PRODUCTS | ATTN HIAM MATTOX, CFO 16245 LAGUNA CANYON ROAD IRVINE CA 92618 |
| KOHL, RICHARD P. | 32 AUDLEY CIR PLAINVIEW NY 11803 |
| KOHLBERG, JEFFREY M. | 334 HERITAGE WOODS DRIVE WEST CHICAGO IL 60185 |
| KOHLER PROPERTIES | PO BOX 6 15 N. E. THIRD STREET GRESHAM OR 97030 |
| KOIFMAN, OLEG | 2832 W 23RD ST APT 4E BROOKLYN NY 11224 |
| KOJIS & SONS SIGNS, INC. | PO BOX 657 BUNKIE LA 71322 |
| KOLDROCK WATERS, INC | P.O. BOX 248 EDINBORO PA 16412 |
| KONICA  MINOLTA  BUS. SOLUTION | P.O. BOX  371992 PITTSBURGH PA 15250-7992 |
| KONICA MINOLTA BUSINESS | P.O. BOX  7247-0322 PHILADELPHIA PA 19170-0322 |
| KONICA MINOLTA BUSINESS | P.O. BOX 403718 ATLANTA GA 30384-3718 |
| KOPF, DAVID | 16 PACIFIC GROVE DR ALISO VIEJO CA 92656 |
| KOPPIE, JANE B | 20558 BROAD RUN DR STERLING VA 20165 |
| KORBLER, JUDITH | 204 WHITE CAP LANE NEWPORT COAST CA 92657 |
| KORDIC, TOMISLAV (TOM) | 2 HILTON COURT STONY BROOK NY 11790 |
| KOSS, MARILYN J | 150 SMETHWICK LANE ELK GROVE VILLAGE IL 60007 |
| KOURIL, LUANN | 11 BEAVER LN W WESTHAMPTON NY 119771202 |
| KOVAC, SANJA S | 2733 SANDALWOOD AVE HENDERSON NV 89074 |
| KOVES, PAMELA | 1463 STARK AVE NW GRAND RAPIDS MI 49534 |

| Claim Name | Address Information |
|---|---|
| KRENGER REAL ESTATE | ATTN JOHN R KRENGER 3304 NORTH HALSTED CHICAGO IL 60657 |
| KRIEGER, DENISE A | 291 WILLIAM FLOYD PKWY SHIRLEY NY 11967 |
| KRIEGER, JACQUELYN | 1602 WAVE AVE MEDFORD NY 11763 |
| KRIEGER, JENNIFER | 6 PONDVIEW DR APT 4 EAST PATCHOGUE NY 117726832 |
| KRIEGER, JENNIFER M | 200 SERPENTINE LN ISLANDIA NY 117491621 |
| KRIEGER, JENNIFER M | 1602 WAVE AVE. MEDFORD NY 11763 |
| KRIMPER, ROBERT P | 26 ROBERTA LANE COMMACK NY 11725 |
| KRISSIE'S  CLEANING SERVICE | 30 BRIER SPRINGS DRIVE CONWAY AR 72034 |
| KRISTIN JACOBSON APPRAISAL COM | 15 W 2 ST MORGAN HILL CA 95037 |
| KRUCEK, DANIEL | 2125 BRAEBURN UNIT D WAUCONDA IL 60084 |
| KRXI-TV | 4920 BROOKSIDE CT. RENO NV 89502 |
| KRXI/KAME TV | 4920 BROOKSIDE CT. RENO NV 89502 |
| KU | PO BOX 536200 ATLANTA GA 303536200 |
| KUB | PO BOX 59017 KNOXVILLE TN 37950-9017 |
| KUHN, ASHLEY | 46 BUCKSKIN LN SELDEN NY 11784 |
| KUO, YU NUNG | 35 N WOODHULL RD HUNTINGTON NY 11743 |
| KUSSMANN, CHERYL | 200 N ARLINGTON HEIGHTS RD APT 621 ARLINGTON HTS IL 600046050 |
| L H MARKS | PO BOX 10126 JACKSONVILLE FL 32247 |
| L.B.J. LLC | 8805 18TH AVE BROOKLYN NY 11214 |
| LA PAZ COUNTY RECORDER | 1112 JOSHUA AVE, STE 201 PARKER AZ 85344 |
| LA PROPERTY EVALUATIONS | 559 CYPRESS ST LULING LA 70070 |
| LA SECRETARY OF STATE | PO BOX 94125 BATON ROUGE LA 70804 |
| LABEAU, KELLY C. | 1304A DELBAR CT LARGO FL 337704484 |
| LABOR & INDUSTRIES | PO BOX 34022 SEATTLE WA 98124 |
| LACERENZA, DENISE | 307 COMMONWEALTH STREET FRANKLIN SQUARE NY 11010 |
| LACLEDE GAS COMPANY | DRAWER 2 ST LOUIS MO 63171 |
| LACOMBE, LINDA M | 6105 BROOKWOOD DR OAK FOREST IL 60452 |
| LACOMBE, MICHAEL J | 248 N MORGAN VALLEY DR OSWEGO IL 60543 |
| LADD, BRIAN K. | 17220 N 37TH ST PHOENIX AZ 85032 |
| LAGUNA PALM GROUP, LLC | 25002 WILKES PLACE LAGUNA HILLS CA 92653 |
| LAHENS, JUDITH E | 7 CHELMSFORD DR WHEATLEY HEIGHTS NY 11798 |
| LAKE & GEAUGA AREA ASSN.OF | 9930 JOHNYCAKE RIDGE RD STE 3A MENTOR OH 440606762 |
| LAKE BUSINESS PRODUCTS | 37200  RESEARCH DRIVE EASTLAKE OH 44095 |
| LAKE COUNTY RECORDER | 105 MAIN ST. PAINEVILLE OH 44077 |
| LAKE ERIE WEST DIST. | C/O AQUA OHIO, INC 8644 STATION STREET MENTOR OH 44060 |
| LAKE POINTE ENTERPRISES,LLC | 2630 TENDERFOOT HILL SUITE 100 COLORADO SPRINGS CO 80906 |
| LAKE, JEFFREY | 6872  E. STONE RIDGE PLACE TUCSON AZ 85750 |
| LAKEYIA S. GADSDEN | 3855 E 96TH ST, STE J INDIANAPOLIS IN 46240 |
| LALIME, JOHN | 4040 8TH PLACE VERO BEACH FL 32960 |
| LALLI, JEANNE | 379 SHERMAN AVE HAWTHORNE NY 10532 |
| LAMACCHIA, DELENA S. | 1104 BLACK ROAD   Account No. 1000242-0001721993-8 CHERRYVILLE NC 28021 |
| LAMAIRE JOHNSON | 3855 E 96TH ST, STE J INDIANAPOLIS IN 46240 |
| LAMAR ADVERTISING COMPANY | ATTN: CREDIT DEPARTMENT PO BOX 66338 BATON ROUGE LA 70896 |
| LAMAR COMPANY | P.O. 96030 BATON ROUGE LA 70896 |
| LAMB, PEGGY A | 400 JASINSKI ST MANVILLE NJ 08835 |
| LAMBERT APPRAISAL SERVICES | 15029 N THOMPSON PARK PKWY # B111-417 SCOTTSDALE AZ 852602217 |
| LAMBIASE, GILDA A | 7780 HIGHLANDS CIRCLE MARGATE FL 33063 |
| LAMBIASI, ANTONINO (ANTHONY) | 162 50 98TH ST HOWARD BEACH NY 11414 |
| LAMBRIANIDIS, FOTINI | 19-23 23RD AVENUE ASTORIA NY 11105 |

| Claim Name | Address Information |
|---|---|
| LAMONICA, MICHELE A | 5 ADAMSON ST. SELDEN NY 11784 |
| LAMORE, JESSICA | 5010 SUNSHINE LN SACRAMENTO CA 95841 |
| LANCASTER & TROTTER | 4430 PARK RD CHARLOTTE NC 28209 |
| LANCASTER PROPERTIES | P O BOX 698 GAINESVILLE GA 30503 |
| LAND TITLE INC | 3239 PEAVINE ROAD CROSSVILLE TN 38571 |
| LANDAMERICA | PO BOX 358 STAUNTON VA 244020358 |
| LANDAMERICA CREDIT SERVICES | P.O.  BOX   116538 ATLANTA GA 30093 |
| LANDLOW BUILDING LTD PARTNERSP | 4710 BETHESDA AVE SUITE 220 BETHESDA MD 20814 |
| LANDMARK OFFICE CENTER, LLC | C/O RANDY HORNE 11452 OTTER RUN DRIVE ASHLAND VA 23005 |
| LANDMARK V AMERICAN HOME MORTGAGE CORP | K MCCRACKEN & J CHESNUT 3:06-CV-116-JTC JD DALBEY CHILIVIS COCHRAN LARKINS BEVER 3127 MAPLE DRIVE, NE ATLANTA GA 30305 |
| LANDMARK V AMERICAN HOME MORTGAGE CORP | JAMES M. WOOTEN, ATTORNEY AT LAW 2001 PARK PLACE NORTH SUITE 910 BIRMINGHAM AL 35203 |
| LANDSAFE | ATTN: DAVID ZULAUF 8511 FALLBROOK AVENUE - MS: WH-51Z WEST HILLS CA 91304 |
| LANDSAFE INC. | PO BOX 650530 DALLAS TX 75265-0530 |
| LANE, SARAH A | 1496 E ANTELOPE RD DOUGLAS WY 82633 |
| LANGUAGE LINE SERVICES | ATTN ANGEL SANTOS P.O. BOX 16012 MONTERY CA 93942-6012 |
| LARIMER COUNTY, COLORADO | COUNTY TREASURER ATTN GARY STOKER, SENIOR ACCOUNTANT PO BOX 1250 FORT COLLINS CO 80522-1250 |
| LAROCCA, ANDREW J. | 32 RHODE ISLAND AVE MASSAPEQUA NY 11758 |
| LAROSA, VICTOR P | 12910 E SUMMIT DR SCOTTSDALE AZ 85259 |
| LARRY SIMNER | 18 CASON DR COMMACK NY 117251909 |
| LARSEN, LESLIE J | 0N611 SUZANNE DR WINFIELD IL 60190 |
| LASALLE BANK | 3474  PAYSPHERE CIRCLE CHICAGO IL 60674-0034 |
| LASALLE BANK NATIONAL ASSOCIATION | AMELIA M. CHARAMBA, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| LASALLE BANK NATIONAL ASSOCIATION | ATTN RITA LOPEZ, VICE PRESIDENT C/O GLOBAL SECURITIES AND TRUST SERVICES 135 SOUTH LASALLE STREET, STE 1511 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | ATN RITA LOPEZ, VICE PRESIDENT C/O GLOBAL SECURITIES AND TRUST SERVICES 135 SOUTH LASALLE STREET, STE 1511 CHICAGO IL 60603 |
| LASKO, JAMES | 104 GARDEN ST GARDEN CITY NY 11530 |
| LASLO, SUSAN | 169 CANDLEWOOD LAKE RD BROOKFIELD CT 06804 |
| LATTANZA, EMANUEL | 138 THUNDER RD HOLBROOK NY 11741 |
| LAUER, MICHELLE M | 14586 W CATALINA DR GOODYEAR AZ 853958342 |
| LAURA E SHAFFER | 2109 PLATEAU PT FORT WAYNE IN 468083580 |
| LAUREN PROPERTIES LP/CARNEGIE | C/O KATHIE BAGINSKI 27500 DETROIT RD., STE. 300 WESTLAKE OH 44145 |
| LAURETTI, MICHAEL | 205 MINEOLA BLVD., APT 5A MINEOLA NY 11501 |
| LAURIE A GASPER | 701 7TH STREET PATTERSON HGTS BEAVER FALLS PA 15010 |
| LAVALENCIA HOTEL | ATTN DONNA VANBELLE - A/R 1132 PROSPECT STREET LAJOLLA CA 92037 |
| LAVAN, EILEEN M | 165 CROWELL ST. HEMPSTEAD NY 11550 |
| LAVENAU, SUSAN E. | PO BOX 7422 RENO NV 895107422 |
| LAVENSKI, KATHLEEN | 814 GRAHAM RD SOUTH WINDSOR CT 06074 |
| LAW FIRM OF HUTCHENS SENTER & | BRITTON PO BOX 2505 FAYETTEVILLE NC 28302 |
| LAW OFFICE OF DALE E ROSE | 34 SCHOOL STREET FOXBORO MA 02035 |
| LAW OFFICE OF JOHN L. ALLEN & | ASSOCIATES 82 PALOMINO LANE # 602 BEDFORD NH 03110 |
| LAW OFFICES OF TARA L BURNS | 21 OFFICE PARK RD KIAWAH BUILDING STE K HILTON HEAD ISLAND SC 29928 |
| LAWLER AND ASSOCIATES INC | PO BOX 1017 236 PUBLIC SQUARE, STE 202 FRANKLIN TN 37065-1017 |
| LAWRENCE, DANA | 4640 WATSON DR DOYLESTOWN PA 18901 |
| LAWRENCE, JOY | 165 COMMACK RD DEER PARK NY 11729 |
| LAWRENCE, RICHARD P. III & MERLA P. | 6154 105TH AVE PINEALLAS PARK FL 337822526 |
| LAWRENCEBURG MUNICIPAL UTIL. | PO BOX 4198 230 WALNUT STREET LAWRENCEBURG IN 47025-4198 |

| Claim Name | Address Information |
|---|---|
| LAWSON, ALICE F. | 2213 BROKEN OAK ROAD FORT WAYNE IN 46818 |
| LAWTON E. GRANTHAM, JR., SRA | P.O. BOX 997 FORTSON GA 31808 |
| LAWTON PUBLICATIONS | 4111 EAST MISSION SPOKANE WA 99202 |
| LAZ PARKING/ GEORGIA  INC. | 3391 PEACHTREE SUITE 290 ATLANTA GA 30326 |
| LBA MELVILLE ASSOCIATES | C/O NETREX   SUITE# 45 270 SOUTH SERVICE ROAD MELVILLE NY 11747 |
| LBA MELVILLE ASSOCIATES LP C/O RICHARDS | LAYTON & FINGER, P.A.(ATTN:JASON MADRON) 920 N. KING STREET WILMINGTON DE 19801 |
| LBM OFFICE SOLUTTIONS,INC | ATTN CHERYL STINNETT, OFFICE ADMIN. P.O. BOX 954 LYNCHBURG VA 24505 |
| LCUB | 200 DEPOT STREET PO BOX 449 LENIOR CITY TN 37771 |
| LCUB | PO BOX 449 LENOIR CITY TN 37771-0449 |
| LEACOCK, REBECCA | 9176 N SWAN CIR BRENTWOOD MO 631441164 |
| LEADER PUBLICATIONS | ATTN PAM LAPLANT PO BOX 159 FESTUS MO 63028 |
| LEADPONT, INC | 11661 SAN VICENTE BLVD. SUITE 800 LOS ANGELES CA 90049-5116 |
| LEAF, DIETRA | 36A MELMORE GARDENS EAST ORANGE NJ 07017 |
| LEAVENWORTH COUNTY | REGISTER OF DEEDS 300 WALNUT, RM 103 LEAVENWORTH KS 66048 |
| LEBEUF, KATHLEEN A | 1309 RUNNING SPRINGS RD APT 4 WALNUT CREEK CA 945952974 |
| LEBLANC, SARA | 1523 CRESCENT SHORES LANE SEABROOK TX 77586 |
| LEBLEU BOTTLED WATER | P.O. BOX  616 LADSON SC 29456-0616 |
| LECHNER, ELLEN | 1231 SYCAMORE AVE BOHEMIA NY 11716 |
| LEE C SIKON | 5782 ANDREWS ROAD MENTOR OH 44060 |
| LEE, SHAOWEI | PO BOX 360765 MILPITAS CA 95036 |
| LEEWAY INSPECTION CO.,INC. | 298 8250 CALVINE RD STE C SACRAMENTO CA 958289313 |
| LEGAULT, SICILY A. | 1512 TWIN SISTERS DR LONGMONT CO 80501 |
| LEHMAN & EILEN LLP | 50 CHARLES LINDBERGH BLVD. UNIONDALE NY 11553-3600 |
| LEHMAN & EILEN LLP | 50 CHARLES LINDBERGH BOULEVARD UNIONDALE NY 11553-3612 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | SCOTT C LECHNER OFFICE OF THE GENERAL COUNSEL 745 SEVENTH AVENUE 19TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | LATHAM WATKINS LLP ATT ROBERT J ROSENBERG & MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| LEHMAN, APRIL C | 305 TYNDALL DR. BURLINGTON NC 27215 |
| LEHMANN, DAVID | 1100 LAKE MICHIGAN DR NW GRAND RAPIDS MI 49504 |
| LEIBER, KIMBERLY | 707 WEST SANTA ANA STREET #290 ANAHEIM CA 92805 |
| LELIN, DORIS | 347 PENNSYLVANIA AVE NORTH BAY SHORE NY 11706 |
| LEMAY MOBILE SHREDDING | ATTN AMY LOWERS, OPR AST. 2910 HOGUM BAY ROAD NE LACEY WA 98516 |
| LENDER CHOICE NETWORK | 1303 EAST GRAND AVE STE 115 ARROYO GRANDE CA 93420 |
| LEROY, AMANDA L. | 1104 WHITEWATER CT VIRGINIA BEACH CA 234566854 |
| LES BROWN ENTERPRISES LLC. | P.O. BOX  806217 CHICAGO IL 60699 |
| LESELROD, MICHAEL | C/O RONALD S COOK ESQ 180 E MAIN ST STE 308 SMITHTOWN NY 11787 |
| LEUNG, TOMMY | 8 JOHN STREET QUINCY MA 02169 |
| LEVINE, DEREK AND MORRIS, LIZ | C/O THOMAS P. KELLY LAW OFFICES OF PETER G. ANGELOS 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201 |
| LEVINE, NANCY | 23905 WOODWAY RD BEACHWOOD OH 44122 |
| LEVITT BAKERSFIELD, LLC | C/O GREGORY D. BYNUM & ASSOC., INC ATTN ROY SCARAZZO, AUTHORIZED AGENT 5601 TRUXTUN AVENUE SUITE 190 BAKERSFIELD CA 93309-0627 |
| LEWIS, BETH D | 787 KIMBALL HIGHLAND PARK IL 60035 |
| LEWIS, JAMES | 726 LAFFERTY DR PITTSBURGH PA 15227 |
| LEWIS, MARK H. | 111 BUFFLEHEAD DR. MOORESVILLE NC 28117 |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT | C/O ANDREA SHEEHAN LAW OFFICES OF ROBERT E. LUNA, P.C. 4411 NORTH CENTRAL EXPRESSWAY   Account No. 946682DEN DALLAS TX 75205 |
| LEXINGTON COUNTY REGISTER | 212 S. LAKE DR LEXINGTON SC 29072 |

| Claim Name | Address Information |
|---|---|
| LEXINGTON SQUARE LLC | 1243 N 10TH ST MILWAUKEE WI 532052558 |
| LG&E | PO BOX 35590 LOUISVILLE KY 40232-5590 |
| LGS PROPERTIES, LLC | 2231 SW WANAMAKER RD TOPEKA KS 66614 |
| LI, JIYAN | 215 37 48TH AVE APT 2A BAYSIDE NY 11364 |
| LIANO COUNTY RECORDER | 107 W SANDSTONE LIANO TX 78643-1997 |
| LIBERTY FINANCIAL GROUP INC | 150 120TH AVE NE #200 BELLEVUE WA 980053020 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | BARR E. BRESSLER, ESQ. SCHNADER HARRISON SEGAL & LEWIS LLP 1600 MARKET ST., SUITE 3600 PHILADELPHIA PA 19103 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | RICHARD A. BARKASY, ESQ. SCHNADER HARRISON SEGAL & LEWIS LLP 824 N. MARKET ST., SUITE 1001 WILMINGTON DE 19801 |
| LIEBERMAN MANAGEMENT SERVICES | 355 W DUNDEE RD STE 110 BUFFALO GROVE IL 60089 |
| LIFE FOUNDATION MONTERREY, LLC | 919 1ST ST MANHATTAN BCH CA 902666603 |
| LIGHT LAS VEGAS, LLC | 4230 S. DECATUR, STE A LAS VEGAS NV 89103 |
| LIGHTNING COURIERS, INC. | ATTN CHRIS SCHLIESMANN, OWNER PO BOX 1611 RIVERVIEW FL 33569-1611 |
| LIGHTPOINT PUBLISHING, INC | PO BOX  4043 PARKERSBURG WV 26104 |
| LIM, SHAWN | 301 WOODS RD NORTH BABYLON NY 11703 |
| LINCOLN AND GRANT BUILDINGS, | 818 W RIVERSIDE AVE STE 300 SPOKANE WA 992010910 |
| LINCOLN COUNTY, MISSOURI | JERRY FOX, COLLECTOR 201 MAIN STREET TROY MO 63379 |
| LIND, GINA GAIL | 212 SAINT LAWRENCE STREET SAYVILLE NY 11782 |
| LINDA COLLINS BOLLING | 134 ISLAND VIEW ANNAPOLIS MD 21401 |
| LINDA M. OLTMANNS (VA) | 9930 NANTUCKET COVE TWINSBURG OH 44087 |
| LINDA MAZZOCCHI | 6200 WHEATLEY RD OLD WESTBURRY NY 11568 |
| LINDA MCKINNEY & H GUY SMITH | P.O. BOX 1089 832 SOUTH FLORIDA AVE LAKELAND FL 33802 |
| LINDEN, JOHN H | 4 PINE CIRCLE EASTCHESTER NY 10709 |
| LINN COUNTY | 930 FIRST STREET, SW CEDAR RAPIDS IA 52404-2164 |
| LINX COMMUNICATIONS | POB 845771 BOSTON MA 02284-5771 |
| LION, INC. | DEPT #3082 PO BOX 34936 SEATTLE WA 98124 |
| LIPA | PO BOX 9083 MELVILLE NY 11747 |
| LIPA | PO BOX 9083 MELVILLE NY 11747-9083 |
| LIPA | PO BOX 9039 HICKSVILLE NY 11802 |
| LIPA | PO BOX 9039 HICKSVILLE NY 11802-9686 |
| LIQUID HOUSES, LLC | PO BOX 160801 SPARTANBURG SC 29316 |
| LISTWISE REALTY SERVICES | 201 SHANNON OAKS CIRCLE SUITE 200 CARY NC 27511 |
| LITSEY, CHRISTINE M (TINA) | 13811 NE AIRPORT DR VANCOUVER WA 98684 |
| LITTLE VILLA RESTAURANT | 660 NORTH WOLF ROAD DES PLAINES IL 60016 |
| LIVIAN, DARIUS D | 455 CANYON DEL REY BLVD # 337 MONTEREY CA 93940 |
| LIVING COLOR | 120 DIMOND STREET SANTA CRUZ CA 95060 |
| LLOYD DISTRICT PROPERTIES, LP | 825 NE MULTNOMAH SUITE 1275 PORTLAND OR 49723 |
| LLOYD STAFFING | 445 BROADHOLLOW ROAD MELVILLE NY 11747 |
| LLOYD STAFFING, INC. | ATTN JERRY STEINHART 445 BROADHOLLOW RD, STE 119 MELVILLE NY 11747 |
| LOBO ENTERPRISES LLC | 323 HUTCHINSON FERRY ROAD WHITEBURG GA 30185 |
| LOCAL BOOK PUBLISHING , INC | 701 E NAYLOR MILL RD UNIT J SALISBURY MD 218042308 |
| LOCATION, INC. | ANDREW J. COUTURE 68 CUMBERLAND ST., STE 304 WOONSOCKET RI 02895 |
| LOCKE LIDDELL & SAPP LLP | P.O. BOX 201072 HOUSTON TX 77216-1072 |
| LODGE AT VENTANA CANYON, THE | GOLF & RACQUET CLUB ATTN TRACEY FOSSATTI, ACCTS RECEIVABLE 6200 N CLUBHOUSE LANE TUCSON AZ 85750 |
| LOEFFLER, RICHARD | 195 JERICHO VALLEY DRIVE NEWTOWN PA 18940 |
| LOFTIS, NORMAN | 215 E 95TH STREET APT. 28G NEW YORK NY 10128 |
| LOFTIS, NORMAN | 3 DEERFIELD AVENUE SAG HARBOR NY 11963 |
| LOFTIS, NORMAN | ATTN ELIHU E. ALLINSON, III SULLIVAN HAZELTINE ALLINSON LLC 4 EAST 8TH STREET, |

| Claim Name | Address Information |
|---|---|
| LOFTIS, NORMAN | SUITE 400 WILMINGTON DE 19801 |
| LOGIUDICE, ALAN | 65 CEDAR DR MASSAPEQUA NY 11758 |
| LOGS REO MANAGEMENT SERVICES | 4201 LAKE COOK ROAD NORTHBROOK IL 60062 |
| LOHRFINK, DANIEL | 1226 BLACK FRIARS RD CATONSVILLE MD 21228 |
| LOHRIUS BLUEPRINT CO. LLC. | 1113 OLD COUNTRY ROAD PLAINVIEW NY 11803 |
| LOMBARDI, JENNIFER | 2563 LINCOLN BLVD NORTH BELLMORE NY 11710 |
| LONEY, GEMELI | 805 LONG ISLAND AVE APT 4B DEER PARK NY 11729 |
| LONG ISLAND BUILDERS INSTITUT | 1757-8 VETERANS HIGHWAY ISLANDIA NY 11749 |
| LONG ISLAND LIGHTING COMPANY DGA LIPA | ELISA M PUGLIESE, ESQ 175 E OLD COUNTRY RD HICKSVILLE NY 11801 |
| LONGSHORE, BUCK & LONGSHORE, P.C. | ATTN W. L. LONGSHORE, III NORTH LONGSHORE BUILDING 2009 SECOND AVENUE BIRMINGHAM AL 35203 |
| LOOMIS, PRISCILLA | 39 LITTLE ROAD MORRIS CT 06763 |
| LOPEZ, KIM | 1524 BACCARAT COURT SANFORD FL 32771 |
| LOPEZ, MARTHA | 8975 LAWRENCE WELK DRIVE 314 ESCONDIDO CA 92026 |
| LOPEZ, MARTHA M | 8975 LAWRENCE WELK DRIVE 314 ESCONDIDO CA 92026 |
| LOPEZ, SAUL & TORRES, CARLOS | C/O MICHAEL C. BERGKVIST BERGKVIST, BERGKVIST AND CARTER 400 OCEANGATE, SUITE 800 LONG BEACH CA 90802 |
| LOPEZ, TERESA | 1211 ARLEY CT NORTH VALLEY STREAM NY 11580 |
| LORENZI, GAIL | 1770 CHURCH RD. AURORA IL 60504 |
| LORENZINI & ASSOCIATES, LTD | 1900 SPRING RD SUITE 501 OAK BROOK IL 60523 |
| LORNA/PSI COMMUNICATIONS INC | 316 130 SKYLINE DR STE 16 RINGWOOD NJ 074562019 |
| LOSACCO, KRISTIN | 117 TERRA MEADOW CIRCLE VOLO IL 60020 |
| LOTSOFF, BRETT S | 249 DENNIS LANE GLENCOE IL 600222180 |
| LOU BARTFIELD | 116 APTOS BEACH DR APTOS CA 95003 |
| LOUCKS, LINDA | 216 W STATE ASHLEY IN 46705 |
| LOUDON COUNTY REGISTER | 101 MULBERRY ST LOUDON TN 37774 |
| LOUDON STREET ASSOCIATES LLC | 41882 TUTT LANE LEESBURG VA 20176 |
| LOUDOUN COUNTY FAIR | PO BOX 4100 LEESBURG VA 20177 |
| LOUISVILLE GAS AND ELECTRIC COMPANY | ATTN C. MICHAEL COOPER, MANAGER 820 WEST BROADWAY LOUISVILLE KY 40202 |
| LOUISVILLE WATER COMPANY | PO BOX 32460 LOUISVILLE KY 40232 |
| LOWE, AMANDA J | 2010 EMINENCE BREAK FORT WAYNE IN 46808 |
| LOY BRASHEAR | 106 ANNISTON WAY ELIZABETHTOWN KY 42701 |
| LS CLARK EXECUTIVE SEARCH & STAFFING | SOLUTIONS, INC. - LIA SMITH-CLARK, PRES. 14 BOND ST # 187 GREAT NECK NY 11021 |
| LSI APPRAISAL, LLC | 2550 N. RED HILL AVE SANTA ANA CA 92705 |
| LTD COMMODITIES | POB 702 BANNOCKBURN IL 60015-0702 |
| LTD COMMODITIES LLC | PO BOX 702 BANNOCKBURN IL 60015-0702 |
| LUBAWSKI, DONNA L | 713 CEDAR CREST CT EDGEWOOD MD 21040 |
| LUBIN AND SMALLEY  FLORIST,INC | ATTN RICHARD M. LOPRESTI, OWNER 8 MARKET SQUARE PITTSBURG PA 15222-1813 |
| LUCERO, JIMMY V (JIM) | 12717 BARBATA ROAD LA MIRADA CA 90638 |
| LUCIA, LAURIE | 27 SILLERO RANCHO SANTA MARGARITA CA 92688 |
| LUGAT, DARIN G | 6 EAST PROSPECT STREET HOPEWELL NJ 08525 |
| LUGO, CLARA | 262 S MEADE ST DENVER CO 80219 |
| LUKE, JENNIFER | 190-18 CROCHERON AVE FLUSHING NY 11358 |
| LUNCEFORD, SOPHIA | 10715 E. SAHUARO DR. SCOTTSDALE AZ 85259 |
| LUSSIER, TRACY | 4 OLD SUNDERLAND RD MONTAGUE MA 01351 |
| LUTTRULL, KIMBERLY F. | 9740 AVIARY DR SAN DIEGO CA 92131 |
| LUTZ, DANIEL S. | 1611 E STREET   Account No. 1813044 LAKEBAY WA 98349 |
| LUXURY HOMES MAGAZINE | TOREY AND DANYELLE LAM 16289 S. BARLOW OREGON CITY OR 97045 |
| LUXURY MORTGAGE CORP | ATTN CB MCDONALD ONE LANDMARK SQUARE SUITE 100 STAMFORD CT 06905 |

| Claim Name | Address Information |
|---|---|
| LVTV/ TV13 CLASSIFIEDS | ATTN MARYANN 3910 ADLER PLACE BETHLEHEM PA 18017 |
| LYNCH & ASSOCIATES | ATTN MICHAEL LYNCH 205 LEXINGTON AVE NEW YORK NY 10016 |
| LYNCH, JODI | 521 DARYL DRIVE MEDFORD NY 11763 |
| LYNCH, SHANA | 8603 WEST PAPAGO STREET TOLLESON AZ 85353 |
| LYNNLEIGH VENTURES LLC | 995 MILLER ROAD PLAINWELL MI 49080 |
| LYONS COFFEE SERVICE | ATTN DANIEL LYONS, PRESIDENT P.O. BOX 1856 WELLS ME 04090-1856 |
| LYONS, BRIDGET M | 12707 W. AQUEDCUT DRIVE LITTLETON CO 80127 |
| LYTLE, JODY | 310 REDROME CIRCLE W BRIDGEVILLE PA 15017 |
| M & L SAGEBRUSH WEST LTD. | 3301 LONG PRAIRIE ROAD SUITE 126 FLOWER MOUND TX 75022 |
| M & T BANK | INVESTMENT GROUP DOCUMENT CNTR 693 SENECA ST., SUITE 415 BUFFALO NY 14210-1324 |
| M K CONSTRUCTION | 70 THOMAS JOHNSON SR STE 200 FREDERICK MD 21702 |
| M W ALLS & P G HOTTLE | 194 E LEE ST STE 2C WARRENTON VA 201863658 |
| M&M WINDOW CLEANING SERVICE | MICHAEL MCFARLAND PO BOX 1392 KINGSTON NY 12402-0392 |
| M.D. BELL COMPANY | 3078 DAUPHIN SQUARE CONNECTOR MOBILE AL 36607 |
| MACALLISTER MACHINERY CO INC | P.O. BOX 660200 INDIANAPOLIS IN 46266-0200 |
| MACARTHUR, LAURA | 8 LEO ST PATCHOGUE NY 11772 |
| MACCAMY, JOSEPH E (JOE) | 224 NW 195TH ST SHORELINE WA 98177 |
| MACIAS, ROSA S | 1787 JUDSON ST SEASIDE CA 93955 |
| MACKO, KIMBERLY | 536 S. WALNUT AVE BREA CA 92821 |
| MACLELLAN, KATIE | 111 WASHINGTON ST HANOVER MA 02339 |
| MACLIN, JILLIAN S | 1111 JOSELSON AVE BAY SHORE NY 11706 |
| MACO, JOHN | 5495 MAIN ST STRATFORD CT 06614 |
| MACORMAC, EVELYN W | 106 W FAIR MEADOWS DR CANONSBURG PA 15317 |
| MAD OUTDOOR INC. | 15941 S. HARLEM AVE, # 102 TINLEY PARK IL 60477 |
| MADDEN, JENNIFER | 435 VIKING DR SYCAMORE IL 60178 |
| MADDULURI, SUMAN | 1 JEFFERSON AVE, APT K1 ROCKVILLE CENTRE NY 11570 |
| MADERA COUNTY RECORDER | 209 WEST YOSEMITE MADERA CA 93637 |
| MADISON COUNTY RECORDER | 16 EAST 9TH ST, RM 205 ANDERSON IN 46016 |
| MADISON COUNTY REGISTER | OF DEEDS 100 MAIN ST JACKSON TN 38301 |
| MADISON HIGH CROSSING LODGING INV, LLC | PO BOX 620994 MIDDLETON WI 53562 |
| MADISON HIGH CROSSING LODGING INV, LLC | DBA COURTYARD MADISON EAST ATTN MICHAEL REDMAN, VP FINANCE & IT 2502 CROSSROADS DRIVE MADISON WI 53718 |
| MADSEN, TODD | 18477 MEADOW RIDGE SALINAS CA 93907 |
| MAGNETIC SPRINGS WATER CO | ATTN SANDRA G. ALLISON, COLLECTIONS MGR PO BOX 182076 COLUMBUS OH 43218 |
| MAGNETIC SPRINGS WATER CO | ATTN SANDRA G. ALLISON, COLLECTION MGR P.O. BOX 182076 COLUMBUS OH 43218-2076 |
| MAHAN, RICHARD K | 4989 WESTCHESTER DR HARRISBURG PA 17112 |
| MAHONEY, MICHAEL | 1408 CROOKED PINE DR MOUNT PLEASANT SC 29466 |
| MAIER, DANIEL KEITH | 2738 HARVARD DR WARRINGTON PA 189762378 |
| MAIN STREET DYL ASSOCIATES | 220 FARM LANE DOYLESTOWN PA 18901 |
| MAIN STREET ENTERPRISES LLC | 244 MAIN STREET GAITHERSBURG MD 20878 |
| MAIN, COURTNEY M | 4714 NE 72ND AVE NUMBER 31 VANCOUVER WA 98661 |
| MAJORS, TAMMIE | 6736 GRACE EDMOND DR MERIDEN KS 66512 |
| MALDONADO, MARIA T | 749 SUMMERWOOD AVE #9 DIAMOND BAR CA 91789 |
| MALIAHA SPANTA | 4345 IVYMOUNT CT #45 ANNANDALE VA 22003 |
| MALLEY, MARIE | 45 SEYMOUR DR SHIRLEY NY 119674221 |
| MALLONN, ROBERT E. | 28 MAYBROOK RD. NORTH BABYLON NY 11703 |
| MALONE, PAUL | 522 LINCOLN BLVD LONG BEACH NY 11561 |
| MALONE, STEVEN | 12 5TH AVENUE APT 22 NEW YORK NY 10011 |
| MALONSON, BARBARA J | 25247 MADRONE COURT VOLCANO CA 95689 |

| Claim Name | Address Information |
|---|---|
| MAMMOLA, LAURA | 8818 107TH AVE OZONE PARK NY 114171345 |
| MANATEE COUNTY | KEN BURTON JR CFC TAX COLLECTOR PO BOX 25300 BRADENTON FL 34206-5300 |
| MANFREDINI, LOU | 1618 W ERIE STREET CHICAGO IL 60622 |
| MANGINELLI, DANIEL | 3311 TEMPE DR HUNTINGTON BEACH CA 92649 |
| MANGINELLI, DANIEL J III | 24661 MONITA CIR LAGUNA NIGUEL CA 926773734 |
| MANHATTAN GARAGE EQUITIES | C/O SLL WEST 44TH ST., INC. PO BOX 3152,GRAND CENTRAL STA NEW YORK NY 10163 |
| MANN ENTERPRISES | ATTN ROBERT KIESL, PRESIDENT 1440 CORAL RIDGE DR #341 CORAL SPRINGS FL 33071 |
| MANNING APPRAISAL SERVICE | ATTN TIM MANNING, OWNER 19994 SHOSHONEE RD APPLE VALLEY CA 92307 |
| MANOJ SHARMA | 17 LORROAINE CT NORTHPORT NY 11768 |
| MANPOWER | 21271 NETWORK PLACE CHICAGO IL 60673-1212 |
| MANPOWER INC | PO BOX 7247-0208 PHILADELPHIA PA 19170-0208 |
| MANPOWER INC | 21271 NETWORK PLACE CHICAGO IL 60673-1212 |
| MANTILLA, BLANCA M. | GABRIEL MANTILLA 3005 LEISURE WORLD BLVD # 205 SILVER SPRING MD 20906 |
| MANUEL MEDEIROS | 2 MOUNTAIN VIEW TER UNIT 612 DANBURY CT 068104163 |
| MANZO, DEBORAH | 42 SYLVIA LN PLAINVIEW NY 11803 |
| MAPES, CAROLINE | 5711 CAVALIER CT BENSALEM PA 19020 |
| MAPLESON, TERI ANN | 5 LAKEWOOD AVE. LAKE RONKONKOMA NY 11779 |
| MARAVILLA, ERICKA A | 16801 MOUNT OLSEN CR FOUNTAIN VALLEY CA 92708 |
| MARCANO, ANGELICA F | 11 SPRNGMEADOW DR. KINGS PARK NY 11754 |
| MARCO DEVELOPMENT AND | 9400 WADE BLVD APT 1012 FRISCO TX 750356532 |
| MARCO'S PIZZA | 1612 ST. JOE CTR RD. FT. WAYNE IN 46825 |
| MARESCA, JOAN | 2 SHORT HILL ROAD NEW CITY NY 10956 |
| MARGARET E EARNEST | 4618 S. GLENN WICHITA KS 67217 |
| MARGARET MAINES | 2222 MAGNOLIA MEADOWS DR MT. PLEASANT SC 29464 |
| MARGARITO & CLAUDIA FIGEROA | 2150 ANDERSON LANE YUBA CITY CA 95993 |
| MARICOPA COUNTY RECORDER | 111 SOUTH 3RD AVE PHOENIX AZ 85003 |
| MARICOPA COUNTY TREASURER | MADELEINE C WANSLEE 201 E WASHINGTON, STE 800 PHOENIX AZ 85004 |
| MARICOPA COUNTY TREASURER | MADELEINE C WANSLEE 201 EAST WASHINGTON ST., SUITE 800 PHOENIX AZ 85004-2327 |
| MARIE ABREU | 2001 LACIE JO LN KISSIMME FL 34743 |
| MARILYN L. TURNER | 5100 60TH STREET EAST LOT 02 BRADENTON FL 34203 |
| MARINARO, JAMES | 75-A HILLWOOD DR HUNTINGTON STATION NY 11746 |
| MARINCA, JAIMEE L | 1606 ST CLAIRE CT GURNEE IL 60031 |
| MARION COUNTY CLERK | OF THE SUPERIOR COURT 100 NORTH BROAD ST BUENA VISTA GA 31803 |
| MARION COUNTY RECORDER | 16 EAST 9TH ST, RM 205 MADERA CA 93637 |
| MARION COUNTY TAX COLLECTOR | PO BOX 970    Account No. 6303 OCALA FL 34478-0970 |
| MARK CREATIVE SERVICES LLC | ATTN MARK SHIPLEY, PRINCIPAL 3975 N. 10TH ST KALAMAZOO MI 49009 |
| MARK DIERLAM | 2931 ZELDA ROAD MONTGOMERY AL 36106 |
| MARK JAGGER | 3855 E 96TH ST, STE J INDIANAPOLIS IN 46240 |
| MARK STREET | 380 SOUTH STATE RD 434 SUITE 1004 ALTAMONTE SPRINGS FL 32714 |
| MARK TO MARKET | 905 WEST 7 ST #320 FREDERICK MD 21701 |
| MARK W. MARTIN | 26 GLENDALE DR MECHANICSBURG PA 17055 |
| MARKET ALERT INC. | 2804 REGAL RD, # 102 PLANO TX 75075 |
| MARKETING RESPONSE SOLUTIONS | 3939 BELT LINE RD STE 340 ADDISON TX 750014318 |
| MARKETWISE ADVISORS, LLC | 830-13 A1A NORTH SUITE 264 PONTE VEDRA BEACH FL 32082 |
| MARKETWISE ADVISORS, LLC | C/O JACOB A. BROWN, ESQ. AKERMAN SENTERFITT 50 NORTH LAURA STREET, SUITE 2500 JACKSONVILLE FL 32202 |
| MARLIN LEASING CORP | P.O. BOX 13604 PHILADELPHIA PA 19101-3604 |
| MARLIN LEASING CORPORATION | ATTN REBECCA MENDEZ, PARALEGAL 300 FELLOWSHIP RD MOUNT LAUREL NJ 08054 |
| MARMAK DESIGNS | 1545 CAPITAL DR, STE 108 CARROLLTON TX 75006 |

| Claim Name | Address Information |
|---|---|
| MARRA, GIUSEPPE | 43 MARLBORO RD VALLEY STREAM NY 11581 |
| MARRIOTT INTERNATIONAL | P.O. BOX 402642 ALTANTA GA 30384-2642 |
| MARRIOTT INTERNATIONAL | PO BOX 403003 ATLANTA GA 30384-3003 |
| MARRIOTT INTERNATIONAL | PO BOX 406850 ATLANTA GA 30384-6850 |
| MARRIOTT INTL., INC., ET AL | ANDRONIKI ALAHOUZOS, COLLECTIONS MARRIOTT DRIVE, DEPT. 52/923.21 WASHINGTON DC 20058 |
| MARRIOTT MELVILLE | ATTN THOMAS DAY - HOTEL CONTROLLER 1350 OLD WALT WHITMAN ROAD MELVILLE NY 11747 |
| MARRIOTT SAN RAMON | ATTN JOE GERSHMAN, CONTROLLER 2600 BISHOP DRIVE SAN RAMON CA 94583 |
| MARTIN APPRAISAL CO. INC. | PO BOX 2075 LA PLATA MD 20646 |
| MARTIN APPRAISAL INC | PO BOX 8293 CEDAR RAPIDS IA 524088293 |
| MARTIN COUNTY, FLORIDA | LARRY C. O'STEEN MARTIN COUNTY TAX COLLECTOR 3485 SE WILLOUGHBY BLVD. STUART FL 34994 |
| MARTIN ORTEGON & ASSOCIATES | 3991 STEVENS CREEK BLVD SANTA CLARA CA 95051 |
| MARTIN, JENNIFER L (JENNY) | 9326 SHOREWOOD TR FORT WAYNE IN 46804 |
| MARTINEZ, JAIME M | 901 INDIGO COURT EL DORADO HILLS CA 95762 |
| MARTINEZ, MARK G | 17 CALLE CAREYES SAN CLEMENTE CA 92673 |
| MARTINO, EVE M | 2374 MERMAID AVE WANTAGH NY 11793 |
| MARTINO, STELLA | 21 BRYANT RD GLEN COVE NY 11542 |
| MARY DOWNS | 550 DARBY CREEK RD APT 11 LEXINGTON KY 405091619 |
| MARYLAND DEPARTMENT OF HOUSING AND | COMMUNITY DEVELOPMENT ATTN MARK PETRAUSKAS - ADMINITRATION 100 COMMUNITY PLACE, STE 2.300 CROWNSVILLE MD 21032 |
| MASCARENO, JESSICA | 1251 SANTA CORA AVE APT 1831 CHULA VISTA CA 919131727 |
| MASCOLO, JACQUELINE | 31 S COLUMBIA ST PORT JEFFERSON STATI NY 11776 |
| MASEL, RENEE | 4203 CORE ST. PO BOX 368 WOODBURN IN 46797 |
| MASON MCDUFFIE MORTGAGE CORPORATION | ATTN MARILYN RICHARDSON, COO 2010 CROW CANYON PL STE 400 SAN RAMON CA 945831344 |
| MASS BENITT, CLAUDIA | 16 CAPTAIN RICHARDS LN FORT SALONGA NY 11768 |
| MASSARINI, JUDITH A. | 397 AURORA DR MILLERSVILLE MD 21108 |
| MASSELLA, MEAGHAN | 509 LONDONTOWN RD EDGEWATER MD 210372002 |
| MASSELLA, RALPH A | 528 HILTON AVE CATONSVILLE MD 21228 |
| MASTER'S BUSINESS INTERIORS | PO BOX 791 DEKALB IL 60115 |
| MASTERFILES | P.O.  BOX 41357 LONG BEACH CA 90853-1357 |
| MASULLO, ROSANNA | 72 BAY 32ND ST BROOKLYN NY 11214 |
| MAT PROS | 3 GOLF CENTER HOFFMAN ESTATES IL 60195 |
| MATARESE, MARYANN | 3034 HARDING ST OCEANSIDE NY 11572 |
| MATEEN, SUZANNE B. | 2 SPRING OAK DR GREENSBORO NC 27410 |
| MATERIALS TESTING & INSPECTION | ATTN HR DIRECTOR 2791 S VICTORY VIEW WAY BOISE ID 83709 |
| MATHEWS, DONNETTA | 1142 FOREST GLEN JONESBORO GA 30238 |
| MATHIAS PROPERTIES | P O BOX 6485 SPRINGFIELD AZ 72766 |
| MATHURA, MARSHA | 2040 NW 62ND TERR SUNRISE FL 33313 |
| MATR | PO BOX 15539 4192 CAMPBELLS RUN ROAD PITTSBURGH PA 15244 |
| MATRIX TELECOM INC | POB 742501 CINCINNATI OH 45274-2501 |
| MATSUMOTO & CLAPPERTON ADVERTISING, LLC | ATTN ED CLAPPERTON, PRESIDENT 705 S KING ST # 104 HONOLULU HI 96813 |
| MATT'S HOUSE CLEANING | HCR 33 BOX 2724 LAS VEGAS NV 89124 |
| MATTHEOS, ARIANNY | 31 HEYWARD ST BRENTWOOD NY 11717 |
| MATTHEW & TATIANA BUTTERFIELD | 14 PEGUOT AVE #B PORT WASHINGTON NY 11050 |
| MAUI R/E PROPERTY GUIDE | ATTN SARAH MESTANZA, OWNER PO BOX 988 LAHAINA HI 96767 |
| MAUNG-SAN, ZABA | 64-40 ALDENTON ST REGO PARK NY 11374 |
| MAUREEN BURKE | 641 NW 33RD ST OAKLAND PARK FL 33309 |

| Claim Name | Address Information |
|---|---|
| MAURO, CHRISTINE | 819 OUTLOOK AVE N. BABYLON NY 11704 |
| MAURO, STEVEN | 211 MEDEA WAY CENTRAL ISLIP NY 117224540 |
| MAY JAMES, ANGALEE M | 5508 CADILLAC AVENUE BALTIMORE MD 21207 |
| MAYER, AMIEE | 14864 SW 109TH AVE TIGARD OR 97224 |
| MAYO & BARBARA SOMMERMEYER | 7425 VARDON WAY FORT COLLINS CO 80528 |
| MAZARAKIS, ROXANNE | PO BOX 4316 EL DORADO HILLS CA 95762 |
| MBIA INSURANCE CORPORATION | BRUCE A. WILSON, ESQ. KUTAK ROCK LLP 1650 FARNAM STREET OMAHA NE 68102-2186 |
| MBJ LOCK & HOBBIES | 3167 SAN MATEO BLVD, NE ALBUQUERQUE NM 87110 |
| MBS MORTGAGE COMPANY, LLC | 28345 BECK RD STE 110 WIXOM MI 483934733 |
| MC CARTHY APPRAISAL SERVICES | 168 WHITTLE AVENUE BLOOMFIELD NJ 07003 |
| MCALLEN ISD | MCALLEN ISD PO BOX 178 EDINBURG TX 78540 |
| MCALLEN ISD | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 1949 SOUTH IH 35 (78741) P.O. BOX 17428 AUSTIN TX 78760-7428 |
| MCCANN, JONATHAN M. | 6541 SAUNDERS ST #5D REGO PARK NY 11374 |
| MCCARTHY, CAROL | 174 UNION AVE HOLBROOK NY 11741 |
| MCCAULEY, PAULA L | 12915 LAFAYETTE ST UNIT G THORNTON CO 80241 |
| MCCLOY, DANIEL R. | 4458 ANNETTE PARK DR BOZEMAN MT 59715 |
| MCCLURE, ROBERT | DBA MG PROFESSIONAL CLEANERS 1451 FRANKLIN ST LEWIS CENTER OH 43035 |
| MCCOMB, JANET L. | 1216 21ST AVENUE ROCKFORD IL 61104 |
| MCCOMBS, ELIZABETH | 3520 LAND COURT CHEYENNE WY 82001 |
| MCCOMBS, ELIZABETH (BETH) | 3520 LAND COURT CHEYENNE WY 82001 |
| MCCOY, JOHN | 5525 HILLSIDE CIRCLE EDINA MN 55439 |
| MCCOY, WILLIAM K (KEVIN) | 13550 MERIDIAN AVE N SEATTLE WA 98133 |
| MCDOWELL, JENNIFER | 215 LAKELAND AVE APT 6A SAYVILLE NY 11782 |
| MCELHANEY SIGNS | ATTN CHARLENE W MCELHANEY, OWNER/PARTNER 558 E BUTLER AVE NEW BRITAIN PA 18901 |
| MCELROY, KATHY M | 759 LONGWOOD ROAD LEXINGTON KY 40503 |
| MCERLEAN, JENNIFER | 33 PARDAM KNOLL RD MILLER PLACE NY 11764 |
| MCEVOY, TERRI L. | 2316 WEST STATE COURT FORT WAYNE IN 46808 |
| MCFARLAND, PATRICIA | 7181 PLEASANT ST LOUDON NH 03307 |
| MCGILLVRAY, KIMBERLY R | 12450 NE 9TH ST KIRKLAND WA 980335237 |
| MCGINNIS, JAMES JR. | 6 CEDAR AVE MEDFORD NY 11763 |
| MCGINNIS, SARAH | 8137 SAGIMORE CT FORT WAYNE IN 46835 |
| MCGINNIS, SARAH J | 8137 SAGIMORE CT FORT WAYNE IN 46835 |
| MCGLOTHAN, JERRY W | 112 CREEKSIDE COMMONS CT STEVENSVILLE MD 216662563 |
| MCGOWEN, MARK | 54 SWEETBRIAR TRAIL EASTON CT 06612 |
| MCGRAW, JEANETTE | 14928 SE MEGAN WAY CLACKAMAS OR 97015 |
| MCGREGOR, MOLLY | 3345 RESOURCE PARKWAY B5 DE KALB IL 60115 |
| MCI | POB 371355 PITT PA 15250-7355 |
| MCI | POB 96022 CHARLOTTE NC 28296-0022 |
| MCI | 23235 NETWORK PL CHICAGO IL 60673-1232 |
| MCI | POB 73881 CHICAGO IL 60673-1277 |
| MCI | POB 73468 CHICAGO IL 60673-7468 |
| MCI COMM SERVICE | 27732 NETWORK PL CHICAGO IL 60673-1277 |
| MCINTURF REALTY INC | 1110 TUSCARAWAS AVE NW NEW PHILADELPHIA OH 44663 |
| MCKAY, CHRISTINA A | 3719 KENILWORTH DR CHEVY CHASE MD 20815 |
| MCKAY, JANET | 199 CENTRAL AVE PITTSBURGH PA 15238 |
| MCKEAN, TYLER | 12 COUGAR DR APT A GLEN CARBON IL 620343903 |
| MCKENNA, DONNA | 66 TULIP AVE APT 6C FLORAL PARK NY 11001 |
| MCLEE, KEITH | 10117 FARMINGTON HALL CT LAS VEGAS NV 89129 |

| Claim Name | Address Information |
|---|---|
| MCLEOD, CARLA D | 24612 NE 193RD PL WOODINVILLE WA 98077 |
| MCLEOD, SEAN | 15740 LANDING CREEK LN ROANOKE TX 762624476 |
| MCLOUGHLIN, MARGARET | 43 AVENUE I FARMINGDALE NY 11735 |
| MCMENEMY, AMY M | 1959 W FOSTER AVE APT 2 CHICAGO IL 60640 |
| MCNAMARA FLORIST | 8707 NORTH BY NORTHEAST BLVD STE  200 FISHERS IN 46038 |
| MCNEIL, COREY | 20 ORCHARD STREET UNIT 109 BROOKFIELD CT 06804 |
| MCNUTT, CATHERINE A. | 5610 MORSE AVE JACKSONVILLE FL 32244 |
| MCQUILLAN, SHERRY | 10244 RISING TREE ST LAS VEGAS NV 891834257 |
| MCRORY APPRAISAL SERVICE | 2400 FARRIS AV PENSACOLA FL 32526 |
| MDL GROUP | 3065 S JONES BLVD #201 LAS VEGAS NV 89146 |
| MEADE COUNTY CLERK | 516 FAIRWAY DR BRANDENBURG KY 40108 |
| MEADOR, SANDRA | 1560 SPRINGFIELD DR VINTON VA 24179 |
| MEADOW OAKS SHOPPING CENTER | ATTN REAGAN BROWN, MANAGER PO BOX 8229 NO. 14 CROSSROADS SHOPPING VILLAGE # 201 CORPUS CHRISTI TX 78412 |
| MEADOWS OAKS SHOPPING CENTER | PO BOX 8229 CORPUS CHRISTI TX 78412 |
| MEATTE, JESS | 131 KEYSTONE DR FENTON MO 63026 |
| MECKLENBURG COUNTY | 720 E. FOURTH ST CHARLOTTE NC 28202 |
| MECKLENBURG COUNTY | TTN CITY-COUNTY NC TAX COLLECTOR PO BOX 31637 CHARLOTTE NC 28231 |
| MECOSTA COUNTY CLERK | 400 ELM ST BIG RAPIDS MI 49307 |
| MEDIATOR SERVICES, LLC | LUCILLE ALFANO 508 JERSEY AVENUE SPRING LAKE NJ 07762 |
| MEDINA, FREEDA | 352 STONEGATE RD BOLINGBROOK IL 60440 |
| MEDINA, MECHELL | 20 GARNET DR BRENTWOOD NY 11717 |
| MEDOVICH, JESSICA | 2662 TABBY WALK MARIETTA GA 30062 |
| MEEUWSE, CATHERINE S. | 1703 MILES AVE KALAMAZOO MI 49001 |
| MEGA MEDIA GROUP INC. | 25 E. FRISCO, STE 100 WEBSTER GROVES MO 63119 |
| MEGAN J. WRIGHT | 3053 CENTER POINT RD. NE CEDAR RAPIDS IA 52402 |
| MEHAS, GUSTAVO J. | 545 EAST MCKINLEY AVENUE UNIT B SUNNYVALE CA 94086 |
| MELMET DEFAULT SVCS. INC | 1820 E. FIRST ST, STE 410 SANTA ANA CA 92705 |
| MELVILLE REINSURANCE CORP (FHLB PAYABLE) | 538 BROADHOLLOW ROAD MELVILLE NY 11747 |
| MELVILLE REINSURANCE CORP. | 538 BROADHOLLOW ROAD MELVILLE NY 11747 |
| MELWOOD SPRINGS WATER CO | A DIV OF GEORGIA CROWN DIST CO 200 GEORGIA CROWN DRIVE MCDONOUGH GA 30253 |
| MEMBERS CREDIT UNION | 2098 FRONTIS BLVD. WINSTON-SALEM NC 27103 |
| MEMBERS FIRST CREDIT UNION | 1445 GOODALE BLVD COLUMBUS OH 43212 |
| MEMBERS FIRST CREDIT UNION | 1445 W. GOODALE BLVD. ATTN:  GREGORY A. KIDWELL COLUMBUS OH 43212 |
| MENDELSOHN, MICHAEL R | 43 SELEY DR NORTH BABYLON NY 11703 |
| MENDEZ, ELIZABETH | 3216 PARK DR ISLAND LAKE IL 600429721 |
| MENDOZA, THERESA F | PO BOX 927504 SAN DIEGO CA 92192 |
| MENEHUNE WATER COMPANY INC | 99-1205 HALAWA VALLEY ST AIEA HI 96701 |
| MENEHUNE WATER COMPANY, INC. | WAKEA BUSINESS CENTER #2 300 HOOHANA ST., BAY 7 KAHULUI HI 96732 |
| MEPT-ROWLAND II | DEPT 05899-04 P O BOX 39000 SAN FRANCISCO CA 94139 |
| MERAN COMMERCIAL MAINTENANCE | 148 PARAWAN ST. HENDERSON NV 89015 |
| MERCED IRRIGATION DISTRICT | PO BOX 2288 MERCED CA 95344-0288 |
| MERCER, ROBERT C | 6311 MAIDEN LANE BETHESDA MD 20817 |
| MERCHANT DEVELOPMENT LLC | 1907 EAST WAYZATA BLVD SUITE 100 WAYZATA MN 55391 |
| MERIDIA ASSOCIATES LP | OVERLOOK TWO, PO BOX 10528 109 LAURENS ROAD GREENVILLE SC 29603 |
| MERIDIAN IMAGING SOLUTIONS | 4601 EISENHOWER AVE ALEXANDRIA VA 22304 |
| MERISA ENTERPRISES | C/O JACK STUMPF & ASSOC. INC. ATTN JOSEPH MAERKE, PROPERTY MGR. 1700 CENTRAL BOULEVARD HARVEY LA 70058 |
| MERRILL LYNCH CREDIT CORPORATION | ATTN VADIM J RUBINSTEIN, ESQ LOEB & LOEB LLP 345 PARK AVE NEW YORK NY 10154 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH MORTGAGE LENDING, INC. | ATTN VADIM J RUBINSTEIN, ESQ LOEB & LOEB LLP 345 PARK AVE NEW YORK NY 10154 |
| MERRILL, WILLIAM W. | 759 LUCAS AVE EXT HURLEY NY 12443 |
| MERRING, STEPHEN A. | 804 E MILL ST HASTINGS MI 49058 |
| MERRY LYNNE SCREEN PRINTING | 293 COMO AVE. ST. PAUL MN 55103 |
| MESA COUNTY RECORDER | 544 ROOD AVE GRAND JUNCTION CO 81501-0020 |
| MESA COUNTY, COLORADO | ATTN MONIKA TODD, TREASURER MESA COUNTY TREASURER'S OFFICE PO BOX 20,000 GRAND JUNCTION CO 81502-5027 |
| MESHOT, KAREN C. | 24631 MANDEVILLE DR LAGUNA HILLS CA 92653 |
| MESSAGE ON HOLD PLUS INC | 4 LAKE FOREST COURT GREENSBORO NC 27408 |
| MET LIFE/DBA FAIRVIEW CENTER | C/O CB RICHARD ELLIS P O BOX 13470 RICHMOND VA 23255 |
| META PRODUCTIONS INC | SU CASA, SU GUIA SUBURBIOS 6108 W ROOSEVELT ROAD OAK PARK IL 60304 |
| METCALF, ANNETTE | 12003 W 84TH PL ARVADA CO 80005 |
| METRO ADMINISTRATION | 2211 SHERIDAN DRIVE SUITE 204 BUFFALO NY 14223 |
| METRO PARKING | 100 SOUTH BISCAYNE BLVD. MIAMI FL 33131 |
| METRO TECHNOLOGY | PO BOX 4129 BATON ROUGE LA 70821-4129 |
| METROCALL DO NOT USE THIS ONE | PO BOX 660770 DALLAS TX 752660770 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN ROBERT GOLDSTEIN, COUNSEL 2400 LAKEVIEW PARKWAY, SUITE 400 ALPHARETTA GA 30004 |
| METROPOLITAN ST LOUIS SEWER | DISTRICT PO BOX 437 ST LOUIS MO 63166-0437 |
| METROPOLITAN TELECOMMUNICATION | POB 9660 MANCHESTER NH 03108-9660 |
| METROPOLITAN TEMPORARIES | 110 EAST 42ND ST STE 802 NEW YORK NY 10017 |
| MEWS DEVELOPMENT COMPANY | 2135 DEFOOR HILLS ROAD, STE K2 ATLANTA GA 30318 |
| MEXICAN FIESTA | 1220 W WINDLAKE AVE MILWAUKEE WI 53215 |
| MEYER, DAVID C. | 1933 NW 95TH SEATTLE WA 98117 |
| MEYER, JANICE E (JAN) | 7305 WAYNE TRACE FORT WAYNE IN 46816 |
| MEYER, RICHARD | 3734 BLUFF DR LEWIS CENTER OH 43035 |
| MEYER, RICHARD P (RICK) | 3734 BLUFF DR LEWIS CENTER OH 43035 |
| MEYERS, BRUCE D. | 6531 79TH PLACE CABIN JOHN MD 20818 |
| MEYSEMBOURG, TAMI | 11646 WHITEHALL AVE NW UNIONTOWN OH 44685 |
| MG PROFESSIONAL CLEANERS | 1451 FRANKLIN ST LEWIS CENTER OH 43035 |
| MGIC INVESTOR SERVICE CORP | P.O. BOX 566 MILWAUKEE WI 53201 |
| MGIC INVESTOR SERVICES CORPORATION | C/O ANTHONY J. CARONNA PO BOX 488 MILWAUKEE WI 53202 |
| MGIC INVESTORS SERVICES CORP | PO BOX 566 MILWAUKEE WI 53201 |
| MGICINV47631008 | P.O. BOX 566 MILWAUKEE WI 53201-0566 |
| MGMILLER VALUATIONS, INC | PO BOX 8667 RICHMOND VA 23226 |
| MIAMI DADE COUNTY CLERK OF | CIRCUIT COURT 22 NW 1ST MIAMI FL 33128 |
| MIAMI MANAGEMENT | 538 BROADHOLLOW RD STE LL1 MELVILLE NY 117473668 |
| MIAMI-DADE COUNTY TAX COLLECTOR | BANKRUTPCY UNIT ATTN ALEXIS R. GONZALEZ 140 WEST FLAGLER STREET, SUITE 1403 MIAMI FL 33130 |
| MIARIVIEVA CORP | 170 SE 14TH STREET #1408 ATTN: YANAI NASSAR MIAMI FL 33131 |
| MICHAEL FERGUSON | 6911 BURTON DR LITTLE ROCK AR 722044700 |
| MICHAEL JAMES INDUSTRIES INC | ATTN JAMES CARLSON, PRESIDENT 380 RABRO DRIVE HAUPPAUGE NY 11788 |
| MICHAEL KAHN | 23605 19TH PL W BOTHELL WA 980215201 |
| MICHAEL N GLENN | 41 HARVEST ROAD BLOOMINGBURG NY 12721 |
| MICHAEL OSTROWSKI | 71 LOTHRUP'S LANE WEST BARNSTABLE MA 02668 |
| MICHAEL SPIKOSKI | 5 ARPAGE DR W SHIRLEY NY 119673703 |
| MICHAEL T & PATRICIA H FRALIX | 8410 -203 SIX FORKS ROAD RALIEGH NC 27615 |
| MICHAEL W. PARADISE | 303-D BELTLINE PLACE SW #304 DECATUR AL 35603 |
| MICHALESKO, JENNIFER | 675 WARBLER LN NEW LENOX IL 60451 |
| MICHAUD, DAVID P. | 1795 UPPER CHELSEA RCH VIRGINIA BEACH VA 23454 |

| Claim Name | Address Information |
|---|---|
| MICHELLE LANE PARTNERS | 1828 WOOD HAVEN COURT GREENWOOD IN 46143 |
| MICHELLE PETRUCELLY | 407 3RD STREET E NORTHPORT NY 11731 |
| MICHIGAN MUTUAL.INC | 800 MICHIGAN ST PORT HURON MI 48060 |
| MICHNA, DEBRA | 4344 ROBBINS ST SAN DIEGO CA 92122 |
| MICROSOFT CORP. & MICROSOFT LICENSING GP | C/O JOSEPH E. SHICKICH, JR. RIDDELL WILLIAMS P.S. 1001 4TH AVE STE 4500 SEATTLE WA 98154-1192 |
| MID AMERICA BANK | 3940 N. HARLEM CHICAGO IL 60634 |
| MID AMERICA COFFEE SERVICE | 618 S. BOYLE ST.LOUIS MO 63110 |
| MID-ATLANTIC TELEPHONE CORP | 5 THORBURN RD STE 100 GAITHERSBURG MD 20878 |
| MID-MICHIGAN ENGINEERING & | PO BOX 1157 BIG RAPIDS MI 493070157 |
| MIDDLE TENNESSEE ELECTRIC | PO BOX 608 MURFREESBORO TN 37133-0608 |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | CORPORATION – ATTN: PATRICIA D GASS 555 NEW SALEM ROAD MURFREESBORO TN 37129 |
| MIDLOTHIAN ARBORETUM C/O DNA PARTNERS | P.O. BOX 270 GREENVALE NY 11548-0270 |
| MIDTOWN PLANNERS | 825 JUNIPER ST ATANTA GA 30308 |
| MILLENNIUM SECURITY SERVICE | 8396 INNOVATION WAY CHICAGO IL 60682-0083 |
| MILLER PUBLISHING GROUP | HOMES OF THE HAMPTONS 52 JAGGER LANE SOUTHAMPTON NY 11968 |
| MILLER, JULIE | 12212 ORVILLINA DRIVE SANTA ANA CA 92705 |
| MILLER, KRYSTAL | 80 WESTLAKE AVE PLANVIEW NY 118033617 |
| MILNER | P.O. BOX 923197 NORCROSS GA 30010-3197 |
| MILO, RAGIN | 529 8TH AVE NEW HYDE PARK NY 11040 |
| MILWAUKEE RECHARGING SERVICE | 5707 WEST VLIET STREET MILWAUKEE WI 53208 |
| MINA, INC | 8575 FERN AVENUE STE 105 SHREVEPORT LA 71105 |
| MINGST, GRAHAM | 14 CORNELL AVE HICKSVILLE NY 11801 |
| MINNESOTA HOUSING FINANCE | 400 SIBLEY STREET SUITE 300 ST PAUL MN 55101 |
| MINUTEMAN PRESS OF GLEN BURNIE | 7400 B RITCHIE HIGHWAY GLEN BURNIE MD 21061 |
| MINUTILLO, MARIE | 12204 SUMMERWOOD LN ALPHARETTA GA 30005 |
| MIRAGE, ANTOINETTE | 110 SO. PROSPECT AVE #1 REDONDO BEACH CA 90277 |
| MIRSKY, GREGORY N. | 27 CORTELYOU RD MERRICK NY 11566-3725 |
| MISSION MKTG & ADVERTISING | ATTN VINCENT HAMON, OWNER 6565 FOUNTAIN AVE APT 16 LOS ANGELES CA 90028 |
| MISSION TITLE | 16500 HWY 281 N STE 212 SAN ANTONIO TX 78232 |
| MISSION VALLEY POWER | PO BOX 97 PABLO MT 59855-0097 |
| MISSISSIPPI POWER COMPANY | ATTN: JAN STUART 401 W MAIN AVE LUMBERTON MS 39455 |
| MISSOULA ORGANIZATION OF REALS | 1610 S 3RD ST W STE 201 MISSOULA MT 598019012 |
| MISSOULA TEXTILE SERVICES | 111 EAST SPRUCE MISSOULA MT 59802 |
| MISSOULIAN | POB 8029 MISSOULA MT 59807-8029 |
| MISSOURI AMERICAN WATER | PO BOX 5127 CAROL STREAM IL 60197-5127 |
| MISSOURI DEPT OF REVENUE | DIV OF TAXATION AND COLLECTION PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MITCHEAL E. CARPENTER | 10365 SE SUNNYSIDE ROAD SUITE 40 CLACKAMAS OR 97015 |
| MITCHELL, GENELLE L | 5003 123 ST SE EVERETT WA 98208 |
| MITCHELL, NANCY | 614 BETTY ST EARLVILLE IL 60518 |
| MITCHELL, STEPHANIE L | 12230 FLYNN WOODS RD JACKSONVILLE FL 32223 |
| MITCHELL, TAMI | 10 LONG STREET LAKE GROVE NY 11755 |
| MITCHELL,MAXWELL & JACKSON | 546 FIFTH AVE 9TH FLOOR NEW YORK NY 10036 |
| MITSOS, PETER | 6 DONALD ST PORT JEFFERSON STATION NY 11776 |
| MIZES, CAROL SHIVELY | 14924 ROYAL RIDGE LN NORTH ROYALTON OH 44133 |
| MKD ORCHARD PARTNER, LP | 625 IMPERIAL WAY SUITE 5 NAPA CA 94559 |
| MKM REALTY TRUST | 300 CONGRESS STREET QUINCY MA 02169 |
| MKM REALTY TRUST II | C/O CAROLE LITTMAN 300 CONGRESS STREET QUINCY MA 02169 |
| MOBILE COUNTY JUDGE OF PROBATE | PROBATE COURT OF MOBILE COUNTY MOBILE AL 36601 |

| Claim Name | Address Information |
| --- | --- |
| MOBILE REGISTER, THE | LOCK BOX 1712 ATTN: JOYCE PRESNELL MOBILE AL 36601 |
| MODDY APPRAISAL SERVICE | 119 E. MILLS AVE HINESVILLE GA 31313 |
| MODELYTICS   INC | 38 KNIGHTS COURT UPPER SADDLE RIVER NJ 07458 |
| MODELYTICS INC | ATTN MUKUND SHEOREY, PRESIDENT 38 KNIGHTS COURT UPPER SADDLE RIVER NJ 07458 |
| MODERN ABSTRACT CORP | 350 BROADWAY SUITE 400 NEW YORK NY 10013 |
| MODRELL, CRYSTAL J. | 321 DANIEIS DRIVE YORKTOWN VA 23690 |
| MODRELL, TERRI J. | 724 PILOT HOUSE DR NEWPORT NEWS VA 23606 |
| MODULAR MAILING SYSTEMS | ATTN KATHY PAGE 4913 W. LAUREL ST. TAMPA FL 33607-0000 |
| MOFFETT, JOAN T | 402 CRESSWELL RD BROOKLYN MD 212253914 |
| MOHSENZADEH, HOLLY | 1415 SILVERLINDEN CT FORT WAYNE IN 46804 |
| MOINI, DENISE | 12388 SW 52ND ST COOPER CITY FL 33330 |
| MONADNOCK MOUNTAIN SPRING | WATER 134 PENN ST QUINCY MA 02169 |
| MONADNOCK MOUNTAIN SPRING | WATER CO 134 PENN ST QUINCY MA 02169 |
| MONAGHAN, JOHN | 100 N TAMPA ST STE 2430 TAMPA FL 336025809 |
| MONARES, JOLEEN | 2099 WINSBURG WAY KENNESAW GA 30144 |
| MONELLO, MARGARET (MIKI) | 25291 SEA ROSE COURT DANA POINT CA 92629 |
| MONEY RECOVERY NATIONWIDE | ATTN CONSTANCE WADE PO BOX 13129 LANSING MI 48901-3129 |
| MONROE COUNTY, FLORIDA | ATTN: DANISE D. HENRIQUEZ, TAX COLLECTOR 1200 TRUMAN AVENUE, SUITE 101 KEY WEST FL 33040 |
| MONROE TOWN CLERK | 7 FAN HILL RD MONROE CT 06468 |
| MONROE, MICHELE | 391 MORS AVE WHEELING IL 60090 |
| MONSIMER, FREDERICK | 2916 TOLL GATE DRIVE NORRISTOWN PA 19403 |
| MONSTER INC | P.O. BOX 34649 NEWARK NJ 07189-4649 |
| MONTAGE MANUFACTURING | 431 W. COMPTON BLVD. GARDENA CA 90248 |
| MONTEREY COUNTY HERALD | PO BOX 271 MONTEREY CA 93942 |
| MONTEREY PENNINSULA HOMES | PO BOX 657 ATASCADERO CA 93423 |
| MONTESANO CAPITAL MANAGEMENT | 175 E HAWTHORN PKWY STE 325 VERNON HILLS IL 600611460 |
| MONTEVAGO, FRANCA | 1556 QUEEN ST BELLMORE NY 11710 |
| MONTGOMERY COUNTY | 1 EAST MAIN #B5 CHRISTIANBURG VA 24073 |
| MONTOYA, SUSANA | 4850-10 DORSEY HALL DR ELLICOTT CITY MD 21042 |
| MOODY'S INVESTORS SERVICE, INC. | C/O SATTERLEE STEPHENS BURKE & BURKE LLP ATTN CHRISTOPHER R. BELMONTE, ESQ. 230 PARK AVENUE NEW YORK NY 10169 |
| MOODY'S INVESTORS SERVICE, INC. | C/O SATTERLEE STEPHENS BURKE & BURKE LLP CHRISTOPHER BELMONTE/ PAMELA BOSSWICK 230 PARK AVENUE NEW YORK NY 10169 |
| MOODY'S WALL STREET ANALYTICS, INC. | C/O SATTERLEE STEPHENS BURKE & BURKE LLP CHRISTOPHER BELMONTE / PAMELA BOSSWICK 230 PARK AVENUE NEW YORK NY 10169 |
| MOON BAY DEVELOPMENT CORP. | MICHAEL R. STRAUSS, ESQ., 1303 MAIN STREET, SUITE 4 PORT JEFFERSON NY 11777 |
| MOORE APPRAISAL CO., INC | ATTN ROBERT W MOORE, PRESIDENT 160 WEST CARMEL DRIVE SUITE 214 CARMEL IN 46032 |
| MOORE COUNTY TAX DEPARTMENT | ATTN ESTHER R. CUMMINGS, DEPUTY TAX ADMINISTRATOR PO BOX 428 CARTHAGE NC 28327 |
| MOORE, MICHAEL R. | 13930 RANCHO SOLANA TRAIL SAN DIEGO CA 92130 |
| MOORE, SANDRA | 2718 CORVALIS AVE FORT WAYNE IN 46809 |
| MORA, ROSA M. | 3445 HOLLAND AVE. APT. 10E BRONX NY 10467 |
| MORA, ROSA M. | 110 SW 91 AVE. APT. # 101 PLANTATION FL 33324 |
| MORACE, MARK A. | ALAN H SCHORR & ASSOCIATES PC 5 SPLIT ROCK DRIVE CHERRY HILL NJ 08003 |
| MORACK, KEVIN A. | 2903 SPRING VALLEY RD LANCASTER PA 17601 |
| MORALES, MARIA | 300 S. WHEELING RD PROSPECT HEIGHTS IL 60070 |
| MORAN PILLE, KATHRYN A | 2031 N. ARLENE ARNOLD MO 63010 |
| MORAWSKI CLEANING LLC | ATTN SANDRA WHEELER 6 VICTORIA LANE WEST SIMSBURY CT 06092-2120 |
| MORBECK, AMY | 5307 W 165TH TERRACE STILWELL KS 66085 |
| MOREEN, ANN T. | 22996 ASHWOOD LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|---|---|
| MORELLA, GENEVA | 5210 ROTHCHILDE CT HOUSTON TX 770691545 |
| MORELLA, STACEY | P.O. BOX 691463 HOUSTON TX 77269 |
| MORGAN STANLEY MARKET PRODUCTS INC. | C/O MORGAN STANLEY & CO., INC. ATTN: RICHE MCKNIGHT, ESQ. 1633 BROADWAY, 25TH FLOOR NEW YORK NY 10019 |
| MORGAN STANLEY MARKET PRODUCTS INC. | ATTN HAROLD A OLSEN, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS | ATTN DANIELA LEVARDA, ESQ C/O LEGAL AND COMPLIANCE DIVISION 1633 BROADWAY NEW YORK NY 10019 |
| MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS | MORGAN STANLEY MORTGAGE CAPTIAL HOLDINGS ATTN LEE ATTANASIO, ESQ SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK NY 10019 |
| MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS | MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS ATTN LEE ATTANASION, ESQ SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK NY 10019 |
| MORGAN, DANIELLE | 1510 POTTER BLVD BAY SHORE NY 11706 |
| MORGAN, KANEEN | PO BOX 7719 FREEPORT NY 115200760 |
| MORINE, WAYNE | 8121 PLEASANT RUN LN WELLINGTON CO 80549 |
| MORMILE, THOMAS | 9 MARKWOOD LN EAST NORTHPORT NY 11731 |
| MORRIS COUNTY CLERK | ADMINISTRATION & RECORDS BLDG COURT. ST. MORRISTOWN NJ 07960 |
| MORRIS EXCAVATING | 3329 S. COUNTRY ROAD JANESVILLE WI 53548 |
| MORRIS L. MORGAN (VA) | 2524 MILLWOOD AVENUE COLUMBIA SC 29205 |
| MORRIS, CINDY | 3716 BAKERSTOWN RD GIBSONIA PA 150449738 |
| MORRIS, SCHNEIDER & PRIOR L.LC | 1587 NORTHEAST EXPRESSWAY ATLANTA GA 30329 |
| MORROW COUNTY RECORDER | 19 E HIGH ST # 100 MOUNT GILEAD OH 433381442 |
| MORTGAGE ALTERNATIVES | ATTN J.D. RUTHERFORD 1800 WEST LOOP S # 1050 HOUSTON TX 77027 |
| MORTGAGE ALTERNATIVES | PO BOX 4247 DEPT. 621 HOUSTON TX 77210-4247 |
| MORTGAGE ASSET RESEARCH | 11654 PLAZA AMERICAN DR BOX 553 RESTON VA 20190 |
| MORTGAGE ASSET RESEARCH INS | 11654 PLAZA AMERICAN DR BOX 553 RESTON VA 20190 |
| MORTGAGE ASSET RESEARCH INST | PMB 553 11654 PLAZA AMERICA DR RESTON VA 201904700 |
| MORTGAGE BANKER ASSOC. SWPA | 300 BILMAR DRIVE SUITE 100 PITTSBURG PA 15205 |
| MORTGAGE BANKERS ASSOC. | OF THE BLUEGRASS P.O. BOX 1054 LEXINGTON KY 40588 |
| MORTGAGE CLEARING CORPORATION | 5612 S. LEWIS TULSA OK 74105 |
| MORTGAGE DATA MANAGEMENT CORP | N56 W24879 N. CORPORATE CIRCLE SUITE 200 SUSSEX WI 53089 |
| MORTGAGE DATA MANAGEMENT CORPORATION | ATTN RUSSELL S. LONG SUITE 200 N56 W24879 NORTH CORPORATE CIRCLE SUSSEX WI 53089 |
| MORTGAGE GUARANTY INS. CO. | P.O. BOX 566 MILWAUKEE WI 53201 |
| MORTGAGE INDUSTRY ADVISORY CO | 80 MAIDEN LANE 14TH FLOOR NEW YORK NY 10038 |
| MORTGAGE INFORMATION SERVICE | P.O. BOX 18239 RALEIGH NC 27619 |
| MORTGAGE LENDING DIVISION | 21218 SAINT ANDREWS BLVD OFC BOCA RATON FL 334332448 |
| MORTGAGE MARKET GUIDE | ATTN MICHAEL F. SEPESI, CFO 24 S HOLMDEL RD SUITE 1B HOLMDEL NJ 07733 |
| MORTGAGE ORIGINATOR | 6000 LOMBARDO CENTER  DRIVE SUITE 420-THE GENESIS BLDG. SEVEN HILLS OH 44131 |
| MORTGAGE PLANNER MAGAZINE | 950 N ELMHURST RD MT. PROSPECT IL 60056 |
| MORTGAGE PRESS, THE | 1220 WANTAGH AVE WANTAGH NY 11793 |
| MORTGAGE REFERENCES INC | 1413 119H ST  NW MONTICELLO MN 55362 |
| MORTGAGE SERVICING | NEWS ONE STATE ST PLAZA, FL 27 NEW YORK NY 10275-0109 |
| MOTT, PAMELA CHARLENE | 9573 N.W. 52 CT. SUNRISE FL 33351 |
| MOUNT OLYMPUS WATER | P.O. BOX 25426 SALT LAKE CITY UT 84125 |
| MOUNTAIN CLEAR WATER CO | 137 W 2ND ST RIFLE CO 81650 |
| MOUNTAIN MIST | ATTN JORDAN TARGUS, COLLECTIONS ADMIN. PO BOX 44427 TACOMA WA 98444 |
| MOUNTAIN-N-PLAINS, INC. | 920 S. TAFT HILL ROAD FORT COLLINS CO 80521 |
| MPOWER COMMUNICATIONS | TELEPACIFIC COMMUNICATIONS ATTN DON SENKEWICZ, MANAGER 3300 N CIMMARON RD LAS VEGAS NV 89129 |

| Claim Name | Address Information |
|---|---|
| MR PLANT | 1547 PALOS VERDES #164 WALNUT CREEK CA 94597 |
| MR. JANITOR INC | ATTN LINDA J. PARKS, PRESIDENT P.O. BOX 20542 KALAMAZOO MI 49019-2052 |
| MR. KITES CHOCOLATES | 6 W MAPLE ST STE 1 CHICAGO IL 606104690 |
| MR. PLANT | 25920 IRIS AVENUE SUITE 13A-303 MORENO VALLEY CA 92551 |
| MRF1 LLC | 1 MILL RIDGE LANE CHESTER NJ 07930 |
| MRINETWORK MNGMT RECRUITERS | OF WOODBURY, INC. PLAZA BLDG 100 CROSSWAYS PARK WEST WOODBURY NY 11797 |
| MS. ANGELA JONES | C/O NIMOCKS, CICCONE &TOWNSEND ATTN ROBERT R. NIMOCKS, AGENT PO BOX 58121 FAYETTEVILLE NC 28305 |
| MSKW, LLC | C/O JIM PICKERING 118 MABRY HOOD ROAD,STE. 200 KNOXVILLE TN 37922 |
| MTEAM FINANCIAL PARTNERS AS REP OF THE | THE FOUNDING MEMBERS OF MTEAM FINANCIAL C/O MR JERROLD PALMER & MR BRETT LOTSOFF 400 SKOKIE BOULEVARD SUITE 110 NORTHBROOK IL 60062 |
| MUELLER, KATHLEEN M. | 302 16TH AVE BALTIMORE MD 21225 |
| MULL & ASSOCIATES FINANCIAL SERVICES LLC | 91760 OVERSEAS HWY TAVERNIER FL 33070 |
| MULL & ASSOCIATES FINANCIAL SERVICES,LLC | PATRICIA B. MULL 91760 OVERSEAS HWY TAVERNIER FL 33070 |
| MULLENS VALUATION SERVICES | 409 VALLEY ROAD NEWARK DE 19711 |
| MULLIGAN, KATHLEEN M. | 12262 GLANCY LANE SPRING HILL FL 34609 |
| MULLINS, STACY | 177 BAYLAWN AVE COPIAGUE NY 11726 |
| MULTI PROPERTIES, INC | ATTN RICHARD S. HANTGAN, VICE PRES. EMMORTON VILLAGE, LLC PIKESVILLE PROFESS. BLDG-P.O. BOX 21579 BALTIMORE MD 21282 |
| MULVEHILL, ALENA | 9794 BROADWAY AVE IRWIN PA 15642 |
| MUNDY APPRAISALS | ATTN DELBERT WILLIAM MUNDY 11427 N 12TH WAY PHOENIX AZ 85023 |
| MUNICIPAL UTILITIES DEPARTMENT | ATTN ADAM KARST DIRECTOR OF ADMINISTRATION 901 FOURTH AVE SW WATERTOWN SD 57201 |
| MUNITZ, NICOLE | 2883 VALMONT LN DELTONA FL 32738 |
| MUNIZ, ELEIDY C. | 345 MACARTHUR BLVD. HAUPPAUGE NY 11788 |
| MURPHY, ERIN J | 710 WINDING CREEK TERR BRENTWOOD CA 94513 |
| MURPHY, PATRICIA | 347 GALWAY CT BLOOMINGDALE IL 60108-8808 |
| MURRAH, SHERI | 550 MANDERLEY RUN LAKE MARY FL 327462614 |
| MURRAY JAY MILLER ARCHITECTURE | ATTN MURRAY JAY MILLER, OWNER 138 SOUTH MAIN ST WILKES-BARRE PA 18701 |
| MUSCAT, CHARLENE D. | 216 SHORESIDE DR LEXINGTON KY 40515 |
| MUSKINGUM COUNTY - TAX OFC | ATTN RONALD G. LAASMAR, ASST. PROS. ATTY 401 MAIN ST. ZANESVILLE OH 43701 |
| MUSKOGEE COUNTY CLERK | 400 W. BROADWAY, 1ST FL MUSKOGEE OK 74401-0000 |
| MUSUMECI | 15 WOODHULL ROAD    Account No. INDEX NO. 0722719 EAST SETAUKET NY 11733 |
| MUTHIG, WILLIAM F. | 9 CRESTWOOD DRIVE EAT YAPHANK NY 11967 |
| MUTUAL ABSTRACT CORPORATION | 132 NASSAU STREET SUITE 812 NEW YORK NY 10038 |
| MUZAK  SOUTHWEST | PO BOX 70125 LOS ANGELES CA 90074-0125 |
| MUZAK--SOUTHWEST | P.O. BOX 70125 LOS ANGELES CA |
| MUZAK-SOUTHWEST | POB 70125 LOS ANGELES CA 90074-0125 |
| MWANJALA, REBECCA | 4E TORLINA COURT BALTIMORE MD 21207 |
| MYER, KAREN L. | 701 RANDI DR SE LEESBURG VA 20175 |
| MYER, MARTI | 3484 HWY G-50 SAINT CHARLES IA 50240 |
| MYERS, DENICE F | 926 GARDEN DR LYNDEN WA 98264 |
| MYRIENT, INC. | 65 ENTERPRISE ALISO VIEJO CA 92656 |
| N.Y. STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NAI THE MICHAEL SOMPANIES, INC | C/O ACCOUNTING DIVISION 4640 FORBES BLVD., STE 300 LANHAM MD 20706 |
| NANCY RUSSELL | 109 SOUTH METEOR AVE CLEARWATER FL 33765 |
| NARROW, VERONICA | 1118 S RESEDA ST ANAHEIM CA 92806 |
| NASH PRINTING D/B/A SIR SPEEDY | OF PLAINVIEW/ATTN MATTHEW V. SPERO, ESQ C/O RUSKIN MOSCOU FALTISCHEK, PC 1425 |

| Claim Name | Address Information |
|---|---|
| NASH PRINTING D/B/A SIR SPEEDY | REXCORP PLAZA UNIONDALE NY 11556 |
| NASH, BABARA A. | 79 WAUWEPEX TRAIL RIDGE NY 11961 |
| NASHVILLE ELECTRIC SERVICE | ATTN BRENDA MCCULLOUGH/SUPERVISOR 1214 CHURCH STREET NASHVILLE TN 37246-0003 |
| NASHVILLE GAS | PO BOX 533500 ATLANTA GA 303533500 |
| NASSAU COUNTY CLERK | 76347 VETERANS WAY YULEE FL 32097 |
| NATALE, CAROLINE | 325 S 5TH ST LINDENHURST NY 11757 |
| NATALIA LIEBERMAN | AMERICAN HOME MORTGAGE 538 BROADHOLLOW ROAD MELVILLE, NY  11747 GA 30062 |
| NATER, CARL J | 5 DENISE ST MASSAPEQUA NY 11758 |
| NATIONAL ASSOC OF HOME BUILDES | NAHB 1201 15TH STREET NW  5TH FLOOR WASHINGTON DC 20005-2800 |
| NATIONAL CITY MORTGAGE | CORRESPONDENT LENDING 116 ALLEGHENY CENTER MALL PITTSBURGH PA 15212 |
| NATIONAL CITY MORTGAGE CO | 3232 NEWMARK DR. ATTN: COLLECTION CASHIER MIAMISBURG OH 45342 |
| NATIONAL COMMUNICATIONS SVCS | ATTN GARY HEGARTY, CFO 1100 LUND BLVD ANOKA MN 55303 |
| NATIONAL GRID | ATTN MICHAEL J LARSON, SR ANALYST PO BOX 960 NORTHBOROUGH MA 01532-0960 |
| NATIONAL GRID | POCESSING CENTER WOBURN MA 01807-0005 |
| NATIONAL GRID | PROCESSING CENTER WOBURN MA 01807-0005 |
| NATIONAL HOME INSPECTIONS | 2442 CAT CAY LANE FT. LAUDERDALE FL 33312 |
| NATIONAL MAILING SYSTEM | ATTN TINA PHILLIPS, VP FINANCE 1749 OLD MEADOW ROAD MCLEAN VA 22102-4314 |
| NATIONAL MULTIPLE SCLEROSIS | 525 W MONROE ST FL 9 CHICAGO IL 606613643 |
| NATIONAL PEN | DPT 274501 POB 55000 DETROIT MI 48255-2745 |
| NATIONAL PEN  COMPANY | DEPARTMENT 274501 P.O. BOX 55000 DETROIT MI 48255-2745 |
| NATIONAL PROFESSIONAL APPRAISALS LLC | ATTN ERIC REEPS 21 WINTER LN DIXIE HILLS NY 11746 |
| NATIONAL PROFESSIONAL APPRAISL | 76 GRAND AVENUE MASSAPEQUA NY 11758 |
| NATIONAL SETTLEMENT | 380 TOWNLINE RD STE 170 HAUPPAUGE NY 117882800 |
| NATIONAL TAX VERIFICATION | 1700 N DIXIE HIGHWAY SUITE 151 BOCA RATON FL 33432 |
| NATIONAL TITLE RESOURCES CORP | PO BOX 145 CENTER CITY MN 550120145 |
| NATIONAL VERIFICATION SERVICES | 1700  N DIXIE HIGHWAY STE 151 BOCA RATON FL 33432 |
| NATIONWIDE APPRAISAL SERV.CORP | 95 W BEAU ST STE 300 WASHINGTON PA 153016800 |
| NATIONWIDE GOURMETS OF AZ | 8399 W VAN BUREN ST STE 207 TOLLESON AZ 853533217 |
| NATIONWIDE TELEPHONE DIRECTORY | NATIONWIDE YELLOW PAGES PO BOX 2606 EDINBURG TX 78540 |
| NATIXIS REAL ESTATE CAPITAL, INC. | JOSEPH F. FALCONE, III 9 WEST 57TH STREET NEW YORK NY 10019 |
| NB CAMB | 1529 FOURTH ST NAPA CA 94559 |
| NCO FINANCIAL SYSTEMS | PO BOX 4903 TRENTON NJ 08650 |
| NEAL, LINDSAY | 3506 MAIN ST 2ND FL MUNHALL PA 15120 |
| NED V. ZIZZO, INC. | 120 EASY ST STE 8 CAROL STREAM IL 601883539 |
| NEIL COLES | 2821 ROUNDLEAF COURT RALEIGH NC 27604 |
| NEIL GERBER | 109 FRATERNITY COURT CHAPEL HILL NC 27516 |
| NEINER, MOREENE M. | 30842 EIFFEL WARREN MI 48088 |
| NELSON, LORENE M. | 4900 E CHAPMAN # 40 ORANGE CA 92869 |
| NELSON, TRACY | 2333 TULIP ST SARASOTA FL 342396248 |
| NEOPOST | POB 45800 SAN FRAN CA 94145-0800 |
| NERLAND, DAVID E. | 9589 N 113TH WAY SCOTTSDALE AZ 85259-5868 |
| NESTOR MORELLI | 1092 SAINT GEORGES AVE RAHWAY NJ 070652664 |
| NETLOJIX COMMUNICATIONS | POB 90432 SANTA BARBARA CA 93190 |
| NETWORK COMMUNICATIONS INC | NEW HOMES & IDEAS P.O. BOX 402168 ATLANTA GA 30384-2168 |
| NETWORK COMMUNICATIONS INC. | TREB METRO EAST - ILLINOIS PO BOX 402168 ATLANTA GA 30384-2168 |
| NETWORK COMMUNICATIONS INC. | CHICAGO & NORTH SUBURBS PO BOX 402168 ATLANTA GA 30384-2168 |
| NETWORK TELEPHONE CORPORATION | DBA CAVALIER TELEPHONE C/O R LEE GRANT JR 2134 W LABURNUN AVE RICHMOND VA 23227 |
| NETWORTH FINANCIAL SERVICES | 409 TAMWORTH COURT BLUE BELL PA 19422-3233 |

| Claim Name | Address Information |
|---|---|
| NEUMANN, RONALD A. | 5431 SUGARLOAF CT PLAINFIELD IL 60586 |
| NEV-COMM, LLC | 6170 W. LAKE MEAD #299 LAS VEGAS NV 89108 |
| NEVADA OFFICE MACHINES | ATTN CHRISTINA MARQUEZ 1855 VASSAR ST RENO NV 89502 |
| NEVADA POWER COMPANY | PO BOX 30086 RENO NV 89520-3086 |
| NEVADA STATE DUCK CALLING | 9595 CORDOVA BLVD. SPARKS NV 89411 |
| NEW AMERICA INT'L/ | COMMERCIAL REALTY CO 1015 MUMMA ROAD SUITE 2 WORMLEYSBURG PA 15219 |
| NEW CASTLE COUNTY CHAMBER | OF  COMMERCE P.O. BOX 11247 WILMINGTON DE 19850-1247 |
| NEW ENGLAND CUBICLES | PO BOX 81 MERRIMACK NH 03054 |
| NEW HAMPSHIRE ELECTRIC | ATTN LINDA LYDEN 579 TENNEY MTN HIGHWAY PLYMOUTH NH 03264 |
| NEW HAMPSHIRE ELECTRIC | COOPERATIVE ATTN LINDA LYDEN 579 TENNEY MTN HIGHWAY PLYMOUTH NH 03264 |
| NEW YORK STATE DEPARTMENT OF TAXATION | AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEWCOMB, TARA | 11 CLARKSON RD CENTEREACH NY 11720 |
| NEWPORT FUNDING CORP. | STEVEN WILAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| NEWPORT FUNDING CORP. | DORIS HEARN AMACAR GROUP 6525 MORRISON BLVD., STE. 318 CHARLOTTE NC 28211 |
| NEWS & RECORD - CLASSIFIED | PO BOX 20848 GREENSBORO NC 274200848 |
| NEWS LEADER | P.O. BOX 59 STAUNTON VA 24402 |
| NEWS-DEMOCRAT | ATTN REBECCA PATE, CREDIT SUPERVISOR PO BOX 427 BELLEVILLE IL 62222 |
| NEWSOM, DANA | 1608 N. ELM STREET ESCONDIDO CA 92026 |
| NEXTAG INC. | 1300 S. EL CAMINO REAL, 6TH FL SAN MATEO CA 94402 |
| NEXTEL COMMUNICATIONS | POB 4181 CAROL STREAM IL 60197-4181 |
| NEXTEL PARTNERS | POB 4192 CAROL STREAM IL 60197-4192 |
| NG, JACQUELINE | 956 N BAY AVE MASSAPEQUA NY 11758 |
| NH CRIMINAL RECORDS | 64B OLD SUNCOCK RD CONCORD NH 03301 |
| NICHOLSON, SERENA | 1 BATTLE SQ APT 904 ASHEVILLE NC 288012746 |
| NICOLE DRULEY | C/O REBECCA PUTNAM REAL ESTATE 23 GREEN COVE LANE EAST FALMOUTH MA 02536 |
| NICOR GAS | PO BOX 416 AURORA IL 60568 |
| NICOR GAS | PO BOX 416 AURORA IL 60568-0001 |
| NIEHOFF, MARGUERITE T. | 2 ELK RUN DR. ST. PETERS MO 63376 |
| NIELSEN, ZOE -INDIVIDUALLY AND ON BEHALF | OF OTHERS C/O JON M. EGAN - JON M. EGAN, PC 240 SIXTH STREET LAKE OSWEGO OR 97034-2931 |
| NIETO, CRYSTAL | 4529 REED ST FORT WAYNE IN 46806 |
| NIETO, DANIEL R | 13 PANAMA STREET ALISO VIEJO CA 92656 |
| NIJJAR, KAMALJIT (KAMAL) | 42 BODEN AVE VALLEY STREAM NY 11580 |
| NINO, ANA V (VANESA) | 1232 9TH ST WEST BABYLON NY 11704 |
| NISCHO, JAMES | 904 CONNECTQUOT AVE ISLIP TERRACE NY 11752 |
| NITESH RASTOGI | 1104 N MARSHALL ST APT 407 MILWAUKEE WI 532023305 |
| NNN VF FOUR RESOURCE, LLC. | RAIT PARTNERSHIP-FOUR RESOURCE PO BOX 552336 TAMPA FL 33655-2336 |
| NNN VF RESOURCE SQUARE, LLC | JOHN H. CAPITANO, ESQ. 214 N. TRYON STREET, 47TH FLOOR CHARLOTTE NC 28202 |
| NOBLE, BRIAN | 15 PHYLLIS DR EAST NORTHPORT NY 11731 |
| NOBLE, KRISTI L. | 15 PHYLLIS DR EAST NORTHPORT NY 11731 |
| NOEL, JENNYAI EMI E | 13 THOMAS DR NORTH BABYLON NY 11703 |
| NOLAN, ROBERT B | 325 FOREST AVE MASSAPEQUA NY 11758 |
| NOLIN RURAL ELECTRIC | COOPERATIVE 411 RING ROAD ELIZABETHTOWN KY 42701-6767 |
| NOMURA CREDIT & CAPITAL, INC. | ATTN MARK BROWN PRESIDENT 2 WORLD FINANCIAL CTR BUILDING B NEW YORK NY 10281 |
| NOMURA CREDIT & CAPITAL, INC. | RICHARD H WYONS ESQ ORRICK HARRINGTON & SUTCLIFFE LLP COLUMBIA CENTER 1152 15TH STREET NW WASHINGTON DC 20005-1706 |
| NORDHOFF, MARY LOU | 616 WATSON BRANCH DR FRANKLIN TN 37064 |
| NORMAN, EWA | 445 BEDFORD AVENUE MOUNT VERNON NY 10553 |
| NORTEY, SAMSON Y. & ELIZABETH S. | C/O THOMAS P. KELLY LAW OFFICES OF PETER G. ANGELOS 100 N. CHARLES STREET, |

| Claim Name | Address Information |
|---|---|
| NORTEY, SAMSON Y. & ELIZABETH S. | 22ND FLOOR BALTIMORE MD 21201 |
| NORTH FORK WATER SUPPLY CORP | PO BOX 365 CALVERTON NY 11933-0365 |
| NORTH METRO REALTORS ASSOC. | 11450 ROBINSON DRIVE NW COON RAPIDS MN 55433 |
| NORTHEAST MERCHANDISING CORP | PO BOX 446 HATHAWAY ST SKOWHEGAN ME 04976-0446 |
| NORTHEAST RECORD RETENTION LLC | 101 WEST RIVER ROAD HOOKSETT NH 03106 |
| NORTHEAST UTILITIES | PO BOX 2960 HARTFORD CT 06104 |
| NORTHEAST UTILITIES | PO BOX 2960 HARTFORD CT 06104-2960 |
| NORTHEAST UTILITIES | OPO BOX 2960 HARTFORD CT 06104-2960 |
| NORTHEASTERN REMC | PO BOX 291 COLUMBIA CITY IN 46725-0291 |
| NORTHERN STATES POWER CO DBA XCEL ENERGY | ATTN KATHY MOEN, LEGAL AGENT 1518 CHESTNUT AVE N MINNEAPOLIS MN 55403 |
| NORTHERN VIRGINIA ASSOCIATION | OF REALTORS/NVAR P.O. BOX 586 MERRIFIELD VA 22116-0586 |
| NORTHPOINT SOLUTIONS LLC | ATTN WILLIAM LEWIS, CONTROLLER 130 W 42ND ST STE 550 NEW YORK NY 10036 |
| NORTHSHORE CONIFER | 1924 CLAIBORNE STREET MANDEVILLE LA 70448 |
| NORTHWEST BEST DIRECT INC. | 5805 E. SHARP AVENUE, STE 1 SPOKANE WA 99212 |
| NORTHWEST BUSINESS TELECOMM | 3240 118TH AVE SE STE 100 BELLEVUE WA 980054136 |
| NORTHWEST CORPORATE CENTER | 7400 N ORACLE ROAD SUITE 338 TUSCON AZ 85704-6342 |
| NORTHWEST NATURAL GAS | 314 MAIN ST – NE PO BOX 721 MAPLETON MN 56065-0721 |
| NORTHWEST OFFICE COFFEE | 13800 TUKWILA INT'L BLVD. SEATTLE WA 98168-3169 |
| NORTHWEST STAFFING GROUP | PO BOX 8008 PORTLAND OR 972078008 UAS |
| NORTHWEST TRUSTEE | SERVICES 3535 FACTORIA BLVD SE#220 BELLEVUE WA 98006 |
| NORTHWESTERN ENERGY | PO BOX 1338 BUTTE MT 59702 |
| NORTHWIND FINANCIAL CORP | ATTN C. CUMMINGS, CEO 5999 BELINDA DR NE ROCKFORD MI 49341 |
| NORWOOD, CARRIE H | 4401 SHATTALON DR WINSTON SALEM NC 27106 |
| NOVASOFT INFORMATON TECHNOLOGY | ACCOUNTS RECEIVABLE 275 NE VENTURE DRIVE WAUKEE IA 50263 |
| NOVE PLACE | C/O BLR COMMERICAL 6653 EMBARCADERO DR., STE M STOCKTON CA 95219 |
| NOW THAT'S ENTERTAINMENT | 65 GRISWOLD RD WETHERSFIELD CT 06109 |
| NSTAR ELECTRIC | PO BOX 4508 WOBURN MA 01888 |
| NSTAR ELECTRIC | MICHALE K. CALLAHAN, ESQUIRE LEGAL COLLECTIONS, NW220 1 NSTAR WAY WESTWOOD MA 02090 |
| NUCKOLS, KATHRYN | 295 COTTONWOOD LANE STAUNTON VA 24401 |
| NUECES COUNTY | NUECES COUNTY PO BOX 2810 CORPUS CHRISTI 78403-2810 |
| NUECES COUNTY | DIANE W SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP 1949 S IH 35 (78741) PO BOX 17428 AUSTIN TX 78760-7428 |
| NUGENT APPRAISAL SERVICES | JUDY NUGENT 671 ROSA AVE STE 205 METAIRIE LA 70005 |
| NULL, JANICE K | 4691 E TWAIN AVE LAS VEGAS NV 89121 |
| NUMA, JEAN (GILBERT) | 4902 NW MACEDO BLVD PORT SAINT LUCIE FL 34983 |
| NUNEZ, EMILIO | 13162 MUNGO CT RANCHO CUCAMONGA CA 91739 |
| NUNEZ, SILVINA | 603 WEST 148TH APT # 5 NEW YORK NY 10031 |
| NURSEFINDERS INC. | 524 E LAMAR BLVD. STE 300 ARLINGTON TX 76011 |
| NUVOX COMMUNICATIONS | PO BOX 580010 CHARLOTTE NC 28258 |
| NUZZO, SHAWN P. | 27A ERLAND ROAD STONY BROOK NY 11790 |
| NW NATURAL | PO BOX 3288 PORTLAND OR 972083288 |
| NWOSY, CHARLES | 493 43RD STREET LINDENHURST NY 11757 |
| NY SUPERINTENDENT OF BANKS | NEW YORK STATE BANKING DEPARTMENT ONE STATE ST. NY NY 01004 |
| NYC DEPARTMENT OF FINANCE | 144-06 94TH AVE ONE STATE ST. JAMAICA NY 11435 |
| NYC WATER BOARD | PO BOX 410 CHURCH STREET STATION NEW YORK NY 10008-0410 |
| NYOVICH, JACKIE | 849 AUGUSTA DR ROCHESTER HILLS MI 48309 |
| NYS DEPARTMENT OF MOTOR | VEHICLES REVENUE ACCT PO BOX 2409 ALBANY NY 12220-0409 |
| NZABONITEGEKA, JEANNE C | 628 BAUER CT ELMONT NY 11003 |

| Claim Name | Address Information |
|---|---|
| O'BRIEN CONSULTANTS, LTD | 13307 MELVILLE LN FAIRFAX VA 220333713 |
| O'BRIEN PROPERTIES | ATTN JAMES H. O'BRIEN IV 201 FOURTH ST. CLARKSVILLE VA 23927 |
| O'BRIEN, BARON | 2550 FIFTH AVE #167 SAN DIEGO CA 92103 |
| O'CALLAGHAN, DENISE | PO BOX 408 4 HIGHLAND AVE PEAPACK NJ 07977 |
| O'CONNOR, GEORGE W. JR | 4 17TH AVENUE RONKONKOMA NY 11779 |
| O'HEA, MICHAEL | 12 CANTERBURY DR NORTHPORT NY 11768 |
| O'MALLEY, LISA | 1940 THORNWOOD AVENUE WILMETTE IL 60091 |
| O'NEIL, MARGARET P. | 8001 SOMERVILLE LN ELKRIDGE MD 21075 |
| OAHU APPRAISALS LLC | 1557 LEHUA ST HONOLULU HI 96819 |
| OAK TREE LODGE | ATTN PETER DE CUIR 1412 SCHOOLHOUSE ROAD WALL-NEPTUNE NJ 07753 |
| OAKFIELD PROPERTIES LIMITED | PO. BOX 1385 1423 OAKFIELD DRIVE BRANDON FL 33509 |
| OAKLAND COUNTY TREASURER | ATTN DIANE L ROARK, DEPUTY TREASURER 1200 N TELEGRAPH PONTIAC MI 48341 |
| OASIS BOTTLED WATER INC. | 1230 S CAMPBELL AVE TUCSON AZ 85713 |
| OBERGFELL, VALERIE | 1879 S GROVE ST DENVER CO 80219 |
| OCE | 12379 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| OCE' FINANCIAL SERVICES INC. | 13824 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| OCE' IMAGISTICS, INC | P.O. BOX 856193 LOUISVILLE, KY 40285-6193 |
| OCEAN COUNTY CLERK | 118 WASHINGTON ST 1ST FLOOR, RM 114 TOMS RIVER NJ 08753 |
| OCEAN ELECTRIC CO | 158 COUNTY ROAD 39 #6 SOUTHAMPTON NY 119685252 |
| OCEANIC TIME WARNER CABLE | POB 30050 HONOLULU HI 96820-0050 |
| OCEANIC TIME WARNER CABLE | POB 30050 ACCT 1525450039 HONOLULU HI 96820-0050 |
| ODIE ENTERPRISES | 1885 N KOLB ROAD TUSCON AZ 85715 |
| OETINGER, WILLIAM D. | 3120 DAVISVILLE RD HATBORO PA 19040 |
| OFFICE BUSINESS SYSTEMS, INC. | PO BOX 3921 TALLAHASSEE FL 32308 |
| OFFICE EQUIPMENT FINANCE SVCS | PO BOX 790448 A/C # 33240987 ST LOUIS MO 63179-0448 |
| OFFICE LIQUIDATORS INC | 925 HIGHWAY 169N PLYMOUTH MN 55441 |
| OFFICE PAPER RECOVERY SYSTEMS | INC 235 ANDOVER STREET WILMINGTON MA 01887 |
| OFFICE PRODUCTS & COMPUTER | 16087 N 80TH STREET SUITE 100 SCOTTSDALE AZ 85260-1745 |
| OFFICE TEAM | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| OFFICE TEAM | FILE 73484 PO BOX 60000 SAN FRANCISCO CA 94160-3484 |
| OFFICEMAX | ATTN ANNE FULLER CREDIT SUPERVISOR 263 SHUMAN BLVD NAPERVILLE IL 60563-1255 |
| OFFICEPRO | 1227 BLUFF ROAD COLUMBIA SC 29201 |
| OFFICES BY DESIGN | PO BOX 1142 ATTN JANET L GREER, MEMBER HILLSBORO OR 97123 |
| OFFICETEAM | DIV. OF ROBERT HALF INTERNATIONAL ATTN KAREN LIMA 5720 STONERIDGE DRIVE, SUITE THREE PLEASANTON CA 94588 |
| OFFICEWORKS | 15401 ANACAPA RD. VICTORVILLE CA 92392 |
| OFFIX IMAGE SMART | 10222 BATTLEVIEW PARKWAY MANASSAS VA 20109 |
| OGDEN DIRECTORIES | PO BOX 1113 ALTOONA PA 16603-1113 |
| OGDEN DIRECTORIES | ATTN JANE TEMPEL, A/R PO BOX 1113 ALTOONA PA 16603-9902 |
| OGDEN LITHO INC | 1145 CENTURY DR POB 6 OGDEN UT 84402 |
| OHIO DEPARTMENT OF TAXATION | STATE OF OHIO 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO C/O REBECCA DAUM OHIO DEPARTMENT OF TAXATION 150 E. GAY STREET, 21ST FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | REBECCA L DAUM ATTORNEY-BANKRUPTCY DIVISION OHIO DEPARTMENT OF TAXATION PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO HOUSING FINANCE AGENCY | 57 EAST MAIN STREET NY 01004 |
| OHIO MOBILE SHREDDING | ATTN TIMOTHY J. OBERST, OWNER PO BOX 307206 COLUMBUS OH 43230 |
| OKLAHOMA NATURAL GAS | DEPT 1234 TULSA OK 74186-0002 |
| OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N ROBINSON STE 2000 OKLAHOMA CITY OK 73102-7471 |

| Claim Name | Address Information |
|---|---|
| OLD REPUBLIC NAT'L 3505 E | 530 S MAIN ST STE 1031 AKRON OH 443114423 |
| OLD REPUBLIC NATIONAL TITLE CO | 530 S MAIN ST STE 1031 AKRON OH 443114423 |
| OLD REPUBLIC TITLE | 530 S MAIN ST STE 1031 AKRON OH 443114423 |
| OLD REPUBLIC TITLE | 320 SPRINGSIDE DR, STE 320 AKRON OH 44333 |
| OLD TIME COFFEE, INC. | PO BOX 231 MCKEES ROCKS PA 15136 |
| OLGA KRAYLO | 53 PENNINGTON HOPEWELL RD PENNINGTON NJ 08536 |
| OLIVARES, NANCY | 19401 JERRILYN LN HUNTINGTON BCH CA 926462729 |
| OLIVIA SHANK | 1104 SUNCREST LN BIRMINGHAM AL 352157029 |
| OMNI PARTNERS I, L.P. | ATTN RICHARD CONNIFF, AUTHORIZED PERSON C/O REXCORP REALTY LLC 625 REXCORP PLAZA UNIONDALE NY 11556 |
| ON GUARD SECURITY SERVICES,INC | 149 WEST 36TH STREET-2ND FLOOR NEW YORK NY 10018 |
| ONE COMMUNICATIONS | ATTN JANICE RONAN 313 BOSTON POST RD WEST MILLBURY MA 01527 |
| ONE FINANCIAL CENTRE LTD | PARTNERSHIP 650 S. SHACKLEFORD, STE 400 LITTLE ROCK AR 72211 |
| ONE OWINGS MILL CORP. CENTER ASSOC LP | ATTN SAMUEL B. GARBER, ESQ. GENERAL GROWTH PROPERTIES, INC. AS AGENT 110 N. WACKER DR. CHICAGO IL 60606 |
| ONE STOP REAL ESTATE SVCS LLC | C/O CENTURY 21 AAA REALTY LTD 8222 SCHULTZ ROAD CLINTON MD 20735 |
| ONEILL, CARLY | 98 S ZORANNE DR FARMINGDALE NY 11735 |
| ONONDAGA COUNTY CLERK | 401 MONTGOMERY ST, RM 200 SYRACUSE NY 13202 |
| OPEN ACCESS | ATTN P.D. LANGER, DIRECTOR OF FINANCE ONE HUNTINGTON QUADRANGLE STE 3512 MELVILLE NY 11747 |
| OPEN HOUSE MAGAZINE | 1537 GUILFORD ROAD COLUMBUS OH 43221 |
| OPEX COMMUNICATIONS, INC | PO BOX 6498 CAROL STREAM IL 60197 |
| OPTIMOST | 300 E 42ND ST FL 11 NEW YORK NY 100175929 |
| OR-MEADOWS LAKE OSWEGO, LLC. | 235 MONTGOMERY ST FL 15 SAN FRANCISCO CA 941043102 |
| ORANGE & ROCKLAND | PO BOX 427 MONTVALE NJ 07645 |
| ORANGE & ROCKLAND | PO BOX 1005 SPRING VALLEY NY 10977 |
| ORANGE & ROCKLAND | ATTN PHYLLIS J. DODGE, SUPPORT OPERATIONS 390 WEST ROUTE 59 SPRING VALLEY NY 10977-5300 |
| ORANGE AND ROCKLAND UTILITIES, INC. | ATTN MARCIA MCLEOD, SUPERVISOR 390 W ROUTE 59 SPRING VALLEY NY 10977-5300 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN BANKRUPTCY UNIT P.O. BOX 1438    Account No. BX0700337 SANTA ANA CA 92702 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN: BANKRUPTCY UNIT P.O. BOX 1438    Account No. BK0700337 SANTA ANA CA 92703 |
| OREAR, PAMELA | PO BOX 11686 CHARLOTTE NC 28220 |
| ORELLANA, KIRK R. | 16311 S DAN OCONNELL DR PLAINFIELD IL 605869008 |
| ORELLANA, TIFFANY | 6112 OVERBROOK LANE JOLIET IL 60431 |
| ORELLANO, CHRISTINA (TINA) | 941 TIMBERWOOD LANE ALGONQUIN IL 60102 |
| ORKIN PEST CONTROL | 12710 MAGNOLIA AVE RIVERSIDE CA 925034620 |
| ORLANDO BRAMINGHAM, INC. | C/O WACHOVIA BANK P.O. BOX 863741 ORLANDO FL 32886-3741 |
| ORTEGA, KARI | 359 PHYLLIS AVE ROCHELLE IL 61068 |
| ORTIZ-CLIFFORD, SANDRA | 344 TREMONT RD LINDENHURST NY 11757 |
| OSTERHOUT, CERA | 751 MAPLEWOOD LANE #3 UNIT 9 KEWADIN MI 49648 |
| OSTRANDER, KEITH R | 102 TUCKAHOE CT MELVILLE NY 11747 |
| OSTROWSKI, MICHAEL J. | C/O J. ALEXANDER WATT, ESQ. P.O. BOX 881 BARNSTABLE MA 02630 |
| OTIS BROWN'S GOOD HANDS CLEANING | ATTN OTIS BROWN POB 564 FARMINGTON MI 48332 |
| OTTUMWA COURIER | 213 E. SECOND ST. OTTUMWA IA 52501 |
| OUTLOOK MEDIA INC | ATTN MICHAEL DANIELS, SECY 815 N. HIGH ST, STE II COLUMBUS OH 43215 |
| OUTSOURCE SOLUTIONS LLC | ATTN J. KYLE KELLER, PRESIDENT 2833 TRINITY SQUARE DRIVE STE 135 CARROLLTON TX 75006 |
| OUTWORD MAGAZINE | 1722 J STREET, STE 6 SACRAMENTO CA 95814 |
| OWEN, DUSTIN R. | 9857 BUBBLING BROOK CT OVIEDO FL 32765 |
| OXFORD HEALTH PLANS | REAL ESTATE DEPT. 10 TARA BLVD NASHUA NH 03062 |

| Claim Name | Address Information |
| --- | --- |
| PACER SERVICE CENTER | P.O.BOX 70951 CHARLOTTE NC 28272 |
| PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| PACIFIC APPRAISAL | 2901 GIBSON PL REDONDO BEACH CA 90278 |
| PACIFIC GAS AND ELECTRIC COMPANY | BARBARA GREEN, BANKRUPTCY UNIT PO BOX 8329 STOCKTON CA 95208 |
| PACIFIC GUARDIAN CENTER | 715 S KING ST STE 206 HONOLULU HI 968133021 |
| PACIFIC HERITAGE APPRAISAL INC | 12356 NORTHUP WAY # 101 BELLEVUE WA 98005 |
| PACIFIC NOTHWEST ENGINEERING | 4242 SILVER FALLS DR. N SILVERTON OR 97381 |
| PACIFIC POWER | ATTN BANKRUPTCY DEPT. LISA FORTUNE, CUSTOMER SERVICE PO BOX 25308 SALT LAKE CITY UT 84125 |
| PACIFIC POWER | 1033 NE 6TH AVE PORTLAND OR 97256 |
| PACIFIC POWER | 1033 NE 6TH AVE PORTLAND OR 97256-0001 |
| PACIFIC PUBLISHING | 5200 SOQUEL AVE STE 101 SANTA CRUZ CA 950627804 |
| PACIFIC WEST SEARCH | ATTN DAVID RAUHOFF, PRESIDENT 1930 VILLAGE CENTER CIRCLE #E-845 LAS VEGAS NV 89134 |
| PACIFIC WHEY CATERING | 1027 N COAST HWY #3 LAGUNA BEACH CA 92651 |
| PACIFIC YGNACIO CORPORATION | 3000 EXECUTIVE PKWY. STE. 236 SAN RAMON CA 94583 |
| PAGE, NICOLE | 713 HUSON AVE. ROMEOVILLE IL 60491 |
| PALAZZO, JOHN | 44 ARLINGTON ST METHUEN MA 01844 |
| PALEN, RAYMOND J (RAY) | 23 FRANCO AVE SELDEN NY 11784 |
| PALM BEACH COUNTY TAX COLLECTOR | ATTN MICHELLE M. COUNTEMANCHE POST OFFICE BOX 3715 WEST PALM BEACH FL 33402-3715 |
| PALMER, JERROLD | 1931 E RIDGEWOOD GLENVIEW IL 60025 |
| PALMETTO ELECTRIC COOPERATIVE | PO BOX 548 HAMPTON SC 29924 |
| PALOMINO, BARBARA | PO BOX 277944 MIRAMAR FL 33027 |
| PALUMBO, JAMES | 1530 DIEMAN LANE EAST MEADOW NY 11554 |
| PAMELA C. DIAL | 154B THOMAS DR JACKSON GA 30233 |
| PAN-L-TEK OFFICE FURNITURE | ATTN: ROBERT W. HLAVON, OWNER 4220 PERIMETER DRIVE COLUMBUS OH 43228 |
| PANDURI, GIUSEPPE | 698 ART ST LONG BRANCH NJ 07740 |
| PANZINI, CLAUDIA | 1650 LEWIS RD MERRICK NY 11566 |
| PAO, FRANK BRIAN JR. | 4661 NUNN STREET BRENTWOOD CA 94513 |
| PAPADOPOULOS, CONSTANTINOS (DINO) | 1 FRIENDS RD SETAUKET NY 11733 |
| PAPER RECYCLING & SHREDDING | SPECIALISTS PO BOX 3074 SAN DIMAS CA 91773 |
| PARADISE MINI STORAGE | 5913 W. PARADISE LANE GLENDALE AZ 85306 |
| PARAMOUNT CONDOMINIUM ASSOCIAT | 1801 CM FAGAN DR. SUITE 8 HAMMOND LA 70403 |
| PARK & ASSOCIATES | 675 SMITHPOINTE COURT SUITE 201 COLORADO SPRINGS CO 80906 |
| PARK NATIONAL BANK AND TRUST OF CHICAGO | JOSEPH ARONAUER, ESQ. ARONAUER, RE & YUDELL, LLP 444 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10022 |
| PARKER, DAVID | C/O THOMAS P. KELLY LAW OFFICES OF PETER G. ANGELOS 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201 |
| PARKER, KESHIA M | 11 JEAN DR NORTH BABYLON NY 11703 |
| PARKVIEW LTD PART/J CARNEY | 2001 CROCKER RD STE 420 CLEVELAND OH 44145 |
| PARKWAY SEVENTY ASSOCIATES | PO BOX 1581 LAKEWOOD NJ 08701 |
| PAROTTI, PAUL | 1521 MIRAMAR DR NEWPORT BEACH CA 92661 |
| PARRISH APPRAISAL SERVICE LTD. | ATTN TERESE PARRISH, TREASURER 6121 LAKESIDE DRIVE, SUITE 153 RENO NV 89511 |
| PARRISH, ANITA B | 3214 MURRAY HILL LOOP KISSIMMEE FL 34758 |
| PARRY, OLIVER W & BRACKETT, ALLEN V | 6603 NW 25TH CT BOCA RATON FL 33496 |
| PARTAP, HIMANSHU | 24 STRATFORD CT BELLMORE NY 11710 |
| PARTY WORLD, INC | 380 UNION ST PO BOX 1070 W. SPRINGFIELD MO 01090 |
| PASANISE, MIKE | 1518 S ADAMS ST SPOKANE WA 99203 |
| PASCO COUNTY, FLORIDA | MIKE OLSON PASCO COUNTY TAX COLLECTOR POST OFFICE BOX 276 DADE CITY FL |

| Claim Name | Address Information |
| --- | --- |
| PASCO COUNTY, FLORIDA | 33526-0276 |
| PASINI, RICHARD J. | PO BOX 82 HICKSVILLE NY 11802-0082 |
| PASQUALE, LISA MARIE | 2400 26TH AVE SOUTH MINNEAPOLIS MN 554061245 |
| PASQUARELLO, PATRICIA | 200 BAYVIEW AVE MASSAPEQUA NY 11758 |
| PAT BANGE | 1619 NW OLMAR DR GRANTS PASS OR 97526 |
| PATES, HUGH D. | 10852 LAMENTIN COURT SAN DIEGO CA 92124 |
| PATRICIA B WOOD | PO BOX 1764 LA QUINTA CA 92247 |
| PATRICK & DAVID HAWK | 3855 E 96TH ST, STE J INDIANAPOLIS IN 46240 |
| PATRICK LEWIS | 3855 E 96TH STREET STE J INDIANAPOLIS IN 46240 |
| PATRICK MANLEY FREYA DENITTO SHAWN ONEIL | CHRISTIAN KOHL & T MARINOVICH 04CV-08606 DAN GETMAN, LAW OFFICE OF DAN GETMAN 9 PARADIES LANE NEW PALTZ NY 12561 |
| PATTEN, MARIE | 229 HUNNEWELL AVE ELMONT NY 11003 |
| PATTERSON, JOSEPH | 9 MARIANNA PL EAST ISLIP NY 11730-3225 |
| PATTERSON, MICHELLE | 8204 GLEAVES COURT ALEXANDRIA VA 22309 |
| PATTERSON, TRUDY | 2401 COUNTRY VIEW LN APT 112 MCKINNEY TX 750698708 |
| PATTON, MICHELE | 7300 KEY DEER CIRCLE MIDLOTHIAN VA 23112 |
| PATTON, NATHANIEL | 7543 W SEQUOIA DRIVE GLENDALE AZ 85308 |
| PATTY MILSTEAD | M & M CLEANING SERVICE 7184 PROSPECT DRIVE THURMONT MD 21788 |
| PAUL & THERESA WILSON | PO BOX 1014 RICHLAND WA 993521014 |
| PAUL ENGLISH | 1 GLENWOOD AVE YONKERS NY 10701 |
| PAUL HERTZOG | 627 24 1/2 RD STE G GRAND JCT CO 815051277 |
| PAULSON, ALGOTH B. | 4323 DIVISION STREET, STE 204 METAIRIE LA 70002 |
| PAVONE, CHERYL L (CHERRIE) | 1744 SWORD DANCER DR VIRGINIA BEACH VA 23454 |
| PAZ OGBURN | 1744 ROYAL CANYON DRIVE LAS VEGAS NV 89128 |
| PAZORNIK, RICHARD B. | 712 RESERVOIR ST BALTIMORE MD 21217 |
| PCB GENERAL SERVICES | 14226 JIB STREET #21 LAUREL MD 20707 |
| PCI SERVICES, INC. | 130 TURNER STREET BUILDING 3, 4TH FLOOR WALTHAM MA 02453 |
| PEACOCK BAKER, DEBORAH A | 101 LANTERN LANE MOUNT LAUREL NJ 08054 |
| PEACOCK, VALORIE J (VAL) | 14712 E COLGATE DR AURORA CO 80014 |
| PEARCE, JOAN M. | 3634 SWEETGRASS LANE CHARLOTTE NC 28226 |
| PEARL MEYER & PARTNERS | PO BOX 13066 NEWARK NJ 07188-0066 |
| PEARLMAN, JAMIE | 65 PALADINI RD NOVATO CA 949471568 |
| PEARSON ENTERPRISES | ATTN SAUNDRA G. PERSON 1176 ST. ANTHONY DR. SLIDELL LA 70460 |
| PECO ENERGY | PAYMENT PROCESSING PO BOX 37629 PHILADELPHIA PA 19101 |
| PECO ENERGY | PO BOX 37629 PHILADELPHIA PA 19101 |
| PECO ENERGY | PO BOX 13437 PHILADELPHIA PA 19162 |
| PECO ENERGY | PAYMENT PROCESSING PO BOX 13437 PHILADELPHIA PA 19162 |
| PECO ENERGY COMPANY | ATTN MICHAEL P. MURPHY, BANKRUPTCY REP 2301 MARKET ST PHILADELPHIA PA 19103 |
| PEDRO DINA | 26516 PASEO SANTA CLARA SAN JUAN CAPIATRANO CA 92675 |
| PEIRSON PATTERSON, LLP | 2310 INTERSTATE  20 WEST STE 100 ARLINGTON TX 76017 |
| PELICAN II, LLC | 5 PALMWOOD SR TYBEE ISLAND GA 313289716 |
| PELOSO, AZURE | 6081 SW BONITA L206 LAKE OSWEGO OR 97035 |
| PEMMA INC | C/O MADISON FINANCIAL GROUP 1111 LINCOLN ROAD #400 MIAMI BEACH FL 33139 |
| PENDER COUNTY | ATTN TERECA L. CRENSHAW, ASST. TAX COLL. P.O. BOX 1047 BURGAW NC 28425 |
| PENDERGAST & JONES | 115 PERIMETER CENTER PLACE ATLANTA GA 30346 |
| PENN POWER | ATTN Y M JONES PO BOX 3687 AKRON OH 44309-3687 |
| PENN WASTE INC | ATTN LYNN G ROHRBAUGH CREDIT & COLLECTION SUPERVISOR PO BOX 3066 YORK PA 17402 |
| PENNINGTON, KATHLEEN | 27 SLINGERLAND AVE PEQUANNOCK NJ 07440 |
| PENNINGTON, MARILYN W. | 4401 GLENDA WAY DORAVILLE GA 30360 |

| Claim Name | Address Information |
|---|---|
| PENNSYLVANIA AMERICAN WATER | PO BOX 371412 PITTSBURGH PA 15250 |
| PEO & CRONK REAL ESTATE GROUP | INC 10 S JEFFERSON ST., STE 1200 ROANOKE VA 24011 |
| PEOPLES ENERGY | PO BOX  A3991 CHICAGO IL 60690-3991 |
| PEOPLES GAS | CHICAGO IL 60687-0001 |
| PEPCO | ATTN BANKRUPTCY DESK 701 NINTH STREET, N.W. WASHINGTON DC 20068-0001 |
| PEPPERDINE'S MARKING PRODUCTS | 790 UMATILLA STREET DENVER CO 80204 |
| PEREN, GILBERTO | 199 STORM DR HOLTSVILLE NY 11742 |
| PEREYRA, CHRISTIAN | 37 26 54TH STREET WOODSIDE NY 11377 |
| PEREZ, DARIA | 2290 TRAYWICK CHASE ALPHARETTA GA 30004 |
| PEREZ, SCHANNIN D | 197 SAYBROOKE CROSSING ACWORTH GA 30101 |
| PERKINS, HEIDI J. | 265 BLUE VALLEY RD SE LANCASTER OH 43130 |
| PERKINS, THOMAS J. | 1009 OLD COUNTRY RD ELMSFORD NY 10523 |
| PERRY BUILDERS, LLC | 214 N ARENDELL AVE ZEBULON NC 275972604 |
| PERRY, CATHRYN D | 8720 WINDSOR MILL RD WINDSOR MILL MD 21244 |
| PERRY, JOHN TODD | 3216 MORRIS FARM DRIVE JAMESTOWN NC 27282 |
| PERRY, JOSEPH | 2607 WYNDSONG COURT CRYSTAL LAKE IL 60012 |
| PERSONAL MASTERY PROGRAMS | 5084 COTTONWOOD DRIVE BOULDER CO 80301 |
| PESTMASTER SERVICES | ATTN GABRIEL CORDERO PO BOX 966 IMPERIAL CA 92251-0966 |
| PETAK, JERRY L. | 114 W COLE ST MOUNT CARROLL IL 61053 |
| PETE'S WINDOW CLEANING | 113 MAPLE COURT WESTWEGO LA 70094 |
| PETER CUMMINS | 249 CUMNOR RD KENILWORTH IL 600431114 |
| PETERS, KIMBERLY K (KIM) | 8960 SUTTERS GOLD DRIVE SACRAMENTO CA 95826 |
| PETERS, PATRICIA | 4911 W. TORREY PINES CIRCLE GLENDALE AZ 85308 |
| PETERSEN, ERIC D | 9 EVERGREEN RD LADERA RANCH CA 92694 |
| PFE INTERNATIONAL, INC. | 195 CHASTAIN MEADOWS COURT NW KENNESAW GA 30144-3724 |
| PG&E | PO BOX 997300 SACRAMENTO CA 95899 |
| PG&E | BOX 997300 SACRAMENTO CA 95899-7300 |
| PHILBEE, RICK A | 4465 DOENGES DR FORT WAYNE IN 46815 |
| PHILIP CARNES & ASSOC, INC | 4939 LOWER ROSWELL RD SUITE 103 MARIETTA GA 30068 |
| PHILIP JERNIGAN | 1084 BOILING SPRINGS ROAD SPARTANBURG SC 29303 |
| PHILLIP H COLLECTOR | 300 MASSACHUSETTES AVE WASHINGTON DC 20001 |
| PHILLIPS, JAMES D | 135 NW 109TH AVE APT 203 PEMBROKE PINES FL 330265127 |
| PHIPPS, PATRICIA A. | 10608 CHAMPION LAKE TRL TOMBALL TX 77375 |
| PHONE DIRECTORIES CO | 135 S MOUNTAIN WAY OREM UT 84058 |
| PHOTOVAULT | 8965 VALLEY FORD RD PETALUMA CA 949523717 |
| PHSI PURE WATER FINANCE | PO BOX 404582 CONTRACT # 3262172001 ATLANTA GA 30384-4582 |
| PHSI PURE WATER FINANCE | CONTRACT # 3268644001 P.O.BOX 404582 ATLANTA GA 30384-4582 |
| PHSI PURE WATER FINANCE | POB 404582 ATLANTA GA 30384-4582 |
| PICCIUCA, JANA L. | 6 MAYWOOD PL KINGS PARK NY 11754 |
| PIEDMONT NATURAL GAS | PO BOX 533500 ATLANTA GA 303533500 |
| PIEDMONT SPRINGS | 6553 WARREN DR NORCROSS GA 30093 |
| PIERCE COUNTY BUDGET & FINANCE | ATTN: ALEN RICHARDSON, FIELD AGENT PO BOX 11621 TACOMA WA 98411-6621 |
| PIERCE, DANIEL R. | PO BOX 294 LINCOLN AL 350960294 |
| PIERCE, LISA | 7102 ABRAHAMSON RD LUDINGTON MI 494318801 |
| PIERRE, JOHN | 79 KARAS TRAIL PALM COAST FL 32164 |
| PIKE APPRAISAL COMPANY | ATTN LINDA PIKE, PRESIDENT 2201 BOUNDARY ST, UNIT 109 BEAUFORT SC 29901 |
| PINAL COUNTY RECORDER | 31 NORTH PINAL ST, BLDG E FLORENCE AZ 85232 |
| PINE CREEK AGAWAM L.P. | ATTN JEFFREY M STROLE, ASST VICE PRES. 380 UNION STREET WEST SPRINGFIELD MA 01089 |

| Claim Name | Address Information |
|---|---|
| PINEDA, RICARDO | 744 W 173RD PLACE GARDENA CA 90247 |
| PINER, CONNIE E. | C/O HARTZELL & WHITEMAN, LLP 2626 GLENWOOD AVENUE, SUITE 500 RALEIGH NC 27608 |
| PINNACLE MANAGEMENT | 538 BROADHOLLOW RD STE LL1 MELVILLE NY 117473668 |
| PINNACLE TITLE & ESCROW | 51 MONROE STREET ROCKVILLE MD 20850 |
| PINNACLE TITLE COMPANY, LP | 536 BITMORE WAY CORAL GABLES FL 33134 |
| PIP PRINTING | ATTN JOHN CRISP 8504 COMMERCE AVE SAN DIEGO CA 92121 |
| PIPIA, RICHARD J. | 15 MERIDEN PLACE MELVILLE NY 11747 |
| PIRANHA SHREDDING & RECYCLING | ATTN CANDY COOPER, MANAGR DEPT# 5012 EVANSVILLE IN 47708 |
| PISAYGNANE, ALANHGNA | 1120 ELM DRIVE NOVATO CA 94945 |
| PITNBEY BOWES INC. | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES CREDIT CORPORATION | EVA MILANOWSKY, BANKRUPTCY ADMIN RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITNEY BOWES CREDIT CORPORATION | EVA MILANOWSKY, BANKRUPTCY ADMIN RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITNEY BOWES CREDIT CORPORATION | GRISSELLE BETANCOURT, BANKRUPTCY COORD RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITNEY BOWES CREDIT CORPORATION | ATTN RECOVERY DEPT 27 WATERVIEW DR SHELTON CT 06484-4361 |
| PITNEY BOWES CREDIT CORPORATION | ATTN RECOVERY DEPT- EVA MILANOWSKI 27 WATERVIEW DR SHELTON CT 06484-4361 |
| PITNEY BOWES CREDIT CORPORATION | ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN RECOVERY DEPT 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITNEY BOWES CREDIT CORPORATION | ATTT EVA MILANOWSKI BANKRUPTCY ADMINISTRATOR 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITNEY BOWES CREDIT CORPORATION | ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN. 27 WATERVIEW DR SHELTON CT 06484-4361 |
| PITNEY BOWES CREDIT CORPORATION | ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN 27 WATERVIEW DRIVE SHELTON CT 06484-5151 |
| PITNEY BOWES INC | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES INC | A/C# 21079057861 PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES PURCHASE | PO BOX 856042 LOUISVILLE KY 40285-6042 |
| PITTARI, JOSEPH | 2355 FOWLER ST BELLMORE NY 11710 |
| PL MARKETING | 32811 MIDDLEBELT RD STE G FARMINGTN HLS MI 483341701 |
| PLACEMENT SOLUTION, INC. | 2001 BUTTERFIELD ROAD SUITE 1040 DOWNERS GROVE IL 60515 |
| PLACER COUNTY RECORDER | 2954 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | ATTN ANN M DONDRO, DEPUTY TREASURER 2976 RICHARDSON DR AUBURN CA 95603 |
| PLACER TITLE/NATIONAL CLOSING | SOLUTIONS 3925 ATHERTON RD SUITE 100 ROCKLIN CA 95765 |
| PLAGEMAN, SOONER | 912 S 10TH AVE SIOUX FALLS SD 571045217 |
| PLAGEMAN, SOONER E | 3500 W. 53RD STREET #103 SIOUX FALLS SD 57106 |
| PLAINFIELD MUA | 127 ROOSEVELT AVE PLAINFIELD |
| PLAINIUM, LLC | C/O REMAX ADVANTAGE ATTN: JEROME K, MEMBER 5787 STADIUM DR. KALAMAZOO MI 49009 |
| PLANNED OFFICE | 1320 E SAINT GERTRUDE PL SANTA ANA CA 92705 |
| PLANNING & ZONING | 715 N. CEDAR ST, STE 2 LANSING MI 48906 |
| PLANTEK DISTINCTIVE | INTERIORSCAPING, INC. 773 FRANKLIN STREET DENVER CO 80218 |
| PLAZA AT EL PORTAL, L.P., THE | ATTN RITA NORD PO BOX 2344 MERCED CA 95344 |
| PLENTIE, DEVON | 403 BEACH 48TH STREET FAR ROCKAWAY NY 11691 |
| PLINIO & JANETE ZANETTI | 100 JOHNSON PLACE, B SOUTH RIVER NJ 08882 |
| PLUGUES, MICHAEL | 19 YOSEMITE LANE CORAM NY 11727 |
| PLUMBERS' & PIPEFITTERS' LOCAL # 562 | SUPPLEMENTAL PLAN & TRUST et AL SIDLEY AUSTIN-ALEX ROVIRA & GEOFF RAICHT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PLUMBERS' & PIPEFITTERS' LOCAL # 562 | JP MORGAN ATTN: ALYSSA KELMAN 1 CHASE MAHATTAN PLAZA 26TH FLOOR NEW YORK NY 10081 |
| PLUS VISION CORPORATION OF | AMERICA, INC. UNIT#195    P.O. BOX 5037 PORTLAND OR 97208 |
| PLYMALE, LINDA C. | 2309 TURTLE POINT DRIVE RALEIGH NC 27604 |

| Claim Name | Address Information |
|---|---|
| PLYMATE'S MATMAN | 819 ELSTON DRIVE SHELBYVILLE IN 46176 |
| PLYMOUTH COUNTY REGISTER | 50 OBERY ST PLYMOUTH MA 02360 |
| PMC INVESTIGATIONS AND SECURITY INC | 12 SCHERERE BLVD LOWR FRANKLIN SQ NY 110102606 |
| PMI MORTGAGE SERVICES CO. | 3003 OAK ROAD WALNUT CREEK CA 94597-2098 |
| POLADIAN, ANGELINE | 3 WHITWORTH ST LADERA RANCH CA 92694 |
| POLAND SPRING | PO BOX 856192 A/C# 0421409764 LOUISVILLE KY 40285-6192 |
| POLAND SPRING | PO BOX 856192 LOUISVILLE KY 402856192 |
| POLANISH, BRIAN | 727 SYLVAN AVENUE BAYPORT NY 11705 |
| POLEK, KELLY | 614 BAY GREEN DR ARNOLD MD 21012 |
| POLLICINO MCNALLY, KRISTINE | 11 GLENDALE DR MELVILLE NY 11747 |
| POMBRA, DEEPALI | 2019 COURT N DRIVE MELVILLE NY 11747 |
| POMEROY APPRAISAL ASSOC | 600 N RIDGEWOOD AVE STE A EDGEWATER FL 321321643 |
| POMEROY APPRAISAL ASSOCIATES | 600 N RIDGEWOOD AVE STE A EDGEWATER FL 321321643 |
| POOMCHONGHKO, PIYAMIT | PO BOX 742 LINDENHURST NY 11757 |
| POPSON, CASSIE J | 1401 JACKSON CIRCLE INDIANOLA IA 50125 |
| PORTER, APRIL R. | 647 CRESCENT HILLS PLACE LAKELAND FL 33813 |
| PORTER, MATTHEW | 16679 WINDSOR COURT LEMONT IL 60439 |
| PORTER, SHAWN J | 4 FRANKLIN PLACE FARMINGDALE NY 11735 |
| PORTLAND CITY | ATTN ELIZABETH L. BOYNTON PO BOX 544 PORTLAND ME 04112 |
| PORTLAND'S DOWNTOWN DISTRICT | ATTN JANIS M BEITZER, EXECUTIVE DIRECTOR 549 CONGRESS STREET PORTLAND ME 04101 |
| PORTUGAL DAY COMMITTEE | 409 U.S. HIGHWAY 1&9 S. PO BOX 202 ELIZABETH NJ 07202 |
| PORTUGAL, VALERIY | 1237 AVE Z APT.5P BROOKLYN NY 11235 |
| POSITIVE PROPERTIES, INC | 105 VALLEY VIEW CHAPPAQUA NY 10514 |
| POSITIVE PROPERTY | 843 LANE ALLEN RD LEXINGTON KY 40504 |
| POST-NEWSWEEK MEDIA | A GAZETTE PUBLICATION P.O. BOX 17306 BALTIMORE MD 21297-0523 |
| POTOMAC ELECTRIC POWER COMPANY | ATTN S. SPEARS, SUPERVISOR COLLECTIONS PEPCO PO BOX 97274 WASHINGTON DC 20090-7274 |
| POTOMAC RIVER RUNNING TWILIGHT | FESTIVAL 4 MILER 2 AWSLEY COURT POTOMAC FALLS VA |
| POTTER COUNTY ET AL | D'LAYNE PEEPLES PERDUE BRANDON FIELDER COLLINS MOTT LLP PO BOX 9132 AMARILLO TX 79105-9132 |
| POTTS, KRISTINA | 1617 HUNTINGTON DE KALB IL 60115 |
| POTTS, SAMANTHA N. | 1158 CASELTON CT BEAUMONT CA 92223 |
| POUCH RECORDS MANAGEMENT LP | C/O R. GIBSON PAGTER, JR. PAGTER AND MILLER 525 M. CABRILLO PARK DRIVE, SUITE 104 SANTA ANA CA 92701 |
| POUDRE VALLEY REA | PO BOX 272650 FORT COLLINS CO 80527-2550 |
| POWELL, AMANDA LEE | PO BOX 345 MCCLELLANVLE SC 294580345 |
| POWELL, PAULA | 111 WAX MYRTLE DR SANFORD FL 32773 |
| POWELL, VICKY | 13513 NORTHWEST CT. HASLET TX 76052 |
| POWERS, KENNETH C | 109 SHIPPEN ST APT 2 WEEHAWKEN NJ 07086 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET RPC-GENNI ALLENTOWN PA 18101-1175 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET RPC-GENN1 ALLENTOWN PA 18101-1175 |
| PRAIRIE PROFESSIONAL CENTRE | C/O WXR & ASSOC LTD 125 E LAKE ST. SUITE 303 BLOOMINGDALE IL 60108 |
| PRANGER, KEITH | 4275 GREENRIDGE WAY NEW HAVEN IN 46774 |
| PRASSE, ERIC H. | 6125 KEHN LANE FREDERICKSBURG VA 22408 |
| PRECISION PRINTER SERVICES INC | 9185 PORTAGE INDUSTIRAL DR PORTAGE MI 49024 |
| PREDICTIVE HIRING PARTNERS, INC. | ATTENTION: SUSAN GAUFF 65 HONEYSUCKLE WOODS LAKE WYLIE SC 29710 |
| PREFERRED OFFICE PRODUCTS | 1201 SOUTH ERVAY ST DALLAS TX 75215 |
| PREMIER BUSINESS CENTERS | ATTN JEFF REINGTEIN, CEO 400 CORPORATE POINTE, STE 300 CULVER CITY CA 90230 |
| PREMIER BUSINESS PRODUCTS, INC | 1744 MAPLELAWN TROY MI 48084 |
| PREMIER MORTGAGE FUNDING, INC | PMB 177 8255 W SUNRISE BLVD PLANTATION FL 333225403 |

| Claim Name | Address Information |
|---|---|
| PREMIER SUPPLIES | ATTN EDIE BARNETT 357 WEST 36TH STREET NEW YORK NY 10018 |
| PREMIUM WATERS, INC. | PO BOX 9128 MINNEAPOLIS MN 55480-9128 |
| PRESIDENTIAL LIMOUSINE | 1428 MCKINLEY ANENUE NATIONAL CITY CA 91950 |
| PRESS ENTERPRISE | 3512 14TH ST RIVERSIDE CA 92501-3878 |
| PRESS TELEGRAM | PO BOX 4408 WOODLAND HILLS CA 91365 |
| PRESSMAN, CARYN | 314 HART STREET FIRST FLOOR BROOKLYN NY 11206 |
| PRICE, ARTHUR | 11 TRUMPET LN LEVITTOWN NY 11756 |
| PRICE, CHARLES A (CHUCK) | 23 LINDEN AVE FLORAL PARK NY 11001 |
| PRIDE PLANNERS | 3202 TOWER SAKS BLVD, STE 400 ROCKVILLE MD 20852 |
| PRIME DEVLOPMENT, INC. | PO BOX 164 EDWARDSVILLE IL 620250164 |
| PRIMETRUST BANK | PO BOX 210287 NASHVILLE TN 372210287 |
| PRINCE GEORGE'S COUNTY | CLERK OF THE CIRCUIT COURT 14735 MAIN ST, RM L65 UPPER MARLBORO MD 20772 |
| PRINCE GEORGE'S COUNTY, MD | C/O MEYERS, RODBELL & ROSENBAUM, P.A. M. EVAN MEYERS 6801 KENILWORTH AVENUE, SUITE 400 RIVERDALE PARK MD 20737-1385 |
| PRINCIPAL REAL ESTATE INVESTORS LLC AAF | SRI MIAMI VENTURE PO BOX 951719 DALLAS TX 75395-1719 |
| PRINCIPAL TRUST REALTORS | PO BOX 230611 TIGARD OR 972810611 |
| PRINT GUYS, INC, THE | ATTN DAVE ACKERMAN, PRESIDENT 2105 W LINCOLN AVE YAKIMA WA 98902 |
| PRINTER REPAIR DEPOT | 7674 CLAREMONT MESA BLVD SAN DIEGO CA 921111535 |
| PRINTWISE OFFICE SOLUTIONS INC | 911 BERN COURT #110 SAN JOSE CA 95112 |
| PRIORITY SIGN INC | 837 RIVERFRONT DRIVE, STE 300 P.O.BOX 1031 SHEBOYGAN WI 53082-1031 |
| PRO PARK INC | 900 FRONT ST, STE I-4 LAHAINA HI 96761 |
| PRO REAL ESTATE ALLIANCE CORP | DAVID P. HEARD 1107 KENNEDY PLACE, STE 5 DAVIS CA 95616 |
| PRO SPORTS FINANCIAL INC | 6600 N ANDREWS AVE STE 130 FT LAUDERDALE FL 333092188 |
| PRO STAR | PO BOX 110209 CARROLLTON TX 75011-2909 |
| PROBATE COURT OF | MOBILE COUNTY 304 GOVERNMENT ST MOBILE AL 36602 |
| PROFERTEE REALTY GROUP | RHONEL DAGURO 2022 CYPRESS COURT GLENDALE HEIGHTS IL 60139 |
| PROFESSIONAL APPRAISAL SERVICE | 1321 TIFFIN AVENUE FINDLAY OH 45840 |
| PROFESSIONAL APPRAISAL SVCS LLC | ATTN: SEFIKA NACHMANN 1066 OLD TOWN ROAD CORAM NY 11727 |
| PROFESSIONAL APPRAISALS INC | 685 LAUREATE DR PEWAUKEE WI 53072 |
| PROFESSIONAL SURVEYORS, INC | PO BOX 813368 HOLLYWOOD FL 33081-3368 |
| PROFESSIONAL SYSTEMS INSTALLATIONS, INC. | 4601 MAPLECREST RD. FORT WAYNE IN 46835 |
| PROGRESS ENERGY CAROLINAS INC | PO BOX 2041 RALEIGH NC 27602 |
| PROGRESS ENERGY CAROLINAS, INC | PO BOX 2041 RALEIGH NC 27698-0001 |
| PROGRESS ENERGY FLORIDA INC | PO BOX 33199 ST PETERSBURG FL 33733 |
| PROGRESS ENERGY FLORIDA INC | PO BOX 33199 ST PETERSBURG FL 33733-8199 |
| PROGRESS SOFTWARE | PO BOX 84-5828 BOSTON MA 02284-5828 |
| PROGRESSIVE PROPERTY MANAGEMET | C/O PPM INC 233 N DUKE STREET LANCASTER PA 17602 |
| PROMO POWER | ATTN GAYLE CHRISTIAN, OWNER PO BOX 7047 CLEARLAKE CA 95422 |
| PROMOTIONAL PRODUCTS PARTNERS | 405 WASHINGTON BLVD MUNDELEIN IL 60060 |
| PROPERTY MANAGEMENT ASSOC | 5120 WEST GLODLEAF CIRCLE STE 300 MARTIN O'RILEY JR LOS ANGELES CA 90056 |
| PROPERTY SHOP & APPRAISALS, THE | ATTN FREDA C. CRAFT PO BOX 1662 PASCAGOULA MS 39568 |
| PROQUEST TECHNOLOGIES | 9 EMERALD TER # 2 SWANSEA IL 622262321 |
| PROQUEST TECHNOLOGY | 9 EMERALD TER # 2 SWANSEA IL 622262321 |
| PROTECTION ONE | ATTN P.B. MASON, AGENT C/O CREDITORS BANKRUPTCY SERVICE PO BOX 740933 DALLAS TX 75374 |
| PRUDENTIAL LINN RUFFO | 323 BEDFORD ST WHITMAN MA 02382 |
| PRUDENTIAL SELECT PROPERTIES | 7395 CENTER ST MENTOR OH 440605801 |
| PRUITT PROPERTIES, INC. | 1801 BAYBERRY COURT, #100 RICHMOND VA 23226 |
| PS TEXAS HOLDINGS, LTD (PUBLIC STORAGE) | ATTN ARA GALSTYAN/PARALEGAL 701 WESTERN AVENUE GLENDALE CA 91201-2397 |

| Claim Name | Address Information |
|---|---|
| PSAV PRESENTATION SERVICES | 1100 SE 17TH ST CAUSEWAY FORT LAUDERDALE FL 33316 |
| PSE&G CO | PO BOX 14106 NEW BRUNSWICK NJ 08906-4105 |
| PSNH | PO BOX 360 MANCHESTER NH 03105-0360 |
| PUBLIC STORAGE | ATTN ARA GALSTYAN, PARALEGAL 701 WESTERN AVENUE GLENDALE CA 91201-2397 |
| PUBLIC WATER DISTRICT #2 | 40 SYDNORVILLE RD TROY MO 63379 |
| PUBLIC WORKS COMMISSION | ATTN BEVAN E. GNICE, DIR. CUST. SERVICE PO BOX 7000 FAYETTEVILLE NC 28302 |
| PUCCIO APPRAISAL, INC | PO BOX 895 JESUP GA 31598 |
| PUDENZ, MARY E. | 1060 2ND ST CT WAUKEE IA 50263 |
| PUGET SOUND ENERGY | BOT-01H PO BOX 91269 BELLEVUE WA 98009-9269 |
| PUMA, CHRISTIAN J | 1411 AVALON PINES DR CORAM NY 117275139 |
| PUNDT, LISA KNEIP | 8616 LONG MEADOW DR JOHNSTON IA 50131 |
| PURCHASE POWER | A/C# 8000-9000-0102-2213 PO BOX 856042 LOUISVILLE KY 40285-6042 |
| PURCHASE POWER | PO BOX 856042 LOUISVILLE KY 40285-6042 |
| PURCHASE POWER | A/C# 8000-9000-0745-2083 PO BOX 856042 LOUISVILLE KY 40285-6042 |
| PURE FLO WATER | 7737 MISSION GORGE RD A/C# 8261 SANTEE CA 92071-3306 |
| PURE WATER WORKS & COFFEE CO. | 1279 S CHEROKEE STREET DENVER CO 80223-3206 |
| PURITY PLUS WATER SYSTEMS | 5700 UTICA RIDGE ROAD DAVENPORT IA 52807-2943 |
| PUROHIT, URMILA | 28 MOHEGAN AVENUE PORT WASHINGTON NY 11050 |
| QUALITY WATER ENTERPRISE, INC. | CULLIGAN WATER CONDITIONING 625 W MARKET STREET SALINAS CA 93901 |
| QUANTUM ALARM | BILLING DEPT PO BOX 1292 KELLER TX 76244-1292 |
| QUATTRONE, LANA M | 9 STATE ST BLACKWOOD NJ 08012 |
| QUICK STOP FIRE PROTECTION | PO BOX 9853 TRENTON NJ 08650 |
| QWEST | POB 17360 DENVER CO 80217-0360 |
| QWEST | POB 173384 DENVER CO 80217-3384 |
| QWEST | POB 173638 DENVER CO 80217-3638 |
| QWEST | POB 29039 PHOENIX AZ 85038-9039 |
| QWEST | PO BOX 29040 PHOENIX AZ 850389040 |
| QWEST | POB 91155 SEATTLE WA 98111-4480 |
| QWEST | POB 91104 SEATTLE WA 98111-9204 |
| QWEST | POB 91154 SEATTLE WA 98111-9254 |
| QWEST | POB 91155 SEATTLE WA 98111-9255 |
| QWEST BUSINESS SVCS | POB 856169 LOUISVILLE KY 40285-6169 |
| QWEST COMMUNICATIONS CORPORATION | 200 S 5TH STREET ROOM 2300 MINNEAPOLIS MN 55402 |
| QWEST COMMUNICATIONS CORPORATION | ATTN JANE FREY CORPORATE COUNSEL 1801 CALIFORNIA ST RM 900 DENVER CO 80202 |
| QWEST CORPORATION | 200 S 5TH STREET ROOM 2300 MINNEAPOLIS MN 55402 |
| QWEST CORPORATION | ATTN: JANE FREY CORPORATE COUNSEL 1801 CALIFORNIA ST RM 900 DENVER CO 80202 |
| R & J ABSTRACTS, INC. | ATTN JOHN HENSLER, PRESIDENT 440 NORTH SYRACUSE AVE MASSAPEQUA NY 11758 |
| R & M PROPERTIES OF NORTH | CAROLINA, LLC PO BOX 784 KITTY HAWK NC 27949 |
| R H DONNELLEY | 8400 INNOVATION WAY CHICAGO IL 60682 |
| R H DONNELLEY | 8400 INNOVATION WAY CHICAGO IL 60682-0084 |
| R SHATARAH CONSULTING ENGINEERS, P.C. | ATTN JANETTE SHATARAH, OFFICE MANAGER 2938 HEMPSTEAD TPKE, STE 204 LEVITTOWN NY 11756 |
| R. BRUCE RICKS | 2505 ANTHEM VILLAGE DR STE E HENDERSON NV 890525529 |
| R.F. ESPOSITO, INC. | ATTN RICHARD F. ESPOSITO 7000 EAST GENESEE FAYETTEVILLE NY 13066-1129 |
| R.K. ASSOCIATES | 17100 COLLINS AVENUE SUITE 225 ATTN: DANIEL KATZ MIAMI FL 33160 |
| R.L. BONNVILLE LLC | PO BOX 5305 PLYMOUTH MI 48170 |
| R.W. BRONSTEIN CORP | 3666 MAIN ST AMHERST NY 14226 |
| RA 520 BROADHOLLOW ROAD LLC | C/O REXCORP REALTY LLC 625 REXCORP PLAZA UNIONDALE NY 11556 |
| RACHAEL, MASIIVVA | 48 MARTHA ST INDIAN ORCHARD MA 01151 |

| Claim Name | Address Information |
|---|---|
| RACHEL M SVARDAL | 4240 N LONGVIEW AVE APT 8 PHOENIX AZ 850144562 |
| RADIAN | 1601 MARKET ST PHILADELPHIA PA 19103 |
| RADIAN GUARANTY INC | PO BOX 823225 PHILADELPHIA PA 19182-3225 |
| RADIAN SERVICES | 1601 MARKET ST PHILADELPHIA PA 19103 |
| RADIAN SERVICES | 1601 MARKET ST PHIL PA 19103 |
| RADIAN SERVICES LLC | 1601 MARKET STREET PHILADELPHIA PA 19103 |
| RADIN, JOHN C. | PO BOX 314 FAIRFAX STATION VA 22039 |
| RAINBOW CLEANING SERVICES | 23444 MARINA DRIVE WEST LEWES DE 19958 |
| RAISING THE ROOF FOR HABITAT | 790-2 SUNSET BLVD. SUNSET BEACH NC 28468 |
| RALEY, ANNETTE | PO BOX 165551 IRVING TX 75016 |
| RAM INTERNATIONAL | 10013 59TH AVE SW LAKEWOOD WA 98499 |
| RAM INTERNATIONAL I, L.L.C. | 10013-59TH AVE. SW LAKEWOOD WA 98499 |
| RAMBLEWOOD SQUARE, LLC | 200 E LAS OLAS BOULEVARD SUITE 1630 FT. LAUDERDALE FL 33301 |
| RAMBLEWOOD SQUARE, LLC | PETER E. SHAPIRO, ESQ. SHUTTS & BOWEN LLP 200 EAST BROWARD BLVD., SUITE 2100 FORT LAUDERDALE FL 33301 |
| RAMER, JAN | 1562 YARROW CIRCLE BELLPORT NY 11713 |
| RAMER, MICHELE R | 4415 ARLINGTON AVE FORT WAYNE IN 46807 |
| RAMESH, ANNISHA | 805 WINDMILL AVE WEST BABYLON NY 11704 |
| RAMIREZ, KELLY | 1732 SOUTH PIERCE STREET LAKEWOOD CO 80232 |
| RAMIREZ, MONIQUE | 11872 E CEDARVILLE ST NORWALK CA 90650 |
| RANCHO PACIFIC PLAZA LLC | 8300 UTICA AVE 3RD FLOOR RANCHO CUCAMONGA CA 91730 |
| RANDALL C TIPSWORD | 2820 OAK ST SE ALBARING OR 97322 |
| RANDLOV CLEANING ASSOCIATES | 6 TURTLEBROOK WAY MEDFIELD MA 02052 |
| RANDY BROSSETTE SRA | 4700 LINE AVE STE 113 SHREVEPORT LA 711061533 |
| RAPID REPORTING | 4150 INTERNATIONAL PLZ STE 250 FORT WORTH TX 761094894 |
| RAPID REPORTING | P.O. BOX 33462 FT. WORTH TX 76162 |
| RAPID REPORTING | POB 33462 FT WORTH TX 76162 |
| RAPID REPORTING | POB 33462 FORT WORTH TX 76162 |
| RAPID REPORTING | P.O. BOX 100756 FT. WORTH TX 76185 |
| RAPID REPORTING VERIFICATION | COMPANY LP P.O. BOX 33462 FORT WORTH TX 76162 |
| RASKAUSKAS, JOSEPH | 14709 SPRING MEADOWS DR DARNESTOWN MD 20874 |
| RASMUSSEN, JAN | 58 CARSON IRVINE CA 92620 |
| RATELINK | PO BOX 61940 VIRGINIA BEACH VA 23466 |
| RATHBURN, RANDY | CHRISTINE REMBAS-RATHBURN 1688 CALIFORNIA AVENUE RENO NV 89509 |
| RATHMANN, KAREN M | 2908 NE 185TH CT VANCOUVER WA 98682 |
| RAUCH, BROCK D. | 4201 JIMSON RD FORT WAYNE IN 46816 |
| RAY & SALLIE EDWARDS LP | PO BOX 6535 HIGH POINT NC 272626535 |
| RAY GUZMAN | FURNITURE SETUP & DELIVERY SVC 18802 SODBURY ST ORLANDO FL 32833 |
| RAYMOND C. COOKE | 10420 MONTWOOD DR SUITE F1 EL PASO TX 79935 |
| RB MANAGEMENT SERVICES INC | 260 PEACHTREE STREET ATLANTA GA 30303 |
| RE/MAX PROPERTIES, INC. | 2630 TENDERFOOT HILL STREET SUITE 100 COLORADO SPRINGS CO 80906 |
| REA, CRYSTAL | 1038 NEVILLE ST FOLLANSBEE WV 26037 |
| READER, CINDY K | 15012 HEDGEBROOK DRIVE HUNTERTOWN IN 46748 |
| REAL ESTATE APPRAISAL SERVICES | 6330 N CENTER DR. BLDG 13 #107 NORFOLK VA 23502 |
| REAL ESTATE BOOK, THE -TREB SERVICES INC | PO BOX 1000 FERNDALE WA 98248 |
| REAL ESTATE GUIDE, INC, THE | ATTN DAVE ACKERMAN, PRESIDENT 2105 W LINCOLN AVE YAKIMA WA 98902 |
| REAL ESTATE MAUI STYLE | PO BOX 10187 LAHAINA, MAUI HI 96761 |
| REAL ESTATE VALUATION INC. | PO BOX 5032 AIKEN SC 29804 |

| Claim Name | Address Information |
|---|---|
| REAL LIVING INFINITY | 1156 W ARMITAGE CHICAGO IL 60614 |
| REALESTATE.BOOK OF SPRINGFIELD | ATTN JOHN M. SCHOEN, OWNER 4301 HARVARD DRIVE SPRINGFIELD IL 62712 |
| REALTOR ASSOCIATION OF MARTIN | COUNTY 43 SW MONTEREY ROAD STUART FL 34994 |
| REALTOR ASSOCIATION OF PIONEER | VALLEY, INC.-MBR# 452506609 221 INDUSTRY AVENUE SPRINGFIELD MA 01104-3246 |
| REALTY ASSOCIATES FUND VIII, L.P., THE | C/O JEFFREY D. HUPERT, ESQ. 30 NORTH LASALLE STREET, SUITE 2630 CHICAGO IL 60602 |
| REALTY CORP. OF NEW YORK | 1321 CASTLE HILL AVENUE BRONX NY 10462 |
| REALTY EXECUTIVES | ATTN: CRAIG TURNER 6927 MAGNOLIA AVENUE RIVERSIDE CA 92506 |
| REALTY HOT WHEELS | ATTN LORRAINE KREKLA - OWNER 6560 PYRAMID LAKE HWY., # 52 SPARKS NV 89436 |
| RECALL SECURE DESTRUCTION | SERVICES P.O. BOX 932726 ATLANTA GA 31193-2726 |
| RECALL SECURE DESTRUCTION | POB 79245 CITY OF INDUSTRY CA 91716-9245 |
| RECALL SECURE DESTRUCTION CA | P.O. BOX  79245 CITY OF INDUSTRY 91716-9245 |
| RECALL SECURE DESTRUCTION SERV | PO BOX 79245 CITY OF INDUSTRY CA 91716 |
| RECALL SECURE DESTRUCTION SVCS | POB 79245 CITY OF INDUSTRY CA 91716-9245 |
| RECHT INVESTMENTS, INC. | 12030 SYCAMORE LAKES CT FORT WAYNE IN 468149019 |
| RECONTRUST COMPANY, NA | 538 BROADHOLLOW RD STE LL1 MELVILLE NY 117473668 |
| RED SKY PROPERTIES, LLC | ATTN JEFFREY MARKEL - MEMBER 800 HEARTWOOD LANE # 18 BAYFIELD CO 81122 |
| REDDING, DEBBY | 5338 SMILEY HOLLOW RD GOODLETTSVILLE TN 370727101 |
| REED SMITH LLP | P.O. BOX 23416 NEWARK NJ 07198-0416 |
| REED, ANGELA | 6006 WILCOX POINT DR SPRING TX 773886928 |
| REEG, BRIAN C | 5169 HERITAGE DR CONCORD CA 94521 |
| REFRESH2O | 8403 CROSS PARK SUITE 1A AUSTIN TX 78754 |
| REGAL AWARDS, INC. | 6165 CENTER ST OMAHA NE 68106 |
| REGAN, THOMAS | 18 LINCOLN ST ROSELAND NJ 07068 |
| REGINALD S. HOLLY (VA) | 10221 SLATER AVE #108 FOUNTAIN VALLEY CA 92708 |
| REGISTER OF DEEDS | 501 HOLIDAY DR FOSTER PLAZA 4 PITTSBURGH PA 15220 |
| REGSDATA, LLC | 261 HIGH STREET MILFORD CT 06460 |
| REGUS BUSINESS CENTER | 6200 STONERIDGE MALL RD 3RD FLOOR PLEASANTON CA 94588 |
| REGUS MANAGEMENT GROUP | 1111 LINCOLN ROAD 4TH FLOOR MIAMI BEACH FL 33139 |
| REGUS MANAGEMENT GROUP LLC | 6303 OWENSMOUTH AVENUE 10TH FLOOR WOODLAND HILLS CA 91367 |
| REIGHTLER, LOLA | 810 OLD RIVERSIDE RD BROOKLYN MD 21225 |
| REILLY'S CLEANING SERVICE | WILLIAM P. REILLY 16 TITAN LANE GREENVILLE NH 03048 |
| REISLER, ABBY POLIN | C/O MTEAM MORTGAGE GROUP 400 SKOKIE BLVD SUITE 110 NORTHBROOK IL 60062 |
| RELIANCE REALTY | 240 NAT TURNER BLVD SUITE 101 NEWPORT NEWS VA 23606 |
| RELIANT ENERGY | PO BOX 650475 DALLAS TX 75265-0475 |
| REM PUBLISHING, LLC | DBA R.E. REAL ESTATE MAGAZINE 3036 LEAFWOOD DR SE MARIETTA GA 30067 |
| REMAX | 5100 LEESBURG PIKE #200 ALEXANDIRA VA 22302 |
| REMAX | 451 HAYWOOD RD ATTN JIM FRITZSCHE GREENVILLE SC 29607 |
| REMAX | 8500 STATION STREET SUITE 275 MENTOR OH 44060 |
| REMAX | 4316 WASHINGTON ROAD ATTN IRA TRINDALL EVANS GA 30809 |
| REMAX | 102 1ST ST SE BONBURANT IA 50035 |
| REMAX | ATT: SHERRY VAN SYCKLE 12821 S. MONITOR AVE. PALOS HTS IL 60463 |
| REMAX | 21920 76TH AVE W STE 200 EDMONDS WA 980267980 |
| REMAX | 14961 CHAIN LAKE RD SUITE 149 MONROE WA 98272 |
| REMAX ACHIEVERS | 3590 FISHINGER BLVD. HILLIARD OH 43026 |
| REMAX ADVANTAGE | 7127 S WESTNEDGE AVENUE PORTAGE MI 49002 |
| REMAX FOREST CITY | 5596 E. RIVERSIDE LOVES PARK IL 61111 |
| REMEDY | 11711 SOUTH EAST 8TH ST. STE 100 BELLEVUE WA 98005 |
| REMEDY | 11711 SOUTH EAST 8TH ST. BELLEVUE WA 98005-0000 |

| Claim Name | Address Information |
|---|---|
| REMINGTON BAUM | 1198 VIA SELMA EL CAJON CA 92019 |
| RENFRO, AIDAN | 317 ROSE MARIE CT. SAINT PETERS MO 63376 |
| RENNER HANSBOROUGH & REESE INC | 6561 EDSALL ROAD SPRINGFIELD VA 22151 |
| RENZULLI, KARA M | 41 CAPTAINS DR WEST BABYLON NY 11704-8230 |
| RESIDENCE INN-DFW AIRPORT N | 8600 ESTERS BLVD IRVING TX 75063 |
| RESPONSE COMPANIES | ATTN MARVIN MORAN 23 EAST 39TH STREET NEW YORK NY 10016 |
| RESPONSE MORTGAGE PROJECTS GROUP | ATTN MARVIN MORAN 534 BROADHOLLOW ROAD SUITE 275 MELVILLE NY 11747 |
| RESTIVO, DINA | 32 HASKEL LN STONY BROOK NY 11790 |
| RESTUCCIA, CODY L | 201 UPPER CRANEY HILL RD #1 WEARE NH 03281 |
| RETRO CAFE AND GRILLE | ATTN JAMES SLUSHER, PRESIDENT PO BOX 358 REHOBOTH BEACH DE 19971 |
| REUILLE, LORI | 7724 EDISTO DR NEW HAVEN IN 46774 |
| REUTERS AMERICA LLC | P.O. BOX 26803 NEW YORK NY 10087-6803 |
| REVAK, KELLEY | 805 WOODWARD ST MC KEESPORT PA 15132 |
| REVERSKI, DIANE J. | 2529 BEETHOVEN AVE PORTAGE MI 49024 |
| REXCO MAGNOLIA, LLC | 19800 MACARTHUR BLVD STE 1000 IRVINE CA 926122433 |
| REXCO MAGNOLIA, LLC | 2518 SANTIAGO BLVD ORANGE CA 92867 |
| REYES, JUDY | PO BOX 1352 RONKONKOMA NY 11779 |
| REYES, MILDRED M. | 8973 TAMAR DRIVE APT 302 COLUMBIA MD 21045 |
| REYES, OSCAR A. | 14226 JIB ST APT 21 LAUREL MD 20707 |
| REYNOSO, IVETTE | 19151 HIHGLAND VIEW LN TRABUCO CYN CA 926791002 |
| RH DONELLEY | 8519 INNOVATION WAY CHICAGO IL 60682-0085 |
| RHINEHART, MARYLOU | 3014 SEAFARER COVE FORT WAYNE IN 46815 |
| RHODUS, DONDREA (DONDI) | 18381 HWY 1057 KENTWOOD LA 70444 |
| RHONDA WATERS | 1101 BEACH BOULEVARD LAGUNA VISTA TX 78578 |
| RIA | PO BOX 6159 CAROL STREAM IL 60197-6159 |
| RIBNICK, MARC S. | 92 OLD BROOK RD DIX HILLS NY 11746 |
| RICARDO KURI | 9135 ALLEGRO DR INDIANAPOLIS IN 462314252 |
| RICCIO, GLENNON | 117 SELLA RIDGE DR MOUNT HOLLY NC 28120 |
| RICE, SUSAN | 30 AVENUE A PORT WASHINGTON NY 11050 |
| RICH, BRIAN | 8 FARM ROAD EWING NJ 08638 |
| RICHARD KRAFNICK | 5463 HILLSBOROUGH DRIVE PETALUMA CA 94954 |
| RICHARD MASON | 10848 EDISON ROAD OSCEOLA IN 46561 |
| RICHARD MICHAEL GROUP, INC. | 7377 E DOUBLETREE RANCH RD STE 170 SCOTTSDALE AZ 852582047 |
| RICHARD MICHAEL GROUP, INC. | 7373 E DOUBLETREE RANCH RD STE 130 SCOTTSDALE AZ 852582141 |
| RICHARD SEITZ | 3855 E 96TH ST, STE J INDIANAPOLIS IN 46240 |
| RICHARD SIERRA JR | 294 ST ANDREWS RD WALDEN NY 125862703 |
| RICHARD W. LAMBERT, SRPA | 3360 KORI RD JACKSONVILLE FL 32257 |
| RICHARD, BRENDA J | 6350 STONEY HILL CHURCH RD BAILEY NC 278079538 |
| RICHARDS, KUNTI (SHARON) | 1516 KINGSTON AVE BALDWIN NY 11510 |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE P O BOX 551 WILMINGTON DE 19899 |
| RICHARDSON, REBECCA | 4 E ILLINOIS ST LEMONT IL 60439 |
| RICHIE'S CITGO | ATTN RICHARD FONTANA, PRES. 1153 WALT WHITMAN ROAD MELVILLE NY 11747 |
| RICHLAND COUNTY TREASURY | ATTN DAVID A ADAMS-RICHLAND, TREASURER POST OFFICE BOX 11947, COLUMBIA SC 29211 |
| RICHMOND, DEBORAH | 5063 HAVENSIDE DR HILLIARD OH 43026 |
| RICHTREE ENTERPRISES, LLC | C/O PETER D. BILOWZ GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| RICK GRANT | 99 CHURCH ROAD JIM THORPE PA 18229 |
| RICO, SARAH C | 1450 BROCKTON AVE APT 6 LOS ANGELES CA 900252150 |

| Claim Name | Address Information |
|---|---|
| RICOH AMERICAS CORP | 118 MADISON RD FAIRFIELD NJ 07004 |
| RICOH AMERICAS CORP | POB 371992 PITT PA 15250-7992 |
| RICOH AMERICAS CORP | POB 905572 CHARLOTTE NC 28290-5572 |
| RICOH AMERICAS CORP | PO BOX 4245 CAROL STREAM IL 601974245 |
| RICOH AMERICAS CORP. | POB 100189 PASADENA CA 91189-0189 |
| RICOH AMERICAS CORP. | DBA RICOH BUSINESS SOLUTIONS P.O. BOX 730366 DALLAS TX 75373-0366 |
| RICOH BUSINESS SOLUTIONS | ATTN DAVE KAUTZ, A/R BILLING & COLLECT. 1225 GREENBRIAR AVENUE, SUITE M ADDISON IL 60101 |
| RICOH BUSINESS SYSTEMS | PO BOX 13583 NEWARK NJ 07188 |
| RICOH BUSINESS SYSTEMS | PO BOX 41601 PHILA PA 19101-1601 |
| RICOH BUSINESS SYSTEMS | POB 905269 CHARLOTTE NC 28290-5269 |
| RICOH BUSINESS SYSTEMS | PO BOX 730366 DALLAS TX 75373-0366 |
| RICOH BUSINESS SYSTEMS INC | PO BOX 41601 PHILADELPHIA PA 19101 |
| RICOH BUSINESS SYSTEMS INC | DEPARTMENT 771031 DETROIT MI 48277-1031 |
| RICOH BUSINESS SYSTEMS INC | ATTN DAVE KAUTZ, A/R BILLING & COLLECT. STE M 1225 GREENBRIAR AVE ADDISON IL 60101 |
| RICOH BUSINESS SYSTEMS INC | 21146 NETWORK PLACE CHICAGO IL 60673 |
| RICOH BUSINESS SYSTEMS INC | 21719 NETWORK PLACE CHICAGO IL 60673 |
| RICOH CORP | POB 41601 PHILADELPHIA PA 19101-1601 |
| RICOH CORPORATION | P.O. BOX 13852 NEWARK NJ 07188-0852 |
| RICOH CORPORATION | PO BOX 905804 CHARLOTTE NC 28290 |
| RICOH CORPORATION | PO BOX 905269 CHARLOTTE NC 28290 |
| RICOH CORPORATION | PO BOX 73683 CHICAGO IL 60673 |
| RICOH CORPORATION | DBA RICOH BUSINESS SYSTEMS P.O. BOX 73213 CHICAGO IL 60673 |
| RICOH CORPORATION | PO BOX 730366 DALLAS TX 75373 |
| RICOH CORPORATION | PO BOX 100189 PASADENA CA 91189 |
| RICOH CORPORATION DBA RICOH | BUSINESS SYSTEMS PO BOX 13640 NEWARK NJ 07188-0640 |
| RICOH CORPORATION DBA RICOH | BUSINESS SYSTEMS P.O. BOX 905572 CHARLOTTE NC 28290-5572 |
| RICOH CORPORATION DBA RICOH | BUSINESS SYSTEMS 23003 NETWORK PLACE CHICAGO IL 60673-1230 |
| RICOH CORPORATION DBA RICOH | BUSINESS SYSTEMS PO BOX 93906 CHICAGO IL 60673-3906 |
| RICOH CORPORATION DBA RICOH | BUSINESS SYSTEMS P.O. BOX 100663 PASADENA CA 91189-0663 |
| RICOH CUST FINANCE CORP | C/O RICOH CORPORATION PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| RICOH CUSTOMER FINANCE CORP | PO BOX 33076 NEWARK NJ 07188 |
| RICOH CUSTOMER FINANCE CORP | PO BOX 41601 PHILA PA 19101-1601 |
| RICOH CUSTOMER FINANCE CORP | PO BOX 371992 PITTSBURGH PA 15250 |
| RICOH CUSTOMER FINANCE CORP | LEASE ADMINISTRATION CENTER P.O. BOX 371992 PITTSBURGH PA 15250-7992 |
| RICOH CUSTOMER FINANCE CORP | 21146 NETWORK PLACE CHICAGO IL 60673 |
| RICOH CUSTOMER FINANCE CORP | 21719 NETWORK PLACE CHICAGO IL 60673 |
| RICOH CUSTOMER FINANCE CORP | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| RICOH CUSTOMER FINANCE CORP | 21719 NETWORK PLACE CHICAGO IL 60673-1217 |
| RICOH CUSTOMER FINANCE CORP. | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| RIDGE MANAGEMENT | 7200 W 13TH STREET SUITE 5 WITCHITA KS 67212 |
| RIDGEVIEW PLAZA, LLC. | BELDING HARRIS & PETRONI, LTD 417 WEST PLUMB LANE CHRIS D NICHOLS, ESQ RENO NV 89509 |
| RIDGEVIEW PLAZA, LLC. | ATTN CHRIS D NICHOLS, ATTORNEY PO BOX 70399 RENO NV 89570 |
| RIEDEL'S FLOWERS | 1331 LINDEN AVE. HALETHORPE MD 21227 |
| RIEMER, STEVEN | 88 BACON LANE BAY SHORE NY 11706 |
| RIGDON, LILIA | 10720 LAKE SHASTA COURT FORT WAYNE IN 46804 |
| RIGSBY, JUDITH | 100 CHACEY LN WORTHINGTON OH 43085 |
| RILEY, BRADLEY | 10540 N. WASHINGTON BLVD. INDIANAPOLIS IN 46280 |

| Claim Name | Address Information |
|---|---|
| RIMEL, KRISTINA | 262 ULLMAN RD PASADENA MD 21122 |
| RINEHART, WILLIAM | 10235 N 31ST ST #14 PHOENIX AZ 85028 |
| RINGSTONE PARTNERS, LLC | ATTN DEBBIE STONER, PARTNER/PROP MGR. PO BOX 160897 BIG SKY MT 59716 |
| RINKER'S INSTALLATION SERVICES | 919 MEADOWLAWN AVENUE DOWNERS GROVE IL 60516 |
| RIS, INC. | RIS MEDIA 69 EAST AVENUE NORWALK CT 06851 |
| RIVER PARK EXECUTIVE SUITES | 1000 TOWN CENTER DRIVE SUITE 300 OXNARD CA 93036 |
| RIVER PARK EXECUTIVE SUITES | C/O WILLIAM E WINFIELD NORDMAN CORMANY HAIR & COMPTON LLP 1000 TOWN CENTER DRIVE, 6TH FLOOR OXNARD CA 93036 |
| RIVERA, EDWIN | 3921 AZALEA CIR. MAUMEE OH 43537 |
| RIVERFRONT TIMES | 6358 DELMAR BLVD., STE 200 ST. LOUIS MO 63130 |
| RIVERSIDE COUNTY RECORDER | 2724 GATEWAY DR RIVERSIDE CA 92507 |
| RIVERWALK CROSSING, LLC | RENTAL DEPOSIT ACCOUNT P.O. BOX 268897 OKLAHOMA CITY OK 73126-8897 |
| RLT APPRAISAL SERVICES | 35322 130TH ST MELISSA BRUELLMAN BLUE  EARTH MN 56013 |
| RMA CHAUFFEURED TRANSPORTATION | 6010 EXECUTIVE BLVD SUITE 101 ROCKVILLE MD 20852 |
| RMIC | LOCKBOX 402958 ATLANTA GA 30384-2958 |
| RMIC CORPORATION | PO BOX 402406 ATLANTA GA 30384-2406 |
| ROANE COUNTY REGISTER | OF DEEDS 200 RACE ST, COURTHOUSE STE 6 KINGSTON TN 37763 |
| ROANOKE COUNTY TREASURER | F KEVIN HUTCHINS PO BOX 21009 ROANOKE VA 24018 |
| ROBB EVANS, PLAINTIFF V. AMERICAN HOME | 11661 SAN VICENTE BLVD STE 500 LOS ANGELES CA 900495113 |
| ROBB, THOMAS BRYAN | 6332 WOODCHASE CT ELLICOTT CITY MD 21043 |
| ROBBLEE'S TOTAL SECURITY | 751 TACOMA AVE. S TACOMA WA 98402 |
| ROBERT C. BUCKINGHAM | 1119 SADDLE VIEW WAY FOREST HILL MD 210502574 |
| ROBERT C. TAGGART & ASSOCIATES | ATTN VICKY GUZMAN, OFFICE MGR. 5869 SW 29TH STREET TOPEKA KS 66614 |
| ROBERT CLINE | 452 BEECH ST BEREA OH 44017 |
| ROBERT CRAIG VA | PO BOX 960148 BOSTON MA 21960148 |
| ROBERT J CERNY | PO BOX 704 WOODSTER OH 44691 |
| ROBERT MAYS | 5155 JANE AVE NORTON OH 44203 |
| ROBERT O. LIGHTHART JR. (VA) | PO BOX 22 FOLLY BEACH SC 29439 |
| ROBERT PICERNO | 95-1036 OLILIKO ST MILILANI HI 96789 |
| ROBERTS RENTS, INC. | 12611 NORTHUP WAY SUITE 200 BELLEVUE WA 98005-1916 |
| ROBERTS, DAVID | 323 THOMAS RD SEVERNA PARK MD 21146 |
| ROBERTS, SUSAN D. | 4334 DOWNS SQ BELCAMP MD 21017 |
| ROBERTSON & ANSCHUTZ | ATTY AT LAW 2425 WEST LOOP SOUTH SUITE 800 HOUSTON TX 77027-4207 |
| ROBIN M CIACCIO PA | 306 MAIN STREET CONWAY SC 29526 |
| ROBIN M DEAN | 7950 N SOLEDAD AVE TUCSON AZ 85741 |
| ROBINSON COURT ASSOCIATES | 4839 CAMPBELL"S RUN RD. PITTSBURGH PA 15205 |
| ROBINSON, DONTE T | 1392 EDELWEISS AVE RIVERSIDE CA 92501 |
| ROBLES, MONICA G. | 18817 DAMASCO ST. LA PUENTE CA 91744 |
| ROBY, KARA | 1360 S SABINO DR GILBERT AZ 852968474 |
| ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER RD NE STE C ROCHESTER MN 55906-2813 |
| ROCHESTER PUBLIC UTLITIES | 4000 EAST RIVER RD NE ROCHESTER MN 55906-2813 |
| ROCHFORD, AMANDA L | 3403 SOUTHPORT DRIVE ISLAND LAKE IL 60042 |
| ROCK | PO BOX 1038 ARNOLD MO 63010 |
| ROCKWELL, ELIZABETH | 199 DUBLIN CT UNIT V 2 SCHAUMBURG IL 60194-6129 |
| ROCKY MOUNTAIN BOTTLED WATER | 7502 SOUTH GRANT STREET LITTLETON CO 80122 |
| ROCKY MOUNTAIN MORTGAGE SPECIALIST | 7075 S. ALTON WAY CENTENNIAL CO 80112 |
| ROCKYCOVER INC. | 23705 CRENSHAW BLVD. SUITE 100 TORRANCE CA 90505 |
| RODRIGO OROZCO | 1766 KINGSTON ST AURORA CO 80010 |
| RODRIGUEZ, MARGIDLEY | 137 16B 68TH DR KEW GARDENS HILLS NY 11367 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, TIMOTHY | PO BOX 7385 OCEAN ISLE BEACH NC 28469 |
| ROELLER, SHARLINE | 7730 COAST JAY ST N LAS VEGAS NV 89084 |
| ROELLER, SHARLINE C | 7730 COAST JAY ST NORTH LAS VEGAS NV 89084 |
| ROESCH, JUDITH G. | 4831 CONDOR ST METAIRIE LA 70001 |
| ROGERS & TAYLOR APPRAISERS INC | 300 WHEELER ROAD SUITE 302 HAUPPAUGE NY 11788 |
| ROGERS CIVIL ENGINEERING LLC | 1765 W. KLAMATH DR. TUCSON AZ 85704 |
| ROGERS, LIA | 819 CLOCKS BLVD MASSAPEQUA NY 11758 |
| ROHDE, GARY | 27986 WHITCOMB ST LIVONIA MI 48154 |
| ROITER, CATHERINE | 15538 SE 9TH STREET BELLEVUE WA 98007 |
| ROLLAND, KAREN | 908 CLEVELAND WYNNE AR 72396 |
| ROMERO, YANAYRA | 1483 E 3RD AVE BAY SHORE NY 117063023 |
| RON TURNER NETWORKS | 205 FLOTO AVE MODESTO CA 95354 |
| RONALD COVEL | 18133 E EL BUHO PEQUENO GOLD CANYON AZ 852187525 |
| RONALD ELLIS | 3855 E 96TH ST, STE J INDIANAPOLIS IN 46240 |
| RONALD J. TYRELL JR. | 109 WINANT ROAD PITTSFIELD NH 03263 |
| RONSMAN, REBECCA M | 1403 BRADLEY CT. SPRING GROVE IL 60081 |
| ROOD, REBECCA | 8785 GREENGRASS WAY PARKER CO 80134 |
| ROSARIO, JACK | 52 RUSSELL PL APT 2B FREEPORT NY 11520 |
| ROSE-DYER, MAXINE | 148 QUEENS AVE ELMONT NY 11003 |
| ROSENBERG, ROBIN | 22 IVY ST APT 2A FARMINGDALE NY 11735 |
| ROSENBLATT, RONALD R. | 1741 PLUM THICKET LANE WEST DES MOINES IA 50266 |
| ROSENBLUM, RUTH | 590 OCEAN AVE MASSAPEQUA NY 11758 |
| ROSENZWEIG, CAROL | 31 WILSON AVE AMITYVILLE NY 11701 |
| ROSINSKI, BARI M. | 2013 WALTERS AVE NORTHBROOK IL 60062 |
| ROSS C LANKO | 1901 FIVE FEATHERS, #2 PAHRUMP NV 89048 |
| ROSS, TONYA L. | 1428 FRIENDLY AVE PORTAGE MI 49002 |
| ROSSOMANO, DONNAJEAN | 200 SERPENTINE LN ISLANDIA NY 11749 |
| ROST, MICHELE D | 6730 BLUE MIST RD FORT WAYNE IN 46819 |
| ROSTEK, J. / HESSLER, J. / WADE, D. | 308 HEATHER LANE PASADENA MD 21122-1136 |
| ROTH STAFFING COMPANIES, L.P. | DEPT. 8892 LOS ANGELES CA 90084-8892 |
| ROTHBERG LOGAN & WARSCO | PO BOX 11647 FORT WAYNE IN 46859 |
| ROTO-ROOTER | 1130 MADISON LANE SALINAS CA 93907 |
| ROTOLO, CAMILLE | 957 N. GREENE AVE LINDENHURST NY 11757 |
| ROWAN REGISTER OF DEEDS | 402 N. MAIN ST SALISBURY NC 28144 |
| ROWLEY, DONALD (DON) | 3644 VILLAGE SPRINGS DR HIGH POINT NC 27265 |
| ROY SILVER | 3183 ABINGTON DR BEVERLY HILLS CA 902101101 |
| ROYAL MAIDS | PO BOX 133 EDGEWATER NJ 07020 |
| ROYAL OAKS BUILDING GRP, LLC | 1210 TRINITY RD., STE 102 RALEIGH NC 27615 |
| ROYAL, DIANE J. | 2310 CLOVERFIELD CT FORT WAYNE IN 46808 |
| RPI PROFESSIONAL ALTERNATIVES | 23 EAST 39TH ST NEW YORK NY 10016 |
| RSF, LLC | ATTN PAUL M. WEISER BUCHALTER NEMER 16435 NORTH SCOTTSDALE ROAD, SUITE 440 SCOTTSDALE AZ 85254-1754 |
| RTL COMMUNICATIONS, LLC | PO BOX 23921 KNOXVILLE TN 37933 |
| RTP FCU | PO BOX 12807 RTP NC 277092807 |
| RTP FEDERAL CREDIT UNION | PO BOX 12807 RPT NC 27709 |
| RUBEL, JIM | 1675 PORTAGE PASS DEERFIELD IL 60015 |
| RUBEN HUERTA | 2251 LOWELL STREET AURORA IL 60506 |
| RUBIN, DINAH (COOKIE) | 19520 NE 19 COURT NORTH MIAMI BEACH FL 33179 |
| RUBIN, SVETLANA | 2681 WEST 2ND ST APT 2F BROOKLYN NY 11223 |

| Claim Name | Address Information |
|---|---|
| RUBIO MATOS, ZOILA | 16778 NW 13 ST PEMBROKE PINES FL 33028 |
| RUBIO, GEORGE S. | 45 CHRISTOPHER ST LADERA RANCH CA 926941527 |
| RUDA, ANTHONY | 256 W MAIN ST BERGENFIELD NJ 076211538 |
| RUDY, MARTHA J | 321 GREENWOOD EVANSTON IL 60201 |
| RUDZINSKI, CHRISTINE | 4121 AVALON DR WEYMOUTH MA 02188 |
| RUND WALLMAN & ROBBINS LLP | ATTN PARTNER 151 N DELAWARE STE 520 INDIANAPOLIS IN 46204-2535 |
| RUNYAN, MATTHEW L. | 7 BITTERSWEET LN LEVITTOWN NY 11756 |
| RUSH  WMN-07-CV-854 | ATTN PAULA RUSH 2651 PEERY DRIVE CHURCHVILLE MD 21028 |
| RUSZKAY, CHRISTINE | 1326 MARY JANE LANE WEST CHESTER PA 19380 |
| RUTHERFORD COUNTY | REGISTER OF DEEDS 319 N. MAPLE ST MURFREESBORO TN 37130 |
| RUTHERFORD COUNTY HOME | PO BOX 331479 MURFREESBORO TN 37133-1479 |
| RUTHERFORD COUNTY TRUSTEE | ATTN TEB BATEY PO BOX 1316 MURFREESBORO TN 37133-1316 |
| RUTHERFORD, KRISTINA | 7071 SEAL CIRCLE HUNTINGTON BEACH CA 92648 |
| RUTKIN, DAVID | 31 WAYNE RD MONROE CT 06468 |
| RUTKIS, ARNOLD | 2201 5TH TERRACE S IRONDALE AL 35210 |
| RUTLEDGE, MARY ANN | 2256 ELDERBERRY DRIVE WESTBURY NY 11590 |
| RWC MANAGEMENT, LLC. | 300 RIVERWALK TERRACE SUITE 280 JENKS OK 74037 |
| RYAN M MAYO | 352 PROSPECT BAY DR W GRASONVILLE MD 216381261 |
| RYAN SWEENEY | THE BLOCK 504 N ILLINOIS ST APT 720 INDIANAPOLIS IN 46204 |
| RYAN, MISTY | 8206 SAKADEN PKWY FORT WAYNE IN 46825 |
| RYAN, SHERRY L | 431 109TH AVE SE BELLEVUE WA 98004 |
| S C A N SECURITY | P.O. BOX 2030 BRIDGEHAMPTON NY 11932 |
| S-TRON | 43WERMAN COURT PLAINVIEW NY 11803 |
| S. VOGT & ASSOCIATES | 1905 DEWITT RIDGE DR. CHESTERFIELD MO 63017 |
| S.E.I. SOLID WASTE, INC. | ATTN SUZANNE KUEHL PO BOX 8 ARNOLD CA 95223 |
| SACKMAN, BEVERLEY W. | 431 TIMBER RIDGE DR LONGWOOD FL 32779 |
| SACRAMENTO COUNTY TAX COLLECTOR | ATTN WILLIAM KWONG, DEPUTY BANKRUPTCY 700 H STREET, ROOM 1710 SACRAMENTO CA 95814 |
| SAFEGUARD SHREDDING | PO BOX 3219 OAKTON VA 221249219 |
| SAFEWAY | PO BOX 840210 DALLAS TX 75284-0210 |
| SAGINAW VALLEY SHOPPER | PO BOX 185 BRECKENRIDGE MI 48615 |
| SAI SPORTS MANAGEMENT INC | 700 YGNACIO VALLEY RD STE 330 WALNUT CREEK CA 945963838 |
| SALERNO, GARY C. | 105 CAYUGA PL JERICHO NY 11753 |
| SALINAS NEWSPAPERS INC | P.O. BOX 81091 SALINAS CA 93912 |
| SALTOS, JOHN C | 4112 41ST ST APT 2A SUNNYSIDE NY 111043217 |
| SALVEMINI, KIMBERLY | 9325 E VALARTA DR TUCSON AZ 85749 |
| SALZBERG APPRAISALS INC. | 633 INDEPENDENCE BLV SUITE AB VIRGINIA BEACH VA 23462 |
| SAM'S CLUB | PO BOX 530970 ATLANTA GA 30353 |
| SAMINI, KEYVAN | NASO & SAMINI A PROFESSIONAL LAW CORPORATION 8001 IRVINE CENTER DRIVE SUITE 1090 IRVINE CA 92618 |
| SAMINI, KEYVAN | 22896 HUNTER CREEK MISSION VIEJO CA 92692 |
| SAMPLE MEDIA INC. | PO BOX 238 OCEAN ICTY NJ 08226 |
| SAMUEL I. WHITE P.C. | 5040 CORPORATE WOODS DR STE130 VIRGINIA BCH VA 234624463 |
| SAMUELSEN, LORI | 25 HANOVER PL SMITHTOWN NY 11787 |
| SAN DIEGO ASSESSOR/ | RECORDER/CLERK 1600 PACIFIC HIGHWAY, RM 260 SAN DIEGO CA 92101 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 SANTA ANA CA 92799 |
| SAN MATEO VENTURE, INC. | D/B/A KELLER WILLIAMS REALTY 1528 S. EL CAMINO REAL SAN MATEO CA 94402 |
| SANCHEZ, DARLA | 4275 IMPERIAL DRIVE WEST LINN OR 97068 |
| SANDEEP SINGH | 4 ASHFORD DR PLAINSBORO NJ 08536 |

| Claim Name | Address Information |
|---|---|
| SANDHILL RESIDENTIAL APPRAISAL | 358 NASH ROAD ST. PAUL NC 28384 |
| SANDIN CONSTRUCTION | ATTN DENNIS R. SANDIN 5400 CAMINO SANDIA NE ALBUQUERQUE NM 87111 |
| SANDISON APPRAISAL | WALTER SANDISON RM MAI 7475 CALLAGHAN RD STE 300 SAN ANTONIO TX 78229 |
| SANDISON APPRAISAL | 7475 CALLAGHAN ROAD #300 SAN ANTONIO TX 78229 |
| SANDOVAL, JEDGLEN | 703 BROADWAY BRENTWOOD NY 11717 |
| SANDRA KRAEGE HIGBY | 482 SOUTHRIDGE ST, PMB#353 AUBURN MA 01501 |
| SANDS, TONYA | 3455 MIDWAY COVE DR LOGANVILLE GA 30052 |
| SANDY PLAINS BASEBALL ASSOC. | 2977 GORDY PARKWAY NE MARIETTA GA 30066 |
| SANNA MATTSON MACLEOD INC. | 811 WEST JERICHO TURNPIKE ATTN: PRESIDENT SMITHTOWN NY 11787 |
| SANNA, REBECCA | 240 DONAMERE WAY ALPHARETTA GA 300225603 |
| SANTA CLARA COUNTY CLERK | 70 W. HEDDING ST, 1ST FL SAN JOSE CA 95110 |
| SANTA CRUZ MUNICIPAL UTILITIES | PO BOX 682 SANTA CRUZ CA 95061 |
| SANTEE COOPER | PO BOX 188 MONCKS CORNER SC 29461-0188 |
| SANTIAGO KRASSEL, KIMBERLY | 172 SALEM BLOOMINGDALE IL 60108 |
| SANTIAGO, ANTHONY T | 94 47 116TH ST RICHMOND HILL NY 11419 |
| SANTOS, TEDDY | PO BOX 1276 MELVILLE NY 11747 |
| SANTOS, TEDDY | 90 BROADHOLLOW RD MELVILLE NY 11747 |
| SANTOS, YIN JWU | 60 ELMHURST AVE MEDFORD NY 11763 |
| SANWA JUTAKU, INC. | EMBASSY SUITES HOTEL 8425 FIRESTONE BLVD DOWNEY CA 90241 |
| SAPRE, PRAVIN | 47805 RED RUN DR CANTON MI 48187 |
| SARA HOAG | 2007 COMMODORE DR SAN JOSE CA 95133 |
| SARA RICCOBONO | 19 NEW CASTLE AVE FELTON DE 19943 |
| SARAH HUGHES | 750 S DURKIN DR APT 258 SPRINGFIELD IL 627041364 |
| SARASOTA COUNTY | ATTN MELANIE SEVERINO/CLERK 101 S WASHINGTON B.VD SARASOTA FL 34236 |
| SARITA GROVE | C/O DANA BUTCHER ASSOCIATES 1690 W SHAW SUITE 220 FRESNO CA 93720 |
| SAS INSTITUTE INC. | ATTN H. HOWARD BROWNE 100 SAS CAMPUS DRIVE CARY NC 27513 |
| SAS INSTITUTE INC. | ATTN: KAREN L. DAY ASST CORPORATE SECRETARY PO BOX 406922 ATLANTA GA 30384-6922 |
| SAUER, CHRISTINE | 4176-B SOUTH MOBILE CIRCLE AURORA CO 80013 |
| SAUER, DARLENE A | 411 N. MAIN ST. MANCHESTER PA 17345 |
| SAUVE, LISA | 324 DOUGLAS AVE PORTSMOUTH VA 23707 |
| SAVAGE, JILL | 160 MAPLE COURT COPIAGUE NY 11726 |
| SAVIN CORPORATION | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| SAWMILL PROPERTIES LLC | C/O  CUMBEST PROPERTIES, INC. PO BOX 851256 MOBILE AL 36685 |
| SAWNEE EMC | ATTN MICHAEL A. PO BOX 100002 CUMMING GA 30028 |
| SAXMAN, LAURA | 1904 CARVERS BAY RUN FORT WAYNE IN 46845 |
| SAXON BUSINESS SYSTEMS | PO BOX 4908 MIAMI LAKES FL 33014 |
| SC APPRAISAL SERVICE LLC | PO BOX 210545 COLUMBIA SC 29221 |
| SCARBOROUGH REALTY,   LLC. | PO BOX 1983 HENDERSON TX 75653-1983 |
| SCARBROUGH, EMMA A | 218 BEACH 14TH ST FAR ROCKAWAY NY 11691 |
| SCHACHER APPRAISALS, INC. | 31827 PEPPER TREE ST WINCHESTER CA 92596 |
| SCHAEFER, KATHLEEN | 29 CAGER PL HUNTINGTON STATION NY 11746 |
| SCHAEFFER, JAIME | 32 MAGNOLIA AVE #2 KEARNY NJ 070321717 |
| SCHALLER, CHRIS | 3516 HOYLAKE DRIVE SPRINGFIELD IL 62712 |
| SCHARRER, DAVID F | PO BOX 14733 CLEARWATER FL 33766 |
| SCHEFF, HEIDI | 7 TULIP AVE FARMINGVILLE NY 11738 |
| SCHEINER, RUSSELL | 1711 PROSPECT AVE EAST MEADOW NY 11554 |
| SCHELL, ANGELA C. | 25 HOPE ST WEST BABYLON NY 11704 |
| SCHELL, BRIAN R. | 25 HOPE ST WEST BABYLON NY 11704 |

| Claim Name | Address Information |
|---|---|
| SCHEPER, ETHEL E | PO BOX 1108 NEW CASTLE DE 19720 |
| SCHILE, DAVID C | 1228 S. RIVERFLOW WY EAGLE ID 83616 |
| SCHILL BERRY, DANIELLE K | 431 CROSS RD NORTH DARTMOUTH MA 02747 |
| SCHLANGE, JOANNE E | 455 N MESA ST SUSANVILLE CA 96130 |
| SCHMERSAHL, LAURA E | 913 KIEFER RIDGE DR BALLWIN MO 63021 |
| SCHMERSAHL, ROBERT | 913 KIEFER RIDGE DR BALLWIN MO 63021 |
| SCHNEIDER, CATHY L. | 451 HAZEL AVENUE HIGHLAND PARK IL 60035 |
| SCHNEIDER, JOHN | 7412 VIRGINIA AVE BALTIMORE MD 21236 |
| SCHNIBBE, ANN | 12103 E 37TH CT SPOKANE VALLEY WA 99806 |
| SCHOLLMEYER, LISA | 493 CARLLS PATH DEER PARK NY 11729 |
| SCHOOLFIELD, MATTHEW B | 11817 KENNON RIDGE LANE HUNTERSVILLE NC 28078 |
| SCHOTTENSTEIN TRUSTEES | 1800 MOHLER ROAD COLUMBUS OH 43207 |
| SCHREIBER, LISA M. | 39821 FOXGLOVE CT LOVETTSVILLE VA 20180 |
| SCHREIBER, LISA M. | 925 NW HOYT ST APT 410 PORTLAND OR 972093250 |
| SCHULER, SARAH | 3221 N CLARK ST APT 3 CHICAGO IL 60657 |
| SCHWARTZ, BRIAN | 129 BRENNER AVE BETHPAGE NY 117144303 |
| SCHWARTZ, PATRICIA (PAT) | 35 PARKEDGE ST ROCHESTER NY 14606 |
| SCHWARTZKOPF, DARRELL K. | 11634 E EVANS AVE AURORA CO 80014 |
| SCI BUSINESS CONSULTING | ONE CAWDOR BURN ROAD BROOKFIELD CT 06804 |
| SCIAULINO, MICHELE R | 219 F SPRINGMEADOW DR HOLBROOK NY 11741 |
| SCOTT COUNTY RECORDER | 200 FOURTH AVE WEST SHAKOPEE MN 55379 |
| SCOTT GREENSTONE | 472 NW STATE STREET BEND OR 97701 |
| SCOTT RYAN | 126 CUMMINGS RD PUTNAM STA NY 128613712 |
| SCOTT SCHRECENGOST | 658 W LAKE SAMMAMISH PKWY NE BELLEVUE WA 980084227 |
| SCOTT, RENEE M | 3532 DELRAY DR FORT WAYNE IN 46815 |
| SCOTTOLINE, LOUIS J. | 333 LANCASTER AVE APT 612 FRAZER PA 19355 |
| SCOURTOS, THOMAS C | 16 SHORE DR N COPIAGUE NY 11726 |
| SCREENVISION DIRECT | ATTN WILLIAM SAPP – COLLECTION SUP. 360 LINDEN OAKS ROCHESTER NY 14625 |
| SCRUGGS, LAURA C | 3801 STRICKLAND MINE RD PLACERVILLE CA 95667 |
| SCRUGGS, VALERIE LYNN | 51 W. 69TH ST. APT. 4C NEW YORK NY 10023 |
| SEABREEZE PUBLICATIONS INC | 1102 W INDIAN RD #5 JUPITER FL 33458 |
| SEAN TAYLOR | 1728 ORVIETTO DRIVE ROSEVILLE CA 95661 |
| SEARS & ANDERSON FIRE & SAFETY | SERVICES LLC 245 ERIC DRIVE PALATINE IL 60067 |
| SEAWEB | C/O CHARLES A. MALLOY ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004 |
| SECURE DOCUMENT DESTRUCTION | PO BOX 511508 PUNTA GORDA FL 33951 |
| SECURE DOCUMENT DESTRUCTION INC. | P.O. BOX 511508 PUNTA GORDA FL 33951 |
| SECURE SHREDDING, INC. | 1616-102 W. CAPE CORAL PKWY PMB # 227 CAPE CORAL FL 33914 |
| SECURITAS SECURITY SERVICES USA, INC. | FKA PINKERTON, INC. ATTN: THOMAS ROSZHART 43330 PARK TERRACE DR WESETLAKE VILLAGE CA 91361 |
| SECURITY CONNECTIONS, INC | 595 UNIVERSITY BLVD IDAHO FALLS ID 834016193 |
| SECURITY CONNECTIONS, INC | PO BOX 52006 IDAHO FALLS ID 83405 |
| SECURITY ON/OFFSITE SHREDDING | P.O. BOX 2195 STAFFORD VA 22555 |
| SECURITY TITLE | 10835 N 25TH AVE STE 270 PHOENIX AZ 850293476 |
| SEDGWICK COUNTY | OFFICE OF THE COUNTY COUNSELOR PATRICIA J PARKER # 10413 525 N. MAIN, SUITE 359 WICHITA KS 67203-3790 |
| SEDONA CAPITAL FUNDING CORP., LLC | STEVEN WILAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| SEDONA CAPITAL FUNDING CORP., LLC | DORIS HEARN AMACAR GROUP 6525 MORRISON BLVD., STE. 318 CHARLOTTE NC 28211 |
| SEDOTTO, BONNIE | 116 KETRIDGE ST WEST BABYLON NY 11704 |

| Claim Name | Address Information |
|---|---|
| SEGALL, ERIC | 5914 LE SAGE AVE WOODLAND HILLS CA 91367 |
| SEIBERT, STEPHANIE | 98 BISHOP RD WEST BABYLON NY 11704 |
| SEKERAK REALTY | 1050 E COLUMBUS AVE CORRY PA 16407 |
| SELECT BUSINESS SYSTEMS | 550 W. LOCUST AVE FRESNO CA 93650 |
| SELECT TELECOM INC | 115 WALL ST VALHALLA NY 10595 |
| SELLERS, LINDA J. | 11741 RAPALLO DR RANCHO CUCAMONGA CA 91701 |
| SEMANTICSPACE | 100 PACIFICA, SUITE 270 IRVINE CA 92618 |
| SEMCO ENERGY GAS COMPANY | P O BOX 79001 DETROIT MI 48279-1722 |
| SEMINOLE COUNTY TAX COLLECTOR | RAY VALDES 1101 EAST FIRST STREET POST OFFICE BOX 630 SANFORD FL 32772 |
| SEMONE, KATHY W. | 616 SOUTHMONT RD CATONSVILLE MD 21228 |
| SENSENIG, CECILIA V | 74 JAMESLEE DRIVE CHAMBERSBURG PA 17201 |
| SERGIO LOPEZ FLORES | 3855 E 96TH ST, STE J INDIANAPOLIS IN 46240 |
| SERKES, MICHAEL | 3747 UNION CHURCH RD SALISBURY MD 21801 |
| SERVICE LINK | 4000 INDUSTRIAL BOULEVARD ALIQUIPPA PA 15001 |
| SERVICEMASTER MID STATE 2 | ATTN JAMES SELETOS 5072 DUPONT PARKWAY SMYRNA DE 19977 |
| SESSA, FRANCES M | 7525 SUMMER BLOSSOM LANE COLUMBIA MD 21046 |
| SEUS, SHERYL | 1753 HONEY TREE DR LAS VEGAS NV 891445433 |
| SEVCIK, CHERYL M | 309 BAUDER RD FORT PLAIN NY 13339 |
| SEVERINO, CANDIDA | 3009 N 79TH AVE ELMWOOD PARK IL 60707 |
| SEXAUER, MARY JO | 13637 KIKAPOO TRAIL HOMER GLEN IL 60491 |
| SEYBOLD, NIC | 25495 SW WOLSBORN AVE HILLSBORO OR 97123 |
| SFIROUDIS, JAMES | 164-03A 32 AVE FLUSHING NY 11358 |
| SHADE, SUZANNA L | 1107 JENSEN ST CHARLOTTE NC 28205 |
| SHAH, MIHIR N | 182 STUYVESANT DR SELDEN NY 11784 |
| SHAHBAKHTI, GUERAMI | 8 GARDEN CT BAY SHORE NY 11706 |
| SHAMBAUGH & SON, LP | PO BOX 1287 FORT WAYNE IN 46801 |
| SHANNON BUSINESS SYSTEMS | 400 E JOPPA ROAD SUITE 100 TOWSON MD 21286 |
| SHANNON, LINDA K | 3915 36TH STREET DES MOINES IA 50310 |
| SHAPIRO, EVGENY | 556 BASTANCHURY AVENUE HENDERSON NV 89011 |
| SHARODINE, I NC. | 18 HAVEN AVENUE SUITE 203 PORT WASHINGTON NY 11050 |
| SHARP ELECTRONICS CORP | DEPT. CH 14180 PALATINE IL 60055-4180 |
| SHAW, GWENDOLYN (GWEN) | 4822 W CONGRESS PKWY CHICAGO IL 60644 |
| SHAW, STEVEN | 62 STRATFORD RD WEST HEMPSTEAD NY 11552 |
| SHEALEY, DORNETTA | 114 83 228TH ST CAMBRIA HEIGHTS NY 11411 |
| SHEARER, DENICE M | 3578 BELLA LANTE AVE LAS VEGAS NV 89141 |
| SHEARER, JUSTIN A | 3578 BELLA LANTE AVE LAS VEGAS NV 891413517 |
| SHEARER, LYLE | 4441 CLIPPER DR DISCOVERY BAY CA 94505 |
| SHEEHAN, ANDREW | 26 WILLIAM STREET BETHPAGE NY 11714 |
| SHEEHY, FRANK P. | 8613 MEADOW VIEW CT. HOUSTON TX 77040 |
| SHELL FLEET | PO BOX 183019 COLUMBUS OH 43218 |
| SHELLEY, JEFFREY L. | 2222 CARTER MILL WAY BROOKEVILLE MD 20833 |
| SHELTON, SHEILA R. | 505 CHERRYWOOD LN ALBEMARLE NC 280018118 |
| SHENANDOAH VALLEY WATER & | COFFEE CO. PO BOX 2555 STAUNTON VA 24402-2555 |
| SHENANDOAH VALLEY WATER & | COFFEE CO. PO BOX 2555 STAUTON VA 24402-2555 |
| SHENANDOAH VALLEY WATER & | COFFEE PO BOX 2555 STAUNTON VA 24402-2555 |
| SHEPHERD, PATRICIA | 9 E. WILLOW AVENUE PHOENIX AZ 85022 |
| SHERATON COLUMBIA | ATTN SCOTT HERMANI, DIRECTOR OF FINANCE 10207 WINCOPIN CIRCLE COLUMBIA MD 21044 |
| SHERATON SEATTLE HOTEL | JOHN HADNETT, DOF 1400 6TH AVE. SEATTLE WA 98101 |

| Claim Name | Address Information |
|---|---|
| SHERWIN WILLIAMS COMPANY, THE | MICHAEL B. BACH, ESQ. 11256 CORNELL PARK DRIVE, SUITE 500 CINCINNATI OH 45242 |
| SHIELDS MARIANNE | 2624 S HATCH SPOKANE WA 99220 |
| SHIELDS, SUZANNE | 3835 SEA ISLAND CT MERIDIAN ID 83646 |
| SHINN, VICKI LOMBARDI | 23 ROANWOOD DRIVE ROLLING HILLS EST CA 90274 |
| SHIRLEY STEVENS | 1519 85TH ST BROOKLYN NY 11236 |
| SHIVERS, MARK W | 151 E 3RD ST DEER PARK NY 11729 |
| SHKLYAR, NATALIA | 160 S MIDDLE NECK RD APT 2B GREAT NECK NY 11021 |
| SHOJI, SUSANNE | 224 SW NANCY CIRCLE GRESHAM OR 97030 |
| SHOOK, STEPHEN & BECKY | 5381 KINGS HWY. DOUGLASVILLE GA 30135 |
| SHOOP, JAMES L | 400 ALBASIO COURT ANGELS CAMP CA 95222 |
| SHOPPES AT FLIGHT DECK | TED STAMBOLITIS, PRESIDENT 109 OLD CHAPIN ROAD, TOWER P.O. BOX 907 LEXINGTON SC 29071 |
| SHORE PRINTING & GRAPHICS | 105 RHETT CT ATTN ANNA BOZZO COMMACK NY 11725 |
| SHORE, JEFFREY | 2265 BOTANICA CIRCLE WEST MELBOURNE FL 32904 |
| SHOREHAM VIEWRIDGE, LLC | D/B/A SHOREHAM PLACE ROBERT C. THORN, ESQ-KIMBALL TIREY ET AL 1202 KETTNER BLVD., 3RD FLOOR SAN DIEGO CA 92101 |
| SHRED - IT | 420 COLUMBUS AVE, STE 202 VALHALLA NY 10595 |
| SHRED - IT | ATTN DOMINGOS BRONCO, PRESIDENT 29 DIANA COURT CHESHIRE CT 06410 |
| SHRED - IT | ATTN LEE MILLER, GENERAL MANAGER 7150 TROY HIL DRIVE STE 100 ELKRIDGE MD 21075-5846 |
| SHRED - IT | 440 LAWRENCE BELL DRIVE STE #2 WILLIAMSVILLE NY 14221 |
| SHRED - IT | 850 EAST GUDE DR, STE H ROCKVILLE MD 20850 |
| SHRED - IT | 850 EAST GUDE DRIVE ROCKVILLE MD 20850 |
| SHRED - IT | 1001 THOMAS ST HAMPTON VA 23669 |
| SHRED - IT | 9860 WINDISCH RD WEST CHESTER OH 45069 |
| SHRED - IT | 1351 COMBERMERE TROY MI 48083 |
| SHRED - IT | 2741 ELLIOTT DR TROY MI 480834638 |
| SHRED - IT | 201 TECH DRIVE SANFORD FL 32771 |
| SHRED - IT | 3504 CRAGMONT DR #125 TAMPA FL 33619 |
| SHRED - IT | ATTN NADOLYN B HOLLEMAN PO BOX 18580 MEMPHIS TN 38181 |
| SHRED - IT | P.O. BOX 18580 MEMPHIS TN 38181-0580 |
| SHRED - IT | ATTN PATTI SCHMITT, OFFICE MANAGER 10115 PRODUCTIONS COURT LOUISVILLE KY 40299 |
| SHRED - IT | 8400 89TH AVE N STE 430 MINNEAPOLIS MN 554451878 |
| SHRED - IT | 115 W. LAKE RD SUITE 200 GLENDALE HEIGHTS IL 60139 |
| SHRED - IT | 115 W. LAKE DRIVE SUITE 200 GLENDALE HEIGHTS IL 60139 |
| SHRED - IT | ATTN JEFF GERMANN, VICE PRESIDENT 4801 PARK 370 BLVD HAZELWOOD MO 63042 |
| SHRED - IT | 9757 S 140TH ST #7 OMAHA NE 681384011 |
| SHRED - IT | 9755  CLIFFORD DRIVE SUITE 150 DALLAS TX 75220 |
| SHRED - IT | 10540 BISSONNET ST STE 190 HOUSTON TX 770992268 |
| SHRED - IT | 1707 E. 58TH AVE. DENVER CO 80216 |
| SHRED - IT | 754 WEST 1700 SOUTH SALT LAKE CITY UT 84104 |
| SHRED - IT | 7180 PLACID STREET SUITE A LAS VEGAS NV 89119 |
| SHRED - IT | 7180 PLACID STREET STE A LAS VEGAS NV 89119-4203 |
| SHRED - IT | 8670 TECHNOLOGY WAY RENO NV 89521 |
| SHRED - IT | 11821 WAKEMAN STREET SANTA FE SPRINGS CA 90670-2130 |
| SHRED - IT | PO BOX 2077 VISTA CA 92085 |
| SHRED - IT | PO BOX 77385 CORONA CA 92877 |
| SHRED - IT | 5470 W. SPRUCE AVE  #104 FRESNO CA 93722 |
| SHRED - IT | 350 HATCH DR FOSTER CITY CA 944041106 |
| SHRED - IT | 5159 COMMERCIAL CIRCLE STE A CONCORD CA 94520 |

| Claim Name | Address Information |
|---|---|
| SHRED – IT | 1250 S WILSON WAY UNIT B-1 STOCKTON CA 95205 |
| SHRED – IT | 1250 S WILSON WAY STOCKTON CA 95205 |
| SHRED – IT | PO BOX 700507 KAPOLEI HI 967090507 |
| SHRED – IT | 19670 S.W. 118TH AVE. TAULATIN OR 97062 |
| SHRED – IT | PO BOX 59505 RENTON WA 98058 |
| SHRED – IT | P.O. BOX 59505 RENTON WA 98058-2505 |
| SHRED – PRO | 629 LAMBERT POINTE DR HAZELWOOD MO 630422697 |
| SHRED ALASKA INC | 840 NORMAN ST. ANCHORAGE AK 99504 |
| SHRED IT BALTIMORE | ATTN LEE MILLER, G.M 7150 TROY HILL DRIVE SUITE 100 ELKRIDGE MD 21075-5846 |
| SHRED IT BALTIMORE | ATTN LEE MILLER, G.M. 7150 TROY HILL DRIVE ELKRIDGE MD 21075-5846 |
| SHRED IT DETROIT | 2741 ELLIOTT DR TROY MI 480834638 |
| SHRED- IT | 1859 LINDBERGH ST SUITE 200 CHARLOTTE NC 28208 |
| SHRED-IT | 1005 THOMAS ST HAMPTON VA 236693034 |
| SHRED-IT | 8400 89TH AVE. NORTH MINNEAPOLIS MN 55445 |
| SHRED-IT | 1885 W SR 84 STE 106 FT LAUDERDALE FL 33315 |
| SHRED-IT | 110 WIDGEON DR STE 100 ST ROSE LA 70087 |
| SHRED-IT | CAMPO ENTERPRISES INC POB 2077 VISTA CA 92085-2077 |
| SHRED-IT | 19670 SW 118TH AVE TUALATIN OR 97062 |
| SHRED-IT | POB 59505 RENTON WA 98058-2505 |
| SHRED-IT DENVER | 1707 E 58TH AVE DENVER CO 80216 |
| SHRED-IT PORTLAND | 19670 S.W. 118TH AVENUE TUALATIN OR 97062 |
| SHRED-IT-USA | 10162 BELLWRIGHT ROAD SUITE A SUMMERVILLE SC 29483 |
| SHRED-WITH-US, L.L.C. | 340 MONTCLAIRE LN WEST COLUMBIA SC 29170 |
| SHREDDERS, THE | ATTN JERRY MARTIN, PRESIDENT PO BOX 91-1197 LOS ANGELES CA 90091 |
| SHREDEX CRD LLC | 98-736A MOANALUA LOOP AIEA HI 96701 |
| SHRIVER, PAULA | 344 BROOKSIDE BLVD PITTSBURGH PA 15241 |
| SHUCK APPRAISAL (VA) | 2073 WILLIAMSBURG ROAD LEXINGTON KY 40504 |
| SHUMAKER WILLIAMS, P.C. | ATTN HARRY LEVY P.O. BOX 88 HARRISBURG PA 17108 |
| SHUTTLEWORTH RULOFF, HADDAD | & MORECOOCK, P.C. 4525 SOUTH BLVD #300 VIRGINIA BEACH VA 23452 |
| SICARI, DANIELLE L. | 146-37 GEORGIA RD FLUSHING NY 11355 |
| SIDLEY AUSTIN LLP | PO BOX 0642 CHICAGO IL 60690 |
| SIEDLEWICZ, PATRICIA A | 59 LEWIS ROAD MERRICK NY 11566 |
| SIEMON, JEFFREY | 400 NAVAJO ST HUACHUCA CITY AZ 85616 |
| SIERRA HOMES CONSTRUCTION INC | 2442 WEST 940 N TREMONTON NJ 84337 |
| SIERRA PLANT RENTAL & | ATTN JAMES S. TRONCATTY, PRES. 530 SIXTH STREET ROSEVILLE CA 95678 |
| SIGMUND BALABAN & CO., LLP | ATTN MARK BALABAN 44 WALL STREET NEW YORK NY 10005 |
| SIGNAL SERVICE INC | PO BOX 38 VALLECITO CA 95251 |
| SIGNATURE TOUCH | 6760 ST. VRAIN RANCH BLVD. ATTN STEPHEN L MILLER, OWNER FIRESTONE CO 80504 |
| SIGNLITE, INC. | 1490 I-10 SERVICE ROAD SLIDELL LA 70461 |
| SIGNS BY TOMORROW | 76 STYGLER ROAD GAHANNA OH 43230 |
| SIGNS NOW | ATTN HOWARD STOVELL, OWNER 365 SOUTHLAND DR LEXINGTON KY 40503 |
| SILICON VALLEY STAFFING GROUP | 2200 POWELL ST., STE 510 EMERYVILLE CA 94608 |
| SILK & SANDS FLORIST | 1007 KINGS HIGHWAY LEWES DE 19958 |
| SILL, STEPHANIE | 24291 PHILEMON DANA POINT CA 92629 |
| SIMMONS, DALE A | 16 WENDY LANE MASSAPEQUA PARK NY 11762 |
| SIMMONS, DALE A | DALE SIMMONS 16 WENDY LANE MASSAPEQUA PARK NY 11762 |
| SIMMONS, DEBORAH A. | 1250 HIGHFIELD CT APT 203 BETHEL PARK PA 151024119 |
| SIMON, CANDY | 37620 GLENN AVE CATHEDRAL CITY CA 92234 |
| SIMON, CATHERINE A. | 3804 STATE STREET DR NEW ORLEANS LA 70125 |

| Claim Name | Address Information |
|---|---|
| SIMON, KIMBERLY J | 961 HUMPHREY BIRMINGHAM MI 48009 |
| SIMONE, DANIELLE S | 407 RAFT AVE HOLBROOK NY 11741 |
| SIMONE, TRACY | 11422 CANDLELIGHT CT CHARLOTTE NC 28226 |
| SIMOVITS, SHERRY | 4822 CLOVER COURT PLAINFIELD IL 60586 |
| SIMPLEX GRINNELL | ATTN CLAUDIA COMMODORE CASH APPLICATIONS 50 TECHNOLOGY DRIVE WESTMINSTER MA 01441 |
| SIMPLEXGRINNELL | DEPT. CH 10320 PALATINE IL 60055-0320 |
| SIMPLEXGRINNELL | DEPT. CH 103220 PALATINE IL 60055-0320 |
| SIMS ELECTRIC SERVICE INC | 466 MAIN STREET BATTLE CREEK MI 49014 |
| SIMS, DARNELL O. & VEDA T. | 307 OAK ST BURKEVILLE VA 23922 |
| SINGH, BONITA N. | 28 GABLES DR HICKSVILLE NY 11801 |
| SINGH, DAVE | 131 02 107TH AVE RICHMOND HILL NY 11419 |
| SINGLE SOURCE VALUATION, LLC | ATTN THOMAS O'BRIEN, OWNER P.O. BOX 773 HUNTINGTOWN MD 20639 |
| SINGLE SOURCE VALUATIONS, LLC | ATTN THOMAS O'BRIEN, OWNER P.O. BOX 773 HUNTINGTOWN MD 20639 |
| SINGLETON, RACHEL A | 112 TOWNHOUSE RD N HUNTINGTON STATION NY 11746 |
| SINILA, ROGER | 1321 COLLEGE VIEW DR APT 5 MONTEREY PARK CA 917546127 |
| SIPLIN, MAE F | 603 ORANGE AVE SANFORD FL 32771 |
| SISA INFORMATION SECURITY PVT | ATTN URMILA MURTHY, DIRECTOR 3029 B. SRI SAI DARSHAM MARG, 13TH MAIN RD HAL 2ND STAGE INDIRANAGAR, BANGALORE 560 008 INDIA |
| SISCO GIVENS, PAULA | PO BOX 953 MOXEE WA 98936 |
| SISKEY, DAWN M | 19406 S WHITEWATER AVE WESTON FL 33332 |
| SISKEY, JOSEPH (JOE) | 19406 S WHITEWATER AVE WESTON FL 33332 |
| SITESTUFF, INC. | P.O. BOX 671033 DALLAS TX 75267-1033 |
| SIX COMMERCE DRIVE ASSOCIATES | C/O MACK-CALI REALTY CORP PO BOX 23229 NEWARK NJ 07189 |
| SKILLSOFT CORPORATION | C/O GREG PORTO 107 NORTHEASTERN BLVD NASHUA NH 03062 |
| SKINNER, JULIA | 7 BRAIDED WHIP CT WINDSOR MILL MD 21244 |
| SKYPARK RPR ASSOCIATES II | C/O AIRPORT ATRIUM 2780 SKYPARK DRIVE,STE 145 TORRANCE CA 90505 |
| SKYWAY CREATIONS UNLIMITED | ATTN CLAIRE SMAGALA, ACCOUNTANT PO BOX 38055 COLORADO SPRINGS CO 80937 |
| SLA APPRAISAL SERVICEHOLD | NY |
| SLAGLE, KATHLEEN L. | 9614 EVERGREEN STREET SILVER SPRING MD 20901 |
| SLO, LLC | ATTN GEORGE SANCHEZ, PROPERTY MANAGER 1032 CORAL WAY CORAL GABLES FL 33134 |
| SLOAN & ASSOCIATES INC | 1777 SECRIST RD MARION IA 52302 |
| SLOWINSKI, MICHELLE L | 15014 N 150TH LANE SURPRISE AZ 85379 |
| SLUSSER, KIMBERLY L | 43 LA RUE AVE RENO NV 895092820 |
| SMARSH | FINANCIAL TECHNOLOGY SOLUTIONS 921 SW WASHINGTON ST, STE 540 PORTLAND OR 97205 |
| SMART CENTS BLDG MAINTENANCE | PO BOX 297 SHARON CENTER OH 44274 |
| SMECO | PO BOX 62261 BALTIMORE MD 21264-2261 |
| SMECO | PO BOX 2000 HUGHESVILLE MD 20637-2000 |
| SMECO | PO BOX 1937 HUGHESVILLE MD 206371937 |
| SMG FOOD AND BEVERAGE, LLC | 747 HOWARD STREET SAN FRANCISCO CA 94103-3181 |
| SMILEY, CONSUELA A. | 9763 BRASSIE WAY GAITHERSBURG MD 20886 |
| SMITH GRAPHICS INC. | 99 FARRELL STREET LONG BEACH NY 11561 |
| SMITH, AMY R | 18 SIMPSON RD BULGER PA 15019 |
| SMITH, ANDRA M. | 21072 PASEO VERDURA LAKE FOREST CA 92630 |
| SMITH, CAROL L | 722 DORCHESTER ROAD BALTIMORE MD 21228 |
| SMITH, CATHERINE | 9 ALAN CT FARMINGDALE NY 117353101 |
| SMITH, CHRISTOPHER J. | 1274 CRUNDY AVE HOLBROOK NY 11741 |
| SMITH, DARRYL | 5204 REMINGTON PARK DR FLOWER MOUND TX 75028 |
| SMITH, FELICIA | 609 HAMMOND ST ROCKY MOUNT NC 27804 |

| Claim Name | Address Information |
|---|---|
| SMITH, KRISTOPHER | 129 PEARL STREET BATAVIA NY 14020 |
| SMITH, LAUREN | 65-45 YELLOWSTONE BLVD APT 5D FOREST HILLS NY 113757600 |
| SMITH, MARY ELIZABETH | 6675 HUNTSHIRE DR ELKRIDGE MD 21075 |
| SMITH, SHANTA N. | 675 COMMANDER AVE WEST BABYLON NY 11704 |
| SMITHKLINE BEECHAM, PLC | C/O JOES LANG LASALLE AMERICAS, INC NANCY A CONNERY, ESQ SCHOEMAN UPDIKE 60 EAST 42ND STREET NEW YORK NY 10165-0006 |
| SMITHKLINE BEECHAM, PLC | C/O DUANE MORRIS LLP ATTN: FREDERICK B. ROSNER, ESQ. 1100 N. MARKET ST., SUITE 1200 WILMINGTON DE 19801 |
| SMREK, ROBERT | 206 LIBERTY AVE NORTH BABYLON NY 11703 |
| SNAKE RIVER VALLEY BUILDING | CONTRACTORS ASSOCIATION 1123 12TH AVENUE SOUTH NAMPA ID 83651 |
| SNOHOMISH COUNTY PUD | PO BOX 1100 EVERETT WA 98206-1100 |
| SNOHOMISH COUNTY TREASURER | ATTN DEBI GAHRINGER, BANKRUPTCY OFFICER 3000 ROCKEFELLER AVE M/S 501 EVERETT WA 98201-4060 |
| SNYDER, TAMARA | 731 CHICKIES DR COLUMBIA PA 17512 |
| SOCIETE GENERALE (AS ADMIN. AGENT) | ATTN JAMES F AHERN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE (AS ADMIN. AGENT) | MATTHEW A. CLEMENTE SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO IL 60607 |
| SOCKO, LINDA | 11481 SW 53RD AVE OCALA FL 34476 |
| SOGLO, MICHELLE | 6795 SNOW GOOSE CT. FREDERICK MD 21703 |
| SOKOLOWSKI, DIANA | 115 DAVIS AVE. PORT JEFFERSON STATION NY 11776 |
| SOLIS, ANTONIO | C/O MICHAEL C. BERGKVIST BERGKVIST, BERGKVIST AND CARTER 400 OCEANGATE, WUITE 800 LONG BEACH CA 90802 |
| SOLIS, JENNIFER A. | 2116 ROLLINGWAY CT VIRGINIA BEACH VA 23456 |
| SOLLEN TECHNOLOGIES LLC | 12750 MERIT DRIVE SUITE 1020 LB 196 DALLAS TX 75251 |
| SOLOMON & TANENBAUM | ATTN CLIFFORD M SOLOMAN, PRESIDENT 707 WESTCHESTER AVENUE, SUITE 205 WHITE PLAINS NY 10604 |
| SOLTOFF, JANE E. | 8819 BURDETTE RD BETHESDA MD 20817 |
| SOLUTIONS, INC. | 4852 SOUTH HARDING AVE. CHICAGO IL 60632 |
| SOMERMAN, STEVEN | 17 TORTOISE SHELL COTO DE CAZA CA 92679 |
| SOMERMAN-JOHNSTON, MELISSA | 32226 FALL RIVER RD TRABUCO CANYON CA 92679 |
| SOMMER, NANCY K. | 10235 N 31ST ST # 14 PHOENIX AZ 85028 |
| SONITROL | 1334 BLUE OAKS BLVD., ROSEVILLE CA 95678 |
| SONORA J S WEST | PO BOX 3958 SONORA CA 95370 |
| SOTO, JODY | 3801 STRICKLAND MINE RD PLACERVILLE CA 956678287 |
| SOUND COURIER | PMB 346 11410 NE 124TH ST KIRKLAND WA 980344305 |
| SOUND SHREDDING & RECYCLING | ATTN PETER RASCO, GM 4020 HAMMER DRIVE BELLINGHAM WA 98226 |
| SOURCE MEDIA | PO BOX 71633 CHICAGO IL 60694-1633 |
| SOURCEMEDIA | PO BOX 4634 CHICAGO IL 60680 |
| SOUSSAN, LIORE | 10687 LAKE OAK WAY BOCA RATON FL 33498 |
| SOUTH PUBLIC MARKET | 7701 S. BROADWAY ST. LOUIS MO 63111 |
| SOUTHARD, JEANNA D. | 4551 AMY SAYE WALK ACWORTH GA 30101 |
| SOUTHEAST APPRAISAL'S INC | 1055 UCP PKWY NORTHPORT AL 354765049 |
| SOUTHEAST APPRAISALS INC | 1055 UCP PKWY NORTH PORT AL 35476 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 ROSEMEAD CA 91771 |
| SOUTHERN CALIFORNIA EDISON COMPANY | ATTN CECILIA BAESA CREDIT AND PAYMENT SERVICES 300 N LONE HILL AVE SAN DIMAS CA 91773 |
| SOUTHERN IOWA RURAL WATER ASSN | 1391 190TH ST CRESTON, IA 50801-8299 |
| SOUTHERN OHIO ASSOCIATION OF | REALTORS 3848 MCMANN RD CINCINNATI OH 45245 |
| SOUTHERN TRUST MORTGAGE COMP. | 4433 CORP9ORATION LN STE 300 VIRGINA BCH VA 234623352 |
| SOUTHGATE MARKETPLACE, LLC | ATTN PAUL NEUMEIER, ESQ. BECK CHAET BAMBERGER & POLSKY, S.C. 2 PLZ EAST # 1085, 330 E KILBOURN AVENUE MILWAUKEE WI 53202 |

| Claim Name | Address Information |
|------------|---------------------|
| SOUTHHAMPTON TOWN NEWSPAPER INC | 135 WINDMILL LANE ATTN PAUL CONROY, SALES MGR SOUTHAMPTON NY 11968 |
| SOUTHWEST GAS CORPORATION | PO BOX 98890 LAS VEGAS NV 89150-0101 |
| SOUTHWEST REALTY, LLC. | DBA KELLER WILLIAMS RLTY SUCC 5912 S CODY ST., STE 100 LITTLETON CO 80123 |
| SOUTHWESTERN ELECTRIC POWER | COMPANY PO BOX 24422 CANTON OH 44701-4422 |
| SOUTHWICK COURTYARDS II LLC | 505 E ILINOIS ST STE1 CHICAGO IL 60611 |
| SPAGNA, MICHAEL | 25 NASSAU AVE FREEPORT NY 11520 |
| SPARKLETTS | PO BOX 660579 DALLAS TX 75266 |
| SPARKLETTS | PO BOX 660057 DALLAS TX 75266-0579 |
| SPARKLETTS | PO BOX 660579 DALLAS TX 75266-0579 |
| SPARKLETTS AND SIERRA SPRINGS | PO BOX 660579 DALLAS TX 75266 |
| SPARKLETTS AND SIERRA SPRINGS | PO BOX 660579 A/C# 2122520 DALLAS TX 75266-0579 |
| SPARKLETTS AND SIERRA SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| SPARKS, LAURA M. | 16958 W COCOPAH ST GOODYEAR AZ 85338 |
| SPECIAL EVENTS ENTERPRISES INC | PO BOX 250 ABITA SPRINGS LA 704200250 |
| SPECIAL-T STRIPPING & SIGN | 2206 PACIFIC ST. BELLINGHAM WA 98229 |
| SPECIALIZED TRANSPORTATION | NW 5485 PO BOX 1450 MINNEAPOLIS MN 55485-5485 |
| SPECIALIZED TRANSPORTATION AGENT GRP INC | ATTN JAMES E NORRIS 5001 US HIGHWAY 30 WEST FORT WAYNE IN 46818 |
| SPECTRUM MORTGAGE SERVICES, INC. | 112 BUDDTOWN ROAD ATTN EUGENE J DAVIS SOUTHAMPTON NJ 08088 |
| SPEEDY COURIER SERVICE | 5695 OAKBROOK PKWY STE B NORCROSS GA 300931837 |
| SPEEDY MESSENGER, INC. | PO BOX 12981 EVERETT WA 982062981 |
| SPENCER, SHARON R | 300 W 135TH ST NEW YORK NY 10030 |
| SPENCERS DIGITAL SYSTEMS | 428 CROMPTON STREET CHARLOTTE NC 28273 |
| SPERRY, NATASHA | 5649 WHITE FIR WAY # 1 SACRAMENTO CA 95841 |
| SPOKANE COUNTY AUDITOR | 1116 WEST BROADWAY SPOKANE WA 99260 |
| SPOKANE COUNTY TREASURER | ATTN: MINDY ENSIGN PO BOX 199 SPOKANE WA 99210 |
| SPONGEWARE GIFT CREATIONS | 6917 BRENTWOOD ST ARVADA CO 80004 |
| SPRADLIN, JOHN-MARK | 306 FLETCHER CT FRANKLIN TN 37067 |
| SPRAGUE, SUSAN | 1717 N BAYSHORE DR 3844 MIAMI FL 33132 |
| SPRING HOPE CITY | ATTN SANDRA MORRIS, TAX COLLECTOR 101 W MAIN ST PO BOX 87 SPRING HOPE NC 27882 |
| SPRING WATER PROMOTIONS INC | ATTN DONALD K BAILEY 24 CLEAR LN BLUE RIDGE GA 30513 |
| SPRINGFIELD ARC | 232 BRUNS LANE SPRINGFIELD IL 62702 |
| SPRINGFIELD SCENE MAGAZINE | 2050 W. ILES, STE F SPRINGFIELD IL 62704-7100 |
| SPRINT | POB 1769 NEWARK NJ 07101-1769 |
| SPRINT | POB 600670 JACKSONVILLE FL 32260-0670 |
| SPRINT | POB 4191 CAROL STREAM IL 60197-4191 |
| SPRINT | POB 219100 KANSAS CITY MO 64121-9100 |
| SPRINT NEXTEL | ATTN ABBY LATOURIETTE, BANKRUPTCY PO BOX 7949 OVERLAND PARK KS 66207-0949 |
| SPRINT NEXTEL | ABBY LATOURRETTE, BANKRUPTCY P.O. BOX 7949 OVERLAND PARK KS 66207-0949 |
| SRP | PO BOX 2950 PHOENIX AZ 85062-2950 |
| ST ANDREWS PLACE LLC | C/O JDH DEVELOPMENT PO BOX 35193 CHARLOTTE NC 28235 |
| ST CLAIR COUNTY DEPUTIES ASSOC | POB 610853 PORT HURON MI 48061-0853 |
| ST JOHN, MICHAEL E | 517 SE 121ST AVE APT 87 VANCOUVER WA 986836093 |
| ST JOHN, PETRA | 10748 SW 11TH DR PORTLAND OR 97219 |
| ST JOHNS COUNTY | DENNIS W HOLLINGSWORTH TAX COLLECTOR PO BOX 9001 SAINT AUGUSTINE FL 32085 |
| ST JOSEPH COUNTY, INDIANA | ST. JOSEPH COUNTY TREASURER P.O. BOX 4758 SOUTH BEND IN 46634 |
| ST LOUIS COUNTY RECORDER | OF DEEDS 41 S CENTRAL AVE CLAYTON MO 63105 |
| ST TAMMANY NEWS ACCT. DEPT. | ATTN GENIA BAUGHMAN PO BOX 820 BOGALUSA LA 70429-0820 |
| ST. JOSEPH COUNTY ASSOCIATION | OF REALTORS P.O. BOX 340, 150 W. MAIN ST., CENTREVILLE MI 49032 |

| Claim Name | Address Information |
|---|---|
| ST. MARY'S COUNTY CLERK | 41605 COURTHOUSE DR LEONARDTOWN MD 20650 |
| ST. TAMMANY PARISH COUNTY, LOUISIANA | ST. TAMMANY PARISH TAX COLLECTOR P O BOX 608 COVINGTON LA 70434-0608 |
| STAFFMARK, INC. | US BANK PO BOX 952386 ST. LOUIS MO 63195 |
| STAFFORD, PAMELA J | 10320 BLUFF VALLEY CT LAS VEGAS NV 89178 |
| STAFFSOLVE | ATTN TERRI WINKLER, CONTROLLER 333 N SAM HOUSTON PKWY STE 110 HOUSTON TX 77060 |
| STAFFSOURCE, INC. | 180 INTERSTATE NORTH PKWY,SE SUITE 180 ATLANTA GA 30339 |
| STAGNER, ROY | 5 RITA PL FARMINGDALE NY 11735 |
| STAMFORD CITY CLERK | 888 WASHINGTON BLVD STAMFORD CT 06901 |
| STAN J. SIERON & COMPANY | 6400 WEST MAIN SUITE 3-1 BELLEVILLE IL 62223 |
| STAN POLLACK APPRAISAL SERV | 201 E SOUTHERN AVE STE 203B TEMPE AZ 852825192 |
| STAN WATERS | 6550 YOUREE DR STE 2500 SHREVEPORT LA 71105 |
| STAND GUARD | ATTN STANLEY W. EILERS, CFO 640 MAGAZINE STREET NEW ORLEANS LA 70130 |
| STAND GUARD | ATTN STANLEY W. EILERS, CFO P.O. BOX 62291 NEW ORLEANS LA 70162 |
| STAND GUARD | PO BOX 974861 DALLAS TX 75397-4861 |
| STAND GUARD WATER QUALITY | ATTN STANLEY W EILERS, CFO 640 MAGAZINE STREET NEW ORLEANS LA 70130 |
| STANDARD AND POOR'S | 2542 COLLECTION CENTER DR CHICAGO IL 60693 |
| STANDARD APPRAISAL SVCS INC | ATTN JAMES J. ONDERISIN, PRESIDENT 1157 S ADDISON AV LOMBARD IL 60148 |
| STANDARD COFFEE SERVICE CO | ATTN STANELY W. EILERS, CFO 640 MAGAZINE STREET NEW ORLEANS LA 70130 |
| STANDARD COFFEE SERVICE CO | AKI LLC CHERYL M KAY, ATTORNEY 701 W 8TH AVE STE 1200 ANCHORAGE AK 99501 |
| STANDARD OFFICE SYSTEMS | 70A BULLSBORO DRIVE NEWNAN GA 30263 |
| STANDARD PARKING | 939 W NORTH AVE CHICAGO IL 60622 7138 |
| STANDARD PARKING | 2020 KITTREDGE ST. SUITE A BERKELEY CA 94704 |
| STANDARD PARKING | 2020 KITTREDGE ST. SUITE A BERKLEY CA 94704 |
| STANISLAUS COUNTY, CALIFORNIA | ATTN GORDON B. FORD, TAX COLLECTOR POB 859 STANISLAUS CA 95353 |
| STANLEY, TAMMY | 1132 ST JOSEPH BLVD FORT WAYNE IN 46805 |
| STANNARD, MONICA | 20914 JESSICA ROSE LN SPRING TX 77379 |
| STANTON, SHANE M | 2382 SW BORDER WAY GRESHAM OR 970806365 |
| STAR COMMUNITY PUBLISHING | 25 DESHON DR MELVILLE NY 117474207 |
| STAR JOURNAL, INC. | PO BOX 211255 DENVER CO 80221 |
| STAR KART | 1536 EASTMAN AVE, STE C. VENTURA CA 93003 |
| STAR-BULLETIN | 500 ALA MOANA BLVD, STE 7-500 HONOLULU HI 96813 |
| STARK, DAWN M | 2105 W EL PRADO RD CHANDLER AZ 852242130 |
| STARR, VINCENT M. | 100 RIDGE ROAD DELTA PA 17314 |
| STATE BOARD OF EQUALIZATION | ATTN AMY E EVERSON, AUTHORIZED REP SPECIAL PROCEDURES SECTION, MIC:55 PO BOX 942879 SACRAMENTO CA 94279-0055 |
| STATE HOME MORTGAGE | 60 EXECUTIVE PARK S, NE ATLANTA GA 30329-2231 |
| STATE OF DELAWARE DEPT. OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE TRAINING TAX FUND PO BOX 9953 WILMINGTON DE 19809 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION PO BOX 6668 ATTN: MICHELLE KENNEDY TALLAHASSEE FL 32314-6668 |
| STATE OF HAWAII | DEPARTMENT OF TAXATION PO BOX 259 HONOLULU HI 96809 |
| STATE OF MARYLAND COMPTROLLER | ATTN: MARY T. CARR 301 WEST PRESTON STREET ROOM 410 BALTIMORE MD 21201 |
| STATE OF MICHIGAN | 611 W. OTTAWA STREET 3RD FLOOR LANSING MI 48933 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX - ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD DETROIT MI 48202 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | CADILLAC PLACE, SUITE 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATE OF MISSOURI | DEPARTMENT OF REVENUE ATTN YOLANDA PENDILTON BOX 475 JEFFERSON CITY MO 65105 |
| STATE OF NEVADA DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY SECTION 555 E WASHINGTON AVENUE #1300   Account No. 7153 LAS VEGAS NV 89101 |

| Claim Name | Address Information |
| --- | --- |
| STATE OF NEW JERSEY | DIVISION OF EMPLOYER ACCOUNTS PO BOX 059 TRENTON NJ 08625-0059 |
| STATE OF NEW JERSEY | ANNE MILGRAM ATTORNEY GENERAL OF NEW JERSEY RICHARD J HUGHES COMPLEX PO BOX 106 TRENTON NJ 08625-0106 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 ATTN MICHAEL READING AUTHORIZED AGENT TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON NJ 08646 |
| STATE OF TENNESSEE DEPT OF | FIN. INTS. 511 UNION ST., STE 400, NASHVILLE CITY CTR NASHVILLE TN 37219 |
| STATE OF WASHINGTON, DEPT OF REVENUE | ATTN DOUG HOUGHTON 2101 4TH AVE STE 1400 SEATTLE WA 98121-2300 |
| STATES, CHAD RANDALL | 100 BEUTH COURT FOLSOM CA 95630 |
| STATEWIDE PUBLISHING - WA | ATTN KAREN PRATT, COLLECTIONS MANAGER PO BOX 83 RICHLAND WA 99352 |
| STAUNHOPE PROPERTIES | PO BOX 2442 STAUNTON VA 24402-2442 |
| STAUNTON CITY, VIRGINIA | RICHARD JOHNSON, TREASURER P. O. BOX 474 STAUNTON VA 24402-0474 |
| STEPHANIK, JOANNE | 413 N. SAN DIMAS AVE SAN DIMAS CA 91773 |
| STEPHEN E. SHAMBAN, LAW OFFICES, P.C. | 222 FORBES ROAD PO BOX 850973 BRAINTREE MA 02185-0973 |
| STEPHEN WILKS | 7 STONEBRIDGE BLVD JACKSON TN 38305 |
| STERLING LAND TITLE AGENCY INC | 7016 CORPORATE WAY DAYTON OH 45459 |
| STERLING, DANIELLE | 1882 WEST 9TH ST. BROOKLYN NY 11223 |
| STEVE PERRI | 18708 WEST CATAWBA AVENUE CORNELIUS NC 28031 |
| STEVE RANDON STUDIO | 1660 GIROD ST STE 200 MANDEVILLE LA 704481902 |
| STEVE WOLFF & ASSOC. INC. | 9602 SANTIAGO BLVD VILLA PARK CA 92867 |
| STEVE'S FLOWERS & GIFTS INC | 3150 E THOMPSON RD INDIANAPOLIS IN 46227 |
| STEVEN A MANLEY & ASSOCIATES | 23731 CALISTOGA PL RAMONA CA 920654347 |
| STEVEN B. HOLLOWAY | 190 DAVIDSON CIR GRIFFIN GA 302238026 |
| STEVEN LUKE | 2543 N PHYLLIS ST SIMI VALLEY CA 930652334 |
| STEVENS, JAMI | 6 SHELART ST. PLAINVIEW NY 11803 |
| STEVESON, SUSAN D | 5515 DARTMOUTH DRIVE FORT WAYNE IN 46825 |
| STEWARD, JOHN | 606 TITUS HILL RD COLEBROOK NH 035763627 |
| STEWART, ALTHEA | 64 IROQUOIS AVE SELDE |
| STEWART, ALVA | 23 ARTHUR ST BRENTWOOD NY 11717 |
| STEWART, JEFFREY H. | 2824 DENBEIGH DR HATFIELD PA 19440 |
| STEWART, TARA M. | 4572 STEEPLECHASE DR VIRGINIA BEACH VA 23464 |
| STIER, DORENE E. | 430 RIVERSIDE AVE BEN LOMOND CA 95005 |
| STILES, LAUREL A | 382 WALTON STREET LEMOYNE PA 17043 |
| STINGER, JAMIE | 1215 LANDIS VALLEY RD LANCASTER PA 17601 |
| STITS, MICHELLE M. | 1320 E. 3RD STREET, #2 LONG BEACH CA 90814 |
| STOCKMAN, JOSEPH | 236 ELWOOD RD EAST NORTHPORT NY 11731 |
| STOCKTON, AUDRA R. | 2220 E BEARDSLEY RD APT 2155 PHOENIX AZ 850243427 |
| STOKES LAZARUS & CARMICHAEL LLP | WILLIAM K. CARMICHAEL 80 PEACHTREE PARK DR. ATLANTA GA 30309 |
| STONE CREEK HOLDINGS, LLC | 825 MID POINT DRIVE O'FALLON MO 63366 |
| STONE, NICKOL B. | 10419 HYNDMAN COURT CHARLOTTE NC 28214 |
| STONEY CREEK AND ASSOCIATES | 427 6TH ST ROCHESTER MI 483071401 |
| STOOPS, LINDSEY | 2710 HILMER CT ORLANDO FL 32806 |
| STORKAN, MARY | 1331 KENTUCKY DR CONCORD CA 94521 |
| STORM, JASON | 16 SYLVESTER PL LYNBROOK NY 11563 |
| STOUT ELECTRIC | 6440 SCHIRLLS ST. LAS VEGAS NV 89118 |
| STRADA, TORY | 602 W COMSTOCK AVE GLENDORA CA 91741 |
| STRATEGIC EQUITY | 10900 NE 4TH ST, STE 2260 BELLEVUE WA 98004 |
| STRATFORD INN | 355 WEST STATE STREET SYCAMORE IL 60178 |
| STREETER BROS. | PO BOX 1416 2823 SIXTH AVE NORTH BILLINGS MO 59103 |

| Claim Name | Address Information |
|---|---|
| STRICKLAND, CIERA | PO BOX 1134 HILLSBORO OR 97123 |
| STRUCTURAL ENGINEERS LLC | 2963 WEST ELLIOT RD STE 3 CHANDLER AZ 85224 |
| STRUCTURAL ENGINEERS LLC | ATTN MARY NETUPSKY, GENERAL MANAGER 2963 W ELLIOT RD STE 3 CHANDLER AZ 852241633 |
| STRUZZIERI, ALEX M. | 3950 DAVID PLACE SEAFORD NY 11783 |
| STRYJEWSKI, DAWN M | 760 MEDINAH CIRCLE WESTMINSTER MD 21158 |
| STUCKEY, FATA & SEGARS, LLC | 115 EAST CHURCH ST. PO DRAWER 568 BISHOPVILLE SC 29010 |
| STUDDERT, VAN | 531 E. CUMBERLAND RD ORANGE CA 92865 |
| SUBURBAN EATS INC | 610 ROUTE 110 MELVILLE NY 11747 |
| SUCCESS DELIVERY | 1146 N. CENTRAL AVE. #602 GLENDALE CA 91202 |
| SUCCESS STRATEGIES INSTITUTE | 500 BIRCH STREET SUITE 1400 NEWPORT BEACH CA 92660 |
| SUCCESSORIES, LLC | 38646 EAGLE WAY CHICAGO IL 60678-1386 |
| SUDLER SOTHEBY'S INTERNATIONAL | REAL ESTATE 919 N MICHIGAN AVE 3RD FLOOR CHICAGO IL 60611 |
| SUECH, DANIELLE | 14 PARSONAGE HILL RD HAVERHILL MA 01832 |
| SUFFOLK COUNTY CLERK | 310 CENTER DRIVE RIVERHEAD NY 11901 |
| SUGARBUSH HOME BUILDING, | GRANT RANCH LLC 7475 DAKIN STREET, STE 330 DENVER CO 80221 |
| SUID A SUID | 45 S LINCOLN AVE SUITE 101 AURORA IL 60505 |
| SULEJMAN DOGO | 7803 SINGLETREE PL FORT WAYNE N 468258407 |
| SULLIVAN ENTERPRISES | 944 SCANDIA LANE ORLANDO FL 32825 |
| SULLYFIELD MTC LLC W&F MTC LLC & MTC TIC | LLC - SUCCESSOR IN INTEREST TO WRIT LP ATTN JEFFREY S ROMANICK-GROSS & ROMANICK 3975 UNIVERSITY DRIVE, SUITE 410 FAIRFAX VA 22030-2520 |
| SUMMER HAHN | 917 TRIPLE CROWN WAY#100 YAKIMA WA 98908 |
| SUMMER TERRY | 13001 SWALLEY LANE YAKIMA WA 98908 |
| SUMMIT APPRAISALS | 404 N 2ND AVE STE F UPLAND CA 917864793 |
| SUMMIT ASSET MANAGEMENT | % CY ARIZONA, LLC. 8010 E MORGAN TRAIL STE 4 SCOTTSDALE AZ 85255 |
| SUMMIT EWS, LLC | 220 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| SUMMIT RISER SYSTEM | 17981 SKY PARK CIR STE H IRVINE CA 926146341 |
| SUN LIFE ASSUR CO OF CANADA | C/O COLLIERS PINKARD 100 LIGHT ST SUITE 1400 BALTIMORE MD 21202 |
| SUN LIFE ASSURANCE COMPANY OF | CANADA C/O GRUBB & ELLIS 1511 SUNDAY DRIVE, STE 200 RALEIGH NC 27607 |
| SUN LIFE ASSURANCE COMPANY OF CANADA | C/O COLLIERS PINKARD C/O MICHAEL G. MENKOWITZ, ESQUIRE 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA PA 19103-3291 |
| SUN LIFE ASSURANCE COMPANY OF CANADA-US | ATTN ANDREA L. NIEDERMEYER STUTZMAN, BROMBERG, ESSERMAN & PLIFKA PC 2323 BRYAN STREET, SUITE 2200 DALLAS TX 75201 |
| SUNCOAST APPRAISERS | 7550 NW 61ST TER PARKLAND FL 330672401 |
| SUNCOM | POB 96067 CHARLOTTE NC 28296-0067 |
| SUNG, VIVIAN | 516 WATKINS DR MINEOLA NY 11501 |
| SUNRISE SPRINGS WATER CO. | P.O. BOX 232 NEWBURY OH 44065 |
| SUNSET POINT APPRAISAL | ATTN COREY W. KEELING 1824 CAPISTRANO STREET SAN DIEGO CA 92106 |
| SUNSET VILLIAGE OFFICE PK | C/O COMMUNITY MANAGEMENT ASSOC P O BOX 8126 OCEAN ISLE BEACH NC 28469 |
| SUNSHINE CUSTOM CLEANING SERVICE | 6005 IRENE DR HOFFMAN ESTATES IL 60192 |
| SUNSHINE MEDIA | 8283 N. HAYDEN ROAD SUITE 220 SCOTTSDALE AZ 85258-4355 |
| SUNTORY INTERNATIONAL CORP. | 12 EAST 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| SUNTORY INTERNATIONAL CORP. | 350 THEODORE FREMD AVE FL 2 RYE NY 105801565 |
| SUNTRUST BANK | MCGA- ATLANTA- 5131 P. O. BOX 4418 ATLANTA GA 30302 |
| SUNTRUST ROBINSON HUMPHREY FUNDING, LLC | SUNTRUST BANK ATTN KATHLEEN M O'CONNELL 303 PEACHTREE STREET, 36TH FL ATLANTA GA 30308 |
| SUNTRUST ROBINSON HUMPHREY FUNDING, LLC | F/K/A SUN TRUST ASSET FUNDING, LLC C/O MADISON L MARTIN - STITES & HARBISON 401 COMMERCE STREET, STE 800 NASHVILLE TN 37219 |
| SUPERIOR CUSTOM HOMES, LLC | 958 N ANDERSON ROAD ROCK HILL SC 29730 |
| SUPERIOR OFFICE SOLUTIONS | 10922 MUELLER ROAD ST. LOUIS MO 63123 |

| Claim Name | Address Information |
|---|---|
| SUPERIOR PROFESSIONAL CLEANING SVC, INC. | ATTN PATRICIA A. COMBER 214 WOOD ST., # 113 PUNTA GORDA FL 33950 |
| SURF HOUSE CLEANING | ATTN OWNER 1040 FAIR OAKS AVE ALAMEDA CA 94501 |
| SUROWIEC, MICHAEL S | 116 RALPH AVE S PLAINFIELD NJ 07080-2814 |
| SUSAN & CO | ATTN SUSAN WOERNER 6235 OAKLAND DRIVE PORTAGE MI 49024 |
| SUSAN WHITTAKER | PO BOX 54 SAUGERTIES NY 124770054 |
| SUTICH, CECILIA | 2 TERRACE LANE SMITHTOWN NY 11787 |
| SUTTER COUNTY RECORDER | 433 SECOND STREET YUBA CITY CA 95991 |
| SUTTER SQUARE ASSOCIATES, LLC | 1800 SUTTER STREET CONCORD CA 94520 |
| SUTTER-YUBA ASSOC OF REALTORS, INC. | P.O. BOX 3415 YUBA CITY CA 95992 |
| SUTTON REALTY | 117 W CENTRAL AVE TITUSVILLE PA 16354 |
| SWANNER, MARGARET | 4245 NIPOMO AVE LAKEWOOD CA 90713 |
| SWASEY, VIVIAN | PO BOX 1712 JENSEN BEACH FL 349581712 |
| SWAT PEST CONTROL CO. INC. | 69 MALLOW STREET STATEN ISLAND NY 10309 |
| SWEARINGEN REALTY GROUP LLC | ATTN: ACCOUNTING DEPT 5950 BERKSHIRE LANE, SUITE 700 DALLAS TX 75225 |
| SWEARINGEN REALTY GROUP, LLC | ATTN: GRANVILLE JENKINS 5950 BERKSHIRE LANE #700 DALLAS TX 75225 |
| SWEENEY, ROBERT E. | 696 WOODBINE DR CARMEL IN 46033 |
| SWEET'S LOCK AND KEY | PO BOX 154985 IRVING TX 750154985 |
| SWIFT, MIKKI | 2907 SEMMES AVE RICHMOND VA 23225 |
| SWIFTEL COMMUNICATIONS | ATTN DOROTHY BEACH PO BOX 588 BROOKINGS SD 57006 |
| SWIGER APPRAISAL INC | 208 E 11 AV MT DORA FL 32757 |
| SYKES, THADDEUS | 2003 CRIMSON MEADOWS DR. O'FALLON MO 63366 |
| SYLOS, JOSEPH (JOHN) | 212 WOODWARD GENEVA IL 60134 |
| SYMONS, CECILIA | 46595 CHALMERS MACOMB MI 48044 |
| SYMPHONY BANK | 3737 E. 96TH STREET INDIANAPOLIS IN 46204 |
| SYMPLEGADES | ATTN IAN GERTLER, PRESIDENT & CEO 1746 MCLAURIN LANE FUQUAY-VARINA NC 27526 |
| SYNENKO, JENNIFER | 16 HUGHES LN NORTH BABYLON NY 11703 |
| SYNENKO, SUZANNE | 11 FARBER DR WEST BABYLON NY 11704 |
| SYNTRON COMPUTER SERVICES INC | 7388 SO. REVERE PARKWAY, SUITE 803 CENTENNIAL CO 80112 |
| SZUMSKI, DAWN | 224 W CLEARWATER RD LINDENHURST NY 11757 |
| SZYPULA, KRISTIE | 119 SUTTON DR. PLAINVIEW NY 11803 |
| T N ' T MESSENGER SERVICE | 5220 E PIMA ST TUCSON AZ 85712 |
| T&J LLC | C/O MURRAY PROPERTIES 700 E. MAIN ST. SUITE E ST. CHARLES IL 60174 |
| T-34 COLE CENTER ASSOCIATES | 2460 W 26TH AVENUE, STE 190-C DENVER CO 80211 |
| T-MOBILE | POB 790047 ST. LOUIS MO 63179-0047 |
| T-MOBILE USA, INC. | ATTN S. BRANNON/BANKRUPTCY DEPT PO BOX 53410 BELLEVUE WA 98015 |
| T.R. WORLINE & ASSOCIATES, INC | ATTN THOMAS R. WORLINE, VICE PRESIDENT 210 S. MAIN ST. SWANTON OH 43558-1347 |
| T3E COMPANY | 7412 SW BEAVERTON-HILLSDALE HIGHWAY, STE 210 PORTLAND OR 97225 |
| TABBERT HAHN EARNEST | & WEDDLE, LLP ONE INDIANA SQUARE, STE 1900 INDIANAPOLIS IN 46204 |
| TABORA, MARIA FE C. | 67 GORDON AVE FORDS NJ 08863 |
| TADYCH, STACEY D | 7122 THORNCLIFF DR. CHARLOTTE NC 28210 |
| TAHOE MOUNTAIN NEWS | PO BOX 8974 SOUTH LAKE TAHOE CA 96158 |
| TAHOE SPRINGS WATER | 1819 INDUSTRIAL RD LAS VEGAS NV 89102-2611 |
| TAHOE SPRINGS WATER | 3300 MEADE AVE STE A LAS VEGAS NV 891020749 |
| TALLAHASSEE BOARD OF REALTORS | 1029 THOMASVILLE ROAD TALLAHASSEE FL 32303-6221 |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | 11432 LACKLAND ST. LOUIS MO 63146 |
| TAMIKO WILCOXSON | 421 LARKWOOD DR LEXINGTON KY 405091259 |
| TAMMY J. FELDMAN | 16 CASON DR COMMACK NY 117251909 |

| Claim Name | Address Information |
|---|---|
| TAMPA ELECTRIC | PO BOX 31318 TAMPA FL 33631-3318 |
| TANDEM TRAINING & CONSULTING | 5222 LOCUST STREET BELLAIRE TX 77401 |
| TANQUPAHOA PARISH | ATTN DY ANGIE PHELPS PO BOX 727 AMITE LA 70422 |
| TAPLEY, KAREN | 9512 AXE HEAD CT RANDALLSTOWN MD 21133 |
| TARGET QUALITY CLEANING | P.O. BOX 2322 ANN ARBOR MI 48103 |
| TARRANT COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN ST STE 1600 DALLAS TX 75201 |
| TARRANT COUNTY | WELLER, ELIZABETH LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN ST STE 1600 DALLAS TX 75201 |
| TARRANT COUNTY | ELIZABETH WELLER LINEBARGER BOGGAN BLAIR & SAMPSON LLP 2323 BRYAN ST STE 1600 Account No. 00011705485 DALLAS TX 75201-2691 |
| TATE, RANDY | 1406 WILLIAM ST. SYCAMORE IL 60178 |
| TATULYAN, GALINA V | 9000 HAYMARKET WHITE LAKE MI 48386 |
| TAYLOR ELECTRIC CO, INC | 2915 OLD WASHINGTON RD WALDORF MD 20601-3120 |
| TAYLOR INVESTMENT PROP LLC | 110 OAKWOOD DRIVE SUITE 510 WINSTON SALEM NC 27103 |
| TAYLOR, DAMETRIA | 2583 COUNTRYSIDE CT. AUBURN HILLS MI 48326 |
| TAYLOR, PATRICK E. | 5009 LAZY DAY LANE INDIAN TRAIL NC 28079 |
| TAYLOR, PEARL & WILLIAM | 14781 PEACOCK HILL RD SE OLALLA WA 98359 |
| TAYLOR, WILLIAM A. | 14781 PEACOCK HILL ROAD SOUTHEAST    Account No. 000001001593943 OLALLA WA 98359 |
| TBS COURIERS | PO BOX 23400 OAKLAND CA 94623-0400 |
| TBS-CA/NV OU | 6560 S TIOGA WAY STE 150 LAS VEGAS NV 891131978 |
| TBS-MN | P.O. BOX 790448 ST LOUIS MO 63179-0448 |
| TBS-NEVADA | P.O. BOX 790448 ST. LOUIS MO 63179-0448 |
| TCM | A TIME INC. COMPANY PO BOX 60310 TAMPA FL 33660-0310 |
| TDS METROCOM | POB 94510 PALATINE IL 60094-4510 |
| TDS TELECOM | PO BOX 94510 PALATINE IL 600944510 |
| TECHNICAL BUSINESS | PARTNERS LLC 15282 S. SCENIC DR. SPRING LAKE MI 49456 |
| TECNICA DEVELOPMENT CORP. | 100 STATE STREET SUITE B-100 ERIE PA 16507 |
| TEJEDA, DARBY | 25949 ORBITA MISSION VIEJO CA 92691 |
| TEK SYSTEMS | PO BOX 198568 ATLANTA GA 30384-8568 |
| TELECO OF THE ROCKIES | 359 INVERNESS DR SOUTH UNIT B ENGLEWOOD CO 80112 |
| TELECOM MANAGEMENT, INC. | 1315 LOUIS AVE. ELK GROVE VIL., IL 60007 |
| TELEDIRECT INTERNATIONAL, INC | ATTN CINDI SCHULTZ, ACCOUNTING MANAGER 17255 N 82ND STREET SCOTTSDALE AZ 85255 |
| TELEFAST COMMUNICATIONS INC | POB 835 VALLEY STREAM NY 11582 |
| TELEMATCH | ATTN ERIKA JACKSON CREDIT COLLECTION SUPERVISOR PO BOX 1936 SPRINGFIELD VA 22159 |
| TELEPHONE DIAGNOSTIC SVCS | 2104 SWEDE RD E NORRITON PA 19401 |
| TELEPHONE SUPPORT SVCS | 5100 GAMBLE DRIVE SUITE 400 MINNEAPOLIS MN 55416 |
| TELESIGHT | ATTN ERIC MESSAMORE 820 N FRANKLIN STE 200 CHICAGO IL 60610 |
| TELSOUTH COMMUNICATIONS, INC. | ATTN ROBERT BUTTERWORTH, VICE PRESIDENT 8406-A BENJAMIN ROAD TAMPA FL 33634 |
| TEMECULA   CORPORATE PLAZA LLC | 27450 YNEZ RD PLAZA CENTER STE 202&203 TEMECULA CA 92591 |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN WILBUR E HOOKS C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 |
| TERESI, DAWN S. | 25 HUNTER DRIVE SMITHTOWN NY 11787 |
| TERRY A MODLIN | 902 SUNSET DR KINGSTON TN 377632132 |
| TERRY, JOHN GORDON | 7629 WINDWARD WAY WEST JACKSONVILLE FL 32256 |
| TESLA SYSTEMS, INC. | 36 JACKMAN ST., STE 4 GEORGETOWN MA 01833 |
| TEXAS AUTO DETAILERS | 2154 ROYAL LANE, STE E DALLAS TX 75229 |
| THAKARAR, GOOL | 2 FENBROOK DR LARCHMONT NY 10538 |
| THALER, BILLY JR. | 14502 SPUR LN. WALLER TX 77484 |

| Claim Name | Address Information |
|---|---|
| THATCHER, NICOLE | 7639 LAS PALMAS WAY JACKSONVILLE FL 32256 |
| THE APPETIZER | 700 DEEP VALLEY DR ROLLING HILLS ESTATES CA 90274 |
| THE APPRAISAL SHOPPE, INC. | 23856 MERVELL DEAN RD HOLLYWOOD MD 206362845 |
| THE BAY APPRAISAL GROUP | 1428 S BAY RD NE OLYMPIA WA 98506 |
| THE BETTER HALF | POB 84 MANDEVILLE LA 70470 |
| THE BOWERS COMPANY | PO BOX 508 LOCUST GROVE VA 22506 |
| THE CAPITAL RELOCATION GROUP | 6800 PARAGON PLACE #415 RICHMOND VA 23230 |
| THE CENTRE AT CHENAL LLC | 17200 CHENAL PARKWAY LITTLE ROCK AR 72222 |
| THE COTTAGES APARTMENTS, LLC | C/O TRANSWESTERN COMM. SRV. 3478 BUSKIRK AVE. PLEASANT HILL CA 94523 |
| THE DAILY SENTINEL | 734 SOUTH SEVENTH STREET PO BOX 668 GRAND JUNCTION CO 81502-0668 |
| THE ELIZABETHTOWN/HARDIN | COUNTY CHAMBER OF COMMERCE 111 WEST DIXIE AVENUE ELIZABETHTOWN KY 42701 |
| THE ESTATE BUILDING | 10 CRATER LAKE AVENUE MEDFORD OR 97504 |
| THE EVANS COMPANY | 152 REDNECK AVE MOONACHIE NJ 07074 |
| THE EXCHANGE OFFICE BDLG. | 1122 KENILWORTH DR SUITE 401 TOWSON MD 21204 |
| THE FISHER MOTZ GROUP, LLC | 229 SHERIDAN ROAD POLAND OH 44514 |
| THE FLOWER COMPANY | 15630 SW BOONES FERRY RD LAKE OSWEGO OR 97035 |
| THE FLOWER PETAL'ER | 229 CLARK AVE HILLCREST PLAZA YUBA CITY CA 95991 |
| THE FORSYTH BUILDING, LLC | 1011 LAKE STREET SUITE 313 OAK PARK IL 60301 |
| THE GALLERY OF LOUISIANA, LLC | 137 TAOS ST SLIDEL LA 70458 |
| THE GREATER PANAMA CITY | 309 BECKRICH RD P C BEACH FL 324073680 |
| THE GROWTH SOLUTIONS GROUP | SUSAN T GAUFF 66 WITHERSPOON ST, SUITE 158 PRINCETON NJ 08542 |
| THE HAMPTON BUILDING LLC | P O BOX 6997 ATTN NEIL MCCOY, MEMBER MYRTLE BEACH SC 29572 |
| THE HERTZ CORPORTION | P.O. BOX 25485 OKLAHOMA CITY OK 73125 |
| THE HONOLULU ADVERTISER | P.O. BOX  29660 HONOLULU HI 96820-2060 |
| THE ILLUMINATING COMPANY | PO BOX 3638 AKRON OH 44309 |
| THE ILLUMINATING COMPANY | PO BOX 3638 AKRON OH 44309-3638 |
| THE KING PARTNERSHIP | 1210 TRINITY ROAD, STE 110 RALEIGH NC 27607 |
| THE LAMAR COMPANIES | P.O. BOX 96030 BATON ROUGE LA 70896 |
| THE LAPEER GROUP | SHARED SERVICES LLC-A/R 1115 WHITCOMB DRIVE MADISON HEIGHTS MI 48071 |
| THE LATINO GROUP, LLC | 1241 REMOUNT RD NORTH CHARLESTON SC 29406 |
| THE LAW OFFICES OF | 6800 JERICHO TPKE STE 207W SYOSSET NY 117914445 |
| THE LAW OFFICES OF | BURCH & COULSTON & BUNCHER LLP 8001 IRVINE CENTER, SUITE 1060 IRVINE CA 92618 |
| THE LENDING PARTNERS | 140 EAST 19TH AVE STE 202 DENVER CO 80203 |
| THE LOCK SHOP | 2402 E. CLEVELAND  BLVD. CALDWELL ID 83605 |
| THE LOGS LEGAL NETWORK | 135 S LASALLE DEPT 4249 CHICAGO IL 60603 |
| THE MARIETTA TIMES | 700 CHANNEL LN P.O. BOX 635 MARIETTA OH 45750 |
| THE MAUI NEWS | PO BOX 550 WAILUKU HI 96793-0550 |
| THE MAUI NEWS | 100 MAHALANI STREET WAILUKU HI 96793-2529 |
| THE MIRROR EXCHANGE | PO BOX 549 MILAN TN 38358-0549 |
| THE MOUSE PAD | 606 N DIVISION ST PINEHURST ID 838509774 |
| THE NASDAQ STOCK MARKET | W-757503 701 MARKET ST. 199-3490 PHILADELPHIA PA 19106-1532 |
| THE NEIGHBORHOOD | BUILT BY MCI POB 105271 ATLANTA GA 30348-5271 |
| THE NEWS ADVANCE | P.O. BOX 25096 RICHMOND VA 23260-5096 |
| THE NEWS HERALD | 7085 MENTOR AVE WILLOUGHBY OH 44094 |
| THE NEWS LEADER | PO BOX 59 STAUNTON VA 24402 |
| THE NEWS VIRGINIAN | ATTN DENISE CARTER, BUSINESS OFC MANAGER PO BOX 1027 WAYNESBORO VA 22980 |
| THE NEWS-TIMES | 333 MAIN STREET DANBURY CT 06810 |
| THE ORANGE COUNTY REGISTER | PO BOX 7154 A/C# 30605460 PASADENA CA 91109-7154 |
| THE PINE APARTMENTS | 1905 CALIFORNIA AVE BAKERSFIELD CA 93304 |

| Claim Name | Address Information |
| --- | --- |
| THE PLANT PEDDLER | PO BOX 1309 MODESTO CA 95353 |
| THE PLANTERY, INC. | 2972 CENTURY PL COSTA MESA CA 826264324 |
| THE PORTASOFT COMPANY, INC | 469A SOUTH AVE E WESTFIELD NJ 07090-1468 |
| THE PREMIER BUILDING SHOW | 1215 K STREET SUITE 1200 SACRAMENTO CA 95814 |
| THE PRESS NEWSPAPER GROUP | PO BOX 1207 SOUTHAMPTON NY 11969 |
| THE PROPERTY SCIENCES GROUP | 395 TAYLOR BLVD, STE 250 PLEASANT HILL CA 94523 |
| THE REAL ESTATE BOOK | 700 LONGFIELD DRIVE BLUE BELL PA 19422 |
| THE REAL ESTATE BOOK | PO BOX 688 MIDDLETOWN DE 19709 |
| THE REAL ESTATE BOOK | 9303 MONROE ROAD STE A CHARLOTTE NC 28270-2443 |
| THE REAL ESTATE BOOK | 925 TOMMY MUNRO DR STE F2 BILOXI MS 395322134 |
| THE REAL ESTATE BOOK OF NW MONTANA | BOX 2933 HAYDEN LAKE ID 83835 |
| THE REALTY ASSOCIATES FUND | FUND VIII, L.P. 28 STATE STREET, 10TH FLOOR BOSTON MA 02109 |
| THE SETTLEMENT COMPANY | 7500 DIPLOMAT DRIVE MANASSAS VA 20109 |
| THE SHOPPES OF HAMPDEN | 2525 NORHT SEVENTH STREET PO BOX 5796 HARRISBURG PA 17110 |
| THE SIGN CONNECTION | 3276 BUFORD DR STE 202 BUFORD GA 305195703 |
| THE SRS GROUP INC | PO BOX 5353 WALNUT CREEK CA 945961353 |
| THE ST. LOUIS MAT COMPANY, INC | 2122 SALISBURY ST. LOUIS MO 63107 |
| THE STAR-LEDGER | ATTN BLERTA SULSTAROVA PO BOX 5718 HICKSVILLE NY 11802-5718 |
| THE TALON GROUP | 373 MERIDIAN PARK LANE #D1 GREENWOOD IN 46142 |
| THE TROPHY CASE | 131 N 4TH STREET GRAND JUNCTION CO 81501 |
| THE U.S. TELEPHONE DIRECTORY | 801 EAST FIR AVE MCALLEN TX 78501 |
| THE U.S. TELEPHONE DIRECTORY | ADVERTISING DEPARTMENT PO BOX 5359 MCALLEN TX 78502 |
| THE ULTIMATE CLEANING COMPANY | ATTN TIMOTHY T. PERRY, OWNER 6 AUTUMN DR MASHPEE MA 02649 |
| THE WEBB COMPANY | 19460 SPRING VALLEY RD MONUMENT CO 80132 |
| THE WINDOW MAN,INC | PO BOX 1009 DEKALB IL 60115 |
| THE WORK NUMBER  DO NOT USE | 1850 BORMAN COURT ST. LOUIS MO 63146 |
| THEO PROPERTIES,INC. | ATTN: DON THEO 140 WEST STREET SUITE ONE WORCESTER MA 01609 |
| THERIAULT FAZIO, JO ANN | 480 PRESTWICK LANE WHEELING IL 60090 |
| THERME, NERDA J (JOSEPHINE) | 17 WAGNER ST ELMONT NY 11003 |
| THERMOCOPY | ATTN SUE MCCOY, CREDIT & COLLECTIONS MGR P.O. BOX 10665 3505 SUTHERLAND AVE KNOXVILLE TN 37939-0665 |
| THIN, AYE | 56-54 217TH ST BAYSIDE NY 11364 |
| THINKTREE INC | 751 SAN FERNANDO DR SMYRNA GA 30080 |
| THIS VENDOR IS ON  HOLD | 3285 VETERANS MEMORIAL HWY SUITE AZ LAKELAND NY 11779 |
| THOMAS BOBER | 1046 MAIN STREET UNIT 2 OSTERVILLE MA 02655 |
| THOMAS P. HOFFMAN (VA) | 23000 SPRINGWOOD CIRCLE MILLSBORO DE 19947 |
| THOMAS P. HOFFMAN (VA) | 23000 SPRINGWOOD CIRCLE MILLSBORO DE 19966 |
| THOMAS, AMELIA M. | 33 MT VERNON AVE PATCHOGUE NY 11772 |
| THOMAS, AMY R. | 304 BARCROFT DR YORKTOWN VA 23692 |
| THOMAS, ELLEN | 2 JOHN F. KENNEDY DRIVE NORTON MA 02766 |
| THOMAS, LORI | 5454 KIMBERLY LN PLEASANT PLAINS IL 626773840 |
| THOMAS, MIRA J | 510 LYNN AVE EAST NORTHPORT NY 11731 |
| THOMPSON & HANLON PAINTING LLC | 526B FRANKLIN BLVD ABSECON NJ 82012715 |
| THOMPSON, JOHN | 136 LAKESIDE DR CORTE MADERA CA 94925 |
| THOMPSON, MARIE | 67 WAVERCREST DR. MASTIC BEACH NY 11951 |
| THOMPSON, STEPHANIE | 3151 WINTERGREEN DR FLORISSANT MO 63033 |
| THOMPSON, STEVEN L. | 3 HAWTHORNE RIDGE CIR TRUMBULL CT 066115710 |
| THOMSON FINANCIAL CO, LLC | ATTN BARBARA MENDY 195 BROADWAY NEW YORK NY 10007 |
| THOMSON FINANCIAL CORPORATE SERVICES | PO BOX 5136 CAROL STREAM IL 60197-5136 |

| Claim Name | Address Information |
|---|---|
| THOMSON WEST | WEST PAYMENT CENTER PO BOX 6292 CAROL STREAM IL 60197-6292 |
| THORNTON, PATRICIA M. | 137-32 LAURELTON PARKWAY ROSEDALE NY 11422 |
| THOUGHTDIGITAL LLC | C/O JON D. COHEN, ESQ. STAHL COWEN CROWLEY 55 W. MONROE ST., SUITE 1200 CHICAGO IL 60603 |
| THREE BROTHERS CATERERS OF | COLUMBIA 7090 DEEPAGE DRIVE COLUMBIA MD 21045 |
| THU HO | 2043 NW 49TH AVE GAINESVILLE FL 32605 |
| THURSTON COUNTY TREASURER | ATTN SUSAN SHEFLER, REVENUE OFFICER 2000 LAKERIDGE DR SW OLYMPIA WA 98502 |
| THYSSENKRUPP ELEVATOR CORP | PO BOX 933004 ATLANTA GA 31193-3004 |
| TIC PROPERTIES MANAGMENT, LLC | C/O PREMIER REAL ESTATE ASSOC 4520 MAIN STREET STE 1000 KANAS CITY MI 64111 |
| TIDES BASEBALL CLUB | HARBOR PARK 150 PARK AVENUE NORFOLK VA 23510 |
| TIDEWATER BUILDERS ASSOCIATION | 2117 SMITH AVE. CHESAPEAKE VA 23320-2515 |
| TIELKER, SAMUEL R | 353 RAYS CREEK WAY FORT WAYNE IN 46825 |
| TIME WARNER CABLE | PO BOX 9227 ACCT 8150270040032773 UNIONDALE NY 11555 |
| TIME WARNER CABLE | STE 1390 ACCT 8150410060091891 BUFFALO NY 14270-1390 |
| TIME WARNER CABLE | POB 371877 PITT PA 15250-0877 |
| TIME WARNER CABLE | ATTN WANDA N. BURRELL PO BOX 70873 ACCT 135195501 CHARLOTTE NC 28272 |
| TIME WARNER CABLE | ATTN WANDA N. BURRELL PO BOX 70873 ACCT 150972201 CHARLOTTE NC 28272 |
| TIME WARNER CABLE | POB 70872 ACCT 16530011000401222018 CHARLOTTE NC 28272-0872 |
| TIME WARNER CABLE | ATTN WANDA N. BURRELL PO BOX 70873 ACCT 134316601 CHARLOTTE NC 28272-0873 |
| TIME WARNER CABLE | POB 70992 ACCT 001390005103801 CHARLOTTE NC 28272-0992 |
| TIME WARNER CABLE | POB 70992 ACCT 001390005993201 CHARLOTTE NC 28272-0992 |
| TIME WARNER CABLE | POB 70992 ACCT 001390086473501 CHARLOTTE NC 28272-0992 |
| TIME WARNER CABLE | POB 70992 ACCT 001390086762101 CHARLOTTE NC 28272-0992 |
| TIME WARNER CABLE | POB 70992 ACCT 001390087424601 CHARLOTTE NC 28272-0992 |
| TIME WARNER CABLE | POB 3237 ACCT 061933603 MILWAUKEE WI 53201-3237 |
| TIME WARNER CABLE | 13195 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TIME WARNER CABLE | PO BOX 650734 ACCT 0775857017 DALLAS TX 75265 |
| TIME WARNER TELECOM | POB 172567 ACCT 258927 DENVER CO 80217-2567 |
| TIME WARNER TELECOM | POB 172567 ACCT 258930 DENVER CO 80217-2567 |
| TINA D KITTLE | 312 NELLIES RDG VALMEYER IL 622953027 |
| TIPALDI, THERESA | 923 11TH STREET WEST BABYLON NY 11704 |
| TIRRELL ANTWAN COATES | 6042 BARSTOW ROAD APT. D BALTIMORE MD 21206 |
| TITLE GUARANTY ESCROW SERVICES | PO BOX 1678 HONOLULU HI 96806 |
| TIZZANO, CHRISTOPHER R | 61 VIEW ACRE DR HUNTINGTON NY 11743 |
| TLC PLANT SERVICE | PO BOX 3725 MERCED CA 95344 |
| TNCI | POB 981038 BOSTON MA 02298-1038 |
| TOASTMASTERS INTERNATIONAL | MEMBERSHIP RECORDS PO BOX 9052 MISSION VIEJO CA 92690 |
| TOBIN, JENNIFER | 10836 MOUNTSHIRE CIRCLE HIGHLANDS RANCH CO 80126 |
| TODD MINER | 2511 COOK RD YAKIMA WA 989089558 |
| TODD, BEVERLY | 10145 CALLE MARINERO SPRING VALLEY CA 91977 |
| TOLEDO BOARD OF REALTORS | ATTN PAULA S. KITT, CEO 2960 S. REPUBLIC BLVD. TOLEDO OH 43615-1912 |
| TOLEDO EDISON | ATTN YM JONES BANKRUTPCY DEPT - RM 204 6896 MILLER RD BRECKSVILLE OH 44141 |
| TOLIN, GARIELLA | 32 FRANK AVE FARMINGDALE NY 11735 |
| TOM'S DELIVERY, INC. | P.O. BOX 41642 MESA AZ 85274-1642 |
| TOMAN, TAMMY S. | 8635 SHOE OVERLOOK DR FISHERS IN 46038 |
| TOMASELLO, INC. | 5311 GEORGIA AVE WEST PALM BEACH FL 33405 |
| TOMBA, JOHN | 19213 HECTOR STREET MANDEVILLE LA 70471 |
| TOMORROW 32 RIVER PARK L P | 333 S BROADWAY SUITE 105 WICHITA KS 67202-4325 |
| TOMPKINS, GLADENA V. | 9103 TORRENCE CROSSING DR HUNTERSVILLE NC 28078 |

| Claim Name | Address Information |
|---|---|
| TOMS WINDOW CLEANING | 154 KELLY RD PORTERSVILLE PA 16051 |
| TONI'S DESERT JANITOR SERVICE | 12352 LAKOTA ROAD APPLE VALLEY CA 92308 |
| TONY & JULIE MATHIS | 3855 E 96TH ST, STE J INDIANAPOLIS IN 46240 |
| TOOMBS, DWAYNE | 4093 NEW HIGHWAY 96 W FRANKLIN TN 370644782 |
| TOP HAT PRODUCTIONS | 17372 EASTMAN STREET IRVINE CA 92614 |
| TOP HAT PRODUCTIONS | ATTN JONATHAN DAVIS, PRESIDENT 17372 EASTMAN ST. IRVINE CA 92614 |
| TOP TIER DATACOM | 1437 SOUTHWOOD WAY ROSEVILLE CA 957477309 |
| TOPP OF THE HARBOR LIMOUSINE | ATTN THOMAS REILLY, OWNER PO BOX 36 BETHPAGE NY 11714 |
| TORRES, NICHOLE A. | 6131 ROCKNE AVE WHITTIER CA 906061349 |
| TOSHIBA AMERICA BUSINESS SOLUTIONS | ELECTRONIC IMAGING DIVISION ATTN MERCIA MCKENZIE, CREDIT MRG. 2 MUSICK IRVINE CA 92606 |
| TOSHIBA AMERICA INFO SYS INC | PO BOX 642111 PITTSBURGH PA 15264-2111 |
| TOSHIBA AMERICA INFO SYS INC | PO BOX 31001-0271 PASADENA CA 91110 |
| TOSHIBA AMERICA INFO SYS INC | P.O. BOX 31001-0271 PASADENA CA 91110-0271 |
| TOSHIBA BUSINESS SOLUTION | 3600 HORIZON DR., STE 8 KING OF PRUSSIA PA 19406 |
| TOSHIBA BUSINESS SOLUTIONS | 799 RESEARCG DR STE 1 WUKNUBGTIB MA 018874431 |
| TOSHIBA BUSINESS SOLUTIONS | OF FLORIDA PO BOX 402709 ATLANTA GA 30384-2709 |
| TOSHIBA BUSINESS SOLUTIONS | P.O. OBX 402709 ATLANTA GA 30384-2709 |
| TOSHIBA BUSINESS SOLUTIONS | 6401 NOB HILL RD TAMARAC FL 33321 |
| TOSHIBA BUSINESS SOLUTIONS - COLORADO | ATTN MARLYS HARSH, ACCT CLERK 8022 SOUTHPARK CIR STE 500 LITTLETON CO 80120 |
| TOSHIBA ELECTRONIC IMAGING | PO BOX 91399 CHICAGO IL 60693 |
| TOWER PLACE L.P. | C/O REGENT PARTNERS LLC 3348 PEACHTREE RD. NE SUITE 100 ATLANTA GA 30326 |
| TOWER PLACE L.P. | MARK S. MARANI, ESQ. COHEN POLLOCK MERLIN & SMALL, P.C. 3350 RIVERWOOD PKWY. SUITE 1600 ATLANTA GA 30339 |
| TOWER PLACE, L.P. | C/O FINESTONE & MORRIS, LLP 3340 PEACHTREE RD NE, SUITE 2540 ATLANTA GA 30326 |
| TOWN OF FLOWER MOUND | MARK A BURROUGHS, ATTORNEY AT LAW SAWKO & BURROUGHS, P.C. 1100 DALLAS DRIVE, SUITE 100 DENTON TX 76205 |
| TOWN OF MASHPEE OFFICE OF TAX | COLLECTOR LOCKBOX P.O. BOX 728 MEDFORD MA 02155 |
| TOWN OF WARRENTON | PO DRAWER 341 WARRENTON VA 20188-0341 |
| TOWNE PARK - MONTHLY PARKING | DEPT 300 LIGHT ST BALTIMORE MD 21202 |
| TOWNSEND SCHNABEL PHOTOGRAPHY, LLC | ATTN TOWNSEND SCHNABEL - OWNER 6350 WOODWIND DR INDIANAPOLIS IN 46217 |
| TOWNSEND, ELISA V | 3113 LANTANA LAKES DR JACKSONVILLE FL 32246 |
| TOWNSEND, PAULA E | 271 SADDLEBROOK CT DELAWARE OH 43015 |
| TPA REALTY SERVICES, LLC | 11555 MEDLOCK BRIDGE RD STE 150 DULUTH GA 30097 |
| TPG LONG ISLAND, LLC | 201 NORTH SERVICE RD, STE 400 MELVILLE NY 11747 |
| TPRF/THC HAVENPARK, LLC | DEAN G RALLIS JR / DIANE C STANFIELD ESQ WESTON BENSHOOF ROCHEFORT  ET AL 333 S. HOPE STREET, 16TH FLOOR LOS ANGELES CA 90071 |
| TR TURNPIKE CORP., AS SUCCESSOR-IN-INT. | TO SOUTHBOROUGH/WESTBOROUGH LLC C/O LYNNE B. XERRAS-HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| TR TURNPIKE CORP., AS SUCCESSOR-IN-INT. | JOHN H. KALB III, ASST VICE PRESIDENT 39250 TREASURY CENTER CHICAGO IL 60694-9200 |
| TRACEY EDEN & KEVIN MAY | 528 GILES RD TROY MO 63379 |
| TRADE SHOW FABRICATIONS, INC. | ATTN PRESIDENT 360 OSER AVENUE HAUPPAUGE NY 11788 |
| TRADEWEB LLC | 2200 PLAZA FIVE, HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| TRAGALE, DENISE | 29 E WILLISTON AVE E WILLISTON PARK NY 11596 |
| TRAHAN, ROBERT | 4834 N HOYNE AVE CHICAGO IL 60625 |
| TRAIETTA, EILEEN | 64 PARK CIRCLE SOUTH FARMINGDALE NY 11735 |
| TRAN-STAR EXECUTIVE TRANSPORTATION | SERVICES, INC. PO BOX 2574 NORTH BABYLON NY 11703 |
| TRANEX FINANCIAL INC | 24901 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48075 |
| TRANS-BOX SYSTEMS, INC. | TBS COURIERS PO BOX 23400 OAKLAND CA 84623-0400 |

| Claim Name | Address Information |
|---|---|
| TRANS-BOX SYSTEMS, INC. | TBS COURIERS PO BOX 23400 OAKLAND CA 94623-0400 |
| TRANS-BOX SYSTEMS, INC. | P.O. BOX 23400 OAKLAND CA 94623-0400 |
| TRANSOCEAN PROPERTIES | 190 OLD DIXIE HIGHWAY VERO BEACH FL 32962 |
| TRANSVENDING SERVICES | ATTN OWNER 13 SCHILLER AVE HUNTINGTON STATION NY 11746 |
| TRANSVENDING SERVICES, LLC | ATTN OWNER 13 SCHILLER AVE HUNTINGTON STATION NY 11746 |
| TRANSWESTERN CONCORD CORPORATE CENTRE LP | C/O MICHAEL S GREGER/JAMES A TIMKO ESQS ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP - 1900 MAIN ST, FIFTH FL IRVINE CA 92614-7321 |
| TRANSWESTERN SL GALE | NAPERVILLE LLC P O BOX 6134 HICKSVILLE NY 11802-6134 |
| TRANSWESTERN SL GALE NAPERVILLE, LLC | C/O ADAM E BERMAN, ATTORNEY MASON WENK & BERMAN, LLC 1033 SKOKIE BOULEVARD SUITE 250 NORTHBROOK IL 60062 |
| TRAPANOTTO, TIMOTHY | 17 CRESTWOOD DR FORT SALONGA NY 11768 |
| TRAPOST, LLC AND PARK TOWNE DEVELOPMENT | CORPORATION ATTN MIKE RING 402 S GAMMON PLACE MADISON WI 53719 |
| TRAUTMAN, KIMBERLY | 243 165TH AVE SE BELLEVUE WA 98008 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF | B/O BINGHAM MCCUTCHEN LLP ATTN: JONATHAN B ALTER, ESQ ONE STATE STREET HARTFORD CT 06103 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF | C/O BINGHAM MCCUTCHEN, LLP ATTN: JONATHAN B ALTER, ESQ ONE STATE STREET HARTFORD CT 06103 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF | AMERICA, ET AL. W. JOE WILSON, ESQ. ONE TOWER SQUARE, 2S2A HARTFORD CT 06183 |
| TRAVELERS INDEMNITY AND AFF | TRAVELERS REMITTANCE CENTER ONE TOWER SQUARE HARTFORD CT 06183-1001 |
| TRAVIS TERRY | 13001 SWALLEY LANE YAKIMA WA 98903 |
| TRAVIS W. BENNER | 9204 PINEVILLE RD SHIPPENSBURG PA 172578734 |
| TREASURE VALLEY COFFEE INC. | ATTN SUZANNE B. MYERS, SECRETARY OF CORP 11875 PRESIDENT DR BOISE ID 83713 |
| TREASURE VALLEY COFFEE OF CENTRAL OREGON | ATTN OFFICE MANAGER PO BOX 6164 BEND OR 97708 |
| TREASURER OF ARAPAHOE COUNTY, COLORADO | ARAPAHOE COUNTY TREASURER 5334 S. PRINCE STREET LITTLETON CO 80166 |
| TREASURER OF FRANKLIN COUNTY | FRANKLIN COUNTY PUB WORKS DEPT 70 EAST COURT STREET ROCKY MOUNT VA 24151 |
| TREASURER, STATE OF NEW JERSEY | DEPT. OF TREASURY PO BOX 002 TRENTON NJ 08625 |
| TREB OF DELAWARE INC | POB 688 MIDDLETOWN DE 19709 |
| TREB OF MERCER & MIDDLESEX | COUNTIES 122 E UNION STREET BURLINGTON NJ 08016 |
| TREM, JOSEPH | 847 NORTH HOWARD STREET AKRON OH 44310 |
| TRENNE, MYRON | 9232 MAGNUM TRL BRIGHTON MI 481168246 |
| TRI M CONSTRUCTION | ATTN M. MCMAHON, PRES. 5 EAST 51ST STREET, STE 6A NEW YORK NY 10111 |
| TRI-CITY APPRAISERS | 2111 EAST BROADWAY RD # 18 TEMPE AZ 85282 |
| TRI-POINTE | 2343 E HILL RD GRAND BLANC MI 48439 |
| TRI-POINTE COMMUNITY CU | C/O MACK MCCONNELL 2343 E. HILL ROAD GRAND BLANC MI 48439-5059 |
| TRI-STATE APPRAISAL SERVICES | ATTN HENRY B GARNETT III PRESIDENT 3540 WHEELER ROAD AUGUSTA GA 30909 |
| TRIAD | PO BOX 2300 WINSTON-SALEM NC 27102 |
| TRIAD GUARANTY | P.O. BOX 2300 WINSTON-SALEM NC 27102 |
| TRIAD GUARANTY INSURANCE | 101 SOUTH STRATFORD RD WINSTON SALEM NC 27104 |
| TRIAD GUARANTY INSURANCE CORP. | ATTN EARL WALL, ESQUIRE SENIOR VP, SEC. GENERAL COUNSEL 101 SOUTH STRATFORD ROAD WINSTON SALEM NC 27104 |
| TRIANGLE MORTGAGE REPORT, THE | ATTN ELIZABETH W. CARROLL P.O. BOX 1282 APEX NC 27502 |
| TRIANGLE REALTY RESOURCES INC | 504 BRIANDALE AVE CARY NC 27519 |
| TRICE VALUATION SERVICES | 801 N. SALISBURY BLVD. STE. 201 SALISBURY MD 21801 |
| TRICOR AMERICA, INC. | ATTN ANDY SUN, ACCOUNTING MANAGER P.O. BOX 8100 - S.F.I.A. SAN FRANCISCO CA 94128 |
| TRICOR WORLDWIDE NATIONWIDE | COURIER SERVICE 33470 TREASURY CENTER CHICHAGO IL 60694-3400 |
| TRICORD TRADESHOW SERVICES INC | 738 NEESON RD MARINE CA 93933 |
| TRIDENT REALTY GROUP, LLC | DBA PINEVIEW REAL ESTATE 100 BLOOMFIELD HILLS PKWY #190 BLOOMFIELD HILLS MI 48304 |

| Claim Name | Address Information |
|---|---|
| TRILAR MANAGEMENT GROUP | ATTN OWNER EL PRESIDIO LLC 2101 CAMINO VIDA ROBLE. STE A CARLSBAD CA 92011 |
| TRINITY INSPECTION SERVICES | 4851 LBJ FREEWAY STE 410 DALLAS TX 75244 |
| TRIOLO, VICTOR J. | 104 SEAVIEW AVE NORTHPORT NY 11768 |
| TRIPP YOUNG | C/O RE/MAX PROFESSIONALS 8500 W BOWLES AVE, #100 LITTLETON CO 80123 |
| TRIPWIRE, INC. | ATTN MAH HIXSON, DIRECTOR OF FINANCE DEPT. CH17020 PALATINE IL 60055-7020 |
| TRISHA LANGFORD | 105 AUBURN MEADOWS WRIGHT CITY |
| TRONT, PETER M | 197 ROYAL OAKS DRIVE WARETOWN NJ 08758 |
| TROTT & TROTT | DRAWER 1274 PO BOX 79001 DETROIT MI 48279-1274 |
| TROY HERRON | 3855 E 96TH ST, STE J INDIANAPOLIS IN 46240 |
| TRUCKEE MEADOWS WATER | FILTER CO. 245 WINTER ST. RENO NV 89503 |
| TRULY NOLEN OF AMERICA, INC. | 12240 S.W. 53 ST UNIT 510 COOPER CITY FL 33330 |
| TRULY NOLES OF AMERICA, INC. | 876 NW 12TH AVE (2ND FLOOR) POMPANO FL 33069 |
| TRUSTED FORCE | ATTN WILLIAM C. HOFFMAN 1050 CONNECTICUT AVE. NW SUITE 1000 WASHINGTON DC 20036 |
| TRUSTEES OF MALL ROAD TRUST | C/O J. DAVID FOLDS MCKENNA LONG & ALDRIDGE LLP 1900 K STREET, NW WASHINGTON DC 20006 |
| TSATSAKIS, ANASTASIOS (TASI) | 17859 S. ALTA DRIVE LOCKPORT IL 60441 |
| TSESMETZIS, STEFANOS | 112 WINTER LN HICKSVILLE NY 11801 |
| TSR CONSULTING SVCS | 400 OSER AVE HAUPPAUGE NY 11788 |
| TTR SHIPPING | 1000 CAMPUS DR STE 300 STOW OH 442241768 |
| TUBB, CATHERINE | 250 OLD CHESAPEAKE DR. WENTZVILLE MO 63385 |
| TUCCI, MICHAEL R | 147 EDWARD ST LINWOOD PA 190614117 |
| TUCCIO'S FRESH ITALIAN KITCHEN | 106 W. NORTHWEST HIGHWAY MT. PROSPECT IL 60056 |
| TUCSON ASSOCIATION OF REALTORS | 2445 N. TUCSON BLVD. TUCSON AZ 85712 |
| TUCSON ELECTRIC POWER | PO  BOX 80077 PRESCOTT AZ 86304-8077 |
| TULARE COUNTY | RECORDER 221 S. MOONEY BLVD., STE 103 VISALIA CA 93291 |
| TULIAU, MALVINA Q (VINA) | 7636 BOTANY BAY DR. LAS VEGAS NV 89128 |
| TULIAY, MALVINA | 7636 BOTANY BAY DR LAS VEGAS NV 89128 |
| TULSA COUNTY TREASURER | J. DENNIS SEMLER 500 S DENVER TULSA OK 74103 |
| TURCO, TAEDRA | 377 COLUMBUS ST PALM BCH GDNS FL 334101541 |
| TURK TECHNOLOGIES, LLC | 3280 SUNRISE HWY SUITE 76 WANTAGH NY 11793 |
| TURLINGTON & COLOMBO APPRAISAL | SERVICES, INC. P.O. BOX 1484 HENDERSON TX 75653 |
| TURNER, ALLISON M | 11581 2ND AVE HESPERIA CA 92345 |
| TURNER, KRISTEN | 1007 5TH AVE #405 SAN DIEGO CA 921015130 |
| TURNER, NANETTE | 293 VERNON VALLEY RD NORTHPORT NY 11768 |
| TWILIGHT FESTIVAL | ATTN CATHY PUGSLEY 20630 ASHBURN RD   #137 ASHBURN VA 20147 |
| TWO NEWTON PLACE ACQUISITIONS | FLEET LOCK BOX, MAILCODE 31130 99 FOUNDERS PLAZA HARTFORD CT 06108 |
| TXU ENERGY | PO BOX 100001 DALLAS TX 75310-0001 |
| TXU ENERGY RETAIL COMPANY LP | ATTN DON WELLS, SUPERVISOR C/O BANKRUPTCY DEPARTMENT PO BOX 650393 DALLAS TX 75265-0393 |
| TYJ ASSOCIATES LP | C/O KELLER WILLIAMS 100 CAMPBELL BOULEVARD EXTON PA 19341 |
| TYJ, ASSOCIATES, LP | 132 JOHN ROBERT THOMAS DRIVE EXTON PA 19341 |
| TYLER, MARY | 11425 BROMLEY COVE FORT WAYNE IN 46845 |
| TYRELL, JOAN | 109 WINANT RD PITTSFIELD NH 03263 |
| U-STORE-IT | 6560 E. TANQUE VERDE RD TUCSON AZ 85715 |
| U.S. BANK NATIONAL ASSOCIATION AS TTEE | V A ARKUSZEWSKI/V BAXTER & AMERICAN HOME MICHAEL G. KELLY, CHADWICK & LAKERDAS 5300 S. SHORE DRIVE CHICAGO IL 60615 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-12XS 60 LIVINGSTON AVENUE. EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | KATHERINE CONSTANTINE DORSEY & WHITNEY LLP 50 SOUTH SIXTH STREET, SUITE 1500 |

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION, | SAINT PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-8XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-11 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-15XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-17XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-1XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-2AX 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-3XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-6XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-7AX 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | KATHERINE CONSTANTINE DORSEY & WHITNEY LLP 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, | KATHERINE CONSTANTINE, DORSEY & WHITNEY DORSEY & WHITNEY LLP 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | ATTN PAMELA WIEDER          -EP-MN-WS1D U.S. BANK CORPORATE TRUST SERVICES 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | ATTN PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES EP-MN-WS1D, 60 LIVINGSTON AVENUE SAINT PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | ATTN PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES EP-MN-WS1D, 60 LIVINGSTON AVE, STE 1500 SAINT PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | ATTN PAMELA WIEDER, CORP TRST SERVICES EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | ATTN KATHERINE CONSTANTINE DORSEY & WHITNEY LLP 50 SOUTH SIXTH STREET SUITE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | ATTN KATHERINE CONSTANTINE DORSEY & WHITENY LLP 50 SOUTH SIXTH STREET SUITE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | U.S. BANK NATIONAL ASSOCIATION, AS TTEE DORSEY & WHITNEY LLP ATTN KATHERINE COSTANTINE 50 SOUTH SIXTH ST, STE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN KATHERINE CONSTANTINE DORSEY & WHITNEY LLP 50 SOUTH SIXTH ST, STE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN KATHERIN CONSTANTINE DRSEY & WHITNEY LLP 50 SOUTH SIXTH ST, STE 1500 MINNEAPOLIS MN 55402 |
| U.S. COPY | #30 23RD STREET KENNER LA 70062 |
| U.S. POSTAGE METER CENTER, INC. | PO BOX 800848 SANTA CLARITA CA 91380-0848 |
| UBS REAL ESTATE SECURITIES INC. | ATTN CHRISTOPHER G. SCHMIDT, DIRECTOR 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | ATTN RICK B. ANTONOFF PILLSBURY WINTHROP SHAW PITTMAN LLP 1540 BROADWAY NEW YORK NY 10036 |
| UBS REAL ESTATE SECURITIES INC. | PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN: RICK B. ANTONOFF 1540 BROADWAY NEW YORK NY 10036 |
| UCG | PO BOX 9407 GAITHERSBURG MD 20898 |
| UCG | PO BOX 9407 GAITHERSBURG MD 20898-9407 |
| UCN | PAYMENT CENTER #5450 PO BOX 410468 SALT LAKE CITY UT 84141 |

| Claim Name | Address Information |
|---|---|
| UGI UTILITIES INC | PO BOX 13009 READING PA 19612 |
| UGI UTILITIES, INC | PO BOX 13009 READING PA 19612-3009 |
| UHLENHOPP, CRISTINE (CRIS) | 17025 COLONIAL PARK DR MONUMENT CO 80132 |
| ULINE | 2200 S. LAKESIDE DR WAUKEGAN IL 60085 |
| ULINE | ATTN VERONICA HAWKINS, ADMINISTRATION 2200 S. LAKESIDE DR. WAUKEGAN IL 60085 |
| ULSTER COUNTY CLERK | 240-244 FAIR STREET COUNTY OFFICE BUILDING KINGSTON NY 12401 |
| ULTIMATE BUILDING MAINTENANCE | 1281 HASSETT AVE STE A YUBA CITY CA 95991 |
| ULTIMATE INTERNET ACCESS | POB 3307 ONTARIO CA 91761-0931 |
| ULTIMATE WATER | P.O.BOX 1170 MILWAUKEE WI 53201 |
| ULTIMATE WATER, LLC | P.O.BOX 864085 ORLANDO FL 32886-4085 |
| UMLA | 60 SOUTH 400 EAST, STE 200 ATT: JOHN NORMAN SALT LAKE CITY UT 84102 |
| UNICOM | 14521 EDGEWOOD DR BAXTER MN 564258458 |
| UNIGLOBE AT BEST TRAVEL, INC | 111 HOWARD BLVD SUITE 210 MT. ARLINGTON NJ 07856 |
| UNION COUNTY CLERK | ATTN MOSHOOD MUFTAU, ESQ ASSISTANT COUNTY COUNSEL 2 BROAD ST, COURTHOUSE, RM 115 ELIZABETH NJ 07207 |
| UNION FEDERAL BANK OF INDIANAPOLIS | ERIC M DAVIS / JASON M LIBERI SKADDEN ARPS SLATE MEAGHER & FLOM LLP ONE RODNEY SQUARE PO BOX 636 WILMINGTON DE 19899-0636 |
| UNION FEDERAL BANK OF INDIANAPOLIS | C/O ERIC J. GORMAN, ESQ. SKADDEN ARPS SLATE MEAGHER & FLOM LLP 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| UNION TITLE COMPANY | 2040 S UNION AVENUE ALLIANCE OH 44601 |
| UNIQUEX GRAPHICS & PRINTING INC. | ATTN MR. KYAWSWA (GEORGE) WIN, PRESIDENT 26152 EMYVALE CT. LAKE FOREST CA 92630 |
| UNITED BUSINESS MACHINES | ATTN MICHAEL LANGLEY, CR. MGR 9218 GAITHER RD GAITHERSBURG MD 20877 |
| UNITED COFFEE SERVICE OF NE | PO BOX 158 ROSLINDALE MA 02131 |
| UNITED COUNTRY CHESAPEKE BAY | 170 WEST STREET ANNAPOLIS MD 21401 |
| UNITED DATA SECURITY | 3808 N SULLIVAN RD BLDG 26A SPOKANE WA 992161654 |
| UNITED DISPATCH AGENT | 709 N MAIN ST MOUNT PROSPECT IL 60056-0000 |
| UNITED GENERAL TITLE | 200 COMMERCE IRVINE CA 926021318 |
| UNITED GUARANTY RESIDENTIAL INS CO ET AL | ATTN SARA F MILLARD, AUTHORIZED REP. LAW DEPARTMENT 230 N. ELM, SUITE 27401, P.O. BOX 20597 GREENSBORO NC 27420 |
| UNITED GUARANTY SERVICES | PO BOX 21567 GREENSBORO NC 27420 |
| UNITED GUARANTY SERVICES, INC | PO BOX 60229 CHARLOTTE NC 28260-0229 |
| UNITED PARCEL SERVICE | C/O RMS BANKRUPTCY RECOVERY SERVICES MARYBETH M. NEWELL PO BOX 4396 TIMONIUM MD 21094 |
| UNITED STATES POST OFFICE | 7400 BAYMEADOWS WAY, STE 107 JACKSONVILLE FL 32244 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC | UNITED TELEPHONE COMPANY OF INDIANA, INC D/B/A EMBARQ ATTN MARY C HALL PO BOX 872967 KANSAS CITY 64187-2967 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC | D/B/A EMBARQ ATTN MARY C HALL - BANKRUPTCY ANALYST PO BOX 7971 SHAWNEE MISSION KS 66207 |
| UNITED TELEPHONE COMPANY OF OHIO | UNITED TELEPHONE COMPANY OF OHIO D/B/A EMBARQ ATTN MARY C HALL - BANKRUPTCY ANALYST PO BOX 872967 KANSAS CITY 64187-2967 |
| UNITED TELEPHONE COMPANY OF OHIO | D/B/A EMBARQ ATTN MARY C HALL - BANKRUPTCY ANALYST PO BOX 7971 SHAWNEE MISSION KS 66207 |
| UNITED TELEPHONE-SOUTHEAST, INC. | UNITED TELEPHONE-SOUTHEAST, INC. D/B/A EMBARQ (TENNESSEE & VIRGINIA) ATTN MARY C HALL, BANKRUPTCY ANALYST PO BOX 872967 KANSAS CITY 64187-2967 |
| UNITED TELEPHONE-SOUTHEAST, INC. | D/B/A EMBARQ (TENNESSEE & VIRGINIA) ATTN MARY C HALL - BANKRUPTCY ANALYST PO BOX 7971 SHAWNEE MISSION KS 66207 |
| UNITED VAN LINES, INC. | 22304 NETWORK PLACE CHICAGO IL 60673-1223 |
| UNITED WATER NEW YORK | PO BOX 371804 PITTSBURGH PA 15250 |
| UNIVERSAL DISPOSAL INC | 9954 OLD STATE RD CHARDON OH 44024 |
| UNIVERSAL SETTLEMENTS | 3859 CENTERVIEW DR STE 300 CHANTILLY VA 201513286 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF MICHIGAN | 1000 S. STATE STREET ANN ARBOR MI 48109-2201 |
| UNTED GUARANTY SERVICES, INC | 230 N ELM STREET GREENSBORO NC 27401 |
| UPPER LAKE PLAZA | C/O ARCH BUILDING SERVICES 270 SPARTA AVE- SUITE 201 SPARTA NJ 07871 |
| UPS | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UPS | PO BOX 894820 LOS ANGELES CA 90189 |
| UPS SUPPLY CHAIN SOLUTIONS,INC | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPSTON ASSOCIATES INC | 5 MINGES LANE BATTLE CREEK MI 49015 |
| URENA, ROSSMERY | 107-37 80TH STREET OZONE PARK NY 11417 |
| US BANCORP BUSINESS EQUIP. FINANCE GROUP | ATTN: CORPORATE ATTORNEY 1310 MADRID STREET, SUITE 100 MARSHALL MN 56258 |
| US BANCORP MANIFEST FUNDING SERVICES | ATTN CORPORATE ATTORNEY 1450 CHANNEL PARKWAY MARSHALL MN 56258 |
| US BANK | 110 MARTER AVE STE 101 MOORESTOWN NJ 80573124 |
| US BANK HOME MORTGAGE | 4801 FREDERICA ST OWENSBORO KY 42301 |
| US COURIER & LOGISTICS-DALLAS | PO BOX 542983 DALLAS TX 75354-2983 |
| USAMOBILITY | ATTN RENDY SLONE, SR. MGR. 890 EAST HEINBERG STREET PENSACOLA FL 32502 |
| USDA RURAL DEVELOPMENT | USDA RURAL DEVELOPMENT ATTN MOUER, ESQ USDA, OGC 228 WALNUT ST, PO BOX 1134 HARRISBURG PA 17108 |
| USDA RURAL DEVELOPMENT | ATTN JOAQUIN TREMOLS, DEPUTY DIR SFHGLP MAIL STOP 0784 1400 INDEPENDENCE AVE, SW WASHINGTON DC 20250 |
| USM DEPARTMENT OF CONFERENCES | 88 BEDFORD ST PORTLAND ME 04104-9300 |
| V&F OFFICE PRODUCTS | 7600 M FULLERTON RD SPRINGFIELD VA 22153 |
| VAIDEN, MARY K | 2742 CANDLEWOOD CT APOPKA FL 32703 |
| VAL VERDE COUNTY CLERK | PO BOX 1267 DEL RIO TX 78841 |
| VALARO, SHERRY | 7784 LAS PALMAS WAY JACKSONVILLE FL 32256 |
| VALENICA, JULIE D. | 13921 TUSTIN E DRIVE APT #13 TUSTIN CA 92780 |
| VALENTINE, ANDREW | 9 GLENN DR WOODBURY NY 11797 |
| VALENZUELA, ELVIN & PHYLLIS | ATTN DANIEL I. BARNESS SPIRO MOSS BARNESS LLP 11377 W. OLYMPIC BLVD., FIFTH FLOOR LOS ANGELES CA 90064 |
| VALERIE L. WRIGHT | 11105 GREENVIEW AVENUE CLEVELAND OH 44108 |
| VALERIUS, LARRY D. | 1709 OAKWOOD AVE DEKALB IL 60115 |
| VALLEJO, MARIA (CARMEN) | PO BOX 1086 PATTON CA 923691086 |
| VALLEY ISLE APPRAISAL | ATTN THEODORE KESAJI (OWNER) 823 ALUA STREET WAILUKU HI 96793 |
| VALLEY RIVER INN | 1000 VALLEY RIVER WAY EUGENE OR 97401 |
| VALLEY YELLOW PAGES | DEPT 33302 PO BOX 39000 SAN FRANCISCO CA 94139-3302 |
| VALMER LAND TITLE AGENCY | 110 W.  MULBERRY ST.  LANCASTER OH 43130 |
| VAN AUSDALL AND FARRAR, INC | PO BOX 664250 INDIANAPOLIS IN 46266 |
| VAN EMON, LORETTA | 330 N LINE ST COLUMBIA CITY IN 46725 |
| VAN EYKEN, DIANNE | 684 COUNTY LINE RD AMITYVILLE NY 11701 |
| VAN HOOZER, KARLA | 3737 WOODLAND AVE STE 630 W DES MOINES IA 502661937 |
| VAN HOUCK, JASON V | 1101 MCGEE DR RENO NV 89523 |
| VAN NORSTRAND, JOANN F | 101 MANOR RD RED HOOK NY 12571 |
| VANCOUVERCENTER DEVELOPMENT LLC | 601 COLUMBIA STREET, STE 132 VANCOUVER WA 98660 |
| VANDERPOOL APPRAISAL SERVICES | 12521 N. SHERMAN LAKE DR AUGUSTA MI 49012 |
| VARGA BERGER LEDSKY HAYES & | CASEY, ATTY'S AT LAW 224 SOUTH MICHIGAN AVE STE 350 CHICAGO IL 60604 |
| VARGAS, MARIANNE A | 7392 SWEET CLOVER COLUMBIA MD 21045 |
| VARSITY CONTRACTORS, INC | PO BOX 1692 POCATELLO ID 83204 |
| VARSITY PUBLICATIONS, INC | C/O THE REAL ESTATE READER PO BOX 825 PEKIN IL 61555 |
| VASQUEZ, ANGELICA | 2956 N FULTON RD POMONA CA 91767 |
| VASQUEZ, JOHN | 141-12 79 AVE APT. 3-I FLUSHING NY 11367 |
| VASQUEZ, NORA | 61-20 GRAND CENTRAL APT. B104 FOREST HILLS NY 11375-1239 |

| Claim Name | Address Information |
|---|---|
| VAUGHAN, KIMBERLY A | 700 SE 160TH AVE STE 107 VANCOUVER WA 986848910 |
| VAY, LISA | 8078 PHIRNE RD EAST GLEN BURNIE MD 21061 |
| VAZQUEZ, ENRIQUE | 7521 N 59TH DR GLENDALE AZ 85301-7802 |
| VAZQUEZ, EVANIA | 320 NASSAU RD APT 102 HUNTINGTON NY 11743 |
| VECTOR CONSULTING, INC | DEPT CODE 4116 PO BOX 63116 CHARLOTTE NC 28263-3116 |
| VECTREN ENERGY DELIVERY | PO BOX 6250 INDIANAPOLIS IN 46206 |
| VECTREN ENERGY DELIVERY | PO BOX 6262 INDIANAPOLIS IN 46206 |
| VECTREN ENERGY DELIVERY | PO BOX 6248 INDIANAPOLIS IN 46206 |
| VECTREN ENERGY DELIVERY | PO BOX 6248 INADIANAPOLIS IN 46206-6248 |
| VECTREN ENERGY DELIVERY | PO BOX 6262 INDIANAPOLIS IN 46206-6262 |
| VEGA, JANELLE | 1715 N. WILKE RD. ARLINGTON HEIGHTS IL 60004 |
| VELASCO, SHARLENE I | 3495 TWILIGHT STAR DRIVE LAS VEGAS NV 89117 |
| VELASQUEZ, GLORIA A | 1723 LITTLE RIVER DR. SALINAS CA 93906 |
| VELOCITY | 2500 WESTFIELD DR ELGIN IL 601247836 |
| VELSOR, MIRTHA | 7120 162ND ST #2 FLUSHING NY 113654237 |
| VELTRE-HULSE, SUSAN | 29 RICHMOND RD ROCKVILLE CENTRE NY 11570 |
| VENADAS, ROSE B. | 1204 MIRA VALLEY ST CORONA CA 92879 |
| VENEGAS, CANDACE | 960 BANNOCK CT CONCORD CA 94518 |
| VENETIS , JOANNE | 176 OAKDALE BOHEMIA RD APT 15B BOHEMIA NY 11716 |
| VENNERS, MINDY | 108 E ORCHARD HILLS DR. ROCHELLE IL 61068 |
| VENSKUS, MICHAEL | 36 PRATT ST ALLSTON MA 02134 |
| VENT, HELEN C. | 11 LOWELL DRIVE FARMINGDALE NY 11735 |
| VENTANA CANYON GOLF & RACQUET | 6200 N.CLUBHOUSE LANE TUCSON AZ 85750 |
| VENTURA AIR SERVICES, INC | 8100 REPUBLIC AIRPORT FARMINGDALE NY 11735 |
| VENTURA, LEILAROSE C (LEILA) | 3958 COYOTE RIDGE COURT LAS VEGAS NV 89129 |
| VERAS & LEYVA | 569 W GALENA BLVD AURORA IL 60506 |
| VERICOMM | 27200 TOURNEY ROAD SUITE 315 VALENCIA CA 91355 |
| VERICOMM, INC. | DON BURK 27200 TOURNEY ROAD SUITE 315 VALENCIA CA 91355 |
| VERIFICATION BUREAU | 247 S.W. 8TH STREET STE 147 MIAMI FL 33130 |
| VERIFICATION BUREAU INC | 247 S.W. 8TH STREET STE 147 MIAMI FL 33130 |
| VERIFICATION BUREAU INC | 247 S.W. 8TH STREET STE 147 MAIMI FL 33130 |
| VERIFICATION BUREAU,INC | 247 S.W. 8TH STREET 147 MIAMI FL 33130 |
| VERIFICATION BUREAU,INC | 247 S.W. 8TH STREET SUITE 147 MIAMI FL 84140 |
| VERIIN, LINDA | 836 3RD AVE FRANKLIN SQUARE NY 11010 |
| VERITEXT NEW YORK REPORTING CO | 200 OLD COUNTRY RD STE 580 MINEOLA NY 11501 |
| VERIZON | PO BOX 4833 TRENTON NJ 08650 |
| VERIZON | POB 4648 TRENTON NJ 08650 |
| VERIZON | POB 4833 TRENTON NJ 08650 |
| VERIZON | POB 12045 TRENTON NJ 08650-2045 |
| VERIZON | POB 4833 TRENTON NJ 08650-4648 |
| VERIZON | POB 4833 TRENTON NJ 08650-4830 |
| VERIZON | POB 4833 TRENTON NJ 08650-4833 |
| VERIZON | POB 28000 LEHIGH VALLEY PA 18002-8000 |
| VERIZON | POB 28000 LEHIGH VLY PA 18002-8000 |
| VERIZON | POB 1 WORCESTER MA 01654 |
| VERIZON | POB 1 WORCESTER MA 01654-0001 |
| VERIZON | PO BOX 1 WORCESTER MA 01654-0001 |
| VERIZON | PO BOX 15124 ALBANY NY 12212 |
| VERIZON | POB 15026 ALBANY NY 12212-5026 |

| Claim Name | Address Information |
|---|---|
| VERIZON | POB 15124 ALBANY NY 12212-5124 |
| VERIZON | BALT MD 21297-0513 |
| VERIZON | POB 17577 BALT MD 21297-0513 |
| VERIZON | POB 1939 PORTLAND ME 04104-5010 |
| VERIZON | PO BOX 660720 DALLAS TX 752660720 |
| VERIZON | PO BOX 660748 DALLAS TX 752660748 |
| VERIZON | PO BOX 920041 DALLAS TX 75392 |
| VERIZON | POB 920041 DALLAS TX 75392-0041 |
| VERIZON | ATTN SREYLAK BIN-HEMINGWAY 6415 BUSINESS CENTER DR HIGHLANDS RANCH CO 80126 |
| VERIZON | POB 9688 MISSION HILLS CA 91346 |
| VERIZON | PO BOX 9688 MISSION HILLS CA 91346 |
| VERIZON | POB 9688 MISSION HILLS CA 91346-9688 |
| VERIZON | POB 9688 ACCT 012519110711406407 MISSION HILLS CA 91346-9688 |
| VERIZON DIRECTORIES | POB 619009 DFW AIRPORT TX 75261-9009 |
| VERIZON NORTH | POB 920041 DALLAS TX 75392-0041 |
| VERIZON ONLINE | PO BOX 12045 TRENTON NJ 08650 |
| VERIZON ONLINE | POB 12045 TRENTON NJ 08650-2045 |
| VERIZON WIRELESS | 1305 SOLUTIONS CNTR CHICAGO IL 60677 |
| VERIZON WIRELESS | POB 9622 MISSION HILLS CA 91346-9622 |
| VERIZON WIRELESS NORTHEAST | AFNI/VERIZON WIRELESS PO BOX 3397 BLOOMINGTON IL 61701 |
| VERIZON, INC | AFNI/VERIZON 404 BROCK DRIVE BLOOMINGTON IL 61701 |
| VERIZON/ DO NOT USE HOLD | P O BOX 30001 INGLEWOOD CA 90313-0001 |
| VERMONT PURE SPRING WATER | C/O CAPE AND ISLANDS COFFEE 8 OTIS PARK DR. SUITE 3A    Account No. 22574 BOURNE MA 02532 |
| VERMONT PURE SPRING WATER | 8 OTIS PARK DR, STE 3A BOURNE MA 02532-3870 |
| VERNAGLIA, MARY E. | 37 PASHO ST ANDOVER MA 01810 |
| VERNELL LAUTENSCHLAEGER | 3851 MICHAEL JOHN DRIVE SWANSEA IL 62226 |
| VERNELLE JACKSON | 309 HOLCOMB PATH RD LYNCHBURG VA 24501 |
| VHDA | 601 S BELVIDERE ST RICHMOND VA 23220-6705 |
| VICTOR SIMON, RFC CHFC, AIF | 305 BALTIMORE ANNAPOLIS BLVD. SEVERNA PARK MD 21146 |
| VICTORIAN ABSTRACT AGENCY | 937 COLUMBIA AVE SUITE 1 CAPE MAY NJ 08204 |
| VIERA OLDS, ROXANN M | 1224 WOLF RUN LANSING MI 48917 |
| VIERA, DIANNE | 22647 PICO ST GRAND TERRACE CA 92313 |
| VIETNAM CENTER | 1159 UNIVERSITY AVE ST PAUL MN 55104 |
| VILIOTT, DAWN M. | 85 LONGWOOD RD READING MA 01867 |
| VILLAGE GREEN | ATTN LOIS ROBINSON 4303 MILLER RD WILMINGTON DE 19802 |
| VILLAGE MARKETPLACE | 169 PORT RD #44 KENNEBUNK ME 04043 |
| VILLAGE OF MOUNT PROSPECT | PO BOX 4297 CAROL STREAM IL 60197 |
| VILLAGE OF PLAINFIELD | 24401 W. LOCKPORT ST PLAINFIELD IL 60544 |
| VILLAMANA, RICHARD E. | 4970 E WATER ST TUCSON AZ 85712-5742 |
| VINEYARDS DELI & NIBBLE & NUTS | 32418 NORTHWESTERN HWY FARMINGTON HILL MI 48334 |
| VINH Q DINH | 414 W BUTLER ROAD FORT WAYNE IN 46802 |
| VINTAGE COFFEE SERVICE | PO BOX 24095 BALTIMORE MD 21227 |
| VINTAGE PARK LLC. | 1508 EUREKA ROAD STE. 130 ROSEVILLE CA 95661 |
| VIRGINIA GAZETTE COMPANIES | 216 IRONBOUND RD WILLIAMSBURG VA 23188 |
| VIRGINIA HOUSING DEVELOPMENT AUTHORITY | 601 SOUTH BELVIDERE STREET RICHMOND VA 23220 |
| VIRGINIA L. ANDERSON | 115 E. VERMIJO AVE SUITE 204 COLORADO SPRIGNS CO 80903 |
| VIRGINIA NATURAL GAS INC | PO BOX 70991 CHARLOTTE NC 28272-0991 |
| VIRJI, ABBASALI | 45 NAPOLI DR WHEATLEY HEIGHTS NY 11798 |

| Claim Name | Address Information |
|---|---|
| VISIONS TECHNOLOGY INC | 8773 SUMMIT CIR FOGELSVILLE PA 180512047 |
| VISNAPUM, TIMOTHY J. | # 6 LAKE VIEW COURT FERGUSON MO 63135 |
| VISUAL CALC | 973 EMBARCADERO DRIVE STE 3 EL DORADO HILLS CA 95762 |
| VITAL SIGNS OF BAKERSFIELD | ATTN MINDY DAVIS - OFFICE MGR. 6703 ROSEDALE HWY BAKERSFIELD CA 93308 |
| VITULLO, CARL H. | 45 KING ARTHUR CT SAINT JAMES NY 11780 |
| VLAUN, DARIA | 26 CRABTREE LN LEVITTOWN NY 11756 |
| VLP INC | 35-80 160 STREET FLUSHING NY 11358 |
| VOLCANO SIGNS, INC | 350 HOOHANA ST KAHULUI INDUSTRIAL PARK KAHULUI HI 96732 |
| VON BEHREN, JENNIFER | 304 E ALMOND AVE # 10 ORANGE CA 92866 |
| VOSS PROPERTIES CORP | 11140 SOUTH TOWNE SQUARE SUITE 100 ST LOUIS MO 63123 |
| VOTAW ELECTRIC | PO BOX 80158 FORT WAYNE IN 46898 |
| VVERIFICATION BUREAU | 247 S.W.8TH STREET SUITE 147 MIAMI FL 33130 |
| W C I | POB 9497 SEATTLE WA 98109 |
| W.C. J CONLIN | 147 LOWER RD CANAAN CT 06018 |
| W2007 SEATTLE OFFICE BELLEFIED | OFFICE PARK REALTY, LLC C/O SHAWN B. REDIGER - WILLIAMS KASTNER 601 UNION STREET, SUITE 4100 SEATTLE WA 98101 |
| WACO PROPERTIES | C/O WEAVER REALTY GROUP 7400 BAYMEADOWS WAY-STE 320 JACKSONVILLE FL 32256 |
| WACO PROPERTIES, INC. | C/O C. RYAN MALONEY FOLEY & LARDNER LLP PO BOX 240 JACKSONVILLE FL 32201-0240 |
| WAGAR & ASSOCIATES | 3708 BLACKBERRY KALAMAZOO MI 49008 |
| WAGNER, BARBARA L. | 6196 FOXVIEW AVE NW CANTON OH 44718 |
| WAGNER, NANCY | 35 ELM DR FARMINGDALE NY 11735 |
| WAHLIN, JENNIFER L | 1668 GUTHRIE STREET VIRGINIA BEACH VA 23464 |
| WAILUA SHOPPING PLAZA | 3165 OAHU AVENUE HONOLULU HI 96822 |
| WAITER'S CHOICE CATERING | ATTN SHERRY BARNES PO BOX 36031 ROCK HILL SC 29732 |
| WAITER'S CHOICE CATERING | ATTN SHERRY BARNES P.O BOX 36031 ROCK HILLS SC 29732 |
| WAITERS CHOICE | ATTN SHERRY BARNES PO BOX 36031 ROCK HILL SC 29732 |
| WAKE COUNTY TAX COLLECTOR | 421 FAYETTEVILLE STREET MALL STE 200 RALEIGH NC 276011450 |
| WALDNERS BUSINESS ENVIRONMENTS | PO BOX 6009 FARMINGDALE NY 11735 |
| WALKER, ANNIE | 5792 E MONROE LAS VEGAS NV 89110 |
| WALKER, BRIAN & JEANNE | 3703 E. MENAN-LORENZO HWY MENAN ID 83434 |
| WALKER, JANE P | 2026 46TH ST DES MOINES IA 50310 |
| WALKER, MATTHEW A. | 4355 STATELY OAK RD RICHMOND VA 23234 |
| WALKER, NINA D. | 6343 GRAY SEA WAY COLUMBIA MD 210457423 |
| WALLACE, DIANA L. | 16769 LYONHURST CIRCLE NORTHVILLE MI 48168 |
| WALLACE, DIANA L. | 16769 LYONHURST CIR NORTHVILLE MI 481684418 |
| WALLACE, SUSAN B. | 3817 FOREST GLEN RD VIRGINIA BEACH VA 23452 |
| WALSH, ZELLEN | 613 S QUINCY ST ARLINGTON VA 22204 |
| WALTERS COMMUNICATIONS | PO BOX 788 GILROY CA 95021-0788 |
| WALTERS, DANA | 8535 PARADISE VALLEY RD # 3 SPRING VALLEY CA 91977 |
| WALTERS, JANICE M. | 5631 TRISHLYN COVE FORT WAYNE IN 46835 |
| WAMPLER, JACQUELINE R (JACKIE) | 18 JUNEBERRY PLACE CLAYTON NC 27520 |
| WARD APPRAISALS | 2912 BLACK HORSE BEND BIRMINGHAM AL 35242 |
| WARD, MARGARET | 1161 CENTER GROVE ST ORLANDO FL 32839 |
| WAREHOUSELINE, LTD | ATTN BRUCE REICHSTEIN, PRESIDENT 707 WOODCASTLE BEND STE 200 HOUSTON TX 77094 |
| WARNER NORCROSS & JUDD LLP | 900 FIFTH THIRD CENTER I I I LYON STREET NW GRAND RAPIDS MI 49503 |
| WARREN KLESKI | 2675 TALLMADGE RD RAVENNA OH 44266 |
| WARREN, AMY L. | 4717 S WAYNE FORT WAYNE IN 46807 |
| WARREN, GENESS L | 722 SYCAMORE RD DE KALB IL 60115 |
| WASHINGTON BUSINESS JOURNAL | ATTN BUSINESS MGR PO BOX 632024 BALTIMORE MD 21263 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON COUNTY RECORDER | 95 W WASHINGTON ST, STE 212 HAGERSTOWN MD 21740 |
| WASHINGTON COUNTY, OREGON | ATTN MIKE DEROSE, TAX CLERK ASSESSMENT & TAXATION DEPARTMENT 155 N. FIRST AVENUE, SUITE 130 HILLSBORO OR 97124 |
| WASHINGTON MUTUAL | 3929 W JOHN CARPENTER FWY IRVING TX 750632909 |
| WASHINGTON MUTUAL BANK | C/O ROBERT TRODELLA, ESQ. HELLER EHRMAN LLP 333 BUSH STREET SAN FRANCISCO CA 94104 |
| WASHINGTON MUTUAL BANK | BERRIE MARTINIS, FIRST VP & SEN. COUNSEL LEGAL DEPARTMENT WASHINGTON MUTUAL BANK 1301 SECOND AVE, WMC 3501 SEATTLE WA 98101 |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP. | C/O MR. MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10022 |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP. | DAVID H. ZIELKE, ESQUIRE 1301 SECOND AVENUE, WMC 3501 SEATTLE WA 98010 |
| WASHINGTON REAL ESTATE | INVESTMENT TRUST PO BOX 79555 BALTIMORE MD 21279 |
| WASHINGTON REAL ESTATE INVESTMENT TRUST | C/O MAGRUDER & ASSOCIATES, P.C. ATTN JASON MCNEAL, ASSET MANAGER 1889 PRESTON WHITE DR. - STE. 200 RESTON VA 20191 |
| WASHINGTON STATE TREASURER | 3500 188TH ST SW#103 LYNNWOOD WA 98037 |
| WASHINGTON, ANDRE | 6114 TOWN PLACE DRIVE MIDDLETOWN CT 06457 |
| WASHINGTON- ST TAMMANY | ATTN BETTY S BARBER, CLERK PO DRAWER N FRANKLIN LA 70438 |
| WASTE MANAGEMENT | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT | 2625 W GRANDVIEW RD STE 170 PHOENIX AZ 850233113 |
| WASTE MANAGEMENT OF CENTRAL PA | PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WATCHUNG SPRING WATER CO,INC | 1900 SWARTHMORE AVE LAKEWOOD NJ 08701 |
| WATER PLANT INVESTMENTS, LLC | RYAN E. DAVIS, ESQUIRE PO BOX 1391 ORLANDO FL 32802-1391 |
| WATER PLANT INVESTMENTS, LLC | ATTN MR. MARK HUTTON 5644 BAY SIDE DRIVE ORLANDO FL 32819 |
| WATERBOY NATURAL SPRING WATER | PO BOX 11235 HAUPPAUGE NY 11788-0958 |
| WATERFALL SHOPPING CENTER INC. | C/O WILLIAM NOVOTNY MARISCAL WEEKS MCINTYRE & FRIEDLANDER PZ 2901 NORTH CENTRAL AVENUE, SUITE 200 PHOENIX AZ 85012 |
| WATERFIELD SHAREHOLDER LLC | ERIC M. DAVIS / JASON M LIBERI SKADDEN ARPS SLATE MEAGHER & FLOMLLP ONE RODNEY SQUARE PO BOX 636 WILMINGTON DE 19899-0636 |
| WATERFIELD SHAREHOLDER LLC | C/O ERIC J. GORMAN, ESQ. SKADEN ARPS SLATE MEAGHER & FLOM LLP 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| WATERPLANT INVESTMENT, LLC | 5644 BAY SIDE DR ORLANDO FL 32819 |
| WATERSIDE, LLC | 28730 ST MICHAELS RD EASTON MD 21601 |
| WATERTOWN TOWN CLERK | 37 DEFOREST ST WATERTOWN CT 06795 |
| WATKINS, TENIELLE N | PO BOX 7086 NEWARK DE 19714 |
| WATSON, ELEVEE | 5670 MIDDLECOFF DR WEST PALM BCH FL 334131239 |
| WATSON, MARINA | 9511 BEACH MILL RD GREAT FALLS VA 22066 |
| WATSON, MARK AND KELLY | 3804 OLSON DR NW    Account No. 1001291848 GIG HARBOR WA 98335 |
| WATSON, MARK D | 10823 TROTWOOD WY HIGHLANDS RANCH CO 80126 |
| WATTERS, MARY E (MARY BETH) | 27 BATTERSEA RD BERLIN MD 21811 |
| WATTS WINDOW CLEANING, INC | ATTN MICHAEL R. WATTS, V.P. 4633 BENSON AVE BALTIMORE MD 21227 |
| WAXMAN, HILLARY | 130 ROUND HILL RD ROSLYN HEIGHTS NY 11577 |
| WBOC/EBOC | PO BOX 2057 1729 N. SALISBURY BLVD. SALISBURY MD 21802-2057 |
| WCA WASTE SYSTEMS INC | PO BOX 553166 DETROIT MI 48255-3166 |
| WCI- AMADOR DISPOSAL | A WASTE CONNECTIONS COMPANY 4011,  DEPT 1433 LOS ANGELES CA 90084-1433 |
| WCR - FORT MEYERS CHAPTER | CENTURY 21 BIRCHWOOD REALTY 4040 DEL PRADO BLVD CAPE CORAL FL 33904 |
| WDI CO. OF OREGON, INC | ATTN GREGG B RITCHIE 7342 SW KABLE LANE PORTLAND OR 97224 |
| WE ENERGIES | PO BOX 2089 MILWAUKEE WI 53201 |
| WE ENERGIES | 333 W EVERETT ST MILWAUKEE WI 53290-1000 |
| WEATHER UNDERGROUND,INC | ATTN JEFF FERGUSON, TREASURER PO BOX 3605 ANN ARBOR MI 48106 |
| WEBB MASON, INC. | ATTN ERNIE VAILE 10830 GILROY ROAD HUNT VALLEY MD 21030 |

| Claim Name | Address Information |
|---|---|
| WEBB, SUSAN K | 5624 104TH PL SW MUKILTEO WA 982754424 |
| WEBEX COMMUNICATIONS | ATTN WENDY FINNEGAN, AGENT C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| WEBSTER BANK | 609 W JOHNSON AVE CHESHIRE CT 06410 |
| WEE BAG IT | 200 SOUTH BISCAYNE BLVD STE A-450 MIAMI FL 33131 |
| WEED, HAZE H L | 1940 S E 2 ST ASTORIA OR 97103 |
| WEHLER, AMANDA | 6736 1/2 N. GLENWOOD # 3 CHICAGO IL 60626 |
| WEILBURG, DONNA J. | 37045 S HEIFNER PL TUCSON AZ 85735 |
| WEINER BRODSKY SIDMAN KIDER PC | 1300 19TH STREET, NW FIFTH FLOOR WASHINGTON DC 20036 |
| WEINHEIMER, TRACEY K | 2291 AIRPORT ROAD GREENFIELD IA 50849 |
| WEINSTEIN, MINDY | 572 N HAWTHORNE ST NORTH MASSAPEQUA NY 11758 |
| WEISS, RICHARD | 30 WILMOTH AVE ARDSLEY NY 10502 |
| WEISSINGER, CHRISTINE A. | 3121 CORTE LINDA NEWPORT BEACH CA 92660 |
| WELLNESS AT WORK | ATTN MARILYN KIER, OWNER 540 FRONTAGE RD STE 1025 NORTHFIELD IL 60093 |
| WELLS & RAYMOND APPRAISAL SERA | ATTN SUSAN RAYMOND 409 S DAYTONA AV FLAGIER BEACH FL 32136 |
| WELLS COUNTY RECORDER | 102 W. MARKET ST. BLUFFTON IN 46714 |
| WELLS FARGO | 5986 E MAIN ST COLUMBUS OH 43213 |
| WELLS FARGO BANK | WF 8113 PO BOX 1450 MINNEAPOLIS MN 55485 |
| WELLS FARGO BANK | WF 8113 P.O.BOX 1450 MINNEAPOLIS MN 55485-8113 |
| WELLS FARGO BANK, N.A. | ATTN:  WILLIAM FAY MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, N.A. | CORP. TRUST SERVICES, ATTN WILLIAM FAY DEFAULT & RESTRUCTURING ACCOUNT MANAGER 9062 OLD ANNAPOLIS RD- MAC N2702-011 COLUMBIA MD 21054 |
| WELLS FARGO BANK, N.A. | ATTN: AMY THORESON-LONG 2801 WELLS FARGO WAY MAC X9902-01T MINNEAPOLIS MN 55048 |
| WELLS FARGO BANK, N.A. | SIDLEY AUSTIN LLP ATTN: PAUL CARUSO ONE SOUTH DEARBORN STREET CHICAGO IL 60603 |
| WELLS FARGO BANK, N.A. | FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| WELLS FARGO BANK, N.A.-ATTN WILLIAM FAY | DEFAULT & RESTRUCTURING ACCOUNT MANAGER CORPORATE TRUST SERVICES 9062 OLD ANNAPOLIS RD - MAC N2702-011 COLUMBIA MD 21045 |
| WELLS FARGO BANK, N.A.-ATTN WILLIAM FAY | FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| WELLS FARGO FINANCIAL LEASING, INC. | ATTN RICHARD BEHLING BANKRUPTCY SPECIALIST 800 WALNUT ST / MAC F4031-050 DES MOINES IA 50309 |
| WELLS FARGO FUNDING, INC | ATTN: AMY THORESON-LONG 2801 WELLS FARGO WAY MAC X9902-01T MINNEAPOLIS MN 55048 |
| WELLS FARGO FUNDING, INC | PO BOX 1450 MINNEAPOLIS MN 55485 |
| WELLS FARGO FUNDING, INC | SIDLEY AUSTIN LLP ATTN: PAUL CARUSO ONE SOUTH DEARBORN ST. (RE: WELLS FARGO FUNDING, INC) CHICAGO IL 60603 |
| WELLS FARGO---- | PO BOX 1450 MINNEAPOLIS MN 55485 |
| WELLS, LESLIE D. | 634 DEREK DRIVE WENTZVILLE MO 63385 |
| WELTMAN, WEINBERG & REIS CO | PO BOX 71263 CLEVELAND OH 44191 |
| WENDY OLSON | PO BOX 509 CONWAY NH 03818 |
| WENDY WILLIAMS | 101 E HORIZON DRIVE STE A HENDERSON NV 89015 |
| WENINSKI, MICHELLE A. | 41 WINSTON DR BRENTWOOD NY 11717 |
| WESCH VS. AMERICAN HOME MORTGAGE CORP. | SUPERIOR COURT MONMOUTH CO NJ C-741-07 13 CANIDAE CT TINTON FALLS NJ 07753 |
| WESDORP, BENJAMIN M | 3 HOOK RD. #63H POUGHKEEPSIE NY 12601 |
| WESLEY BARBER ENGINEERING & SURVEYING | ATTN WESLEY BARBER 203 E. MILLWATER FALL SHEPERDSVIILLE KY 40165 |
| WESLEY, ROBERT | 633 LORIMORE PASS HOLLY SPRINGS GA 30115 |
| WESOLOWSKI, KEITH | 405 W 7TH STREET # 510 CHARLOTTE NC 28202 |
| WESOLOWSKI, KEITH M | 405 W 7TH STREET #510 CHARLOTTE NC 282020 |
| WEST CENTRAL WIRELESS | POB 751 SAN ANGELO TX 46902-0751 |

| Claim Name | Address Information |
|---|---|
| WEST COAST CONTRACTING OF NEVADA INC | ATTN MARIO RAMIREZ PRESIDENT 7785 WHITE FIRST ST RENO NV 89523 |
| WEST COAST LOGISTICS,CORP. | 1234 W.254TH STREET HARBOR CITY CA 90710-2913 |
| WEST END PROFESIONAL CENTER | ATTN GENE COOK 2066 STADIUM DR STE 202 C BOZEMAN MT 59715 |
| WEST LINN CORPORATE PARK, LLC | C/O NORRIS & STEVENS, INC. 520 SW SIXTH AVE. STE. 400 PORTLAND OR 97204 |
| WEST PAYMENT CENTER | PO BOX 6292 CAROL STREAM IL 60197 |
| WEST VICKERY JOINT VENTURE D/B/A | HULEN VICKERY MINI STORAGE ATTN EILEEN CLARK, PROPERTY MGR. 5000 W. VICKERY BOULEVARD FORT WORTH TX 76107 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITITING DIVISION PO BOX 1985 CHARLESTON WV 25327 |
| WESTAFF (USA) INC | DEBRA BELT, SR. CREDIT ANALYST 298 N. WIGET LN WALNUT CREEK CA 94598 |
| WESTCHESTER MARKET LTD | 5956 SHERRY LN STE 1000 DALLAS TX 752258021 |
| WESTCOAST LOGISTICS, CORP | 1234 W. 254TH STREET HARBOR CITY CA 90710 |
| WESTERN MONTANA PUBLISHING GROUP | PO BOX 8029 MISSOULA MT 59807 |
| WESTERN PEST SERVICES | 1850 YORK RD STE F TIMONIUM MD 21093 |
| WESTLAKE LEASING II, LLC | ATTN ELIZABETH A. STUHLDREHER, ATTY. PO BOX 1517 CUMMING GA 30028 |
| WESTLAKE LEASING II, LLC | WESTLAKE LEASING II, LLC ELIZABETH A. STUHLDREHER, ATTY. 117 1/2 BRADFORD ST., STE 4 GAINESVILLE GA 30501 |
| WESTPARK COMMUNITY ASSOC | C/O AAM 7740 N 16TH ST     STE 300 PHOENIX AZ 85020-4473 |
| WESTPORT HOMES | 1230 RUSTON PASS STE B FORT WAYNE IN 46825 |
| WESTSIDE STORIES | PO BOX 4027 WAIANAE HI 96792 |
| WETZEL, JEFFREY | 1815 STONE LEIGH CT SUGAR LAND TX 77479 |
| WETZEL, THOMAS | 276 S 9TH ST LINDENHURST NY 11757 |
| WHALIN, LESLIE D. | 18 KNOLLCREST RD NESCONSET NY 11767 |
| WHATCOM COUNTY ASSOC. OF | REALTORS 3317 NORTHWEST AVE BELLINGHAM WA 98225 |
| WHEELER, MICHAEL J/SVP+RN | 9180 LOS LAGOS CIRCLE GRANITE BAY CA 95746 |
| WHEELER, SUSAN D. | 4400 NORTE CIRCLE LAS VEGAS NV 89130 |
| WHELAN, DOMINIC | 128 ADAMS WAY SAYVILLE NY 11782 |
| WHELAN, SUSAN | 128 ADAMS WAY SAYVILLE NY 11782 |
| WHITE DIRECTORY HOLDINGS | PENNSYLVANIA PO BOX 5168 BUFFALO NY 14240 |
| WHITE ROSE CU | 3498 INDUSTRIAL DRIVE YORK PA 17402 |
| WHITE, BETH E | 5377 SW 40 AVE APT 104 FORT LAUDERDALE FL 33314 |
| WHITE, EDWARD C | 822 NORTHERN PKWY UNIONDALE NY 11553 |
| WHITES ROAD LLC | C/O PHOENIX PROP P O BOX 20000 KALAMAZOO MI 49019-1000 |
| WHITNEY, MICHELE | 3210 QUEENSLAND CT FORT MILL SC 29715 |
| WHITTEN, DAVID (VA) | PO BOX 678 NORTH BEACH MD 20714 |
| WICOMICO COUNTY FINANCE OFFICE | ATTN PATRICIA PETERSON, DIRECTOR PO BOX 4036 SALISBURY MD 21803 |
| WIELGUS, KATHLEEN | 548 N 5TH AVE DES PLAINES IL 60016 |
| WILCOX APPRAISAL SERVICE, LLC | 106 HELM ST ELIZABETHTOWN KY 427011413 |
| WILD ABOUT BALLOONS | 505 E NORTHERN LIGHTS ANCHORAGE AK 99503 |
| WILEY, STEPHANIE C | 4031 W ANDERSON DR GLENDALE AZ 85308 |
| WILHELM, AUSTIN & AMY | 3390 COUNTY ROAD 138 MANDAN ND 585548388 |
| WILLARD& CONSTRUCTION | P O BOX 540 WIRTZ VA 24184-3225 |
| WILLIAM B. BURKS | PO BOX 5176 SHREVEPORT LA 71135-5176 |
| WILLIAM BECKER | 4839 BENDING LANE WASHINGTON DC 20007 |
| WILLIAM D CHILLEO | 1400 PESAVENTO DRIVE BRIDGEVILLE PA 15017 |
| WILLIAM DUNLAP S & D PROPERTIES | ATTN WILLIAM DUNLAP, MANAGER 39 DEPOT STREET MERRIMACK NH 03054 |
| WILLIAM PATON (VA) | 7416 FARNUM STREET SPRINGFIELD VA 22151 |
| WILLIAMS TRANSFER & STORAGE | ATTN KIRK PHILLIPS, SALES MANAGER 621 EAST PRESIDENT AVE TUPELO MS 38801 |
| WILLIAMS TRF & STG | PO BOX 908 TUPELO MS 38801 |
| WILLIAMS, CHRISTINE G. | 1534 TARTAN LANE NEW HAVEN IN 467742261 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, JOHN HUNTER JR. | 7502B ASHBY LANE ALEXANDRIA VA 22315 |
| WILLIAMS, ROBIN | 13695 DEER HILL PL MORENO VALLEY CA 92553 |
| WILLIAMS, SHARON M. | 3805 MARY AVENUE BALTIMORE MD 21206 |
| WILLIAMS, WILLIAMS, & EUSTICE | PLLC 87 4TH STREET NW SUITE C HICKORY NC 28601 |
| WILLIAMSON, CARLA | 239 E PENNYWOOD AVE ROOSEVELT NY 11575 |
| WILLIAMSON, MICHELLE C | 617 STONEYBROOK TERRACE FLORENCE SC 29501 |
| WILLOWS LLC, THE | ATTN CARL CHRISTENSON, MANAGING MEMBER 2805 BLAINE STREET SUITE 200 CALDWELL ID 83605 |
| WILMINGTON TRUST COMPANY | FEES AND PAYMENT UNIT PO BOX 8955 WILMINGTON DE 19899-8955 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE FOR | MSM 2007-14AR, C/O DORRI COSTELLO RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE FOR | MSM 2007-15AR, C/O DORRI COSTELLO RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE FOR | ALSTON & BIRD LLP C/O J. WILLIAM BOONE 1201 W. PEACHTREE ST. ATLANTA GA 30309-3424 |
| WILSON APPRAISAL | 36 W SUTTONS RD BATTLE CREEK MI 49014 |
| WILSON, ANTHONY J | 9405 LANAE LA MANASSAS PARK VA 20111 |
| WILSON, DEGRAW & MILLER LLP | PO BOX 25184 WINSTON SALEM NC 271145184 |
| WILSON, MIKKI | 1821 N CAVALIER RD LIBERTY LAKE WA 99016 |
| WILSON, ROSIE | 1918 ARDMORE AVE NUMBER 39 FORT WAYNE IN 46802 |
| WILSON, SAMUEL | 737 NAPA LANE SAINT CHARLES MO 63304 |
| WIMMER & ASSOCIATES | ATTN SHARON G. WIMMER 4860 RIVER FARM RD NE MARIETTA GA 30068 |
| WINDERMERE REAL EST NORTHWEST | 5424 SAND POINT WAY NE SEATTLE WA 98105 |
| WINDSOR TOWN CLERK | 275 BROAD ST WINDSOR CT 06095 |
| WINDSTREAM | POB 105521 ATLANTA GA 30348-5521 |
| WINDSTREAM | POB 9001908 LOUISVILLE KY 40290-1908 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY 402901908 |
| WINMILL SOFTWARE | ATTN G MARQUEZ 420 LEXINGTON AVE STE 455 NYC NY 10170 |
| WINONA PARTNERS | 18231 HWY 18 SUITE 4 APPLE VALLEY CA 92307 |
| WINSLOW H VERDERY JR LLC | 1 PROFESSIONAL DRIVE SUITE A BALWIN GA 30511 |
| WINSTON OFFICE SUPPORT LI | 122 EAST 42ND STREET STE 320 NEW YORK NY 10168 |
| WINTER PARK TOWN CENTER LTD | PO BOX 73847 CLEVELAND OH 44193 |
| WINTERS BROS | 211 SPRINGS FIREPLACE RD EAST HAMPTON NY 11937 |
| WINWARD SHOPPING CENTER | 2810 EASTLAKE AVENUE EAST SEATTLE WA 98102 |
| WIRICK, LORI A. | 6309 MAYWOOD CIR FORT WAYNE IN 46819 |
| WISCONSIN ELECTRIC POWER COMPANY | WE ENERGIES ATTN: ELAINE BERONJA-BANKRUPTCY COORD. 333 W EVERATT ST RM A130 MILWAUKEE WI 53203 |
| WISCONSIN ELECTRIC POWER COMPANY | WE ENERGIES ATTN: ELAINE BERONJA, BANKRUPTCY DEPT. 333 W EVERETT ST RM A130 MILWAUKEE WI 53203 |
| WISE CHOICE APPRAISALS | ATTN JESSICA BUDZISZEWSKI, OWNER 5712 PASEO RECALLO ST LAS VEGAS NV 89108 |
| WISE, BARBARA A | 8732 MARY LANE JESSUP MD 20794 |
| WISHARD, NATHAN | 9105 CENTURY FARM RD FELTON PA 17322 |
| WITHLACOOCHEE RIVER ELECTRIC | COOPERATIVE INC PO BOX 100 DADE CITY FL 33526-0100 |
| WITKOFF, JEFFREY | 4690 W MINERAL DR UNIT 922 LITTLETON CO 801282595 |
| WITTENDALE'S FLORIST AND | GREENHOUSES INC 89 NEWTOWN LANE EAST HAMPTON NY 11937 |
| WIZARD LOCK & SAFE CO. | ATTN K. WILLIAMS 218 N. PRINCE STREET LANCASTER PA 17603 |
| WL CONCEPTS & PRODUCTION, INC | ATTN WILLIAM LEVINE PRESIDENT 599 JERUSALEM AVE UNIONDALE NY 11553 |
| WLNG RADIO EASTERN LONG ISLAND | ATTN ANN BUCKHOUT, PRESIDENT PO BOX 2000 SAG HARBOR NY 11963 |
| WOLTERS KLUWER FINANCIAL | PO BOX 1457 SAINT CLOUD MN 563021457 |
| WOMEN'S COUNCIL OF REALTORS | 2021 N 52AVE HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| WONG, YOSHIKA | 5958 NW 29TH PLACE SUNRISE FL 33313 |
| WOODBURN REALTY | ATTN CYNTHIA K WITT, PARTNER 64 SOUTH KINGS HIGHWAY ATTN: CYNTHIA K. WITT DOVER DE 19901 |
| WOODMAN, SUSAN E. | PO BOX 2114 METHUEN MA 01844 |
| WOODS, JEREMY M | 2436 PROSPECT AVENUE EVANSTON IL 60201 |
| WOODYARD, DEBORAH E | 11730 GLADE RIVER LN TOMBALL TX 77377 |
| WOONSOCKET CITY CLERK | 169 MAIN ST WOONSOCKET RI 02895 |
| WOOTAN, SHANNON (NOW TAVALERO) | 11815 SOPHOCLES DRIVE RANCHO CORDOVA CA 95742 |
| WOOTEN, ALISHA D. | 9404 N LAUREL RD LAUREL MD 20723 |
| WORBY, MARILYN | 878 LITTLE E NECK ROAD WEST BABYLON NY 11704 |
| WORCHESTER COUNTY REGISTER | 23 MIDSTATE DR STE 106 WORCESTER MA 015011857 |
| WORK-A-HAULIX | 10406 PERWINKLE COURT LOUISVILLE KY 40291 |
| WORKSPACE SOLUTIONS | 919 COLISEUM BLVD. NORTH FORT WAYNE IN 46805 |
| WORLDWIDE WATER SYSTEMS, LLC | PO BOX 834 UNIONTOWN OH 446850834 |
| WREC | PO BOX 278 DADE CITY FL 33526 |
| WREN, ANNE | 137 FONTAINE DR TAVERNIER FL 33070 |
| WRIGHT R. ARCHER III ENGINEER | 8 BAYTREE CT GREENSBORO NC 274551197 |
| WRIGHT, LARRY L (LYNN) | 4842 S. SHENANDOAH WAY AURORA CO 80015 |
| WROBLEWSKI, MARIA C | 659 BONNIE BRAE ERIE PA 16511 |
| WTAP-TV | 14580 COLLECTIONS CNTR DR CHICAGO IL 60693 |
| WURTH, CORTNEY | PO BOX 202 BAINBRIDGE PA 17502 |
| WURTZ, CAROLYN E. | 801 LAKEWOOD GREEN DIXON IL 61021 |
| WYATT, MYRON C. | 18 W 22ND ST APT 1 CHESTER PA 190135034 |
| WYNDHAM HOTELS & RESORTS | ATTN MANSUR DAYA, GEN. MGR. 1400 MILWAUKEE AVENUE GLENVIEW IL 60025 |
| WYNNE, RANDI | 16 BRIAN ST HOLBROOK NY 11741 |
| WYOMING.COM | 937 W MAIN RIVERTON WY 82501 |
| XACTEC | ATTN M EVANS, PRES 109 BULIFANTS BLVD STE B WILLIAMSBURG VA 23188 |
| XELERATE, LLC | ATTN EMILY VENABLE, CEO 147 CANTERBURY LANE BLUE BELL PA 19422 |
| XEROX BUSINESS SERVICES | PNC BANK 1200 EAST CAMPBELL-STE 108 RICHARDSON TX 75081 |
| XEROX CORP | POB 7405 PASADENA CA 91109-7405 |
| XEROX CORPORATION | PO BOX 827181 PHILADELPHIA PA 19182 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680 |
| XEROX CORPORATION | CHANTEL K. ADAMS KIZER, HOOD & MORGAN, LLP 2111 QUAIL RUN DRIVE BATON ROUGE LA 70808-4127 |
| XEROX CORPORATION | PO BOX 650361 DALLAS TX 75265 |
| XEROX CORPORATION | PO BOX 660501 DALLAS TX 75266 |
| XEROX CORPORATION | ATTN VANESSA ADAMS XEROX CAPITAL SERVICES, LLC P.O. BOX 660506 DALLAS TX 75266-9937 |
| XEROX CORPORATION | PO BOX 7405 PASADENA CA 91109 |
| XEROX CORPORATION DO NOT USE | P.O. BOX 827598 PHILADELPHIA PA 19182-7598 |
| XO COMMUNICATIONS | POB 828618 PHIL PA 19182-8618 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CNTR DR CHICAGO IL 60693 |
| XO COMMUNICATIONS SVCS INC | POB 5738 CAROL STREAM NY 60197-5738 |
| XO COMMUNICATIONS SVCS INC | 14242 COLLECTIONS CNTR DR CHICAGO IL 60693-0142 |
| YADAVALLI, NATARAJ | 67 LOU AVE KINGS PARK NY 11754 |
| YANKEE GAS SERVICES CO | PO BOX 2919 HARTFORD CT 06104-2919 |
| YARBRO, CRYSTAL D. | 2125 CANTON HIGHWAY CUMMING GA 30040 |
| YATES, MARK | BOX 4801 ONE LAMPLIGHTER WAY MT. HERMON MA 01354 |
| YEE, TODD | 234 RIDGECREST DRIVE KLAMATH FALLS OR 97601 |

| Claim Name | Address Information |
|---|---|
| YELLOW BOOK - PACIFIC | PO BOX 61444 LOS ANGELES CA 90051-5744 |
| YELLOW BOOK - SOUTHERN | P.O. BOX 588 NEWARK NJ 07101-0588 |
| YELLOW BOOK -MID ATLANTIC | PO BOX 347 NEWARK NJ 07101-0347 |
| YELLOW BOOK USA - WEST | PO BOX 6448 CAROL STREAM IL 60197-6448 |
| YELLOW BOOK USA- WEST | PO BOX 6448 CAROL STREAM IL 60197 |
| YELLOW BOOK- NJ | PO BOX 579 NEWARK NJ 07101 |
| YELLOW PAGE DIRECTORY | PO BOX 411450 MELBOURNE FL 32941 |
| YELLOW PAGES | PO BOX 111455 CARROLLTON TX 75011-1455 |
| YELLOW PAGES UNITED | PO BOX 95450 ATLANTA GA 30347 |
| YELLOW PAGES UNITED | PO BOX 53251 ATLANTA GA 303551251 |
| YELLOW PAGES UNITED | PO BOX 50038 JACKSONVILLE FL 32240-0038 |
| YELLOW PAGES-NATIONAL | PMT PROC POB 13409 TAMPA FL 33681-3409 |
| YELLOWPAGES.COM | PO BOX 650098 DALLAS TX 75265-0098 |
| YESKIE, JENNIFER L | 12626 VIRGO DR WILLIS TX 77318 |
| YMCA OF THE PIKES PEAK REGION | ATTN THOMAS LOWDEN, VICE PRESIDENT 207 NORTH NEVADA AVENUE COLORADO SPRINGS CO 80903 |
| YOLO COMMUNITY FOUNDATION | 449 ELM ST WOODBURY CA 75695 |
| YORK COUNTY CHAMBER OF COMMERC | P.O.BOX 1103 YORKTOWN VA 23692 |
| YORK COUNTY RECORDER OF | DEEDS, GOVERNMENT CENTER 100 WEST MARKET ST. STE 101 YORK PA 17401 |
| YORK ELECTRIC COOPERATIVE,INC | P O BOX 150 YORK SC 29745-0150 |
| YORK STREET JOINT VENTURE | BARDEN, JEFFREY PO BOX 525 BONDVILLE VT 05340-0525 |
| YORK, PHILLIP G. | 6931 WOODRIDGE DRIVE AVON IN 46123 |
| YOSEMITE WATERS | 522 I STREET BRAWLEY CA 92227 |
| YOUNG'S PUBLISHING, INC | 1875 RADIO RD DAYTON OH 45431 |
| YOUNG, SHELLE | 1227 9TH AVE SE OLYMPIA WA 98501 |
| YOUR PRIVATE LIMOUSINE, INC. | ATTN TRACY HODGE, PRESIDENT 3255 N ARLINGTON HEIGHTS ARLINGTON HEIGHTS IL 60004 |
| YUBA SUTTER DISPOSAL, INC | ATTN CHRIS THORNBURG, SNR CUST SERV REP PO BOX G MARYSVILLE CA 95901 |
| YUEN, EDWARD | 153-07 77TH AVE. FLUSHING NY 11367 |
| YUHAS, JEROME | 7608 W. MAUNA LOA LANE PEORIA AZ 85381 |
| ZABLE, DAVID A. AND ANDREA L. | 454 EVERGREEN AVE ELMHURST IL 60126 |
| ZACHARY GORDON & PHILIP LUBITZ | 5523 MEADOW WOOD BLVD LYNDHURST OH 44124 |
| ZAIKI ALAWL | 414 HUNTINGTON PLACE ANN ARBOR MI 48104 |
| ZAJAC, KATHERINE | 3073 SECRETARIAL CT. AURORA IL 60502 |
| ZANESVILLE MUSKINGUM CO. | HEALTH DEPT. 205 N. 7TH STREET ZANESVILLE OH |
| ZANLERIGU, JEFFREY | 7518 N. WOLCOTT AVE CHICAGO IL 60626 |
| ZAVALA, EFRAIM | 4418 TURF LN FORT WAYNE IN 46804 |
| ZC REAL ESTATE TAX SOLUTIONS LIMITED | C/O HUNTON & WILLIAMS LLP ATTN:  RICHARD P. NORTON, ESQ. SCOTT H. BERNSTEIN, ESQ. 200 PARK AVENUE NEW YORK NY 10166 |
| ZC REAL ESTATE TAX SOLUTIONS LIMITED | ATTN: JAMES P NOVAK, ESQ, SVP & GEN CNSL 210 INTERSTATE NORTH PARKWAY, NW SUITE 400 ATLANTA GA 30339 |
| ZEE MEDICAL SERVICES CO | 16631 BURKE LANE HUNTINGTON BEACH CA 92647 |
| ZEICHNER ELLMAN & KRAUSE LLP | ATTN STUART A. KRAUSE, ESQ. 575 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZELL, GARY S. | 8300 ARMETALE LN FAIRFAX STATION VA 22039 |
| ZELT, KATHY K | 4647 S 100 W ALBION IN 46701 |
| ZELTNER VS AMERICAN HOME MORTGAGE | CT OF COMMON PLEAS WOOD CO OH 06CV220 ADVOCATES BASIC LEGAL EQUALITY R ALSTON 520 MADISON AVENUE, SUITE 740 TOLEDO OH 43604 |
| ZENO OFFICE SOLUTIONS INC | PO BOX 23687 TAMPA FL 33623 |
| ZENSAR TD,LLC | 48 BROAD STREET PMB 316 RED BANK NJ 07701-1985 |
| ZEPHYRHILLS | PO BOX 856680 LOUISVILLE KY 40285-6680 |

| Claim Name | Address Information |
| --- | --- |
| ZEPPUHAR, ROBERT F. | 2924 MANUEL DR ALLISON PARK PA 15101 |
| ZHAO, TONI | 889 PARK AVE HUNTINGTON NY 11743 |
| ZIEGLER, PAUL | 68 BAYSIDE PL AMITYVILLE NY 11701 |
| ZIMMERMAN, JAMES | 209 CYPRESS DR MASTIC BEACH NY 11951 |
| ZINTER, CONNIE L | 2149 N 128TH ST SEATTLE WA 98133 |
| ZUCKERMAN, BARRY | 2305 VELVET VALLEY WAY OWINGS MILLS MD 21117 |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE | OF VA, ETC- BONDS LPM7592378, 7592380 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA PA 19102 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | C/O KAREN LEE TURNER ECKERT SEAMANS CHERIN & MELLOTT LLC TWO LIBERTY PL. - 50 S. 16TH ST., 22ND F PHILADELPHIA PA 19102 |
| ZWANZINGER APPRAISAL CO | 1015 SCOTT FELTON RD INDIANOLA IA 50125 |
| ZWEIG, JOSEPH S. | 2435 SPYGLASS CT RIVERWOODS IL 60015 |
| ZWICK, ERIN E. | 266 SUMMERHILL CT. AURORA IL 60506 |

**Total Creditor Count 6117**