EXHIBIT B

**AMERICAN HOME MORTGAGE COMPANY**
**EXPENSE SUMMARY**
**DECEMBER 1, 2009 TO DECEMBER 31, 2009**

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Long Distance Telephone | | $1.73 |
| Reproduction of Documents | | $121.40 |
| Contracted Photocopying – Parcels | | $1,455.27 |
| Telecopier/Fax | | $0.00 |
| Courier and Express Services | | $655.69 |
| Hand Delivery Service | | $7.50 |
| Special Mailing Charges | | $135.07 |
| Filing Fees | | $250.00 |
| Travel Expenses | | $0.00 |
| Meeting Expenses | | $0.00 |
| Filing Pleadings | | $0.00 |
| Court | | $0.00 |
| E-Services | | $0.00 |
| Westlaw | | $0.00 |
| Word Processing | | $0.00 |
| Record/Docket Searches | | $224.72 |
| **TOTAL** | | **$2,851.38** |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/06/2009 | 00020 | BONNIE G. FATELL | 08 | 1.00 | 250.00 | 250.00 | FILING FEES: - BONNIE G. FATELL PREFERENCE | 6692475 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 250.00 | 250.00 | COMPLAINT | |
| | | | | | | | Bank ID: 210 Check Number: 103963 | |
| | | Voucher=695175 Paid | | | | | Vendor=BONNIE G. FATELL  Balance= .00  Amount= 250.00 | |
| | | | | | | | Check #103963  12/15/2009 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 250.00 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 250.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 250.00 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 250.00 | | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/22/2009 | 02655 | STANLEY B. TARR | 10 | 1.00 | 1.73 | 1.73 | LONG DISTANCE TELEPHONE CALLS | 6716040 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 1.73 | 1.73 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1.73 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 1.73 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1.73 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 1.73 | | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/14/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.81 | 13.81 | FEDERAL EXPRESS Invoice: 943202638 Tracking: | 6707069 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 13.81 | 13.81 | 790196449730 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/14/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.81 | 13.81 | FEDERAL EXPRESS Invoice: 943202638 Tracking: | 6707070 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 13.81 | 13.81 | 790196450079 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/14/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.76 | 7.76 | FEDERAL EXPRESS Invoice: 943202638 Tracking: | 6707071 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 7.76 | 7.76 | 790688256710 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/14/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.81 | 13.81 | FEDERAL EXPRESS Invoice: 943202638 Tracking: | 6707072 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 13.81 | 13.81 | 791249162078 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/14/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 12.31 | 12.31 | FEDERAL EXPRESS Invoice: 943202638 Tracking: | 6707073 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 12.31 | 12.31 | 791249162284 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/14/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.81 | 13.81 | FEDERAL EXPRESS Invoice: 943202638 Tracking: | 6707074 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 13.81 | 13.81 | 791249162700 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/14/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.81 | 13.81 | FEDERAL EXPRESS Invoice: 943202638 Tracking: | 6707075 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 13.81 | 13.81 | 791613389515 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/14/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.81 | 13.81 | FEDERAL EXPRESS Invoice: 943202638 Tracking: | 6707076 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 13.81 | 13.81 | 792168862157 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/14/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.81 | 13.81 | FEDERAL EXPRESS Invoice: 943202638 Tracking: | 6707077 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 13.81 | 13.81 | 792812530219 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/14/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.04 | 6.04 | FEDERAL EXPRESS Invoice: 943202638 Tracking: | 6707078 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 6.04 | 6.04 | 790197009982 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.75 | 10.75 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718005 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 10.75 | 10.75 | 790197287630 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.75 | 10.75 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718006 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 10.75 | 10.75 | 790197327990 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.75 | 10.75 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718007 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 10.75 | 10.75 | 790197328493 Name: KATHLEEN SENESE Company: | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 15.21 | 15.21 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718008 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 15.21 | 15.21 | 790689053068 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.27 | 13.27 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718009 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 13.27 | 13.27 | 790689084387 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.75 | 10.75 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718010 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 10.75 | 10.75 | 790689084652 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.75 | 10.75 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718011 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 10.75 | 10.75 | 790689087283 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 12.04 | 12.04 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718012 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 12.04 | 12.04 | 791250047403 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 12.52 | 12.52 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718013 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 12.52 | 12.52 | 791514055695 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 12.52 | 12.52 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718014 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 12.52 | 12.52 | 791514056316 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 14.08 | 14.08 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718015 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 14.08 | 14.08 | 791514061874 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 19.84 | 19.84 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718016 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 19.84 | 19.84 | 791514066339 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 12.52 | 12.52 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718017 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 12.52 | 12.52 | 792169530160 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.75 | 10.75 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718018 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 10.75 | 10.75 | 792813200545 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.75 | 10.75 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718019 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 10.75 | 10.75 | 792813211520 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 15.21 | 15.21 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718020 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 15.21 | 15.21 | 792813239361 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 15.21 | 15.21 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718021 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 15.21 | 15.21 | 792813239512 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 12.52 | 12.52 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718022 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 12.52 | 12.52 | 799436862393 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 12.52 | 12.52 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718023 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 12.52 | 12.52 | 799436864168 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 12.04 | 12.04 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718024 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 12.04 | 12.04 | 799436865690 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.75 | 10.75 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718025 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 10.75 | 10.75 | 799436870060 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 12.04 | 12.04 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718026 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 12.04 | 12.04 | 799436871880 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.79 | 13.79 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718027 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 13.79 | 13.79 | 799436872810 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.79 | 13.79 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718028 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 13.79 | 13.79 | 799436876231 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 12.52 | 12.52 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718029 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 12.52 | 12.52 | 799503652538 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.27 | 13.27 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718030 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 13.27 | 13.27 | 799503658948 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.27 | 13.27 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718031 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 13.27 | 13.27 | 799503708199 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.79 | 13.79 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718032 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 13.79 | 13.79 | 795503708442 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 15.21 | 15.21 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718033 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 15.21 | 15.21 | 795503711405 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 9.96 | 9.96 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718034 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 9.96 | 9.96 | 790197497577 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.75 | 10.75 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718035 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 10.75 | 10.75 | 790197500945 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.75 | 10.75 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718036 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 10.75 | 10.75 | 790197503278 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.75 | 10.75 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718037 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 10.75 | 10.75 | 791514292890 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.79 | 13.79 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718038 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 13.79 | 13.79 | 792169720290 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.75 | 10.75 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718039 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 10.75 | 10.75 | 792169764863 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.75 | 10.75 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718040 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 10.75 | 10.75 | 792169765002 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.75 | 10.75 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718041 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 10.75 | 10.75 | 792169765322 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.27 | 13.27 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718042 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 13.27 | 13.27 | 799437057951 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.75 | 10.75 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718043 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 10.75 | 10.75 | 799437103840 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.75 | 10.75 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718044 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 10.75 | 10.75 | 799437104056 Name: KATHLEEN SENESE Company: | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]                                                                                         Page 5
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.75 | 10.75 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718045 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 10.75 | 10.75 | 799437104089 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.75 | 10.75 | FEDERAL EXPRESS Invoice: 944029419 Tracking: | 6718046 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 10.75 | 10.75 | 799437104295 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 12/28/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 15.21 | 15.21 | FEDERAL EXPRESS Invoice: 944850303 Tracking: | 6724949 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 15.21 | 15.21 | 799503886027 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 655.69 | 53 records | |
| | | BILLED TOTALS:    BILL: | | | | 655.69 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 655.69 | 53 records | |
| | | GRAND TOTAL:    BILL: | | | | 655.69 | | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/16/2009 | 00001 | BRCM HOUSE | 26P | 1.00 | 7.50 | 7.50 | HAND DELIVERY - PARCELS Joan PeculskiBlank | 6679987 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 7.50 | 7.50 | RomeJudge Christopher S. Sontchi212338 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 7.50 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 7.50 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 7.50 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 7.50 | | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/04/2009 | 02238 | KATHLEEN SENESE | 30 | 1204.00 | 0.12 | 144.48 | REPRODUCTION OF DOCUMENTS | 6679985 |
| 01/11/2010 | | Invoice=1040349 | | 1204.00 | 0.10 | 120.40 | | |
| | | | | | | | | |
| 12/07/2009 | 02238 | KATHLEEN SENESE | 30 | 2.00 | 0.12 | 0.24 | REPRODUCTION OF DOCUMENTS | 6681949 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.10 | 0.20 | | |
| | | | | | | | | |
| 12/07/2009 | 02238 | KATHLEEN SENESE | 30 | 4.00 | 0.12 | 0.48 | REPRODUCTION OF DOCUMENTS | 6681950 |
| 01/11/2010 | | Invoice=1040349 | | 4.00 | 0.10 | 0.40 | | |
| | | | | | | | | |
| 12/07/2009 | 02238 | KATHLEEN SENESE | 30 | 3.00 | 0.12 | 0.36 | REPRODUCTION OF DOCUMENTS | 6681951 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.10 | 0.30 | | |
| | | | | | | | | |
| 12/31/2009 | 02238 | KATHLEEN SENESE | 30 | 1.00 | 0.12 | 0.12 | REPRODUCTION OF DOCUMENTS | 6752952 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.10 | 0.10 | | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 145.68 | 5 records | |
| | | BILLED TOTALS:   BILL: | | | | 121.40 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 145.68 | 5 records | |
| | | GRAND TOTAL:   BILL: | | | | 121.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/19/2009 | 00001 | BRCM HOUSE | 33 | 1.00 | 780.65 | 780.65 | CONTRACTED PHOTOCOPYING Robin Glanden6 doc | 6679986 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 780.65 | 780.65 | service via mail, doubleside docs195729 | |
| | | | | | | | | |
| 11/16/2009 | 00001 | BRCM HOUSE | 33 | 1.00 | 214.00 | 214.00 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 6679989 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 214.00 | 214.00 | service via mail, labeled envelopes | |
| | | | | | | | provided212380 | |
| | | | | | | | | |
| 11/18/2009 | 00001 | BRCM HOUSE | 33 | 1.00 | 240.75 | 240.75 | CONTRACTED PHOTOCOPYING Robin Glanden1 Doc to | 6679988 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 240.75 | 240.75 | be served via 1st class mail. # 10 Envelopes | |
| | | | | | | | provided.212996 | |
| | | | | | | | | |
| 11/20/2009 | 00001 | BRCM HOUSE | 33 | 1.00 | 219.87 | 219.87 | CONTRACTED PHOTOCOPYING Robin GlandenService 3 | 6679990 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 219.87 | 219.87 | notices in one envelope envelopes | |
| | | | | | | | provided.213429 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1,455.27 | 4 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,455.27 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1,455.27 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,455.27 | | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/05/2009 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 75.06 | 75.06 | SPECIAL MAILING CHARGES | 6709578 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 75.06 | 75.06 | | |
| | | | | | | | | |
| 11/18/2009 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 31.41 | 31.41 | SPECIAL MAILING CHARGES | 6709604 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 31.41 | 31.41 | | |
| | | | | | | | | |
| 11/23/2009 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 28.60 | 28.60 | SPECIAL MAILING CHARGES | 6709616 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 28.60 | 28.60 | | |
| | | | | | | | | |
| | | BILLED TOTALS:      WORK: | | | | 135.07 | 3 records | |
| | | BILLED TOTALS:      BILL: | | | | 135.07 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 135.07 | 3 records | |
| | | GRAND TOTAL:      BILL: | | | | 135.07 | | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/02/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 6700476 |
| 01/11/2010 | | Invoice=1040349 | | 12.00 | 0.08 | 0.96 | BR0053 | |
| | | | | | | | IMAGE823 | |
| 11/02/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700477 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE823 | |
| 11/02/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700478 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE823 | |
| 11/02/2009 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 6700479 |
| 01/11/2010 | | Invoice=1040349 | | 24.00 | 0.08 | 1.92 | BR0053 | |
| | | | | | | | IMAGE823 | |
| 11/02/2009 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 6700480 |
| 01/11/2010 | | Invoice=1040349 | | 19.00 | 0.08 | 1.52 | BR0053 | |
| | | | | | | | IMAGE823 | |
| 11/03/2009 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 6700481 |
| 01/11/2010 | | Invoice=1040349 | | 16.00 | 0.08 | 1.28 | BR0053 | |
| | | | | | | | IMAGE823 | |
| 11/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700482 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE823 | |
| 11/05/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700483 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE799 | |
| 11/06/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700484 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE824 | |
| 11/06/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700485 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE825 | |
| 11/06/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 6700486 |
| 01/11/2010 | | Invoice=1040349 | | 9.00 | 0.08 | 0.72 | BR0053 | |
| | | | | | | | IMAGE825 | |
| 11/06/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 6700487 |
| 01/11/2010 | | Invoice=1040349 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE825 | |
| 11/09/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 6700488 |
| 01/11/2010 | | Invoice=1040349 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE6-0 | |
| 11/10/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700489 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | ADVINVRP | |
| 11/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700490 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE826 | |
| 11/10/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 6700491 |
| 01/11/2010 | | Invoice=1040349 | | 8.00 | 0.08 | 0.64 | BR0053 | |
| | | | | | | | IMAGE826 | |
| 11/10/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 6700492 |
| 01/11/2010 | | Invoice=1040349 | | 17.00 | 0.08 | 1.36 | BR0053 | |
| | | | | | | | IMAGE826 | |
| 11/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700493 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE826 | |
| 11/10/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700494 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE826 | |
| 11/10/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 6700495 |
| 01/11/2010 | | Invoice=1040349 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE826 | |
| 11/10/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700496 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE826 | |
| 11/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700497 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE826 | |
| 11/10/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700498 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE827 | |
| 11/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700499 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE827 | |
| 11/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700500 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE827 | |
| 11/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700501 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE827 | |
| 11/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700502 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE8-0 | |
| 11/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700503 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE7-0 | |
| 11/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700504 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE7-0 | |
| 11/11/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 6700505 |
| 01/11/2010 | | Invoice=1040349 | | 11.00 | 0.08 | 0.88 | BR0053 | |
| | | | | | | | IMAGE828 | |
| 11/12/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700506 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE828 | |
| 11/12/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700507 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE828 | |
| 11/13/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700508 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE828 | |
| 11/13/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 6700509 |
| 01/11/2010 | | Invoice=1040349 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE828 | |
| 11/13/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 6700510 |
| 01/11/2010 | | Invoice=1040349 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE828 | |
| 11/13/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700511 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE828 | |
| 11/13/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700512 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE828 | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/13/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700513 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 6700514 |
| 01/11/2010 | | Invoice=1040349 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 6700515 |
| 01/11/2010 | | Invoice=1040349 | | 12.00 | 0.08 | 0.96 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 6700516 |
| 01/11/2010 | | Invoice=1040349 | | 20.00 | 0.08 | 1.60 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700517 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700518 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 6700519 |
| 01/11/2010 | | Invoice=1040349 | | 13.00 | 0.08 | 1.04 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 6700520 |
| 01/11/2010 | | Invoice=1040349 | | 20.00 | 0.08 | 1.60 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700521 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700522 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 6700523 |
| 01/11/2010 | | Invoice=1040349 | | 13.00 | 0.08 | 1.04 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 6700524 |
| 01/11/2010 | | Invoice=1040349 | | 20.00 | 0.08 | 1.60 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700525 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700526 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700527 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700528 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700529 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 6700530 |
| 01/11/2010 | | Invoice=1040349 | | 8.00 | 0.08 | 0.64 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700531 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 6700532 |
| 01/11/2010 | | Invoice=1040349 | | 9.00 | 0.08 | 0.72 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700533 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 6700534 |
| 01/11/2010 | | Invoice=1040349 | | 7.00 | 0.08 | 0.56 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 6700535 |
| 01/11/2010 | | Invoice=1040349 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 6700536 |
| 01/11/2010 | | Invoice=1040349 | | 11.00 | 0.08 | 0.88 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 6700537 |
| 01/11/2010 | | Invoice=1040349 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 6700538 |
| 01/11/2010 | | Invoice=1040349 | | 11.00 | 0.08 | 0.88 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 6700539 |
| 01/11/2010 | | Invoice=1040349 | | 12.00 | 0.08 | 0.96 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 6700540 |
| 01/11/2010 | | Invoice=1040349 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 6700541 |
| 01/11/2010 | | Invoice=1040349 | | 14.00 | 0.08 | 1.12 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700542 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700543 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/16/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 6700544 |
| 01/11/2010 | | Invoice=1040349 | | 20.00 | 0.08 | 1.60 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/17/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700545 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/17/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700546 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/17/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 6700547 |
| 01/11/2010 | | Invoice=1040349 | | 8.00 | 0.08 | 0.64 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/17/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700548 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/17/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700549 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE830 | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/17/2009 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700550 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/17/2009 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700551 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/17/2009 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700552 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/17/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700553 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/17/2009 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700554 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/17/2009 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700555 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/17/2009 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700556 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/17/2009 | 09994 | BR PACER | PACERPC | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 6700557 |
| 01/11/2010 | | Invoice=1040349 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/17/2009 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 6700558 |
| 01/11/2010 | | Invoice=1040349 | | 8.00 | 0.08 | 0.64 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/18/2009 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700559 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700560 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPC | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 6700561 |
| 01/11/2010 | | Invoice=1040349 | | 14.00 | 0.08 | 1.12 | BR0053 | |
| | | | | | | | ASSOCIAT | |
| 11/18/2009 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700562 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700563 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700564 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700565 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700566 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700567 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700568 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700569 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 6700570 |
| 01/11/2010 | | Invoice=1040349 | | 14.00 | 0.08 | 1.12 | BR0053 | |
| | | | | | | | ASSOCIAT | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700571 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700572 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700573 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700574 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700575 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700576 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700577 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700578 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700579 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700580 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700581 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700582 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700583 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700584 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700585 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700586 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700587 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700588 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700589 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700590 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700591 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700592 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700593 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700594 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700595 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700596 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700597 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700598 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700599 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700600 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700601 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700602 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700603 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700604 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700605 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700606 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700607 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700608 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700609 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE6-0 | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 6700610 |
| 01/11/2010 | | Invoice=1040349 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE7-0 | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700611 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700612 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700613 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700614 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700615 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700616 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700617 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700618 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700619 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700620 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700621 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700622 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700623 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700624 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700625 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700626 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700627 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700628 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700629 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700630 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 6700631 |
| 01/11/2010 | | Invoice=1040349 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE7-0 | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700632 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700633 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700634 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700635 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700636 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700637 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700638 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700639 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700640 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 6700641 |
| 01/11/2010 | | Invoice=1040349 | | 7.00 | 0.08 | 0.56 | BR0053 | |
| | | | | | | | IMAGE4-0 | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700642 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700643 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700644 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700645 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700646 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700647 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700648 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700649 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700650 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700651 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700652 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700653 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700654 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700655 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700656 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700657 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700658 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700659 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700660 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700661 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700662 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700663 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700664 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700665 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700666 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700667 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700668 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 6700669 |
| 01/11/2010 | | Invoice=1040349 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700670 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 6700671 |
| 01/11/2010 | | Invoice=1040349 | | 9.00 | 0.08 | 0.72 | BR0053 | |
| | | | | | | | IMAGE830 | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 6700672 |
| 01/11/2010 | | Invoice=1040349 | | 17.00 | 0.08 | 1.36 | BR0053 | |
| | | | | | | | IMAGE831 | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700673 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE831 | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 6700674 |
| 01/11/2010 | | Invoice=1040349 | | 7.00 | 0.08 | 0.56 | BR0053 | |
| | | | | | | | IMAGE831 | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 6700675 |
| 01/11/2010 | | Invoice=1040349 | | 12.00 | 0.08 | 0.96 | BR0053 | |
| | | | | | | | IMAGE831 | |
| 11/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700676 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE831 | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700677 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700678 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700679 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | DOCKET R | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700680 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700681 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700682 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700683 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 6700684 |
| 01/11/2010 | | Invoice=1040349 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700685 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700686 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 6700687 |
| 01/11/2010 | | Invoice=1040349 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700688 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700689 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700690 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700691 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700692 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 6700693 |
| 01/11/2010 | | Invoice=1040349 | | 11.00 | 0.08 | 0.88 | BR0053 | |
| | | | | | | | IMAGE831 | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700694 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE831 | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700695 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE831 | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 6700696 |
| 01/11/2010 | | Invoice=1040349 | | 25.00 | 0.08 | 2.00 | BR0053 | |
| | | | | | | | IMAGE831 | |
| 11/19/2009 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 6700697 |
| 01/11/2010 | | Invoice=1040349 | | 25.00 | 0.08 | 2.00 | BR0053 | |
| | | | | | | | IMAGE831 | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]                                                      Page 13
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/20/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700698 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/20/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700699 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/20/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700700 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/20/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 6700701 |
| 01/11/2010 | | Invoice=1040349 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/20/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700702 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/20/2009 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK | 6700703 |
| 01/11/2010 | | Invoice=1040349 | | 23.00 | 0.08 | 1.84 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/23/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700704 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/23/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700705 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/23/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 6700706 |
| 01/11/2010 | | Invoice=1040349 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/23/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 6700707 |
| 01/11/2010 | | Invoice=1040349 | | 20.00 | 0.08 | 1.60 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/23/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700708 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/23/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700709 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/23/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700710 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/23/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700711 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/23/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 6700712 |
| 01/11/2010 | | Invoice=1040349 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/23/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700713 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/23/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700714 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/23/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700715 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/23/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 6700716 |
| 01/11/2010 | | Invoice=1040349 | | 20.00 | 0.08 | 1.60 | BR0053 | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE832 | |
| 11/23/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700717 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/23/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700718 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/23/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700719 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/23/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700720 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/24/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700721 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/24/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700722 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/24/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700723 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/24/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700724 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE833 | |
| 11/24/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700725 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE833 | |
| 11/25/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700727 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/25/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700728 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/25/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700729 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/25/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700730 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/25/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700731 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/25/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700732 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/25/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700733 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/29/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700734 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/29/2009 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 6700735 |
| 01/11/2010 | | Invoice=1040349 | | 15.00 | 0.08 | 1.20 | BR0053 | |
| | | | | | | | IMAGE683 | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/29/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700736 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE683 | |
| 11/29/2009 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 6700737 |
| 01/11/2010 | | Invoice=1040349 | | 16.00 | 0.08 | 1.28 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/29/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 6700738 |
| 01/11/2010 | | Invoice=1040349 | | 12.00 | 0.08 | 0.96 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/29/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 6700739 |
| 01/11/2010 | | Invoice=1040349 | | 13.00 | 0.08 | 1.04 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/29/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 6700740 |
| 01/11/2010 | | Invoice=1040349 | | 13.00 | 0.08 | 1.04 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/29/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 6700741 |
| 01/11/2010 | | Invoice=1040349 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/29/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700742 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700743 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700744 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE819 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700745 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE819 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700746 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE819 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 6700747 |
| 01/11/2010 | | Invoice=1040349 | | 20.00 | 0.08 | 1.60 | BR0053 | |
| | | | | | | | IMAGE819 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700748 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE819 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 6700749 |
| 01/11/2010 | | Invoice=1040349 | | 9.00 | 0.08 | 0.72 | BR0053 | |
| | | | | | | | IMAGE819 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 6700750 |
| 01/11/2010 | | Invoice=1040349 | | 13.00 | 0.08 | 1.04 | BR0053 | |
| | | | | | | | IMAGE816 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700751 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE816 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700752 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE816 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700753 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE816 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700754 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]                                                           Page 16
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | DOCKET R | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 6700755 |
| 01/11/2010 | | Invoice=1040349 | | 17.00 | 0.08 | 1.36 | BR0053 | |
| | | | | | | | IMAGE816 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 6700756 |
| 01/11/2010 | | Invoice=1040349 | | 17.00 | 0.08 | 1.36 | BR0053 | |
| | | | | | | | IMAGE816 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 6700757 |
| 01/11/2010 | | Invoice=1040349 | | 18.00 | 0.08 | 1.44 | BR0053 | |
| | | | | | | | IMAGE816 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 6700758 |
| 01/11/2010 | | Invoice=1040349 | | 18.00 | 0.08 | 1.44 | BR0053 | |
| | | | | | | | IMAGE816 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 6700759 |
| 01/11/2010 | | Invoice=1040349 | | 19.00 | 0.08 | 1.52 | BR0053 | |
| | | | | | | | IMAGE816 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 6700760 |
| 01/11/2010 | | Invoice=1040349 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | ADVINVRP | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 6700761 |
| 01/11/2010 | | Invoice=1040349 | | 19.00 | 0.08 | 1.52 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700762 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE824 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700763 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 6700764 |
| 01/11/2010 | | Invoice=1040349 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 6700765 |
| 01/11/2010 | | Invoice=1040349 | | 20.00 | 0.08 | 1.60 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700766 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700767 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700768 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700769 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE832 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 6700770 |
| 01/11/2010 | | Invoice=1040349 | | 12.00 | 0.08 | 0.96 | BR0053 | |
| | | | | | | | IMAGE816 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700771 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE816 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700772 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE816 | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/30/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700773 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE816 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 6700774 |
| 01/11/2010 | | Invoice=1040349 | | 8.00 | 0.08 | 0.64 | BR0053 | |
| | | | | | | | IMAGE816 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700775 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 6700776 |
| 01/11/2010 | | Invoice=1040349 | | 11.00 | 0.08 | 0.88 | BR0053 | |
| | | | | | | | IMAGE834 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700777 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE834 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 6700778 |
| 01/11/2010 | | Invoice=1040349 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE834 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 6700779 |
| 01/11/2010 | | Invoice=1040349 | | 12.00 | 0.08 | 0.96 | BR0053 | |
| | | | | | | | IMAGE823 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700780 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE823 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700781 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE823 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 6700782 |
| 01/11/2010 | | Invoice=1040349 | | 24.00 | 0.08 | 1.92 | BR0053 | |
| | | | | | | | IMAGE823 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 6700783 |
| 01/11/2010 | | Invoice=1040349 | | 19.00 | 0.08 | 1.52 | BR0053 | |
| | | | | | | | IMAGE823 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700784 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE824 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 6700785 |
| 01/11/2010 | | Invoice=1040349 | | 11.00 | 0.08 | 0.88 | BR0053 | |
| | | | | | | | IMAGE831 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700786 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE831 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700787 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE831 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 6700788 |
| 01/11/2010 | | Invoice=1040349 | | 25.00 | 0.08 | 2.00 | BR0053 | |
| | | | | | | | IMAGE831 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 6700789 |
| 01/11/2010 | | Invoice=1040349 | | 25.00 | 0.08 | 2.00 | BR0053 | |
| | | | | | | | IMAGE831 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 6700790 |
| 01/11/2010 | | Invoice=1040349 | | 12.00 | 0.08 | 0.96 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 6700791 |
| 01/11/2010 | | Invoice=1040349 | | 20.00 | 0.08 | 1.60 | BR0053 | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]                                                                                          Page 18
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE829 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700792 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700793 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700794 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700795 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700796 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 6700797 |
| 01/11/2010 | | Invoice=1040349 | | 14.00 | 0.08 | 1.12 | BR0053 | |
| | | | | | | | IMAGE667 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700798 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE667 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700799 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE667 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700800 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE667 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700801 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE667 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 6700802 |
| 01/11/2010 | | Invoice=1040349 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE667 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 6700803 |
| 01/11/2010 | | Invoice=1040349 | | 16.00 | 0.08 | 1.28 | BR0053 | |
| | | | | | | | IMAGE791 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700804 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE791 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700805 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE791 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700806 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE791 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 6700807 |
| 01/11/2010 | | Invoice=1040349 | | 15.00 | 0.08 | 1.20 | BR0053 | |
| | | | | | | | IMAGE791 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700808 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE791 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 6700809 |
| 01/11/2010 | | Invoice=1040349 | | 15.00 | 0.08 | 1.20 | BR0053 | |
| | | | | | | | IMAGE791 | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]    Page 19
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700810 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE791 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700811 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE791 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700812 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE791 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 6700813 |
| 01/11/2010 | | Invoice=1040349 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE791 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700814 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE791 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700815 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE805 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700816 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE805 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 6700817 |
| 01/11/2010 | | Invoice=1040349 | | 13.00 | 0.08 | 1.04 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 6700818 |
| 01/11/2010 | | Invoice=1040349 | | 20.00 | 0.08 | 1.60 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700819 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700820 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700821 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 6700822 |
| 01/11/2010 | | Invoice=1040349 | | 16.00 | 0.08 | 1.28 | BR0053 | |
| | | | | | | | IMAGE791 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700823 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE791 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700824 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE791 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700825 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE791 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | Court ID: DEBK | 6700826 |
| 01/11/2010 | | Invoice=1040349 | | 28.00 | 0.08 | 2.24 | BR0053 | |
| | | | | | | | IMAGE791 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 6700827 |
| 01/11/2010 | | Invoice=1040349 | | 12.00 | 0.08 | 0.96 | BR0053 | |
| | | | | | | | IMAGE791 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 6700828 |
| 01/11/2010 | | Invoice=1040349 | | 17.00 | 0.08 | 1.36 | BR0053 | |

Billed Recap Of Cost Detail - [Invoice: 1040349 Date: 01/11/2010]                                    Page 20

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE796 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700829 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE796 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700830 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE796 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700831 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE796 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 6700832 |
| 01/11/2010 | | Invoice=1040349 | | 9.00 | 0.08 | 0.72 | BR0053 | |
| | | | | | | | IMAGE796 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 6700833 |
| 01/11/2010 | | Invoice=1040349 | | 19.00 | 0.08 | 1.52 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700834 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 6700835 |
| 01/11/2010 | | Invoice=1040349 | | 17.00 | 0.08 | 1.36 | BR0053 | |
| | | | | | | | IMAGE796 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700836 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700837 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE796 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700838 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE796 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700839 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE796 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 6700840 |
| 01/11/2010 | | Invoice=1040349 | | 14.00 | 0.08 | 1.12 | BR0053 | |
| | | | | | | | IMAGE796 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700841 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE805 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700842 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE805 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700843 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE805 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 6700844 |
| 01/11/2010 | | Invoice=1040349 | | 13.00 | 0.08 | 1.04 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700845 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE829 | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700846 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE829 | |

Billed Recap Of Cost Detail - (Invoice: 1040349 Date: 01/11/2010)   Page 21
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/30/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 6700847 |
| 01/11/2010 | | Invoice=1040349 | | 20.00 | 0.08 | 1.60 | BR0053 | |
| | | | | | | | IMAGE829 | |
| | | | | | | | | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 6700848 |
| 01/11/2010 | | Invoice=1040349 | | 17.00 | 0.08 | 1.36 | BR0053 | |
| | | | | | | | IMAGE796 | |
| | | | | | | | | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700849 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE796 | |
| | | | | | | | | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700850 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE796 | |
| | | | | | | | | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700851 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE796 | |
| | | | | | | | | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 6700852 |
| 01/11/2010 | | Invoice=1040349 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE796 | |
| | | | | | | | | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 6700853 |
| 01/11/2010 | | Invoice=1040349 | | 17.00 | 0.08 | 1.36 | BR0053 | |
| | | | | | | | IMAGE796 | |
| | | | | | | | | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700854 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE796 | |
| | | | | | | | | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 6700855 |
| 01/11/2010 | | Invoice=1040349 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE796 | |
| | | | | | | | | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 6700856 |
| 01/11/2010 | | Invoice=1040349 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE796 | |
| | | | | | | | | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 6700857 |
| 01/11/2010 | | Invoice=1040349 | | 14.00 | 0.08 | 1.12 | BR0053 | |
| | | | | | | | IMAGE796 | |
| | | | | | | | | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700858 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE805 | |
| | | | | | | | | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700859 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE805 | |
| | | | | | | | | |
| 11/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 6700860 |
| 01/11/2010 | | Invoice=1040349 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE805 | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 224.72 | 384 records | |
| | | BILLED TOTALS:   BILL: | | | | 224.72 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 224.72 | 384 records | |
| | | GRAND TOTAL:   BILL: | | | | 224.72 | | |