EXHIBIT B

**AMERICAN HOME MORTGAGE COMPANY**
**EXPENSE SUMMARY**
**JANUARY 1, 2010 TO JANUARY 31, 2010**

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Long Distance Telephone | | $0.00 |
| Reproduction of Documents | | $22.30 |
| Contracted Photocopying – Parcels | | $1,468.46 |
| Telecopier/Fax | | $0.00 |
| Courier and Express Services | | $349.31 |
| Hand Delivery Service | | $22.50 |
| Special Mailing Charges | | $26.25 |
| Filing Fees | | $0.00 |
| Travel Expenses | | $0.00 |
| Meeting Expenses | | $0.00 |
| Filing Pleadings | | $2,500.00 |
| Court | | $0.00 |
| E-Services | | $0.00 |
| Westlaw | | $0.00 |
| Transcript | | $271.60 |
| Record/Docket Searches | | $182.08 |
| **TOTAL** | | **$4,842.50** |

Cost Recap Summary by CostCode (104521-01 02/09/2010)
Client: -

| CostCode | Worked Amount | Billed Amount | Description |
|---|---|---|---|
| 25 | 349.31 | 349.31 | FEDERAL EXPRESS |
| 26P | 22.50 | 22.50 | HAND DELIVERY - PARCELS |
| 30 | 26.76 | 22.30 | REPRODUCTION OF DOCUMENTS |
| 33 | 1468.46 | 1468.46 | CONTRACTED PHOTOCOPYING |
| 37 | 26.25 | 26.25 | SPECIAL MAILING CHARGES |
| 45 | 2500.00 | 2500.00 | FILING PLEADINGS |
| 63 | 271.60 | 271.60 | TRANSCRIPT |
| PACERPG | 182.08 | 182.08 | DOCKET SEARCHES |
| | | | |
| TOTAL | 4846.96 | 4842.50 | |

Billed Recap Of Cost Detail - [Invoice: 1046279 Date: 02/09/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905751 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 11.28 | 11.28 | 790200569330 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905752 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 11.28 | 11.28 | 790200577740 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905753 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 11.28 | 11.28 | 790200584216 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 15.68 | 15.68 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905754 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 15.68 | 15.68 | 790692343900 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 14.57 | 14.57 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905755 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 14.57 | 14.57 | 790692350692 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905756 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 11.28 | 11.28 | 790692350913 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905757 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 11.28 | 11.28 | 791253300078 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905758 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 11.28 | 11.28 | 791253311800 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905759 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 11.28 | 11.28 | 791516905850 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905760 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 11.28 | 11.28 | 791516906021 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905761 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 11.28 | 11.28 | 791516913847 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905762 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 11.28 | 11.28 | 791516915221 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 16.08 | 16.08 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905763 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 16.08 | 16.08 | 791516915428 Name: KATHLEEN SENESE Company: | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 14.57 | 14.57 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905764 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 14.57 | 14.57 | 792172391288 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905765 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 11.28 | 11.28 | 792816052064 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 16.08 | 16.08 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905766 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 16.08 | 16.08 | 792816060842 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 14.57 | 14.57 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905767 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 14.57 | 14.57 | 792816062260 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 14.57 | 14.57 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905768 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 14.57 | 14.57 | 792816062396 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905769 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 11.28 | 11.28 | 799439716221 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 14.57 | 14.57 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905770 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 14.57 | 14.57 | 799439724610 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 16.08 | 16.08 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905771 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 16.08 | 16.08 | 799439724778 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 16.08 | 16.08 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905772 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 16.08 | 16.08 | 799439726093 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 12.78 | 12.78 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905773 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 12.78 | 12.78 | 799439726748 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 12.65 | 12.65 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905774 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 12.65 | 12.65 | 799506958051 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905775 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 11.28 | 11.28 | 799506960740 Name: KATHLEEN SENESE Company: | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |

Billed Recap Of Cost Detail   [Invoice: 1046279 Date: 02/09/2010]   Page 3
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 128189-01600 | |
| | | | | | | | | |
| 01/18/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 946992112 Tracking: | 6905776 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 11.28 | 11.28 | 799506961194 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| | | | | | | | | |
| 01/19/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.11 | 13.11 | FEDERAL EXPRESS Invoice: 570350994 Tracking: | 6913313 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 13.11 | 13.11 | 790200586193 Name: KATHLEEN SENESE Company: | |
| | | | | | | | BLANK ROME LLP Address1: 1 LOGAN SQUARE | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 349.31 | 27 records | |
| | | BILLED TOTALS:   BILL: | | | | 349.31 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 349.31 | 27 records | |
| | | GRAND TOTAL:   BILL: | | | | 349.31 | | |

Billed Recap Of Cost Detail [Invoice: 1046279 Date: 02/09/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/11/2009 | 00001 | BRCM HOUSE | 26P | 1.00 | 7.50 | 7.50 | HAND DELIVERY - PARCELS Carrie DavidBlank | 6869699 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 7.50 | 7.50 | RomeJudge Christopher S. Sontchi217050 | |
| | | | | | | | | |
| 01/08/2010 | 00001 | BRCM HOUSE | 26P | 1.00 | 15.00 | 15.00 | HAND DELIVERY - PARCELS Joanne BowersBlank | 6925408 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 15.00 | 15.00 | RomeBankruptcy Court221848 | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 22.50 | 2 records | |
| | | BILLED TOTALS:     BILL: | | | | 22.50 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 22.50 | 2 records | |
| | | GRAND TOTAL:     BILL: | | | | 22.50 | | |

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/10/2009 | 02565 | VICTORIA A. GUILFOYLE | 30 | 7.00 | 0.12 | 0.84 | REPRODUCTION OF DOCUMENTS | 6896020 |
| 02/09/2010 | | Invoice=1046279 | | 7.00 | 0.10 | 0.70 | | |
| | | | | | | | | |
| 11/17/2009 | 00020 | BONNIE G. FATELL | 30 | 30.00 | 0.12 | 3.60 | REPRODUCTION OF DOCUMENTS | 6907655 |
| 02/09/2010 | | Invoice=1046279 | | 30.00 | 0.10 | 3.00 | | |
| | | | | | | | | |
| 01/04/2010 | 02238 | KATHLEEN SENESE | 30 | 2.00 | 0.12 | 0.24 | REPRODUCTION OF DOCUMENTS | 6780587 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.10 | 0.20 | | |
| | | | | | | | | |
| 01/11/2010 | 02238 | KATHLEEN SENESE | 30 | 72.00 | 0.12 | 8.64 | REPRODUCTION OF DOCUMENTS | 6869700 |
| 02/09/2010 | | Invoice=1046279 | | 72.00 | 0.10 | 7.20 | | |
| | | | | | | | | |
| 01/26/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 104.00 | 0.12 | 12.48 | REPRODUCTION OF DOCUMENTS | 6913314 |
| 02/09/2010 | | Invoice=1046279 | | 104.00 | 0.10 | 10.40 | | |
| | | | | | | | | |
| 01/26/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 8.00 | 0.12 | 0.96 | REPRODUCTION OF DOCUMENTS | 6913315 |
| 02/09/2010 | | Invoice=1046279 | | 8.00 | 0.10 | 0.80 | | |
| | | | | | | | | |
| | | BILLED TOTALS: WORK: | | | | 26.76 | 6 records | |
| | | BILLED TOTALS: BILL: | | | | 22.30 | | |
| | | | | | | | | |
| | | GRAND TOTAL: WORK: | | | | 26.76 | 6 records | |
| | | GRAND TOTAL: BILL: | | | | 22.30 | | |

Billed Recap Of Cost Detail - [Invoice: 1046279 Date: 02/09/2010]
Client: -

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/04/2009 | 00001 | BRCM HOUSE | 33 | 1.00 | 894.71 | 894.71 | CONTRACTED PHOTOCOPYING Robin Glanden7 doc | 6869697 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 894.71 | 894.71 | service via first class mail215906 | |
| | | | | | | | | |
| 12/11/2009 | 00001 | BRCM HOUSE | 33 | 1.00 | 191.25 | 191.25 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 6869698 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 191.25 | 191.25 | service via mail, envelopes provided,217275 | |
| | | | | | | | | |
| 12/14/2009 | 00001 | BRCM HOUSE | 33 | 1.00 | 191.25 | 191.25 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 6869696 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 191.25 | 191.25 | service via first class mail #10 envelopes | |
| | | | | | | | supplied and labeled217628 | |
| | | | | | | | | |
| 12/16/2009 | 00001 | BRCM HOUSE | 33 | 1.00 | 191.25 | 191.25 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 6869695 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 191.25 | 191.25 | service via first class mail #10 envelopes | |
| | | | | | | | supplied218279 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1,468.46 | 4 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,468.46 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1,468.46 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,468.46 | | |

Billed Recap Of Cost Detail - [Invoice: 1046279 Date: 02/09/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/07/2009 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 26.25 | 26.25 | SPECIAL MAILING CHARGES | 6869921 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 26.25 | 26.25 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 26.25 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 26.25 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 26.25 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 26.25 | | |

Billed Recap Of Cost Detail - [Invoice: 1046279 Date: 02/09/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/06/2010 | 00020 | BONNIE G. FATELL | 45 | 1.00 | 1,500.00 | 1,500.00 | FILING PLEADINGS - UNITED STATES BANKRUPTCY | 6768967 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 1,500.00 | 1,500.00 | COURT  1/5/10 6 PREFERENCE COMPLAINTS | |
| | | | | | | | Bank ID: 210 Check Number: 105336 | |
| | | Voucher=697839 Paid | | | | | Vendor=UNITED STATES BANKRUPTCY COURT  Balance= .00  Amount= | |
| | | | | | | | 1500.00 | |
| | | | | | | | Check #105336  01/06/2010 | |
| | | | | | | | | |
| 01/08/2010 | 00020 | BONNIE G. FATELL | 45 | 1.00 | 1,000.00 | 1,000.00 | FILING PLEADINGS - UNITED STATES BANKRUPTCY | 6769296 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 1,000.00 | 1,000.00 | COURT  1/5/04  4 PREFERENCE COMPLAINTS | |
| | | | | | | | Bank ID: 210 Check Number: 105366 | |
| | | Voucher=698045 Paid | | | | | Vendor=UNITED STATES BANKRUPTCY COURT  Balance= .00  Amount= | |
| | | | | | | | 1000.00 | |
| | | | | | | | Check #105366  01/08/2010 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 2,500.00 | 2 records | |
| | | BILLED TOTALS:    BILL: | | | | 2,500.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 2,500.00 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,500.00 | | |

Billed Recap Of Cost Detail - {Invoice: 1046279 Date: 02/09/2010}

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/12/2009 | 01972 | MICHAEL D. DeBAECKE | 63 | 1.00 | 271.60 | 271.60 | TRANSCRIPT - DIANA DOMAN TRANSCRIBING HEARING | 6900452 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 271.60 | 271.60 | TRANSCRIPT | |
| | | | | | | | Bank ID: 210 Check Number: 106319 | |
| | | Voucher=699190 Paid | | | | | Vendor=DIANA DOMAN TRANSCRIBING  Balance= .00  Amount= | |
| | | | | | | | 271.60 | |
| | | | | | | | Check #106319  01/21/2010 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 271.60 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 271.60 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 271.60 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 271.60 | | |

Billed Recap Of Cost Detail    Invoice: 1046279 Date: 02/09/2010    Page 1
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/02/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874787 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/02/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6874982 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/02/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874983 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/02/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6874984 |
| 02/09/2010 | | Invoice=1046279 | | 4.00 | 0.08 | 0.32 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874763 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874764 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874765 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874766 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874767 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874768 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874769 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6874770 |
| 02/09/2010 | | Invoice=1046279 | | 7.00 | 0.08 | 0.56 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874771 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874772 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874773 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874774 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874775 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6874776 |
| 02/09/2010 | | Invoice=1046279 | | 14.00 | 0.08 | 1.12 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874777 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.15 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874778 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6874779 |
| 02/09/2010 | | Invoice=1046279 | | 14.00 | 0.08 | 1.12 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874780 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874781 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874782 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6874783 |
| 02/09/2010 | | Invoice=1046279 | | 14.00 | 0.08 | 1.12 | | |

Billed Recap Of Cost Detail    [Invoice: 1046279 Date: 02/09/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/03/2009 | 09994 | BR PACER | PACERPC | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6874784 |
| 02/09/2010 | | Invoice=1046279 | | 14.00 | 0.08 | 1.12 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874785 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874786 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874815 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874816 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874817 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874818 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874819 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874820 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874821 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874822 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874823 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874824 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874825 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874826 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874827 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874828 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874829 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874830 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874831 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874832 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874833 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874834 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874835 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874836 |

Billed Recap Of Cost Detail - [Invoice: 1046279 Date: 02/09/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874837 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874838 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874839 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874840 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6874841 |
| 02/09/2010 | | Invoice=1046279 | | 6.00 | 0.08 | 0.48 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874842 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874843 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874844 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874845 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874846 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874847 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6874848 |
| 02/09/2010 | | Invoice=1046279 | | 6.00 | 0.08 | 0.48 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874849 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874850 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874851 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874852 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874853 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874854 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874855 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874856 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874857 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874858 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874859 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874860 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |

Billed Recap Of Cost Detail - [Invoice: 1046279 Date: 02/09/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874861 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874862 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874863 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874864 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874865 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874866 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874867 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874868 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874869 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874870 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874871 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874872 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874873 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874874 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874875 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874876 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874877 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874878 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874879 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874880 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874881 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874882 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874883 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6874884 |
| 02/09/2010 | | Invoice=1046279 | | 6.00 | 0.08 | 0.48 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874885 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |

Billed Recap Of Cost Detail - [Invoice: 1046279 Date: 02/09/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874886 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874887 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874888 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874889 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874890 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874891 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874892 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874893 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874894 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874895 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874896 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874897 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874898 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874899 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874900 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874901 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874902 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874903 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874904 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874905 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874906 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874907 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874908 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874909 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874910 |

Billed Recap Of Cost Detail - [Invoice: 1046279 Date: 02/09/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874911 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874912 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874913 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6874914 |
| 02/09/2010 | | Invoice=1046279 | | 14.00 | 0.08 | 1.12 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874915 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | DOCKET SEARCHES | 6874916 |
| 02/09/2010 | | Invoice=1046279 | | 23.00 | 0.08 | 1.84 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874917 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874918 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874919 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874920 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874921 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874922 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874923 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874924 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874925 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874926 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874927 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874928 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874929 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874930 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874931 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874932 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874933 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874934 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |

Billed Recap Of Cost Detail - [Invoice: 1046279 Date: 02/09/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874935 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874936 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874937 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874938 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874939 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874940 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874941 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874942 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6874943 |
| 02/09/2010 | | Invoice=1046279 | | 6.00 | 0.08 | 0.48 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874944 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874945 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874946 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874947 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874948 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874949 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874950 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874951 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874952 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874953 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874954 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874955 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874956 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874957 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874958 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874959 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874960 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874961 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874962 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6874963 |
| 02/09/2010 | | Invoice=1046279 | | 14.00 | 0.08 | 1.12 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874964 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874965 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874966 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874967 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874968 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874969 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874970 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6874971 |
| 02/09/2010 | | Invoice=1046279 | | 6.00 | 0.08 | 0.48 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874972 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874973 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874974 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874975 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874976 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874977 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874978 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874979 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874980 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874981 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874788 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874789 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874790 |

Billed Recap Of Cost Detail - [Invoice: 1046279 Date: 02/09/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874791 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874792 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874793 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874794 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874795 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874796 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6874797 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 6874798 |
| 02/09/2010 | | Invoice=1046279 | | 18.00 | 0.08 | 1.44 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874799 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6874800 |
| 02/09/2010 | | Invoice=1046279 | | 12.00 | 0.08 | 0.96 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874801 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6874802 |
| 02/09/2010 | | Invoice=1046279 | | 30.00 | 0.08 | 2.40 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6874803 |
| 02/09/2010 | | Invoice=1046279 | | 12.00 | 0.08 | 0.96 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6874804 |
| 02/09/2010 | | Invoice=1046279 | | 5.00 | 0.08 | 0.40 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6874805 |
| 02/09/2010 | | Invoice=1046279 | | 13.00 | 0.08 | 1.04 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874806 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6874807 |
| 02/09/2010 | | Invoice=1046279 | | 30.00 | 0.08 | 2.40 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6874808 |
| 02/09/2010 | | Invoice=1046279 | | 30.00 | 0.08 | 2.40 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6874809 |
| 02/09/2010 | | Invoice=1046279 | | 12.00 | 0.08 | 0.96 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874810 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6874811 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 27.00 | 0.08 | 2.16 | DOCKET SEARCHES | 6874812 |
| 02/09/2010 | | Invoice=1046279 | | 27.00 | 0.08 | 2.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 6874813 |
| 02/09/2010 | | Invoice=1046279 | | 15.00 | 0.08 | 1.20 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874814 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/04/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6874706 |
| 02/09/2010 | | Invoice=1046279 | | 14.00 | 0.08 | 1.12 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874707 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874708 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874709 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6874710 |
| 02/09/2010 | | Invoice=1046279 | | 14.00 | 0.08 | 1.12 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874711 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874712 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874713 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874714 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874715 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874716 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874717 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874718 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874719 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874720 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874721 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874722 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874723 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874724 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874725 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874726 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874727 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874728 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874729 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874730 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874731 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874732 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874733 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874734 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6874735 |
| 02/09/2010 | | Invoice=1046279 | | 14.00 | 0.08 | 1.12 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874736 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874737 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6874738 |
| 02/09/2010 | | Invoice=1046279 | | 14.00 | 0.08 | 1.12 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874739 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874740 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874741 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6874742 |
| 02/09/2010 | | Invoice=1046279 | | 14.00 | 0.08 | 1.12 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874743 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874744 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874745 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6874746 |
| 02/09/2010 | | Invoice=1046279 | | 14.00 | 0.08 | 1.12 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874747 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874748 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874749 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874750 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6874751 |
| 02/09/2010 | | Invoice=1046279 | | 14.00 | 0.08 | 1.12 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874752 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874753 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874754 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874755 |

Billed Recap Of Cost Detail ~ [Invoice: 1046279 Date: 02/09/2010]
Client: ~

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874756 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 6874757 |
| 02/09/2010 | | Invoice=1046279 | | 15.00 | 0.08 | 1.20 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874758 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 6874759 |
| 02/09/2010 | | Invoice=1046279 | | 17.00 | 0.08 | 1.36 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874760 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6874761 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/04/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6874762 |
| 02/09/2010 | | Invoice=1046279 | | 30.00 | 0.08 | 2.40 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6874664 |
| 02/09/2010 | | Invoice=1046279 | | 4.00 | 0.08 | 0.32 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6874665 |
| 02/09/2010 | | Invoice=1046279 | | 12.00 | 0.08 | 0.96 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 6874666 |
| 02/09/2010 | | Invoice=1046279 | | 18.00 | 0.08 | 1.44 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874667 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 6874668 |
| 02/09/2010 | | Invoice=1046279 | | 16.00 | 0.08 | 1.28 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874669 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6874670 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6874671 |
| 02/09/2010 | | Invoice=1046279 | | 30.00 | 0.08 | 2.40 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6874672 |
| 02/09/2010 | | Invoice=1046279 | | 9.00 | 0.08 | 0.72 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 6874673 |
| 02/09/2010 | | Invoice=1046279 | | 17.00 | 0.08 | 1.36 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874674 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6874675 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | DOCKET SEARCHES | 6874676 |
| 02/09/2010 | | Invoice=1046279 | | 26.00 | 0.08 | 2.08 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6874677 |
| 02/09/2010 | | Invoice=1046279 | | 5.00 | 0.08 | 0.40 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 6874678 |
| 02/09/2010 | | Invoice=1046279 | | 18.00 | 0.08 | 1.44 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874679 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6874680 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/07/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6874681 |
| 02/09/2010 | | Invoice=1046279 | | 30.00 | 0.08 | 2.40 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | DOCKET SEARCHES | 6874682 |
| 02/09/2010 | | Invoice=1046279 | | 26.00 | 0.08 | 2.08 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874683 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6874684 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6874685 |
| 02/09/2010 | | Invoice=1046279 | | 7.00 | 0.08 | 0.56 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6874686 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6874687 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 6874688 |
| 02/09/2010 | | Invoice=1046279 | | 18.00 | 0.08 | 1.44 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874689 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6874690 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6874691 |
| 02/09/2010 | | Invoice=1046279 | | 30.00 | 0.08 | 2.40 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6874692 |
| 02/09/2010 | | Invoice=1046279 | | 30.00 | 0.08 | 2.40 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 6874693 |
| 02/09/2010 | | Invoice=1046279 | | 18.00 | 0.08 | 1.44 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874694 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6874695 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6874696 |
| 02/09/2010 | | Invoice=1046279 | | 30.00 | 0.08 | 2.40 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 6874697 |
| 02/09/2010 | | Invoice=1046279 | | 18.00 | 0.08 | 1.44 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874698 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 6874699 |
| 02/09/2010 | | Invoice=1046279 | | 19.00 | 0.08 | 1.52 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6874700 |
| 02/09/2010 | | Invoice=1046279 | | 30.00 | 0.08 | 2.40 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874701 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6874702 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6874703 |
| 02/09/2010 | | Invoice=1046279 | | 5.00 | 0.08 | 0.40 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874704 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/07/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874705 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/08/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875108 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/08/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875109 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/08/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6875110 |
| 02/09/2010 | | Invoice=1046279 | | 6.00 | 0.08 | 0.48 | | |
| 12/09/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875111 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/09/2009 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | DOCKET SEARCHES | 6875112 |
| 02/09/2010 | | Invoice=1046279 | | 23.00 | 0.08 | 1.84 | | |
| 12/09/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875085 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/09/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875091 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875092 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875093 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875094 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6875095 |
| 02/09/2010 | | Invoice=1046279 | | 14.00 | 0.08 | 1.12 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875096 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875097 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875098 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875099 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6875100 |
| 02/09/2010 | | Invoice=1046279 | | 30.00 | 0.08 | 2.40 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 27.00 | 0.08 | 2.16 | DOCKET SEARCHES | 6875101 |
| 02/09/2010 | | Invoice=1046279 | | 27.00 | 0.08 | 2.16 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6875102 |
| 02/09/2010 | | Invoice=1046279 | | 4.00 | 0.08 | 0.32 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875103 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875104 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875105 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875106 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875107 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875086 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6875087 |

Billed Recap Of Cost Detail - [Invoice: 1046279 Date: 02/09/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/09/2010 | | Invoice=1046279 | | 14.00 | 0.08 | 1.12 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875088 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875089 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/10/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6875090 |
| 02/09/2010 | | Invoice=1046279 | | 14.00 | 0.08 | 1.12 | | |
| 12/11/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875076 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/11/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875077 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/11/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875078 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/11/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875079 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/11/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6875080 |
| 02/09/2010 | | Invoice=1046279 | | 12.00 | 0.08 | 0.96 | | |
| 12/11/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6875081 |
| 02/09/2010 | | Invoice=1046279 | | 13.00 | 0.08 | 1.04 | | |
| 12/11/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875082 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/11/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875083 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/11/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6875084 |
| 02/09/2010 | | Invoice=1046279 | | 8.00 | 0.08 | 0.64 | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6875044 |
| 02/09/2010 | | Invoice=1046279 | | 7.00 | 0.08 | 0.56 | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6875045 |
| 02/09/2010 | | Invoice=1046279 | | 7.00 | 0.08 | 0.56 | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6875046 |
| 02/09/2010 | | Invoice=1046279 | | 7.00 | 0.08 | 0.56 | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6875047 |
| 02/09/2010 | | Invoice=1046279 | | 6.00 | 0.08 | 0.48 | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6875048 |
| 02/09/2010 | | Invoice=1046279 | | 6.00 | 0.08 | 0.48 | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6875049 |
| 02/09/2010 | | Invoice=1046279 | | 6.00 | 0.08 | 0.48 | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6875050 |
| 02/09/2010 | | Invoice=1046279 | | 7.00 | 0.08 | 0.56 | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875051 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875052 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6875053 |
| 02/09/2010 | | Invoice=1046279 | | 10.00 | 0.08 | 0.80 | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6875054 |
| 02/09/2010 | | Invoice=1046279 | | 5.00 | 0.08 | 0.40 | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6875055 |
| 02/09/2010 | | Invoice=1046279 | | 9.00 | 0.08 | 0.72 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/14/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 6875056 |
| 02/09/2010 | | Invoice=1046279 | | 17.00 | 0.08 | 1.36 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 6875057 |
| 02/09/2010 | | Invoice=1046279 | | 21.00 | 0.08 | 1.68 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6875058 |
| 02/09/2010 | | Invoice=1046279 | | 5.00 | 0.08 | 0.40 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875059 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875060 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875061 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875062 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875063 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875064 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875065 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875066 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6875067 |
| 02/09/2010 | | Invoice=1046279 | | 9.00 | 0.08 | 0.72 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875068 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6875069 |
| 02/09/2010 | | Invoice=1046279 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6875070 |
| 02/09/2010 | | Invoice=1046279 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6875071 |
| 02/09/2010 | | Invoice=1046279 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6875072 |
| 02/09/2010 | | Invoice=1046279 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6875073 |
| 02/09/2010 | | Invoice=1046279 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6875074 |
| 02/09/2010 | | Invoice=1046279 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 12/14/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6875075 |
| 02/09/2010 | | Invoice=1046279 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875016 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875017 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875018 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875019 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875020 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |

Billed Recap Of Cost Detail - [Invoice: 1046279 Date: 02/09/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/15/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875021 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875022 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875023 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875024 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875025 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875026 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875027 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875028 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875029 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875030 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 6875031 |
| 02/09/2010 | | Invoice=1046279 | | 20.00 | 0.08 | 1.60 | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875032 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6875033 |
| 02/09/2010 | | Invoice=1046279 | | 6.00 | 0.08 | 0.48 | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6875034 |
| 02/09/2010 | | Invoice=1046279 | | 8.00 | 0.08 | 0.64 | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875035 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875036 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875037 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6875038 |
| 02/09/2010 | | Invoice=1046279 | | 5.00 | 0.08 | 0.40 | | |
| 12/15/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6875039 |
| 02/09/2010 | | Invoice=1046279 | | 8.00 | 0.08 | 0.64 | | |
| 12/16/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875040 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/16/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6875041 |
| 02/09/2010 | | Invoice=1046279 | | 4.00 | 0.08 | 0.32 | | |
| 12/16/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875042 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/16/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875043 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/17/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874999 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/17/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875000 |

Billed Recap Of Cost Detail - [Invoice: 1046279 Date: 02/09/2010]
Client: ~

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/17/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875001 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/17/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875002 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/17/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875003 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/17/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875004 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/17/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6875005 |
| 02/09/2010 | | Invoice=1046279 | | 5.00 | 0.08 | 0.40 | | |
| 12/17/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6875006 |
| 02/09/2010 | | Invoice=1046279 | | 13.00 | 0.08 | 1.04 | | |
| 12/17/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 6875007 |
| 02/09/2010 | | Invoice=1046279 | | 20.00 | 0.08 | 1.60 | | |
| 12/17/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875008 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/17/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6875009 |
| 02/09/2010 | | Invoice=1046279 | | 30.00 | 0.08 | 2.40 | | |
| 12/17/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875010 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/17/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6875011 |
| 02/09/2010 | | Invoice=1046279 | | 4.00 | 0.08 | 0.32 | | |
| 12/17/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875012 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/17/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875013 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/17/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875014 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/17/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875015 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/21/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6874991 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/21/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874992 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/21/2009 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | DOCKET SEARCHES | 6874993 |
| 02/09/2010 | | Invoice=1046279 | | 24.00 | 0.08 | 1.92 | | |
| 12/21/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 6874994 |
| 02/09/2010 | | Invoice=1046279 | | 17.00 | 0.08 | 1.36 | | |
| 12/21/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874995 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/21/2009 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 6874996 |
| 02/09/2010 | | Invoice=1046279 | | 16.00 | 0.08 | 1.28 | | |
| 12/21/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874997 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/21/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6874998 |
| 02/09/2010 | | Invoice=1046279 | | 9.00 | 0.08 | 0.72 | | |
| 12/22/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874985 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/22/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874986 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/22/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874987 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/22/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6874988 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/22/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874989 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/22/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6874990 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/28/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875113 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/28/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875114 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/28/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875115 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/28/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875116 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/28/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6875117 |
| 02/09/2010 | | Invoice=1046279 | | 30.00 | 0.08 | 2.40 | | |
| 12/28/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6875118 |
| 02/09/2010 | | Invoice=1046279 | | 6.00 | 0.08 | 0.48 | | |
| 12/28/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6875119 |
| 02/09/2010 | | Invoice=1046279 | | 11.00 | 0.08 | 0.88 | | |
| 12/28/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875120 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/28/2009 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | DOCKET SEARCHES | 6875121 |
| 02/09/2010 | | Invoice=1046279 | | 29.00 | 0.08 | 2.32 | | |
| 12/28/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6875122 |
| 02/09/2010 | | Invoice=1046279 | | 11.00 | 0.08 | 0.88 | | |
| 12/28/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875123 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/28/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875124 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/29/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875125 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/29/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6875134 |
| 02/09/2010 | | Invoice=1046279 | | 12.00 | 0.08 | 0.96 | | |
| 12/29/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875135 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/29/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875136 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/29/2009 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 6875137 |
| 02/09/2010 | | Invoice=1046279 | | 19.00 | 0.08 | 1.52 | | |
| 12/30/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6875126 |
| 02/09/2010 | | Invoice=1046279 | | 3.00 | 0.08 | 0.24 | | |
| 12/30/2009 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 6875127 |
| 02/09/2010 | | Invoice=1046279 | | 15.00 | 0.08 | 1.20 | | |
| 12/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875128 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |

Billed Recap Of Cost Detail - [Invoice: 1046279 Date: 02/09/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/30/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875129 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/30/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875130 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6875131 |
| 02/09/2010 | | Invoice=1046279 | | 2.00 | 0.08 | 0.16 | | |
| 12/30/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875132 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| 12/30/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6875133 |
| 02/09/2010 | | Invoice=1046279 | | 1.00 | 0.08 | 0.08 | | |
| | | BILLED TOTALS:   WORK: | | | | 182.08 | 474 records | |
| | | BILLED TOTALS:   BILL: | | | | 182.08 | | |
| | | GRAND TOTAL:   WORK: | | | | 182.08 | 474 records | |
| | | GRAND TOTAL:   BILL: | | | | 182.08 | | |