# EXHIBIT A

DB02:9372830.1

066585.1001

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

03/11/2010

File No. 066585.1001

For Professional Services Rendered For:

Bill No.  40334390

**American Home Mortgage Investment Corp.**
**Billing Period Through January 31, 2010**

Total Fees............................................................................... $     149,675.00
Total Expenses ........................................................................      10,997.91
                              Total................................................ $   160,672.91

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2010

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 5.10 | 722.00 |
| B002 | Court Hearings | 13.30 | 5,003.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 1.30 | 432.00 |
| B005 | Lease/Executory Contract Issues | 4.10 | 1,223.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 108.40 | 48,353.50 |
| B007 | Claims Analysis, Objections and Resolutions | 140.70 | 48,716.50 |
| B008 | Meetings | 0.90 | 441.00 |
| B009 | Stay Relief Matters | 6.70 | 2,358.00 |
| B011 | Other Adversary Proceedings | 94.90 | 34,784.00 |
| B012 | Plan and Disclosure Statement | 1.80 | 693.00 |
| B013 | Creditor Inquiries | 0.90 | 373.00 |
| B014 | General Corporate Matters | 1.50 | 683.00 |
| B017 | Retention of Professionals/Fee Issues | 9.60 | 2,902.50 |
| B018 | Fee Application Preparation | 4.60 | 2,990.00 |
| | Totals | 393.80 | $   149,675.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2010

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task  B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Brenda Walters | Paralegal | 0.60 | x $ | 235.00 | = | 141.00 |
| Debbie Laskin | Paralegal | 1.90 | x $ | 220.00 | = | 418.00 |
| Elizabeth M. Taraboletti | Clerk | 0.50 | x $ | 80.00 | = | 40.00 |
| Kasey Riddle | Clerk | 0.30 | x $ | 80.00 | = | 24.00 |
| Patsy Petlock | Clerk | 1.80 | x $ | 55.00 | = | 99.00 |
| | Totals: | 5.10 | | | $ | 722.00 |

**Task  B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Brenda Walters | Paralegal | 0.30 | x $ | 235.00 | = | 70.50 |
| Curtis J. Crowther | Senior Counsel | 0.50 | x $ | 475.00 | = | 237.50 |
| Debbie Laskin | Paralegal | 3.80 | x $ | 220.00 | = | 836.00 |
| Matthew B. Lunn | Partner | 1.80 | x $ | 425.00 | = | 765.00 |
| Michael S. Neiburg | Associate | 1.40 | x $ | 285.00 | = | 399.00 |
| Sean M. Beach | Partner | 5.50 | x $ | 490.00 | = | 2,695.00 |
| | Totals: | 13.30 | | | $ | 5,003.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2010

**Task  B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Michael S. Neiburg | Associate | 0.20 | x $ | 285.00 | = | 57.00 |
| Ryan Bartley | Associate | 0.80 | x $ | 285.00 | = | 228.00 |
| Sean M. Beach | Partner | 0.30 | x $ | 490.00 | = | 147.00 |
| | Totals: | 1.30 | | | $ | 432.00 |

**Task  B005**
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Matthew B. Lunn | Partner | 0.10 | x $ | 425.00 | = | 42.50 |
| Michael S. Neiburg | Associate | 3.80 | x $ | 285.00 | = | 1,083.00 |
| Sean M. Beach | Partner | 0.20 | x $ | 490.00 | = | 98.00 |
| | Totals: | 4.10 | | | $ | 1,223.50 |

**Task  B006**
**Use, Sale or Lease of Property (363 issues)**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 14.50 | x $ | 660.00 | = | 9,570.00 |
| Curtis J. Crowther | Senior Counsel | 4.90 | x $ | 475.00 | = | 2,327.50 |
| Debbie Laskin | Paralegal | 1.10 | x $ | 220.00 | = | 242.00 |
| Evangelos Kostoulas | Associate | 35.20 | x $ | 310.00 | = | 10,912.00 |
| Kara Hammond Coyle | Associate | 0.50 | x $ | 355.00 | = | 177.50 |
| Michael S. Neiburg | Associate | 1.30 | x $ | 285.00 | = | 370.50 |
| Patrick A. Jackson | Associate | 1.10 | x $ | 320.00 | = | 352.00 |
| Sean M. Beach | Partner | 49.80 | x $ | 490.00 | = | 24,402.00 |
| | Totals: | 108.40 | | | $ | 48,353.50 |

4

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2010

**Task  B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Brenda Walters | Paralegal | 1.20 | x $ | 235.00 | = | 282.00 |
| Craig D. Grear | Partner | 0.80 | x $ | 660.00 | = | 528.00 |
| Curtis J. Crowther | Senior Counsel | 13.70 | x $ | 475.00 | = | 6,507.50 |
| Debbie Laskin | Paralegal | 2.50 | x $ | 220.00 | = | 550.00 |
| Jennifer Noel | Associate | 7.30 | x $ | 360.00 | = | 2,628.00 |
| Justin H. Rucki | Associate | 6.90 | x $ | 275.00 | = | 1,897.50 |
| Justin P. Duda | Associate | 3.30 | x $ | 240.00 | = | 792.00 |
| Matthew B. Lunn | Partner | 1.90 | x $ | 425.00 | = | 807.50 |
| Michael S. Neiburg | Associate | 60.80 | x $ | 285.00 | = | 17,328.00 |
| Morgan Seward | Associate | 8.40 | x $ | 265.00 | = | 2,226.00 |
| Patrick A. Jackson | Associate | 6.40 | x $ | 320.00 | = | 2,048.00 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 650.00 | = | 65.00 |
| Ryan Bartley | Associate | 1.80 | x $ | 285.00 | = | 513.00 |
| Sean M. Beach | Partner | 18.30 | x $ | 490.00 | = | 8,967.00 |
| Sharon M. Zieg | Partner | 7.30 | x $ | 490.00 | = | 3,577.00 |
| | Totals: | 140.70 | | | $ | 48,716.50 |

**Task  B008**
**Meetings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 0.90 | x $ | 490.00 | = | 441.00 |
| | Totals: | 0.90 | | | $ | 441.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2010

**Task B009**
**Stay Relief Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Justin P. Duda | Associate | 3.70 | x $ | 240.00 | = | 888.00 |
| Sean M. Beach | Partner | 3.00 | x $ | 490.00 | = | 1,470.00 |
| | Totals: | 6.70 | | | $ | 2,358.00 |

**Task B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Brenda Walters | Paralegal | 7.10 | x $ | 235.00 | = | 1,668.50 |
| Curtis J. Crowther | Senior Counsel | 24.50 | x $ | 475.00 | = | 11,637.50 |
| Debbie Laskin | Paralegal | 3.30 | x $ | 220.00 | = | 726.00 |
| Erin D. Edwards | Associate | 24.50 | x $ | 355.00 | = | 8,697.50 |
| Jill Bathon | Paralegal | 10.40 | x $ | 125.00 | = | 1,300.00 |
| John T. Dorsey | Partner | 1.60 | x $ | 630.00 | = | 1,008.00 |
| Justin H. Rucki | Associate | 0.80 | x $ | 275.00 | = | 220.00 |
| Kerrianne Marie Fay | Associate | 4.60 | x $ | 285.00 | = | 1,311.00 |
| Maribeth L. Minella | Associate | 1.40 | x $ | 325.00 | = | 455.00 |
| Michael S. Neiburg | Associate | 1.90 | x $ | 285.00 | = | 541.50 |
| Morgan Seward | Associate | 0.20 | x $ | 265.00 | = | 53.00 |
| Patrick A. Jackson | Associate | 1.20 | x $ | 320.00 | = | 384.00 |
| Rolin Bissell | Partner | 1.60 | x $ | 640.00 | = | 1,024.00 |
| Scott A. Holt | Partner | 0.60 | x $ | 450.00 | = | 270.00 |
| Sean M. Beach | Partner | 10.30 | x $ | 490.00 | = | 5,047.00 |
| Sharon M. Zieg | Partner | 0.90 | x $ | 490.00 | = | 441.00 |
| | Totals: | 94.90 | | | $ | 34,784.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2010

### Task B012
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.30 | x $ | 220.00 | = | 66.00 |
| Evangelos Kostoulas | Associate | 0.60 | x $ | 310.00 | = | 186.00 |
| Sean M. Beach | Partner | 0.90 | x $ | 490.00 | = | 441.00 |
| | Totals: | 1.80 | | | $ | 693.00 |

### Task B013
**Creditor Inquiries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.10 | x $ | 220.00 | = | 22.00 |
| Ryan Bartley | Associate | 0.20 | x $ | 285.00 | = | 57.00 |
| Sean M. Beach | Partner | 0.60 | x $ | 490.00 | = | 294.00 |
| | Totals: | 0.90 | | | $ | 373.00 |

### Task B014
**General Corporate Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 0.10 | x $ | 660.00 | = | 66.00 |
| Evangelos Kostoulas | Associate | 0.10 | x $ | 310.00 | = | 31.00 |
| Patrick A. Jackson | Associate | 0.30 | x $ | 320.00 | = | 96.00 |
| Sean M. Beach | Partner | 1.00 | x $ | 490.00 | = | 490.00 |
| | Totals: | 1.50 | | | $ | 683.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2010

**Task  B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.80 | x $ | 220.00 | = | 396.00 |
| Morgan Seward | Associate | 5.30 | x $ | 265.00 | = | 1,404.50 |
| Ryan Bartley | Associate | 0.60 | x $ | 285.00 | = | 171.00 |
| Sean M. Beach | Partner | 1.90 | x $ | 490.00 | = | 931.00 |
| | Totals: | 9.60 | | | $ | 2,902.50 |

**Task  B018**
**Fee Application Preparation**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Pauline K. Morgan | Partner | 4.60 | x $ | 650.00 | = | 2,990.00 |
| | Totals: | 4.60 | | | $ | 2,990.00 |
| | Aggregate Total: | 393.80 | | | $ | 149,675.00 |

8

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2010

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| CGREA | Craig D. Grear, Partner | 15.40 | $ | 660.00 | = | 10,164.00 |
| PMORG | Pauline K. Morgan, Partner | 4.70 | $ | 650.00 | = | 3,055.00 |
| RBISS | Rolin Bissell, Partner | 1.60 | $ | 640.00 | = | 1,024.00 |
| JDORS | John T. Dorsey, Partner | 1.60 | $ | 630.00 | = | 1,008.00 |
| SBEAC | Sean M. Beach, Partner | 92.70 | $ | 490.00 | = | 45,423.00 |
| SZIEG | Sharon M. Zieg, Partner | 8.20 | $ | 490.00 | = | 4,018.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 43.60 | $ | 475.00 | = | 20,710.00 |
| SHOLT | Scott A. Holt, Partner | 0.60 | $ | 450.00 | = | 270.00 |
| MLUNN | Matthew B. Lunn, Partner | 3.80 | $ | 425.00 | = | 1,615.00 |
| JNOEL | Jennifer Noel, Associate | 7.30 | $ | 360.00 | = | 2,628.00 |
| EEDWA | Erin D. Edwards, Associate | 24.50 | $ | 355.00 | = | 8,697.50 |
| KCOYL | Kara Hammond Coyle, Associate | 0.50 | $ | 355.00 | = | 177.50 |
| MMINE | Maribeth L. Minella, Associate | 1.40 | $ | 325.00 | = | 455.00 |
| PJACK | Patrick A. Jackson, Associate | 9.00 | $ | 320.00 | = | 2,880.00 |
| EKOST | Evangelos Kostoulas, Associate | 35.90 | $ | 310.00 | = | 11,129.00 |
| KFAY | Kerrianne Marie Fay, Associate | 4.60 | $ | 285.00 | = | 1,311.00 |
| MNEIB | Michael S. Neiburg, Associate | 69.40 | $ | 285.00 | = | 19,779.00 |
| RBART | Ryan Bartley, Associate | 3.40 | $ | 285.00 | = | 969.00 |
| JRUCK | Justin H. Rucki, Associate | 7.70 | $ | 275.00 | = | 2,117.50 |
| MSEWA | Morgan Seward, Associate | 13.90 | $ | 265.00 | = | 3,683.50 |
| JDUDA | Justin P. Duda, Associate | 7.00 | $ | 240.00 | = | 1,680.00 |
| BWALT | Brenda Walters, Paralegal | 9.20 | $ | 235.00 | = | 2,162.00 |
| DLASK | Debbie Laskin, Paralegal | 14.80 | $ | 220.00 | = | 3,256.00 |
| JBATH | Jill Bathon, Paralegal | 10.40 | $ | 125.00 | = | 1,300.00 |
| ETARA | Elizabeth M. Tarabolett, Clerk | 0.50 | $ | 80.00 | = | 40.00 |
| KRIDD | Kasey Riddle, Clerk | 0.30 | $ | 80.00 | = | 24.00 |
| PPETL | Patsy Petlock, Clerk | 1.80 | $ | 55.00 | = | 99.00 |

Total:                          393.80                $      149,675.00

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/04/10 | Telephone from IRS Agent Kevin Tighe regarding Valenzuela property | DLASK | B001 | 0.10 |
| 01/04/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 01/05/10 | Telephone from Kevin Tighe, IRS special agent, regarding Valenzuela Loan File | DLASK | B001 | 0.10 |
| 01/06/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 01/07/10 | Review emails regarding confirmation filing of certificate of no objection for fourth omnibus settlement | BWALT | B001 | 0.10 |
| 01/07/10 | Review Third Circuit Rules for filing and service of briefs | DLASK | B001 | 0.30 |
| 01/08/10 | Revise adversary portion of 1/12 hearing agenda (.2); file agenda in adversary action and serve opposing counse with same (.3) | BWALT | B001 | 0.50 |
| 01/11/10 | Telephone from Pamela Teige regarding status of property | DLASK | B001 | 0.10 |
| 01/11/10 | Prepare docket update for working group, circulate docket update to working group | ETARA | B001 | 0.10 |
| 01/12/10 | Telephone from Denise Ben-David regarding Florida property disposition | DLASK | B001 | 0.20 |
| 01/14/10 | Telephone from U.S. Attorney in Baltimore researching loan files | DLASK | B001 | 0.10 |
| 01/15/10 | Efile affidavits of service docket numbers 8435 8468 8469 8480 | ETARA | B001 | 0.30 |
| 01/19/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 1.50 |
| 01/20/10 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40334390                          03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/20/10 | Prepare docket update for working group, download related pleadings | ETARA | B001 | 0.10 |
| 01/22/10 | Draft and e-file affidavit of service re: docket numbers 8512, 8513, 8514 | KRIDD | B001 | 0.30 |
| 01/27/10 | Research Loan File return pleadings with respect to Aurora and Wells Fargo returns | DLASK | B001 | 0.30 |
| 01/28/10 | Update critical dates | DLASK | B001 | 0.40 |
| 01/29/10 | Telephone from West Chester D.A. regarding loan files | DLASK | B001 | 0.10 |
| | Sub Total | | | 5.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/04/10 | Update and revise Agenda for January hearing | DLASK | B002 | 0.30 |
| 01/04/10 | Finalize for filing and coordinate service of Renotice of February hearing | DLASK | B002 | 0.40 |
| 01/04/10 | Review agenda for January 12th hearing | MLUNN | B002 | 0.10 |
| 01/06/10 | Confer with counsel, update and revise Agenda for January hearing | DLASK | B002 | 0.40 |
| 01/06/10 | Review revised agenda for January 12th hearing | MLUNN | B002 | 0.10 |
| 01/06/10 | Email from D. Laskin re: 1/12/10 hearing preparation issues | SBEAC | B002 | 0.10 |
| 01/07/10 | Review multiple emails regarding agenda for 1/12 hrg and email to C. Crowther regarding agenda | BWALT | B002 | 0.30 |
| 01/07/10 | Review draft Agenda for 1/12/10 Hearing | CCROW | B002 | 0.20 |
| 01/07/10 | Email from/to D. Laskin re: 1/12/10 Hearing | CCROW | B002 | 0.10 |
| 01/07/10 | Update and revise Agenda for January hearing | DLASK | B002 | 0.30 |
| 01/08/10 | Emails from/to B. Walters re: Agenda/Scheduling Order | CCROW | B002 | 0.20 |
| 01/08/10 | Preparation for January hearing | DLASK | B002 | 1.00 |
| 01/08/10 | Finalize for filing and coordinate service of Agenda for January hearing | DLASK | B002 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40334390                          03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/11/10 | Assemble documents for counsel in preparation for hearing | DLASK | B002 | 0.40 |
| 01/11/10 | Work with S. Beach re: preparation for hearing on § 506(c) claim | MLUNN | B002 | 1.10 |
| 01/11/10 | Draft hearing notes (.8) and review caselaw, all relevant pleadings, tax lien statute, valuation argument (2.1) related to Mt. Prospect in preparation for hearing on 506c surcharge issue | SBEAC | B002 | 2.90 |
| 01/12/10 | Meeting with S. Beach re: hearing results on § 506(c) claim and strategy for moving forward | MLUNN | B002 | 0.50 |
| 01/12/10 | Attend and participate in omnibus hearing regarding claims objections | MNEIB | B002 | 1.40 |
| 01/12/10 | Attend hearing | SBEAC | B002 | 1.20 |
| 01/12/10 | Review and revise oral argument outline re: hearing preparation | SBEAC | B002 | 1.30 |
| 01/27/10 | Prepare and transmit transcript request | DLASK | B002 | 0.10 |
| 01/28/10 | Draft Agenda for February hearing | DLASK | B002 | 0.30 |
| | Sub Total | | | 13.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/04/10 | Email from Ryan Bartley regarding trustee quarterly fee issue | MNEIB | B004 | 0.10 |
| 01/04/10 | Correspondence with Neiburg re: outstanding UST Fees | RBART | B004 | 0.10 |
| 01/04/10 | Correspondence with Beach and Martinez re: UST quarterly fee issues (.1); Review Martinez report on same in advance of call and call with Martinez (.2); Prepare follow up correspondence to UST re: same (.1) | RBART | B004 | 0.40 |
| 01/04/10 | Emails with S. Martinez re: trustee fee statements - deliquency notices (.1) and review same (.2) | SBEAC | B004 | 0.30 |
| 01/12/10 | Email from Ryan Bartley regarding US Trustee quarterly fee statements | MNEIB | B004 | 0.10 |

13

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40334390                          03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/12/10 | Call from Martinez re: UST fee delinquency and follow up correspondence to UST's office re: same | RBART | B004 | 0.10 |
| 01/13/10 | Correspondence with Panacio, Heck re: outstanding UST quarterly fees | RBART | B004 | 0.20 |
| | Sub Total | | | 1.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/10 | Telephone call from Adam Printz regarding landlord claim for unpaid rent | MNEIB | B005 | 0.20 |
| 01/07/10 | Exchange several emails with Scott Martinez regarding landlord potential administrative claim for post-petition rent | MNEIB | B005 | 0.20 |
| 01/07/10 | Review and analyze lease agreement and numerous emails sent by counsel for landlord to determine potential liability of the debtors | MNEIB | B005 | 0.60 |
| 01/09/10 | Correspondence from/to S. Martinez re: deposits under rejected leases at Mt. Prospect | MLUNN | B005 | 0.10 |
| 01/11/10 | Email from P. Jackson re: CitiMortgage purchaser cure claim | SBEAC | B005 | 0.10 |
| 01/13/10 | Email to Eileen Wanerka regarding lease rejection motions | MNEIB | B005 | 0.10 |
| 01/13/10 | Call to P. Jackson re: cure claim issues | SBEAC | B005 | 0.10 |
| 01/14/10 | Review and respond to emails from Carlo Colagiacomo regarding lease rejection motions | MNEIB | B005 | 0.30 |
| 01/27/10 | Draft stipulation resolving all claims and disputes between AHM Corp and landlord | MNEIB | B005 | 1.60 |
| 01/27/10 | Exchange emails with Scott Martinez regarding stipulation resolving claims of landlord | MNEIB | B005 | 0.20 |
| 01/27/10 | Exchange several emails with Adam Printz regarding proposed stipulation resolving claims of landlord | MNEIB | B005 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40334390                          03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/10 | Review and respond to email from Adam Printz regarding executed stipulation and filing rule 9019 motion to approve stipulation | MNEIB | B005 | 0.20 |
| 01/29/10 | Review and respond to emails from Ed Schnitzer regarding motion to approve stipulation between debtors and landlord | MNEIB | B005 | 0.20 |
| | Sub Total | | | 4.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/04/10 | Telephone from Phil Stoddard, Esq. regarding client interested in purchasing Florida mortgage | DLASK | B006 | 0.10 |
| 01/04/10 | Email from S. Wilson re: Broadhollow sale agreement | SBEAC | B006 | 0.10 |
| 01/04/10 | Call to Nelligan re: Bank sale closing update (.1); review documents re: potential amendments to Bancorp agreement and exclusivity provisions (.3) | SBEAC | B006 | 0.40 |
| 01/04/10 | Email from S. Sakamoto re: BH/Melville sale transaction follow-up items (.1) and review and incorporate responses into sale documents (.7) | SBEAC | B006 | 0.80 |
| 01/05/10 | Review email from S. Martinez re: GRM | CCROW | B006 | 0.10 |
| 01/05/10 | Email to B. Albom re: GRM | CCROW | B006 | 0.20 |
| 01/05/10 | Email from S. Sakamoto re: BH/Melville sale transaction  follow-up items | SBEAC | B006 | 0.10 |
| 01/05/10 | Emails with S. Martinez, S. Wilson and C. Grear re: Broadhollow sale agreement | SBEAC | B006 | 0.30 |
| 01/06/10 | Emails from/to B. Albom re: GRM | CCROW | B006 | 0.30 |
| 01/06/10 | Email to S. Martinez re: GRM | CCROW | B006 | 0.10 |
| 01/06/10 | Telephone call from/to S. Martinez re: GRM | CCROW | B006 | 0.30 |
| 01/06/10 | Telephone calls to and from B. Albom re: GRM (numerous) | CCROW | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/06/10 | Review and analyze offering documents for issuance of Broadhollow notes in connection with sale of Broadhollow LLC interest to noteholders | CGREA | B006 | 1.70 |
| 01/06/10 | Revise Broadhollow tax rep and warranty | CGREA | B006 | 0.50 |
| 01/06/10 | Email to/from S. Seoylemezian re: tax rep and warranty issue | CGREA | B006 | 0.10 |
| 01/06/10 | Research re: Broadhollow sale tax issues | CGREA | B006 | 0.90 |
| 01/06/10 | Telephone conference with C. Provost and S. Wilson re: Broadhollow and Melville sale | CGREA | B006 | 0.50 |
| 01/06/10 | Telephone conference with S. Sakamoto re: Broadhollow documents | CGREA | B006 | 0.10 |
| 01/06/10 | Call with C. Provost, S. Wilson and C. Grear re: Broadhollow sale (.3) and work with Grear re: same (.2) | SBEAC | B006 | 0.50 |
| 01/06/10 | Email from J. Weissmann re: AHB update (.1) and review expression of interest (.3) | SBEAC | B006 | 0.40 |
| 01/06/10 | Emails with S. Wilson, C. Grear and C. Provost re: Broadhollow sale agreement | SBEAC | B006 | 0.20 |
| 01/06/10 | Email from C. Grear re: Broadhollow sale agreement (.1) and review same (.3) | SBEAC | B006 | 0.40 |
| 01/06/10 | Email from S. Martinez re: Broadhollow sale | SBEAC | B006 | 0.10 |
| 01/07/10 | Email from/to J. Burzenski re: Bear Stearns | CCROW | B006 | 0.20 |
| 01/07/10 | Email from J. Burzenski re: Bear Stearns Mtg Files | CCROW | B006 | 0.20 |
| 01/07/10 | Emails to/from S. Martinez and related follow up re: high cost loans | CGREA | B006 | 0.20 |
| 01/07/10 | Email to S. Beach, C. Grear, Scott Martinez, Kevin Nystrom, and Damian Voulo re: drafting NDA for Vantium | EKOST | B006 | 0.10 |
| 01/07/10 | Draft NDA for Vantium for due diligence of high cost loans | EKOST | B006 | 0.30 |
| 01/07/10 | Emails to/from C. Provost re: further negotiations and issues on sale of loans | SBEAC | B006 | 0.20 |

16

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/10 | Emails with S. Martinez re: loan sale issues | SBEAC | B006 | 0.10 |
| 01/07/10 | Emails with S. Martinez re: Broadhollow loan issues (.1) and review documents in connection with sale strategy (.5) | SBEAC | B006 | 0.60 |
| 01/08/10 | Revise Broadhollow sale agreement | CGREA | B006 | 1.40 |
| 01/08/10 | Review and revise sale order re sale of Broadhollow LLC interest | CGREA | B006 | 0.80 |
| 01/08/10 | Revise Broadhollow sale agreement | CGREA | B006 | 1.40 |
| 01/08/10 | Review and revise Broadhollow order | CGREA | B006 | 0.80 |
| 01/08/10 | Work with S. Beach on revising and resolving open issues with respect to Broadhollow sale | CGREA | B006 | 0.30 |
| 01/08/10 | E-mail to S. Martinez re: Clarification of parties to NDA | EKOST | B006 | 0.10 |
| 01/08/10 | Review and revise NDA | EKOST | B006 | 0.20 |
| 01/08/10 | E-mail to S. Martinez, K. Nystrom, D. Voulo, S. Beach and C. Grear re: NDA | EKOST | B006 | 0.10 |
| 01/08/10 | Call with Indelicato, Grubman and Grear re: Broadhollow releases | SBEAC | B006 | 0.30 |
| 01/08/10 | Email from/to M. Indelicato re: Broadhollow transaction | SBEAC | B006 | 0.10 |
| 01/08/10 | Emails with S. Martinez and E. Kostoulos re: Broadhollow loan sale | SBEAC | B006 | 0.40 |
| 01/08/10 | Call from Martinez re: exhibits and schedules required in connection with subsidiary equity sale and loan sale strategy | SBEAC | B006 | 0.80 |
| 01/08/10 | Review Broadhollow sale agreement and related documents | SBEAC | B006 | 0.30 |
| 01/08/10 | Review Broadhollow sale documents (.6) and calls wtih C. Grear re: same (.3) | SBEAC | B006 | 0.90 |
| 01/08/10 | Email from D. Voulo re: Broadhollow loan sale issues (.1) and review bid tape re: same (.3) | SBEAC | B006 | 0.40 |
| 01/08/10 | Emails with K. Nystrom and C. Provost re: revised Draft BH Sale Agreement and Sale Order | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40334390                          03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/09/10 | Edit order approving sale and assignment of Broadhollow and Melville LLC interest | SBEAC | B006 | 0.30 |
| 01/09/10 | Review and revise Broadhollow sale agreement | SBEAC | B006 | 0.80 |
| 01/09/10 | Emails with C. Provost, D. Grubman, M. Indelicato and S. Sakamoto re: revised draft Broadhollow sale agreement and sale order | SBEAC | B006 | 0.20 |
| 01/09/10 | Email from S. Martinez re: Broadhollow NDA (.1) and develop strategy re: issues with certain parties related to loan sale (.2) | SBEAC | B006 | 0.30 |
| 01/11/10 | Telephone conference with S. Sakamoto re: Broadhollow disclosure schedule issues | CGREA | B006 | 0.30 |
| 01/11/10 | Review and analyze revisions to Broadhollow sale agreement and order | CGREA | B006 | 0.30 |
| 01/11/10 | Emails from/to M. Lunn and J. Rucki re: priority of lien | SBEAC | B006 | 0.10 |
| 01/11/10 | Call from C. Grear re: Broadhollow transaction documents | SBEAC | B006 | 0.10 |
| 01/11/10 | Call from C. Provost re: loan sale strategy and timeline | SBEAC | B006 | 0.20 |
| 01/11/10 | Call from M. Indelicato re: Broadhollow sale | SBEAC | B006 | 0.20 |
| 01/11/10 | Review Broadhollow sale agreement | SBEAC | B006 | 0.10 |
| 01/11/10 | Emails with S. Wilson and S. Sakamoto re: revised Broadhollow sale order and sale agreement | SBEAC | B006 | 0.20 |
| 01/11/10 | Review revised Broadhollow sale agreement and sale order | SBEAC | B006 | 0.20 |
| 01/12/10 | Email from/to J. Burzenski re: Bear Sterns | CCROW | B006 | 0.20 |
| 01/12/10 | Emails from/to E. Martinez re: GRM | CCROW | B006 | 0.20 |
| 01/12/10 | Conference with S. Beach re: Broadhollow sale agreement issues | CGREA | B006 | 0.40 |
| 01/12/10 | Telephone conference with M. Indelicato, D. Grubman and S. Beach re: Broadhollow sale | CGREA | B006 | 0.40 |
| 01/12/10 | E-mail to S. Beach and C. Grear re: New loan sale | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40334390          03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/12/10 | Call to S. Martinez/D. Voulo re: loan sale strategy and timeline | SBEAC | B006 | 0.20 |
| 01/12/10 | Email from C. Provost re: Broadhollow equity sale and settlement | SBEAC | B006 | 0.10 |
| 01/12/10 | Call to C. Provost re: loan sale | SBEAC | B006 | 0.30 |
| 01/12/10 | Email from J. Rucki re: lien issues related to Mt. Prospect ad valorem property taxes | SBEAC | B006 | 0.10 |
| 01/12/10 | Review Broadhollow sale agreement and order | SBEAC | B006 | 0.30 |
| 01/12/10 | Email from D. Voulo re: Broadhollow sale timeline for discussion | SBEAC | B006 | 0.10 |
| 01/12/10 | Call with C. Grear re: rep and warranty issues related to Broadhollow deal | SBEAC | B006 | 0.40 |
| 01/12/10 | Calls (3x) from S. Martinez/D. Voulo re: loan sale issues | SBEAC | B006 | 0.50 |
| 01/12/10 | Email from D. Voulo and to/from E. Kostoulas re: Broadhollow loan sale documents and preparation fo APA | SBEAC | B006 | 0.20 |
| 01/13/10 | Telephone conference with M. Indelicato, D. Grubman and S. Beach re: Broadhollow agreements | CGREA | B006 | 0.50 |
| 01/13/10 | Revise Broadhollow sale agreement and related order | CGREA | B006 | 0.90 |
| 01/13/10 | Edit Broadhollow sale agreement | SBEAC | B006 | 0.50 |
| 01/13/10 | Review Broadhollow sale agreement | SBEAC | B006 | 0.20 |
| 01/13/10 | Email from S. Martinez re: BofA open issue | SBEAC | B006 | 0.20 |
| 01/13/10 | Call from S. Martinez/D. Voulo re: loan sale issues | SBEAC | B006 | 0.60 |
| 01/13/10 | Email from and call to C. Grear re: Broadhollow/Melville sale order | SBEAC | B006 | 0.40 |
| 01/13/10 | Emails with S. Wilson re: revised Broadhollow sale order and sale agreement | SBEAC | B006 | 0.10 |
| 01/13/10 | Teleconference with Indelicato and Grubman (.5) and followup with Grear (.6) re: Broadhollow deal | SBEAC | B006 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/13/10 | Call to S. Martinez/D. Voulo re: loan sale issues | SBEAC | B006 | 0.30 |
| 01/14/10 | Work with E. Kostoulas on Broadhollow loan sale issues | CGREA | B006 | 0.20 |
| 01/14/10 | Phone call with S. Beach re: New Broadhollow Loan Sale | EKOST | B006 | 0.10 |
| 01/14/10 | Phone call with S. Beach, Damian Voulo and Scott Martinez re: New Broadhollow Loan Sale | EKOST | B006 | 1.10 |
| 01/14/10 | Draft Sale Agreement for High Cost Loans and other loans being sold by Broadhollow | EKOST | B006 | 2.60 |
| 01/14/10 | Call to E. Kostoulas re: Broadhollow sale | SBEAC | B006 | 0.10 |
| 01/14/10 | Call to Provost re: loan sale marketing and due diligence issues | SBEAC | B006 | 0.20 |
| 01/14/10 | Multiple calls from S. Martinez/D. Voulo re: loan sale issues, including timeline, strategy, MLPSA form, loan tape, due diligence materials, marketing and meeting condition on equity sale transaction | SBEAC | B006 | 1.20 |
| 01/14/10 | Call from S. Martinez/D. Voulo re: loan sale indicative bids | SBEAC | B006 | 0.30 |
| 01/14/10 | Emails with S. Martinez re: Broadhollow loan sale | SBEAC | B006 | 0.20 |
| 01/14/10 | Email to/from D. Voulo re: collateral request | SBEAC | B006 | 0.10 |
| 01/14/10 | Emails with D. Voulo and C. Provost re: December month-end Broadhollow tape | SBEAC | B006 | 0.10 |
| 01/14/10 | Emails from C. Colagiacomo and P. Jackson re: FBI inquiry re: loan files | SBEAC | B006 | 0.10 |
| 01/15/10 | Telephone conference with Provost and Wilson re: Broadhollow sale agreement and order and loan sale | CGREA | B006 | 0.30 |
| 01/15/10 | Revise order and sale agreement re: Broadhollow | CGREA | B006 | 0.80 |
| 01/15/10 | Research re: Broadhollow loan sale issues | CGREA | B006 | 0.60 |
| 01/15/10 | Review Vantium Terms for Purchase Agreement and e-mail to S. Beach, Scott Martinez and Damian Voulo | EKOST | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/10 | Draft and revise APA for high cost and other loans being sold by Broadhollow | EKOST | B006 | 2.80 |
| 01/15/10 | E-mail to S. Beach, Damian Voulo and S. Martinez re: Draft of APA for Broadhollow Loans and redline against prior Vantium Sale Agreement | EKOST | B006 | 0.10 |
| 01/15/10 | Call to C. Grear re: Broadhollow status | SBEAC | B006 | 0.10 |
| 01/15/10 | Review BH/Melville sale transaction update | SBEAC | B006 | 0.10 |
| 01/15/10 | Review Broadhollow sale agreement | SBEAC | B006 | 0.10 |
| 01/15/10 | Email from D. Voulo re: December month-end Broadhollow tape | SBEAC | B006 | 0.10 |
| 01/15/10 | Emails with D. Grubman, C. Grear, S. Wilson re: revised Broadhollow sale order and sale agreement | SBEAC | B006 | 0.20 |
| 01/15/10 | Email from D. Voulo and C. Provost re: loan sale contact | SBEAC | B006 | 0.10 |
| 01/15/10 | Emails with E. Kostoulas re: Vantium Broadhollow bid | SBEAC | B006 | 0.10 |
| 01/16/10 | Emails with D. Grubman, C. Grear, M. Indelicato and C. Provost re: Broadhollow sale agreement | SBEAC | B006 | 0.60 |
| 01/16/10 | Review and revise documents (.4) and emails with C. Provost (.2) re: committee comments to Broadhollow sale order | SBEAC | B006 | 0.60 |
| 01/18/10 | Email to C. Provost re: Broadhollow sale | SBEAC | B006 | 0.10 |
| 01/18/10 | Email to C. Provost re: proceeds related to five PA Housing Authority loans | SBEAC | B006 | 0.10 |
| 01/18/10 | Review Broadhollow sale agreement | SBEAC | B006 | 0.40 |
| 01/18/10 | Review order approving sale and assignment of Broadhollow and Melville LLC interest | SBEAC | B006 | 0.40 |
| 01/18/10 | Emails with D. Grubman, C. Grear and M. Indelicato re: Broadhollow sale agreement | SBEAC | B006 | 0.40 |
| 01/18/10 | Review revised draft order and sale agreement (.2) and emails with S. Wilson re: same (.1) | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                          03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/19/10 | Review comments to Aladdin NDA and e-mail comments to S. Beach, S. Martinez and Damian Voulo | EKOST | B006 | 0.50 |
| 01/19/10 | Phone call with S. Beach re: sending redline of NDA to client incorporating comments from Aladdin | EKOST | B006 | 0.10 |
| 01/19/10 | Prepare draft of NDA incorporating acceptable changes from Aladdin and e-mail redline to S. Beach, S. Martinez and D. Voulo | EKOST | B006 | 0.40 |
| 01/19/10 | E-mail to S. Martinez re: Clean copy of NDA for Aladdin's signature | EKOST | B006 | 0.10 |
| 01/19/10 | Call from S. Martinez/D. Voulo re: loan sale update and issues | SBEAC | B006 | 0.30 |
| 01/19/10 | Call to C. Grear re: tax rep in BH sale documents | SBEAC | B006 | 0.10 |
| 01/19/10 | Email to C. Provost re: draft loan sale agreement | SBEAC | B006 | 0.10 |
| 01/19/10 | Call from K. Coyle re: draft of BH sale motion | SBEAC | B006 | 0.20 |
| 01/19/10 | email from S. Sakamoto re: Lehman entity that holds Broadhollow sub notes | SBEAC | B006 | 0.10 |
| 01/19/10 | Review Aladdin NDA (.2) and call to D. Voulo re: same (.6) | SBEAC | B006 | 0.80 |
| 01/19/10 | Emails from E. Kostoulas and D. Voulo re: Aladdin NDA | SBEAC | B006 | 0.10 |
| 01/19/10 | Call to E. Kostoulas re: draft MLPSA (.1) and review and revise same (1.3) | SBEAC | B006 | 1.40 |
| 01/19/10 | Email from/to S. Martinez re: Vantium Broadhollow bid | SBEAC | B006 | 0.10 |
| 01/20/10 | E-mail to S. Martinez re: Generic NDA for prospective purchasers | EKOST | B006 | 0.10 |
| 01/20/10 | Review NDA comments from Aladdin and e-mail comments to S. Beach, S. Martinez and D. Voulo | EKOST | B006 | 0.20 |
| 01/20/10 | Conference with S. Martinez and Marc Schuman re: changes to NDA Terms with Aladdin | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/20/10 | Conference with S. Beach and S. Martinez re: Indemnification and NDA provisions for third parties | EKOST | B006 | 0.20 |
| 01/20/10 | Revise Aladdin NDA to incorporate additional comments and e-mail to S. Martinez | EKOST | B006 | 0.20 |
| 01/20/10 | Phone call with S. Martinez re: Providing NDA directly to Aladdin's prospective purchasers | EKOST | B006 | 0.10 |
| 01/20/10 | E-mail to Dave Conroy re: Loan Sale Agreement and redline against similar agreement previously entered into by AHM servicing | EKOST | B006 | 0.20 |
| 01/20/10 | Call from S. Sakamoto and D. Voulo re: sale issues related to equity and loan sales | SBEAC | B006 | 0.40 |
| 01/20/10 | Emails with C. Grear and S. Stennett re: revised settlement agreement | SBEAC | B006 | 0.10 |
| 01/20/10 | Email from D. Laskin and to E. Kostoulas and S. Martinez re: Indymac escrow | SBEAC | B006 | 0.10 |
| 01/20/10 | Email from S. Sakamoto re: Broadhollow sale agreement revised schedule 6 and review schedule 6 | SBEAC | B006 | 0.30 |
| 01/20/10 | Email to C. Grear and from C. Colagiacomo re: JV accounts | SBEAC | B006 | 0.10 |
| 01/20/10 | Emails from E. Kostoulas and S. Martinez re: Alladin NDA | SBEAC | B006 | 0.10 |
| 01/20/10 | Calls to D. Laskin re: service of sale documents | SBEAC | B006 | 0.10 |
| 01/20/10 | Emails from and call to M. Neiburg re: Stockbridge GA and removing loan files | SBEAC | B006 | 0.20 |
| 01/20/10 | Email from K. Enos and to D. Laskin and S. Martinez re: order on sale, donation or abandonment assets | SBEAC | B006 | 0.10 |
| 01/21/10 | E-mail to S. Martinez re: Review of Loan Sale Agreement of Broadhollow Loans by AHMSI | EKOST | B006 | 0.10 |
| 01/21/10 | E-mail to Randy Frey, Chris Ferrell, S. Martinez, D. Voulo and Eileen Wanerka re: Question on loan sale closing | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/10 | Draft Sale Agreement of Melville interest to noteholders | EKOST | B006 | 0.30 |
| 01/21/10 | E-mail to Simon Sakamoto re: Lack of Melville notes | EKOST | B006 | 0.10 |
| 01/21/10 | Phone call with Simon Sakamoto re: Melville notes issued | EKOST | B006 | 0.10 |
| 01/21/10 | Phone call with S. Martinez and Eileen Wanerka re: Issue with title to loans being assigned | EKOST | B006 | 0.10 |
| 01/21/10 | Phone call with S. Martinez, Simon Sakamoto and S. Beach re: Ownership of Mortgage Loans and sale under Bankruptcy Court supervision | EKOST | B006 | 0.30 |
| 01/21/10 | Review Broadhollow MLPSA and Security Agreement to determine status of ownership of loans being sold | EKOST | B006 | 0.40 |
| 01/21/10 | E-mail to Simon Sakamoto, S. Beach and S. Martinez re: Transfer supplement for Broadhollow loan purchase | EKOST | B006 | 0.10 |
| 01/21/10 | Call to E. Kostoulas re: loan sale agreement changes | SBEAC | B006 | 0.10 |
| 01/21/10 | Review summary information re: AH Bank sale closing issues | SBEAC | B006 | 0.50 |
| 01/21/10 | Emails with C. Colagiacomo and E. Kostoulas re: reinsurance company | SBEAC | B006 | 0.10 |
| 01/22/10 | Telephone conference with S. Wilson re: Broadhollow agreement revisions | CGREA | B006 | 0.10 |
| 01/22/10 | Email S. Martinez re: additional reports requested by Broadhollow buyer | CGREA | B006 | 0.10 |
| 01/22/10 | Review NDA proposed by Ellington Capital, prepare redline against NDA given to Aladdin Capital, and e-mail to S. Martinez re: changes | EKOST | B006 | 0.60 |
| 01/22/10 | E-mail to Scott Martinez, Tom D'Avanzo, and Marc Shuman re: execution of NDA by Ellington | EKOST | B006 | 0.10 |
| 01/22/10 | Review documents relevant to IndyMac escrow funds | EKOST | B006 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                              03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/10 | E-mail to Andy Dokos, Simon Sakamoto, S. Beach and Scott Martinez re: Ownership of loans being sold | EKOST | B006 | 0.10 |
| 01/22/10 | E-mail to Dave Young re: Escrow funds in AHM/IndyMac escrow account | EKOST | B006 | 0.10 |
| 01/22/10 | Phone call with Dave Young re: AHM/IndyMac Escrow Funds | EKOST | B006 | 0.10 |
| 01/22/10 | E-mail to S. Beach and S. Martinez re: Documents for release | EKOST | B006 | 0.10 |
| 01/22/10 | E-mail to S. Beach and S. Martinez re: Reconciliations for IndyMac sale | EKOST | B006 | 0.10 |
| 01/22/10 | Phone call with S. Martinez re: Information required for reconciliation reports | EKOST | B006 | 0.10 |
| 01/22/10 | Review APA with IndyMac to determine requirements for reconciliation report and e-mail re: same to S. Martinez | EKOST | B006 | 0.80 |
| 01/22/10 | Call to S. Martinez/D. Voulou re: loan sale update | SBEAC | B006 | 0.10 |
| 01/22/10 | Email from S. Martinez RE: Indymac escrow | SBEAC | B006 | 0.10 |
| 01/22/10 | Emails from S. Sakamoto and A. Dokos re: security agreement for Broadhollow established lien on the loans | SBEAC | B006 | 0.10 |
| 01/22/10 | Email from (.1) and call to K. Nystrom re: Broadhollow sale, bank sale and window issues (.5) | SBEAC | B006 | 0.60 |
| 01/22/10 | Email from S. Martinez re: Broadhollow agreement | SBEAC | B006 | 0.10 |
| 01/25/10 | Email from/to B. Albom re: GRM | CCROW | B006 | 0.20 |
| 01/25/10 | Email to D. Laskin re: GRM/Moises | CCROW | B006 | 0.10 |
| 01/25/10 | Email from/to B. Albom re: GRM/service list | CCROW | B006 | 0.20 |
| 01/25/10 | Follow up on Broadhollow and Melville sale issues with S. Beach and S. Martinez | CGREA | B006 | 0.10 |
| 01/25/10 | Phone call with S. Beach re: Melville Sale Agreement and Broadhollow Loan Sale | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40334390                                03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/25/10 | E-mail to Andy Dokos, Simon Sakamoto, Scott Martinez and S. Beach re: Documentation of loan ownership | EKOST | B006 | 0.10 |
| 01/25/10 | Draft Sale Agreement for Melville interest, including review relevant Melville documents and compare to Broadhollow documents | EKOST | B006 | 3.20 |
| 01/25/10 | E-mail to S. Beach, S. Martinez, Simon Sakamoto and Andy Dokos re: Scheduling conference call to discuss Broadhollow loan sale documentation | EKOST | B006 | 0.10 |
| 01/25/10 | Review sample documentation transferring loans to Broadhollow and terms of Broadhollow MLPSA | EKOST | B006 | 0.80 |
| 01/25/10 | E-mail to S. Beach re: Repurchase obligation in MLPSA | EKOST | B006 | 0.10 |
| 01/25/10 | Conference call with S. Beach, S. Martinez, Andy Dokos and Simon Sakamoto re: Ownership of Broadhollow loans | EKOST | B006 | 0.50 |
| 01/25/10 | Phone call with Scott Martinez re: Discussion with Ellington re: Changes to NDA | EKOST | B006 | 0.10 |
| 01/25/10 | Phone call with Scott Martinez and Nicole Mersky re: NDA for Ellington | EKOST | B006 | 0.30 |
| 01/25/10 | Review redline of Vantium Sale Agreement for Broadhollow loans | EKOST | B006 | 0.10 |
| 01/25/10 | Phone call with S. Martinez re: Ellington NDA discussion and procedure for bids | EKOST | B006 | 0.20 |
| 01/25/10 | Call to E. Kostoulas re: reinsurance entity research | SBEAC | B006 | 0.20 |
| 01/25/10 | Teleconference with Voulo and Wanerka re: remaining Broadhollow loans | SBEAC | B006 | 0.60 |
| 01/25/10 | Call to K. Coyle re: detailing claims settlement in draft sale motion for BH equity | SBEAC | B006 | 0.20 |
| 01/25/10 | Email from E. Kostoulas re: Melville interest sale agreement | SBEAC | B006 | 0.10 |
| 01/25/10 | Call to C. Grear re: finalizing Broadhollow documents | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                         03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/25/10 | Emails from A. Dokos and S. Martinez re: security agreement for Broadhollow established lien on the loans | SBEAC | B006 | 0.10 |
| 01/25/10 | Email from E. Kostoulas re: remaining Broadhollow loans | SBEAC | B006 | 0.10 |
| 01/26/10 | Review e-mail from S. Martinez and MLPSA and e-mail to Andy Dokos, S. Beach, Simon Sakamoto, Eileen Wanerka and Damian Voulo re: Potential issues | EKOST | B006 | 0.20 |
| 01/26/10 | Review Ellington NDA, prepare redline against Aladdin NDA and e-mail to S. Martinez and Damian Voulo with comments | EKOST | B006 | 0.20 |
| 01/26/10 | Mark up Ellington NDA with comments and e-mail to Nicole Mersky, Beverly Ruocco, S. Martinez and D. Voulo | EKOST | B006 | 0.10 |
| 01/26/10 | E-mail to S. Martinez and Damian Voulo re: Executed NDA from Ellington | EKOST | B006 | 0.10 |
| 01/26/10 | Phone call with S. Beach re: Finalizing Melville and Broadhollow sale of interests | EKOST | B006 | 0.20 |
| 01/26/10 | Revise Broadhollow Sale of Interest Agreement to reflect actual sale price and e-mail to S. Beach | EKOST | B006 | 0.10 |
| 01/26/10 | Update Exhibits to Broadhollow Sale of Interest Agreement and e-mail to S. Beach | EKOST | B006 | 0.30 |
| 01/26/10 | Prepare Exhibits for Sale Agreement for Melville Interest and E-mail same to S. Beach | EKOST | B006 | 0.40 |
| 01/26/10 | Revise Broadhollow Sale of Interest Agreement to reflect comments from C. Grear and e-mail to S. Beach | EKOST | B006 | 0.20 |
| 01/26/10 | Phone call with Scott Martinez re: Vantium Sale Agreement and contacting servicing's counsel | EKOST | B006 | 0.10 |
| 01/26/10 | Revise Melville Sale of Interest Agreement to reflect comments from C. Grear and e-mail to S. Beach | EKOST | B006 | 0.20 |
| 01/26/10 | Email from E. Kostoulas re: Melville interest sale agreement | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/26/10 | Emails with S. Sakamoto, E. Kostoulas and S. Martinez re: security agreement for Broadhollow established lien on the loans | SBEAC | B006 | 0.30 |
| 01/26/10 | Emails with C. Provost re: Broadhollow sale documents | SBEAC | B006 | 0.10 |
| 01/26/10 | Email from S. Sakamoto re: Broadhollow and Melville LLC Agreements permit manager to receive compensation for services rendered | SBEAC | B006 | 0.10 |
| 01/26/10 | Email from M. Neiburg re: summary of servicing sale orders | SBEAC | B006 | 0.10 |
| 01/26/10 | Review revised Broadhollow sale order and sale agreement and emails with M. Hager re: same | SBEAC | B006 | 0.20 |
| 01/26/10 | Initial review and revisions to motion to approve private sale of Broadhollow and Melville interests (1.4) and sale agreement to noteholders and call to E. Kostoulas re: same (.4) | SBEAC | B006 | 1.80 |
| 01/26/10 | Email from E. Kostoulas re: sale agreement and exhibits | SBEAC | B006 | 0.10 |
| 01/26/10 | Call with and email form K. Coyle re: Broadhollow reconciliation analysis | SBEAC | B006 | 0.20 |
| 01/27/10 | Email to S. Martinez re: GRM | CCROW | B006 | 0.10 |
| 01/27/10 | Telephone call from S. Martinez and J. Burzenski re: GRM | CCROW | B006 | 0.20 |
| 01/27/10 | Telephone call to B. Albom re: GRM | CCROW | B006 | 0.20 |
| 01/27/10 | Review email from J Burzenski re: Wells Fargo Files | CCROW | B006 | 0.30 |
| 01/27/10 | Review/research docket re: Wells Fargo files | CCROW | B006 | 0.20 |
| 01/27/10 | E-mail to S. Beach and C. Grear re: Revisions to Broadhollow and Melville Agreements | EKOST | B006 | 0.10 |
| 01/27/10 | Phone call with Dave Conroy re: AHMSI signoff on form of agreement | EKOST | B006 | 0.10 |
| 01/27/10 | Revise Agreement of Sale of Melville Interest per comments from Steve Wilson | EKOST | B006 | 1.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/27/10 | Revise Agreement of Sale of Broadhollow Interest per comments from Steve Wilson | EKOST | B006 | 2.80 |
| 01/27/10 | Draft e-mail to Scott Martinez re: Information required for Melville/Broadhollow Sale Agreement | EKOST | B006 | 0.30 |
| 01/27/10 | Phone call with S. Beach re: Information for schedules for Melville/Broadhollow | EKOST | B006 | 0.50 |
| 01/27/10 | Phone call to Dave Conroy re: AHMSI comments to Sale Agreement for Broadhollow loans | EKOST | B006 | 0.10 |
| 01/27/10 | E-mail to Chris Provost, Steve Wilson and C. Grear re: Exhibits to Agreement for sale of Broadhollow Interest | EKOST | B006 | 0.10 |
| 01/27/10 | Phone call with S. Beach, Carlo Colagiacomo, Simon Sakamoto and Scott Martinez re: Contracts for schedule 2 of Sale Agreements of Broadhollow/Melville | EKOST | B006 | 0.40 |
| 01/27/10 | E-mail to Mike Nocco, Damian Voulo, Scott Martinez and Shujaat Ali re: Loan Sale Agreement from Vantium | EKOST | B006 | 0.10 |
| 01/27/10 | E-mail to S. Martinez, S. Beach, and D. Voulo re: Loan information for loans being sold by Broadhollow | EKOST | B006 | 0.10 |
| 01/27/10 | Revise exhibits to Melville/Broadhollow Sale Agreements per comments of Steve Wilson and e-mail same to S. Beach, C. Grear, Steve Wilson and Christ Provost | EKOST | B006 | 0.30 |
| 01/27/10 | Review Melville sale agreement to noteholders | SBEAC | B006 | 0.10 |
| 01/27/10 | Call to E. Kostoulas re: loan and equity sale issues | SBEAC | B006 | 0.50 |
| 01/27/10 | Review and revise motion to approve private sale of Broadhollow and Melville interests | SBEAC | B006 | 1.10 |
| 01/27/10 | Review order approving sale and assignment of Broadhollow and Melville LLC interest | SBEAC | B006 | 0.10 |
| 01/27/10 | Review Broadhollow sale agreement (.2) and email from S. Sakamoto re: revised schedule 6 to same (.1) | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                          03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/27/10 | Emails with D. Laskin, C. Crowther and J. Burzens re: Aurora Bank motion for loan file return withdrawn | SBEAC | B006 | 0.10 |
| 01/27/10 | Emails with S. Sakamoto, S. Wilson, C. Provost, E. Kostoulas, and S. Martinez re: Melville exhibits and revised Melville sale agreement | SBEAC | B006 | 0.50 |
| 01/27/10 | Emails with C. Colagiacomo, S. Martinez, S. Sakamoto and E. Kostoulas re: Broadhollow/Melville settlement agreement | SBEAC | B006 | 0.20 |
| 01/27/10 | Work with Coyle re: substantial revisions to sale motion related to BH interests to enhance description of claims settlement and release issues | SBEAC | B006 | 0.20 |
| 01/28/10 | Telephone call to J. Burzenski re: Loan File Returns | CCROW | B006 | 0.30 |
| 01/28/10 | Conference with S. Beach re: Loan File Returns | CCROW | B006 | 0.20 |
| 01/28/10 | Email to S. Martinez and D. Voulo re: Rucker | CCROW | B006 | 0.20 |
| 01/28/10 | Email from S. Martinez; email to C. Brown re: Rucker | CCROW | B006 | 0.20 |
| 01/28/10 | Email from/to C. Brown re: Rucker | CCROW | B006 | 0.20 |
| 01/28/10 | E-mail to V. Lodge re: message from Randy Frey | EKOST | B006 | 0.10 |
| 01/28/10 | Phone call with S. Beach re: Revisions to Broadhollow/Melville Sale Agreements | EKOST | B006 | 0.10 |
| 01/28/10 | Phone calls to Randy Frey re: Question on Sale Agreement for Broadhollow loan sale | EKOST | B006 | 0.20 |
| 01/28/10 | E-mail to Scott Martinez, Bret Fernandes and Carlo Colagiacomo re: Classification of recurring fees paid by Broadhollow/Melville | EKOST | B006 | 0.10 |
| 01/28/10 | Phone call to Randy Frey re: Ownership of Broadhollow loans and bankruptcy court approval | EKOST | B006 | 0.10 |
| 01/28/10 | Revise Melville Sale Agreement per Steve Wilson's comments | EKOST | B006 | 0.80 |
| 01/28/10 | E-mail to S. Martinez, Simon Sakamoto, Andy Dokos and Carlo Colagiacomo re: Questions from Steve Wilson | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                        03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/10 | Revise Broadhollow Sale Agreement to reflect Steve Wilson's comments | EKOST | B006 | 0.30 |
| 01/28/10 | Phone call with Scott Martinez and Carlo Colagiacomo re: Comment to Sale Agreement | EKOST | B006 | 0.30 |
| 01/28/10 | Prepare redline of Sale Agreements for Melville and Broadhollow and e-mail same to Hahn & Hessen, S. Beach, C. Grear, Kroll and Simon Sakamoto, Carlo Colagiacomo and Andy Dokos | EKOST | B006 | 0.20 |
| 01/28/10 | E-mail to S. Beach, C. Grear, Chris Provost and Steve Wilson re: Schedule 3 information | EKOST | B006 | 0.20 |
| 01/28/10 | Revise Broadhollow and Melville Sale Agreements to incorporate comments received from Hahn & Hessen, Steve Wilson, and Scott Martinez | EKOST | B006 | 0.70 |
| 01/28/10 | Draft rule 9019 motion and proposed order approving stipulation between AHM Corp and Corporate center Drive Holdings resolving all claims and disputes regarding certain commercial property | MNEIB | B006 | 1.30 |
| 01/28/10 | Email from A. Dokos re: Broadhollow/Melville settlement agreement | SBEAC | B006 | 0.10 |
| 01/28/10 | Call to E. Kostoulas re: schedules updates | SBEAC | B006 | 0.10 |
| 01/28/10 | Call from Martinez re: BDO and finalizing Broadhollow transaction | SBEAC | B006 | 0.40 |
| 01/28/10 | Call to C. Provost re: finalizing Broadhollow transaction | SBEAC | B006 | 0.10 |
| 01/28/10 | Email from D. Voulo re: loan question | SBEAC | B006 | 0.10 |
| 01/28/10 | Emails with D. Voulo re: December month-end Broadhollow tape | SBEAC | B006 | 0.10 |
| 01/28/10 | Review and legal research re: Broadhollow sale agreement, revised draft order and sale agreement, bank sale approval and order approving sale and assignment of Broadhollow and Melville LLC interest | SBEAC | B006 | 0.30 |

31

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40334390                          03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/10 | Edit motion to approve private sale of Broadhollow and Melville interests, including drafting (2.3); review of complex intercompany claim issues and documents related thereto (1.4); review documents re: Lehman issues (.3); and call with Sakamoto re: claims and release issues (.7) | SBEAC | B006 | 4.70 |
| 01/28/10 | Calls from C. Provost re: Melville exhibits and revised Melville sale agreement | SBEAC | B006 | 0.40 |
| 01/28/10 | Call to S. Sakamoto re: Broadhollow and Melville LLC agreements | SBEAC | B006 | 0.10 |
| 01/28/10 | Emails with S. Wilson, C. Provost, E. Kostoulas re: Melville exhibits and revised Melville sale agreement | SBEAC | B006 | 0.20 |
| 01/28/10 | Emails with D. Grubman, E. Kostoulas, M. Indelicato, K. Nystrom and B. Fernandes re: Broadhollow and Melville sale documents | SBEAC | B006 | 0.30 |
| 01/29/10 | Review and revise Melville and Broadhollow loan documents | CGREA | B006 | 0.80 |
| 01/29/10 | Assist in preparation, finalize for filing and coordinate service of Motion to Approve Sale , Assignment and Transfer of Limited Liability Company Interest of Broadhollow Funding, LLC; and (B) the Sale, Assignment and Transfer of Limited Liability Company Interest of Melville Funding, LLC; (II) Settlement of Claims, Releases and Waivers; (III) Release of Certain Escrow Funds; and (IV) Granting Related Relief and related Notice of Private Sale | DLASK | B006 | 1.00 |
| 01/29/10 | Email to Chris Ferrell, Damian Voulo, Randy Frey, Scott Martinez, and Eileen Wanerka re: Broadhollow Loan Sale Agreement Submitted | EKOST | B006 | 0.10 |
| 01/29/10 | Email to Steve Wilson, S. Beach, Chris Provost, and C. Grear re: clarification to amounts of recurring fees for Broadville and Melville | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/10 | Review marked up agreement from West Coast Servicing, Inc. and email comments to Greg Graeber, Scott Martinez, Eileen Wanerka, and Damian Voulo | EKOST | B006 | 0.30 |
| 01/29/10 | Phone call with Sean Beach and Scott Martinez re: trial balances | EKOST | B006 | 0.10 |
| 01/29/10 | Updated Broadhollow and Melville sale agreements to reflect that trial balances as of December 31, 2009 will be provided and email updated agreements to Steve Wilson, Chris Provost, C. Grear, and S. Beach | EKOST | B006 | 0.20 |
| 01/29/10 | Email to S. Beach re: status of incorporation of comments into Broadhollow and Melville sale agreements | EKOST | B006 | 0.10 |
| 01/29/10 | Email to Greg Graeber re: comments to West Coast Servicing agreement | EKOST | B006 | 0.10 |
| 01/29/10 | Email to Steve Wilson, Chris Provost, S. Beach, and C. Grear re: Melville & Broadhollow sale agreements reflecting comments received as of end of day 1/28/09 | EKOST | B006 | 0.10 |
| 01/29/10 | Email to S. Beach and C. Grear re: clarification of trial balances | EKOST | B006 | 0.10 |
| 01/29/10 | Legal research re: preparation of Motion to Sell Broadhollow and Melville Interests | KCOYL | B006 | 0.30 |
| 01/29/10 | Work with Sean Beach and Justin Duda re preparation of Motion to Sell Broadhollow and Melville Interests | KCOYL | B006 | 0.20 |
| 01/29/10 | Draft notice of private sale re: Broadhollow/Melville interests | PJACK | B006 | 1.10 |
| 01/29/10 | Emails from S. Martinez re: further changes to deal documents and loan sale issues | SBEAC | B006 | 0.20 |
| 01/29/10 | Call from C. Provost re: buyer signoff on deal terms | SBEAC | B006 | 0.10 |
| 01/29/10 | Call from Sakamoto re: finalizing deal on Melville and Broadhollow interests | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                              03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/10 | Email from C. Provost re: loan sale call and marketing analysis | SBEAC | B006 | 0.10 |
| 01/29/10 | Call from C. Grear re: final sale document changes | SBEAC | B006 | 0.20 |
| 01/29/10 | Email from S. Sakamoto re: Broadhollow sale agreement revised Schedule 6 | SBEAC | B006 | 0.10 |
| 01/29/10 | Review motion to approve private sale of Broadhollow and Melville interests | SBEAC | B006 | 0.40 |
| 01/29/10 | Review order approving sale and assignment of Broadhollow and Melville LLC interest | SBEAC | B006 | 0.10 |
| 01/29/10 | Review notice of private sale of Broadhollow and Melville interests | SBEAC | B006 | 0.10 |
| 01/29/10 | Email to C. Provost re: motion to sell Broadhollow and Melville | SBEAC | B006 | 0.10 |
| 01/29/10 | Emails with E. Kleinhaus and E. Kostoulas re: finalizing schedules and ancillary documents | SBEAC | B006 | 0.10 |
| 01/29/10 | Emails with S. Martinez and K. Coyle re: parties to be served with Broadhollow/Melville sale motion | SBEAC | B006 | 0.20 |
| 01/29/10 | Call to C. Provost re: loan sale | SBEAC | B006 | 0.20 |
| 01/29/10 | Email from S. Martinez and D. Voulo re: loan sale reminder | SBEAC | B006 | 0.10 |
| 01/29/10 | Multiple calls with Martinez, Sakamoto and Voulo re: finalizing sale documents for sale of BH and Melville equity interests, preparing marketing and due diligence memorandum for noteholders related to sale of loans, discussions of bids for loan sale, selection of highest bids and convening call with noteholders | SBEAC | B006 | 1.90 |
| 01/29/10 | Calls from Voulo re: loan sale bid deadline and bid update | SBEAC | B006 | 0.20 |
| 01/29/10 | Emails with S. Martinez, S. Wilson, E. Kostoulas, re: Melville exhibits and revised Melville sale agreement | SBEAC | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/10 | Email from S. Martinez and call to D. Laskin re: additional parties to notice for Broadhollow and Melville Sale | SBEAC | B006 | 0.10 |
| 01/29/10 | Emails with A. Bowdler, M. Orfitelli and D. Laskin re: service of sale pleadings and work with client re: compiling service list supplement | SBEAC | B006 | 0.50 |
| 01/29/10 | Email from D. Voulo re: Vantium bid | SBEAC | B006 | 0.10 |
| 01/29/10 | Emails with C. Provost re: first bid | SBEAC | B006 | 0.20 |
| 01/29/10 | Emails with J. Tecce re: sale motion for Broadhollow and Melville | SBEAC | B006 | 0.10 |
| 01/30/10 | E-mail to S. Beach, S. Martinez Damian Voulo, Eileen Wanerka re: Lack of changes to Vantium Sale Agreement | EKOST | B006 | 0.10 |
| 01/30/10 | Review Agreements submitted for Broadhollow loan sale and e-mail to S. Martinez, Damian Voulo, Eileen Wanerka and S. Beach re: Comparison of bids | EKOST | B006 | 0.60 |
| 01/30/10 | Emails with S. Martinez re: process for sale of Broadhollow loans | SBEAC | B006 | 0.20 |
| 01/30/10 | Email to K. Nystrom and C. Provost re: Broadhollow loan sale summary | SBEAC | B006 | 0.20 |
| 01/30/10 | Emails with E. Schnitzer re: motion to prohibit cash collateral | SBEAC | B006 | 0.10 |
| 01/30/10 | Emails with E. Kostoulas re: Broadhollow loan sale bids | SBEAC | B006 | 0.20 |
| 01/31/10 | Conference call with S. Martinez, Damian Voulo and S. Beach re: Broadhollow loan sale bids | EKOST | B006 | 0.50 |
| 01/31/10 | Prepare for (.1) and internal call with Voulo, Kostoulas and Martinez to discuss the sale of the Broadhollow loans (.4) | SBEAC | B006 | 0.50 |
| | Sub Total | | | 108.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/01/10 | Emails from K. Hansen and S. Martinez re: review of tax and other claim issues | SBEAC | B007 | 0.10 |
| 01/04/10 | Email from D. Laskin, telephone call to D. Laskin re: Dobben | CCROW | B007 | 0.10 |
| 01/04/10 | Edit Designation of Record re: Dobben | CCROW | B007 | 0.10 |
| 01/04/10 | Telephone call to S. Beach re: Dobben | CCROW | B007 | 0.10 |
| 01/04/10 | Email from S. Beach; email to/from D. Laskin and S. Riddick re: Dobben | CCROW | B007 | 0.20 |
| 01/04/10 | Email to E. Schnitzer re: Dobben appeal | CCROW | B007 | 0.20 |
| 01/04/10 | Draft Designation of Record/Statement of Issues on Appeal re: Dobben | CCROW | B007 | 2.30 |
| 01/04/10 | Email to team with draft Designation of Record re: Dobben | CCROW | B007 | 0.30 |
| 01/04/10 | Telephone call from M. Neiburg re: Dobben | CCROW | B007 | 0.10 |
| 01/04/10 | Email from/to E. Schnitzer re: Dobben Designation | CCROW | B007 | 0.20 |
| 01/04/10 | Finalize Designation of Records on Appeal binder for delivery to Clerk of Court - Dobben matter | DLASK | B007 | 0.50 |
| 01/04/10 | Finalize for filing and coordinate service of Designation of Record on Appeal - Dobben | DLASK | B007 | 0.40 |
| 01/04/10 | Revise reply to 506(c) motion | JRUCK | B007 | 1.30 |
| 01/04/10 | Correspondence to M. Busenkill re: § 506(c) claim hearing | MLUNN | B007 | 0.10 |
| 01/04/10 | Review and respond to emails from Eileen Wanerka regarding adjourned claims | MNEIB | B007 | 0.20 |
| 01/04/10 | Review and respond to email from Brian Noble regarding payment on account of allowed claim | MNEIB | B007 | 0.10 |
| 01/04/10 | Review and respond to emails from Eileen Wanerka regarding tax claims | MNEIB | B007 | 0.10 |
| 01/04/10 | Review and respond to email from claimant regarding status of payment on accoutn of an allowed claim | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/04/10 | Review and respond to email from David Martin regarding proposed consensual resolution of transwestern claim | MNEIB | B007 | 0.20 |
| 01/04/10 | Review and respond to emails from Curtis Crowther and Ed Schnitzer regarding statement of issues on appeal | MNEIB | B007 | 0.30 |
| 01/04/10 | Email from C. Crowther re: Dobben designation of record/statement of issues on appeal | SBEAC | B007 | 0.10 |
| 01/04/10 | Review 1/12/09 hearing agenda (.1) and email from M. Lunn re: Mt. Prospect 506(c) matter (.1) | SBEAC | B007 | 0.20 |
| 01/04/10 | Emails with K. Hansen, S. Martinez and C. Colagiacomo re: EPD/Breach claims and contract issues | SBEAC | B007 | 0.20 |
| 01/04/10 | Extensively revise reply re: Debtors 506(c) claim related to Mt. Prospect Property | SZIEG | B007 | 3.20 |
| 01/05/10 | Email from M. Neiburg re: Repo claims | CCROW | B007 | 0.30 |
| 01/05/10 | Correspondence with M. Neiburg re: Repo Claims | CCROW | B007 | 0.10 |
| 01/05/10 | Review Claim Documentation re: Barclay's | CCROW | B007 | 0.50 |
| 01/05/10 | Review email from S. Sakamoto re: Repo Claims | CCROW | B007 | 0.10 |
| 01/05/10 | Conference with M. Neiburg re: Repo Claims | CCROW | B007 | 0.20 |
| 01/05/10 | Email from E. Schnitzer re: Rucker | CCROW | B007 | 0.10 |
| 01/05/10 | Telephone call to E. Schnitzer re: Rucker | CCROW | B007 | 0.30 |
| 01/05/10 | Email from E. Schnitzer; email to/from S. Martinez re: Rucker | CCROW | B007 | 0.20 |
| 01/05/10 | Email from/to D. Catuogno re: Hilton | CCROW | B007 | 0.20 |
| 01/05/10 | Revise 506(c) reply and create blackline | JRUCK | B007 | 0.20 |
| 01/05/10 | Review and respond to email from Eileen Wanerka regarding claims for next omnibus hearing | MNEIB | B007 | 0.10 |
| 01/05/10 | Exchange numerous emails with Scott Martinez and Eileen Wanerka regarding moving forward with debtors' 44th omnibus objection with respect to claims of EECO and Huntington Paving | MNEIB | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/05/10 | Review and analyze license agreement and stipulated order concerning broadhollow property for purposes of developing argument to object to mechanics' lien claims of EECO and Huntington Paving | MNEIB | B007 | 0.60 |
| 01/05/10 | Email from David Martin regarding proposed settlement of transwestern claim and return of excess security deposit | MNEIB | B007 | 0.10 |
| 01/05/10 | Discussion with Curtis Crowther regarding preparing objections to various repurchase agreement deficiency claims | MNEIB | B007 | 0.30 |
| 01/05/10 | Review and respond to email from claimant regarding debtors' objection to claim number 4789 | MNEIB | B007 | 0.20 |
| 01/05/10 | Review and revise adjourned claims chart to determine claims against which debtors are able to move forward with the applicable omnibus claims objection | MNEIB | B007 | 0.70 |
| 01/05/10 | Email to Eileen Wanerka regarding status of claim numbers 10461 and 10693 | MNEIB | B007 | 0.10 |
| 01/05/10 | Review and respond to emails from Eileen Wanerka regarding adjourned borrower claims | MNEIB | B007 | 0.20 |
| 01/05/10 | Review and respond to email from Eileen Wanerka regarding borrower claims | MNEIB | B007 | 0.20 |
| 01/05/10 | Exchange emails with Alex Thaler and Morgan Seward regarding adjourned claims | MNEIB | B007 | 0.20 |
| 01/05/10 | Discussions and email exchanges with Curtis Crowther and Simon Sakamoto regarding objecting to repurchase agreement deficiency claim of ORIX | MNEIB | B007 | 0.30 |
| 01/05/10 | Correspondence (x3) with N. Cremona, W. Brown re: 44th omnibus objection | PJACK | B007 | 0.30 |
| 01/05/10 | Call to J. Noel re: addressing outstanding tax claim issues | SBEAC | B007 | 0.10 |
| 01/05/10 | Email from S. Martinez re: adjourned tax claims | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40334390                      03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/06/10 | Conference with M. Neiburg regarding claim issues re: Repo Claims | CCROW | B007 | 0.20 |
| 01/06/10 | Analyze Repo/ISDA Claims re: Barclay's/ORIX | CCROW | B007 | 0.90 |
| 01/06/10 | Conference with M. Neiburg re: Orix/Barclay's | CCROW | B007 | 0.20 |
| 01/06/10 | Email to S. Sakamoto re: Repo Claim Call | CCROW | B007 | 0.10 |
| 01/06/10 | Teleconference with S. Sakamoto re: Orix/Barclay's | CCROW | B007 | 0.60 |
| 01/06/10 | Conference with J. Dorsey re: Orix | CCROW | B007 | 0.20 |
| 01/06/10 | Conference with M. Neiburg re: Orix Claim objection | CCROW | B007 | 0.20 |
| 01/06/10 | Correspondence from M. Neiburg re: Adjourned Tax Claims | JNOEL | B007 | 0.10 |
| 01/06/10 | Correspondence from and to L. Rothenberg, S. Beach, and J. Patton re: Strauss | JNOEL | B007 | 0.30 |
| 01/06/10 | Telephone to N. Fival re: NYS claim | JNOEL | B007 | 0.10 |
| 01/06/10 | Review e-mails (3) and draft e-mails (2) re: revisions to reply to 506(c) motion | JRUCK | B007 | 0.10 |
| 01/06/10 | Conference with S. Zieg re: reply to 506(c) motion | JRUCK | B007 | 0.10 |
| 01/06/10 | Revise reply to 506(c) motion (two rounds of revisions) | JRUCK | B007 | 0.80 |
| 01/06/10 | Work with S. Zieg (.2); and correspondence to S. Martinez (.1) re: § 506(c) claim reply | MLUNN | B007 | 0.30 |
| 01/06/10 | Review/revise reply to Park National objection to § 506(c) claim | MLUNN | B007 | 0.80 |
| 01/06/10 | Review and respond to email from Eileen Wanerka regarding objection to claim number 2746 | MNEIB | B007 | 0.20 |
| 01/06/10 | Discussions with Curtis Crowther regarding objecting to repurchase deficiency claims | MNEIB | B007 | 0.40 |
| 01/06/10 | Review and respond to email from Morgan Seward regarding borrower claims | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                              03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/06/10 | Exchange emails with Deb laskin regarding orders approving consensual resolutions of various claims | MNEIB | B007 | 0.10 |
| 01/06/10 | Exchange emails with Eileen Wanerka regarding allowance of claim number 10693 | MNEIB | B007 | 0.10 |
| 01/06/10 | Email to Simon Sakamoto regarding repurchase agreement deficiency claims | MNEIB | B007 | 0.10 |
| 01/06/10 | Email to Jenn Noel regarding adjourned tax claims | MNEIB | B007 | 0.10 |
| 01/06/10 | Email to Norman Fivel regarding debtors' 43rd omnibus claims objection and allowance of certain tax claim | MNEIB | B007 | 0.20 |
| 01/06/10 | Email to Eileen Wanerka regarding court order approving resolution of claim number 251 | MNEIB | B007 | 0.10 |
| 01/06/10 | Work with M. Neiburg re: borrower claim update | MSEWA | B007 | 0.30 |
| 01/06/10 | Correspondence with S. Martinez, D. Voulo re: WaMu EPD/Breach questionnaire | PJACK | B007 | 0.10 |
| 01/06/10 | Email to A. Alfonso re: open BofA issues | SBEAC | B007 | 0.10 |
| 01/06/10 | Email from L. Rothenberg re: Strauss NYS tax issues | SBEAC | B007 | 0.10 |
| 01/06/10 | Review and revise reply re: 506(c) claim against Park National Bank | SZIEG | B007 | 1.10 |
| 01/06/10 | Review correspondence from S. Martinez re: revisions to reply related to 506(c) claim against Park National Bank | SZIEG | B007 | 0.10 |
| 01/07/10 | Review email from M. Neiburg re: Orix | CCROW | B007 | 0.10 |
| 01/07/10 | Finalize for filing and coordinate service of Reply to Opposition of Park National Bank to Debtors' Motion for 506(c) Claim | DLASK | B007 | 0.70 |
| 01/07/10 | Correspondence from and to E. Wanerka re: AHM - Adjourned Tax Claims | JNOEL | B007 | 0.20 |
| 01/07/10 | Correspondence from E. Wanerka re: Omni 33 Adjourned Claim 10582 | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/07/10 | Correspondence from M. Neiburg re: AHM - debtors' 41st omnibus claims objection re LA County Tax Collector | JNOEL | B007 | 0.10 |
| 01/07/10 | Locate exhibits to reply to 506(c) motion and arrange for filing of exhibits and motion | JRUCK | B007 | 0.30 |
| 01/07/10 | Review e-mails (10) and draft related e-mails (10) re: revisions to reply to 506(c) motion by M. Lunn and S. Zieg and filing of reply and exhibits | JRUCK | B007 | 0.40 |
| 01/07/10 | Revise reply to 506(c) motion (2 rounds) | JRUCK | B007 | 0.80 |
| 01/07/10 | Conference with M. Lunn re: preparation of outline for oral argument on 506(c) motion | JRUCK | B007 | 0.10 |
| 01/07/10 | Review and respond to emails from Barry Glaser regarding debtors' 41st omnibus claims objection | MNEIB | B007 | 0.20 |
| 01/07/10 | Exchange emails with Mark Risk regarding claim number 8156 | MNEIB | B007 | 0.20 |
| 01/07/10 | Review and respond to emails from Eileen Wanerka regarding release agreement pertaining to claim number 7365 | MNEIB | B007 | 0.20 |
| 01/07/10 | Email from Alex Thaler regarding status of resolution of certain claims | MNEIB | B007 | 0.10 |
| 01/07/10 | Prepare certification of counsel and stipulated order resolving debtors' objection and claim of transwestern | MNEIB | B007 | 1.50 |
| 01/07/10 | Discussion with Sean Beach regarding proposed stipulated order resolving objection and claim of transwestern | MNEIB | B007 | 0.20 |
| 01/07/10 | Draft certification of counsel and proposed order resolving claim of Maricopa County Tax Collector | MNEIB | B007 | 0.50 |
| 01/07/10 | Exchange several emails with Eileen Wanerka regarding status of resolution of debtors' objection to claim of Lee County | MNEIB | B007 | 0.20 |
| 01/07/10 | Exchange several emails with Eileen Wanerka and Jenn Noel regarding adjourned tax claims | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40334390                          03-11-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/07/10 | Exchange several emails with Eileen Wanerka regarding potential resolution of debtors' objection to claim number 2746 | MNEIB | B007 | 0.20 |
| 01/07/10 | Exchange several emails with Eileen Wanerka regarding potential resolution of tax claim of Lee County | MNEIB | B007 | 0.20 |
| 01/07/10 | Review and respond to emails from Deb Laskin regarding debtors' 47th and 48th omnibus claims objection | MNEIB | B007 | 0.10 |
| 01/07/10 | Review and respond to email from claimant regarding status of claim | MNEIB | B007 | 0.10 |
| 01/07/10 | Emails to Marc Phillips and Eileen Wanerka regarding documentation debtors' objection to tax claim of LA County | MNEIB | B007 | 0.20 |
| 01/07/10 | Email to Brad Tuttle regarding revisions to exhibits for debtors' 47th and 48th omnibus claims objections | MNEIB | B007 | 0.10 |
| 01/07/10 | Review and analyze draft exhibits for debtors' 47th and 48th omnibus claims objections to identify needed revisions | MNEIB | B007 | 0.30 |
| 01/07/10 | Email to Sean Beach regarding proposed stipulated order resolving objection to claim of transwestern | MNEIB | B007 | 0.10 |
| 01/07/10 | Email to Simon Sakamoto regarding objection to ORIX claim | MNEIB | B007 | 0.10 |
| 01/07/10 | Email to Madeleine Wanslee regarding tax claim of Maricopa County | MNEIB | B007 | 0.10 |
| 01/07/10 | Review and revise adjourned claims chart | MNEIB | B007 | 0.30 |
| 01/07/10 | Email from M. Neiburg re: draft certification of counsel and stipulated order resolving proof of claim (.1) and review and revise same (.2) | SBEAC | B007 | 0.30 |
| 01/07/10 | Email to C. Grear and S. Stennett re: revised WLR settlement agreement | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40334390                        03-11-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/07/10 | Correspondence with M. Lunn re: revisions to reply to Park National Bank's objection to 506(c) claim | SZIEG | B007 | 0.10 |
| 01/07/10 | Work with M. Lunn re: revisions to reply to Park National Bank's objection to 506(c) claim | SZIEG | B007 | 0.30 |
| 01/07/10 | Review and revise reply to Park National Bank objection to section 506(c) claim | SZIEG | B007 | 0.90 |
| 01/08/10 | Emails from/to E. Schnitzer, M. Indelicato and S. Beach re: Dobben | CCROW | B007 | 0.30 |
| 01/08/10 | Telephone conference with D. Grubman and M. Indelicato and S. Beach re: Broadhollow settlement and order issues | CGREA | B007 | 0.40 |
| 01/08/10 | Review e-mails (2) re: outline for oral argument on 506(c) motion and draft response | JRUCK | B007 | 0.10 |
| 01/08/10 | Teleconference with M. Indelicato and S. Beach re: § 506(c) claim | MLUNN | B007 | 0.30 |
| 01/08/10 | Review and respond to numerous emails from Curtis Crowther and Mark Indelicato regarding settlement updates | MNEIB | B007 | 0.30 |
| 01/08/10 | Exchange several emails with David Martin regarding revised stipulated order between debtors and transwestern | MNEIB | B007 | 0.30 |
| 01/08/10 | Review and respond to email from Sean Beach regarding suggested revisions to proposed stipulated order | MNEIB | B007 | 0.20 |
| 01/08/10 | Review and respond to email from Eileen Wanerka regarding former employees | MNEIB | B007 | 0.10 |
| 01/08/10 | Review and respond to email from claimant regarding questions concerning interpretation of court order | MNEIB | B007 | 0.20 |
| 01/08/10 | Review and respond to email from claimant regarding payment status on account of an allowed claim | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/10 | Email from Barry Glaser regarding adjournment of debtors' objection with respect to tax claims of LA County | MNEIB | B007 | 0.10 |
| 01/08/10 | Email from Brad Tuttle regarding revised exhibit for debtors' 48th omnibus claims objection | MNEIB | B007 | 0.10 |
| 01/08/10 | Revise and finalize stipulated order regarding claim of transwestern | MNEIB | B007 | 0.30 |
| 01/08/10 | Correspondence with W. Brown re: HSBC EPD/Breach Claim and review hearing agenda re: same | PJACK | B007 | 0.30 |
| 01/08/10 | Call to C. Provost re: sale of BH and Melville equity interests | SBEAC | B007 | 0.30 |
| 01/08/10 | Call to A. Alfonso re: resolution of open issues | SBEAC | B007 | 0.10 |
| 01/08/10 | Edit certification of counsel submitting stipulated order re: Transwestern | SBEAC | B007 | 0.20 |
| 01/08/10 | Emails with M. Neiburg re: draft certification of counsel and stipulated order resolving 48th as to POC 1881 - Transwestern | SBEAC | B007 | 0.20 |
| 01/11/10 | Email from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 01/11/10 | Email to E. Schnitzer and S. Beach re: Dobben | CCROW | B007 | 0.20 |
| 01/11/10 | Conference with S. Beach; conference with S. Beach and M. Lunn re: Park National | CCROW | B007 | 0.50 |
| 01/11/10 | Correspondence from D. Deglopper re: Marion County Claim | JNOEL | B007 | 0.10 |
| 01/11/10 | Correspondence to L. Hodgin re: American Home Mortgage | JNOEL | B007 | 0.10 |
| 01/11/10 | Multiple correspondence from/to M. Neiburg re: Marion County | JNOEL | B007 | 0.10 |
| 01/11/10 | Draft outline of 506(c) statutory interpretation argument for oral argument | JRUCK | B007 | 2.30 |
| 01/11/10 | Review e-mails (2) and draft e-mails (4) re: outline for oral argument on 506(c) motion and addressing related questions from S. Beach and M. Lunn | JRUCK | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40334390                          03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/11/10 | Retrieve old 506(c) research for M. Lunn | JRUCK | B007 | 0.20 |
| 01/11/10 | Review and respond to email from Teresa Kendell regarding resolving adjourned tax claim | MNEIB | B007 | 0.20 |
| 01/11/10 | Exchange numerous emails with Eileen Wanerka regarding tax claim of Maricopa County | MNEIB | B007 | 0.30 |
| 01/11/10 | Exchange numerous emails with David Martin regarding finalizing stipulated order | MNEIB | B007 | 0.30 |
| 01/11/10 | Review and respond to email of Eileen Wanerka regarding status of objection to claim number 527 | MNEIB | B007 | 0.20 |
| 01/11/10 | Review and respond to emails from Eileen Wanerka and Alex Thaler regarding status of adjourned objection to claim of Franklin Pacific | MNEIB | B007 | 0.20 |
| 01/11/10 | Exchange several emails with Eileen Wanerka and Jennifer Noel regarding debtors' objection to tax claim of Marion County | MNEIB | B007 | 0.30 |
| 01/11/10 | Exchange emails with Jennifer Noel regarding resolving tax claim of state of Indiana | MNEIB | B007 | 0.10 |
| 01/11/10 | Exchange emails and telephone call with counsel for landlord regarding potential administrative expense claim | MNEIB | B007 | 0.40 |
| 01/11/10 | Exchange emails with Scott Martinez regarding potential action against former joint venture co-member | MNEIB | B007 | 0.10 |
| 01/11/10 | Exchange several emails with Scott Martinez regarding stipulated order with Transwestern | MNEIB | B007 | 0.20 |
| 01/11/10 | Email to claimant regarding telephonic appearance for omnibus hearing to contest claim objection | MNEIB | B007 | 0.10 |
| 01/11/10 | Review and respond to email from Sean Beach regarding resolution of debtors' objection | MNEIB | B007 | 0.10 |
| 01/11/10 | Draft certification of counsel and proposed order resolving tax claims of New York State Department of Taxation | MNEIB | B007 | 0.40 |
| 01/11/10 | Review CitiMortgage cure settlement and correspondence with M. Indelicato re: same | PJACK | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/11/10 | Review CitiMortgage/AHMSI settlement | PJACK | B007 | 0.30 |
| 01/11/10 | Work with M. Lunn re: strategy for Park National 506(c) claim argument | SBEAC | B007 | 1.10 |
| 01/11/10 | Call from K. Nystrom re: WLR settlement issues (.1); review draft complaint with respect to claims against Friedman (.3) | SBEAC | B007 | 0.40 |
| 01/11/10 | Call from C. Crowther re: Rucker settlement | SBEAC | B007 | 0.10 |
| 01/11/10 | Email from M. Neiburg re: Rucker on 29th omnibus objection | SBEAC | B007 | 0.10 |
| 01/11/10 | Emails with C. Crowther and E. Schnitzer re: AHM / Dobben - settlement update | SBEAC | B007 | 0.20 |
| 01/11/10 | Emails with C. Crowther, K. Nystrom and S. Martinez re: settlment of Rucker claims | SBEAC | B007 | 0.20 |
| 01/11/10 | Call from S. Martinez, S. Sakamoto re: RBS claim issues | SBEAC | B007 | 0.50 |
| 01/11/10 | Email from M. Lunn re: 506(c) summary for oral argument | SBEAC | B007 | 0.10 |
| 01/11/10 | Email from S. Martinez re: Mt Prospect surcharge issues | SBEAC | B007 | 0.20 |
| 01/12/10 | Review email from R. Bartley re: Borrower Claims | CCROW | B007 | 0.10 |
| 01/12/10 | Correspondence to and from S. Beach re: Adjourned Tax Claims | JNOEL | B007 | 0.10 |
| 01/12/10 | Review and respond to emails from Ed Schnitzer regarding allowance of certain claims | MNEIB | B007 | 0.10 |
| 01/12/10 | Exchange numerous emails with Eileen Wanerka regarding adjourned claims | MNEIB | B007 | 0.60 |
| 01/12/10 | Email from Eileen Wanerka regarding spreadsheet containing proposed objections to numerous claims | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40334390                 03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/12/10 | Review and analyze proposed objections and the respective proofs of claim to determine if proposed objections are appropriate in preparation for drafting debtors' 49th and 50th omnibus claims objections | MNEIB | B007 | 2.20 |
| 01/12/10 | Email from Eileen Wanerka regarding status of claim number 9838 | MNEIB | B007 | 0.10 |
| 01/12/10 | Email from Ryan Bartley regarding construction loan claims | MNEIB | B007 | 0.10 |
| 01/12/10 | Revise and finalize order sustaining in part debtors' 44th omnibus claims objection | MNEIB | B007 | 0.30 |
| 01/12/10 | Prepare revised order and exhibits for debtors' 48th omnibus claims objections | MNEIB | B007 | 0.40 |
| 01/12/10 | Exchange emails with claimant representative regarding debtors' objection to claim of EECO Electric Corp | MNEIB | B007 | 0.20 |
| 01/12/10 | Exchange emails with Brad Tuttle regarding needed revisions to order sustaining debtors' 48th omnibus claims objection | MNEIB | B007 | 0.20 |
| 01/12/10 | Review and respond to email from Morgan Seward regarding adjourned claims | MNEIB | B007 | 0.10 |
| 01/12/10 | Exchange emails with Deb Laskin regarding orders entered on debtors' omnibus claims objections | MNEIB | B007 | 0.10 |
| 01/12/10 | Email to Eileen Wanerk regarding adjourned tax claim of Lee County | MNEIB | B007 | 0.10 |
| 01/12/10 | Telephone call to Adam Printz regarding potential resolution of landlord postpetition rent claim | MNEIB | B007 | 0.20 |
| 01/12/10 | Email to Scott Martinez regarding landlord postpetition rent claim | MNEIB | B007 | 0.10 |
| 01/12/10 | Email to Jason Burzenski regarding arrangements for shipment of loan files | MNEIB | B007 | 0.10 |
| 01/12/10 | Discussions with Morgan Seward regarding drafting debtors' 49th and 50th omnibus claims objections | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/12/10 | Email to Margaret Whiteman Greecher regarding landlord postpetition rent claim | MNEIB | B007 | 0.10 |
| 01/12/10 | Email to Simon Sakamoto regarding objection to ORIX repurchase agreement deficiency claim | MNEIB | B007 | 0.10 |
| 01/12/10 | Review and analyze proof of claim form of alleged secured creditor to determine appropriate bases to object to such claim | MNEIB | B007 | 0.20 |
| 01/12/10 | Review chart re: adjourned claims | MSEWA | B007 | 0.60 |
| 01/12/10 | Discuss with M. Neiburg re: drafting claims objections | MSEWA | B007 | 0.20 |
| 01/12/10 | Draft fiftieth omnibus claims objection | MSEWA | B007 | 0.60 |
| 01/12/10 | Finalize stip re: Citibank cure settlement and correspondence (x3) to A. Alves, A. Alfonso, S. Martinez re: same | PJACK | B007 | 0.50 |
| 01/12/10 | Review previous correspondence related to settlement with Champions litigation (.2) and follow up correspondence to Martinez, Collagiacomo re: executing assignment of mortgage (.1) | RBART | B007 | 0.30 |
| 01/12/10 | Call to M. Indelicato re: 506c surcharge motion and evidentiary hearing strategy | SBEAC | B007 | 0.20 |
| 01/12/10 | Call to A. Alfonso re: cure claims and other open claims issues with BofA | SBEAC | B007 | 0.10 |
| 01/12/10 | Emails with E. Schnitzer re: 506c surcharge settlement strategy | SBEAC | B007 | 0.10 |
| 01/12/10 | Emails with E. Wanerka, J. Noel, S. Martinez and K. Coyle re: adjourned tax claims | SBEAC | B007 | 0.10 |
| 01/12/10 | Email from K. Coyle re: Ohio workers comp claim | SBEAC | B007 | 0.10 |
| 01/13/10 | Conference with M. Neiburg re: Orix | CCROW | B007 | 0.10 |
| 01/13/10 | Email from M. Seward; conference with M. Seward re: Borrower Claims | CCROW | B007 | 0.20 |
| 01/13/10 | Conference with M. Neiburg re: Orix | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                         03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/13/10 | Review email form E. Schnitzer re: Dobben | CCROW | B007 | 0.10 |
| 01/13/10 | Conference with S. Beach re: WLR settlement and related follow up with R. Bissell re: Friedman complaint | CGREA | B007 | 0.40 |
| 01/13/10 | Review of outstanding tax claims and basis for same, including review of underlying law | JNOEL | B007 | 3.30 |
| 01/13/10 | Finalize correspondence to E. Wanerka re: claim status | JNOEL | B007 | 0.10 |
| 01/13/10 | Call to Sean Beach re: status of AHM tax claims | JNOEL | B007 | 0.10 |
| 01/13/10 | Email from Ed Schnitzer regarding settlement offer to borrower claimant | MNEIB | B007 | 0.10 |
| 01/13/10 | Review and respond to emails from Eileen Wanerka and Jennifer Noel regarding adjourned tax claims | MNEIB | B007 | 0.30 |
| 01/13/10 | Exchange emails with Eileen Wanerka regarding status of tax claim of Lee County | MNEIB | B007 | 0.20 |
| 01/13/10 | Exchange numerous emails with Jennifer Noel regarding adjourned claims chart and adjourned tax claims | MNEIB | B007 | 0.30 |
| 01/13/10 | Review and revise debtors' 49th and 50th omnibus claims objections | MNEIB | B007 | 0.70 |
| 01/13/10 | Review and revise proposed objections to certain claims being addressed by the debtors' 49th and 50th omnibus claims objections | MNEIB | B007 | 0.50 |
| 01/13/10 | Exchange emails with Simon Sakamoto regarding objection to ORIX claim | MNEIB | B007 | 0.20 |
| 01/13/10 | Review and analyze proof of claim and attached documents for ORIX repurchase agreement deficiency claim in preparation for drafting objection to such claim | MNEIB | B007 | 1.90 |
| 01/13/10 | Draft debtors' objection to ORIX repurchase agreement deficiency claim and proposed order expunging such claim | MNEIB | B007 | 2.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/13/10 | Numerous discussions with Curtis Crowther regarding objection to ORIX repurchase agreement deficiency claim | MNEIB | B007 | 0.40 |
| 01/13/10 | Telephone call from Eileen Wanerka regarding objections to certain claims | MNEIB | B007 | 0.10 |
| 01/13/10 | Draft, review and revise forty-ninth omnibus claims objection | MSEWA | B007 | 1.50 |
| 01/13/10 | Draft, review and revise fiftieth omnibus claims objection | MSEWA | B007 | 1.40 |
| 01/13/10 | Telephone call to S. Martinez re: cure claims (.2); correspondence (x2) with B. Cavender re: US Bank settlement (.1) | PJACK | B007 | 0.30 |
| 01/13/10 | Call (3) with MERS re: effectuating assignment for Champions settlement (.7); Call with Martinez, et al. re: same (.2); call with Champions' counsel re: status of assignment and follow up correspondence from counsel (.2); review ancillary documents and multiple correspondence to Martinez, et al. re: documents and results of call with MERS (.4) | RBART | B007 | 1.50 |
| 01/13/10 | Call from J. Noel re: reconciliation of adjourned tax claims | SBEAC | B007 | 0.10 |
| 01/14/10 | Review/edit Objection to Claim re: Orix | CCROW | B007 | 0.50 |
| 01/14/10 | Emails from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 01/14/10 | Email from/to C. Loizides re: Beall | CCROW | B007 | 0.20 |
| 01/14/10 | Review email from J. Barnes re: Beall | CCROW | B007 | 0.10 |
| 01/14/10 | Conference with M. Neiburg re: Orix | CCROW | B007 | 0.10 |
| 01/14/10 | Review email from C. Loizides re: Beall | CCROW | B007 | 0.10 |
| 01/14/10 | Email from/to C. Loizides with draft Stipulation re: Beall | CCROW | B007 | 0.20 |
| 01/14/10 | Review fax from C. Loizides re: Beall | CCROW | B007 | 0.10 |
| 01/14/10 | Telephone from M. Lawrence regarding status of claims | DLASK | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40334390                          03-11-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/14/10 | Finalize for filing and coordinate service of Certification of Counsel regarding 13th Omnibus Objection and Holan Claim | DLASK | B007 | 0.40 |
| 01/14/10 | Read email from L. Rothenberg RE: Strauss, issues re: release of warrant | JNOEL | B007 | 0.10 |
| 01/14/10 | Review numerous emails from Eileen Wanerka and Alex Thaler regarding adjourned tax claim | MNEIB | B007 | 0.20 |
| 01/14/10 | Review and respond to emails from Eileen Wanerka regarding status of debtors' 19th omnibus claims objection with respect to claim number 7613 | MNEIB | B007 | 0.20 |
| 01/14/10 | Review and respond to email and voicemail from Eileen Wanerka regarding resolutions of the debtors' 13th omnibus claims objection with respect to numerous proofs of claim | MNEIB | B007 | 0.30 |
| 01/14/10 | Exchange emails with Brad Tuttle regarding preparation of exhibits for debtors' 49th and 50th omnibus claims objections | MNEIB | B007 | 0.20 |
| 01/14/10 | Review and respond to email from claimant regarding status of payment on account of allowed priority unsecured claims | MNEIB | B007 | 0.10 |
| 01/14/10 | Discussions with Sean Beach regarding objection to ORIX repurchase agreement deficiency claim | MNEIB | B007 | 0.20 |
| 01/14/10 | Discussion with John Dorsey regarding ORIX repurchase agreement deficiency claim | MNEIB | B007 | 0.10 |
| 01/14/10 | Review and respond to emails from Eileen Wanerka regarding preparing supplemental declaration in support of various omnibus claims objections | MNEIB | B007 | 0.20 |
| 01/14/10 | Exchange several emails with Simon Sakamoto regarding draft objection to ORIX claim | MNEIB | B007 | 0.20 |
| 01/14/10 | Exchange emails with claimant regarding approval of proposed order resolving debtors' objection to his claim | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/10 | Exchange several emails with Eileen Wanerka regarding potential resolution of debtors' 13th omnibus claims objection with respect to claim number 3154 | MNEIB | B007 | 0.20 |
| 01/14/10 | Discussions with Curtis Crowther regarding draft objection to ORIX claim | MNEIB | B007 | 0.30 |
| 01/14/10 | Review and revise debtors' objection to ORIX's repurchase agreement deficiency claim | MNEIB | B007 | 0.70 |
| 01/14/10 | Review and respond to email from Eileen Wanerka regarding resolving debtors' 13th omnibus claims objection with respect to claim number 646 | MNEIB | B007 | 0.10 |
| 01/14/10 | Draft certification of counsel and proposed order resolving debtors' 13th omnibus claims objection with respect to claim number 3154 | MNEIB | B007 | 0.40 |
| 01/14/10 | Email to Scott Martinez regarding potential settlement of debtors' objection to EPD/Breach claims of Morgan Stanley | MNEIB | B007 | 0.20 |
| 01/14/10 | Email to Teresa Kendell regarding review of matters raised by Maricopa County | MNEIB | B007 | 0.10 |
| 01/14/10 | Review and analyze adjourned claims and responses filed by applicable claimants to identify claims which are appropriate to resolve consensually with claimants | MNEIB | B007 | 1.30 |
| 01/14/10 | Email from Morgan Seward regarding settlement letter sent to borrower claimant | MNEIB | B007 | 0.10 |
| 01/14/10 | Review numerous emails from Alex Thaler and Eileen Wanerka regardign adjourned tax claim to determine the type of documentation that would be needed to support debtors' objection to such claim | MNEIB | B007 | 0.20 |
| 01/14/10 | Email from/to E. Wanerka re: borrower settlement letter status | MSEWA | B007 | 0.10 |
| 01/14/10 | Revise forty-ninth omnibus claims objection | MSEWA | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                                03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/10 | Emails from E. Schnitzer and C. Crowther re: AHM/Dobben refusal to respond to settlement offer | SBEAC | B007 | 0.10 |
| 01/14/10 | Email from L. Rothenberg re: Strauss/NY state tax claim | SBEAC | B007 | 0.10 |
| 01/14/10 | Email from and call with M. Neiberg re: ORIX repo claim | SBEAC | B007 | 0.20 |
| 01/15/10 | File Notice of Withdrawal (Partial) of Debtors' Nineteenth Omnibus Objection to Claims with Respect to Proof of Claim Number 7613 | DLASK | B007 | 0.30 |
| 01/15/10 | Exchange emails and discussion with Alex Thaler regarding status of adjourned claims | MNEIB | B007 | 0.20 |
| 01/15/10 | Discussion with Deb Laskin regarding claim objections and adjourned claims | MNEIB | B007 | 0.10 |
| 01/15/10 | Review and respond to emails from Eileen Wanerka regarding debtors' 49th and 50th claims objections | MNEIB | B007 | 0.20 |
| 01/15/10 | Review and respond to email from Eileen Wanerka regarding objection to ORIX claim | MNEIB | B007 | 0.10 |
| 01/15/10 | Review and respond to email from claimant regarding status of payment on account of claim number 9682 | MNEIB | B007 | 0.10 |
| 01/15/10 | Discussions with Morgan Seward regarding revisions to debtors' 49th omnibus claims objection | MNEIB | B007 | 0.30 |
| 01/15/10 | Exchange numerous emails with Brad Tuttle regarding preparing finalized exhibits for debtors' 49th and 50th omnibus claims objections | MNEIB | B007 | 0.20 |
| 01/15/10 | Exchange numerous emails with Adam Printz regarding potential resolution of landlords postpetition rent claim | MNEIB | B007 | 0.30 |
| 01/15/10 | Exchange numerous emails with Scott Martinez and Jason Burzenski regarding resolving landlord's post petition rent claim | MNEIB | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/10 | Numerous emails from Eileen Wanerka and Alex Thaler regarding claim of Franklin County | MNEIB | B007 | 0.20 |
| 01/15/10 | Email to Deb Laskin regarding notice of partial withdrawal of debtors' 19th omnibus claims objection | MNEIB | B007 | 0.10 |
| 01/15/10 | Notice of partial withdrawal of debtors' 19th omnibus claims objection | MNEIB | B007 | 0.20 |
| 01/15/10 | Email to claimant regarding proposed resolution of debtors' objection to his claim | MNEIB | B007 | 0.20 |
| 01/15/10 | Email to Margaret Greecher regarding former AHM field office and potential resolution of landlord's postpetition rent claim | MNEIB | B007 | 0.10 |
| 01/15/10 | Email to Brad Tuttle regarding late filed claims | MNEIB | B007 | 0.10 |
| 01/15/10 | Telephone call from Eileen Wanerka regarding adjourned claims and next round of omnibus claims objections | MNEIB | B007 | 0.40 |
| 01/15/10 | Draft several proposed orders resolving debtors' 13th omnibus claims objection with respect to certain claims | MNEIB | B007 | 0.90 |
| 01/15/10 | Revise and finalize comment section for several claims being objected to by the debtors' 49th and 50th claims objections | MNEIB | B007 | 0.40 |
| 01/15/10 | Revise and finalize for filing debtors' 49th and 50th omnibus claims objections and the respective proposed orders | MNEIB | B007 | 0.60 |
| 01/15/10 | Revise forty-ninth omnibus claims objection | MSEWA | B007 | 0.30 |
| 01/15/10 | Emails to/from M. Neiburg re: revisions to forty-ninth and fiftieth omnibus claims objections | MSEWA | B007 | 0.10 |
| 01/15/10 | Email from M. Neiburg re: proposed settlement offer from landlord at Stockbridge GA location | SBEAC | B007 | 0.10 |
| 01/15/10 | Call with S. Martinez re: WLR APA reconciliation items | SBEAC | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/10 | Email from P. Morgan and to D. Nerland and P. Morgan re: inquiry re: distribution on priority claims | SBEAC | B007 | 0.20 |
| 01/15/10 | Review and revise open issues list (.2) and emails with A. Alfonso and S. Martinez re: open BofA claims issues (.1) | SBEAC | B007 | 0.30 |
| 01/18/10 | Exchange emails with Eileen Wanerka regarding adjourned claims | MNEIB | B007 | 0.20 |
| 01/18/10 | Exchange emails with Brad Tuttle regarding revisions to exhibits to debtors' 49th and 50th omnibus claims objections | MNEIB | B007 | 0.20 |
| 01/18/10 | Review and analyze proofs of claim being addressed in debtors' 49th and 50th omnibus claims objections to ensure proposed objections are appropriate | MNEIB | B007 | 1.90 |
| 01/18/10 | Call from M. Neiburg re: claims reconciliation inquiry | SBEAC | B007 | 0.10 |
| 01/19/10 | Finalize for filing and coordinate service of 49th and 50th omnibus claim objections, and objection to ORIX's claim | BWALT | B007 | 1.20 |
| 01/19/10 | Conference with M. Neiburg re: Orix | CCROW | B007 | 0.10 |
| 01/19/10 | Email from/to S. Beach re: Orix | CCROW | B007 | 0.20 |
| 01/19/10 | Review email from M. Neiburg re: Orix | CCROW | B007 | 0.10 |
| 01/19/10 | Review of New York City claim, tax return information; review of response to objection; research re: contact information for same | JNOEL | B007 | 0.50 |
| 01/19/10 | Telephone call to/teleconference with N. Fival re: tax payment | JNOEL | B007 | 0.10 |
| 01/19/10 | Review email from L. Rothenberg re: credit of payment to NY; email to S. Martinez and P. Moran re: status of check, and if paid, date it cleared; email to L. Rothenberg re: status of response, research re: same | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/19/10 | Email from B. Jones with date on which check cleared; email to L. Rothenberg with update following teleconference with N. Fival and with information re: payment status of check | JNOEL | B007 | 0.10 |
| 01/19/10 | Call to Beth Weller re: status of tax claims of Dallas County and Coppell ISD | JNOEL | B007 | 0.10 |
| 01/19/10 | Email from Deb Laskin regarding order resolving debtors' 13th omnibus claims objection with respect to certain claim | MNEIB | B007 | 0.10 |
| 01/19/10 | Email from Daniela Levarda regarding Morgan Stanley EPD/Breach claims | MNEIB | B007 | 0.10 |
| 01/19/10 | Discussions with Brenda Walters regarding debtors' omnibus claims objections and objection to ORIX claim | MNEIB | B007 | 0.20 |
| 01/19/10 | Exchange several emails with Brad Tuttle regarding debtors' omnibus claims objections | MNEIB | B007 | 0.20 |
| 01/19/10 | Exchange several emails with David Martin regarding entry of stipulated order resolving debtors' objection to claim of Transwestern and payment to debtors per terms of order | MNEIB | B007 | 0.30 |
| 01/19/10 | Exchange several emails and discussions with Sean Beach and Curtis Crowther regarding debtors' objection to ORIX repurchase agreement deficiency claim | MNEIB | B007 | 0.60 |
| 01/19/10 | Exchange emails and telephone call with Adam Printz regarding potential resolution of landlord postpetition rent claim and related matters | MNEIB | B007 | 0.30 |
| 01/19/10 | Revise and finalize debtors' objection to ORIX repurchase agreement deficiency claim | MNEIB | B007 | 0.60 |
| 01/19/10 | Review and respond to email from claimant regarding status of payment on account of allowed priority claim | MNEIB | B007 | 0.10 |
| 01/19/10 | Telephone call from Eileen Wanerka regarding adjourned claims and debtors' 49th and 50th omnibus claims objections | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/19/10 | Review and respond to email from Scott Martinez regarding potential settlement of landlord's postpetition rent claim | MNEIB | B007 | 0.10 |
| 01/19/10 | Review objections re: forty-ninth and fiftieth omnibus claims objections | MSEWA | B007 | 0.40 |
| 01/19/10 | Revise Citibank settlement | PJACK | B007 | 0.30 |
| 01/19/10 | Correspondence (x4) with B. Cavender re: US Bank global settlement | PJACK | B007 | 0.20 |
| 01/19/10 | Correspondence with M. Indelicato re: Citibank settlement | PJACK | B007 | 0.10 |
| 01/19/10 | Prepare Correspondence to S. Beach, P. Jackson re: borrower claim issue | PMORG | B007 | 0.10 |
| 01/19/10 | Call from J. Noel re: Strauss tax issue | SBEAC | B007 | 0.10 |
| 01/19/10 | Email from P. Jackson re: Citibank global claim settlement (.1) and review proposal re: same (.2) | SBEAC | B007 | 0.30 |
| 01/19/10 | Review objection to ORIX repo claim (.4), work with Neiburg (.2) and emails with M. Neiburg and C. Crowther re: same (.2) | SBEAC | B007 | 0.80 |
| 01/19/10 | Email from J. Noel re: Strauss tax claim | SBEAC | B007 | 0.10 |
| 01/19/10 | Email from M. Greecher re: Dobbens claim | SBEAC | B007 | 0.10 |
| 01/19/10 | Work with E. Edwards re: Triad adversary proceeding and response to Wells Fargo | SZIEG | B007 | 0.20 |
| 01/20/10 | Exchange emails and telephone call with Scott Martinez regarding potential resolution of landlord rent claim | MNEIB | B007 | 0.40 |
| 01/20/10 | Review and respond to email from Eileen Wanerka regarding order resolving debtors' 13th omnibus claims objection with respect to claim number 3514 | MNEIB | B007 | 0.20 |
| 01/20/10 | Review and respond to email from claimant regarding payment on account of allowed claim | MNEIB | B007 | 0.10 |
| 01/20/10 | Exchange several emails and telephone call with Adam Printz regarding settlement offer to resolve landlord rent claim | MNEIB | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001              Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/20/10 | Review and respond to emails from Sean Beach and Scott Martinez regarding status of outstanding claims | MNEIB | B007 | 0.20 |
| 01/20/10 | Exchange emails with Ed Schnitzer regarding potential settlement of landlord postpetition rent claim | MNEIB | B007 | 0.10 |
| 01/20/10 | Email to claimant regarding order approving consensual resolution of his claim | MNEIB | B007 | 0.10 |
| 01/20/10 | Telephone call from A. Alfonso re: securitization trustee cure settlements | PJACK | B007 | 0.20 |
| 01/20/10 | Review rapid-am claim analysis | PJACK | B007 | 0.20 |
| 01/20/10 | Draft U.S. Bank global settlement proposal | PJACK | B007 | 0.60 |
| 01/20/10 | Telephone call from B. Cavender re: US Bank global settlement | PJACK | B007 | 0.40 |
| 01/20/10 | Meet with P. Jackson re: cure claims | SBEAC | B007 | 0.50 |
| 01/20/10 | Emails with M. Neiburg and S. Martinez re: claims summary | SBEAC | B007 | 0.10 |
| 01/20/10 | Emails with W. Hazeltine re: case status update | SBEAC | B007 | 0.20 |
| 01/20/10 | Email from P. Jackson re: Citibank global claim settlement (.1) and review/revise stipulation re: same (.4) | SBEAC | B007 | 0.50 |
| 01/20/10 | Emails with K. Fay, S. Martinez, K. Nystrom, C. Grear, P. Jackson and R. Bissell re: Friedman claims advance issue and review documents related to same | SBEAC | B007 | 0.50 |
| 01/20/10 | Email from S. Martinez and D. Laskin re: servicing sale reconciliation issues | SBEAC | B007 | 0.10 |
| 01/20/10 | Review correspondence and attachment from E. Edwards re: response to Well Fargo's repurchase demand | SZIEG | B007 | 0.20 |
| 01/20/10 | Work with M. Lunn re: dispute with Park National Bank | SZIEG | B007 | 0.30 |
| 01/21/10 | Participate in AHM claims call | MNEIB | B007 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40334390                     03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/10 | Exchange numerous emails and discussion with Patrick Jackson regarding proposed objection to certain secured claim | MNEIB | B007 | 0.40 |
| 01/21/10 | Email from Sean Beach regarding adjourned tax claims | MNEIB | B007 | 0.10 |
| 01/21/10 | Discussions with Curtis Crowther regarding motion to compel AHM to produce documents | MNEIB | B007 | 0.30 |
| 01/21/10 | Review emails from Sean Beach and Brian Goldberg regarding resolution of adjourned claim | MNEIB | B007 | 0.20 |
| 01/21/10 | Review and respond to emails from Angharad Bowdler regarding orders entered resolving certain claims | MNEIB | B007 | 0.20 |
| 01/21/10 | Exchange emails with Adam Printz regarding terms of proposed settlement with landlord | MNEIB | B007 | 0.20 |
| 01/21/10 | Telephone calls from M. Neiburg re: objection to Countrywide secured claim | PJACK | B007 | 0.10 |
| 01/21/10 | Correspondence (x2) with S. Sakamoto, M. Neiburg re: objection to Countrywide secured claim | PJACK | B007 | 0.20 |
| 01/21/10 | Email from E. Wanerka re: updated claims snapshot | SBEAC | B007 | 0.10 |
| 01/21/10 | Review documents in connection with strategy for resolving various tax claim issues | SBEAC | B007 | 0.90 |
| 01/21/10 | Teleconference with S. Martinez and M. Neiburg re: claims reconciliation update | SBEAC | B007 | 0.90 |
| 01/21/10 | Call to Wachtell re: JPM REO issue | SBEAC | B007 | 0.10 |
| 01/21/10 | Email to J. Noel and M. Neiburg re: tax claims | SBEAC | B007 | 0.20 |
| 01/21/10 | Emails with B. Goldberg re: claims status update request | SBEAC | B007 | 0.10 |
| 01/21/10 | Work with S. Beach re: dispute with Park National and discovery going forward | SZIEG | B007 | 0.40 |
| 01/22/10 | Telephone from Ms. Cochrane regarding status of her claim | DLASK | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/10 | Review and respond to email from claimant regarding plan effective date | MNEIB | B007 | 0.10 |
| 01/22/10 | Review and respond to email from Eileen Wanerka regarding adjourned tax claims | MNEIB | B007 | 0.20 |
| 01/22/10 | Email to Simon Sakamoto regarding preparing objection to certain secured claim | MNEIB | B007 | 0.10 |
| 01/22/10 | Email to Margaret Whiteman-Greecher regarding pending borrower claims | MNEIB | B007 | 0.10 |
| 01/22/10 | Review and respond to email from Amy Collins regarding status of adjourned tax claim of Lee County | MNEIB | B007 | 0.20 |
| 01/22/10 | Review and analyze reclamation demand and underlying proof of claim to determine appropriate bases to respond | MNEIB | B007 | 0.30 |
| 01/22/10 | Telephone call to Simon Sakamoto regarding objecting to certain secured claim | MNEIB | B007 | 0.20 |
| 01/22/10 | Review and analyze several secured claims to determine potential bases to object to such claims | MNEIB | B007 | 0.40 |
| 01/22/10 | Discussion with Patrick Jackson regarding secured claims in connection with swap agreements | MNEIB | B007 | 0.20 |
| 01/22/10 | Telephone call with Amy Collins regarding status of Lee County tax claim | MNEIB | B007 | 0.30 |
| 01/22/10 | Analyze U.S. Bank claims | PJACK | B007 | 1.00 |
| 01/22/10 | Email from R. Snyder re: claim no. 9682 | SBEAC | B007 | 0.10 |
| 01/22/10 | Call from M. Neiburg re: claims objection inquiry | SBEAC | B007 | 0.20 |
| 01/22/10 | Email from D. Laskin re: Lee County claim | SBEAC | B007 | 0.10 |
| 01/22/10 | Review Zymetis agreement resolving claim issues | SBEAC | B007 | 0.10 |
| 01/22/10 | Emails with M. Riela and P. Jackson re: Aurora Loan Services LLC claims objection | SBEAC | B007 | 0.20 |
| 01/22/10 | Email from/to E. Schnitzer re: Dobben further attempt at settling claim | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/10 | Review analysis of cure claims reconciliation issues (.4) and meet with Jackson re: strategy for resolving and/or litigating remaining cure and EPD/Breach claims (.7) | SBEAC | B007 | 1.10 |
| 01/23/10 | Email from/to E. Schnitzer and S. Beach re: Dobben | CCROW | B007 | 0.30 |
| 01/23/10 | Emaisl with C. Crowther and from E. Schnitzer re: Dobben further attempt at settlement | SBEAC | B007 | 0.10 |
| 01/25/10 | Conference with S. Beach re: Borrower Claim procedures/ processes | CCROW | B007 | 0.30 |
| 01/25/10 | Email to D. Souders re: Dobben | CCROW | B007 | 0.10 |
| 01/25/10 | Email from/to D. Souders re: Dobben | CCROW | B007 | 0.10 |
| 01/25/10 | Telephone call from D. Souder re: Dobben | CCROW | B007 | 0.60 |
| 01/25/10 | Email from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 01/25/10 | Discussions with Sean Beach regarding outstanding secured claims and preparing debtors' next set of omnibus claims objections | MNEIB | B007 | 0.50 |
| 01/25/10 | Discussion with Ed Schnitzer regarding potential settlement of landlord claim | MNEIB | B007 | 0.20 |
| 01/25/10 | Review and analyze several secured claims and applicable contracts to determine appropriate bases to object to such claims | MNEIB | B007 | 1.10 |
| 01/25/10 | Telephone call to Eileen Wanerka regarding objections to certain secured claims | MNEIB | B007 | 0.20 |
| 01/25/10 | Emails and telephone calls to Simon Sakamoto regarding objections to outstanding secured claims | MNEIB | B007 | 0.50 |
| 01/25/10 | Review and respond to email from Maricopa County tax collector regarding status of claim objection | MNEIB | B007 | 0.10 |
| 01/25/10 | Exchange emails with Alex Thaler regarding moving forward with respect to certain adjourned claims | MNEIB | B007 | 0.20 |
| 01/25/10 | Review and respond to email from Patrick Jackson regarding EPD/Breach claims | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/25/10 | Draft letter to claimants re: claim 5538 (1.0) and claim 5237 (0.6) | MSEWA | B007 | 1.60 |
| 01/25/10 | Confer with M. Neiburg re: lease rejection/holdover rent claim | PJACK | B007 | 0.10 |
| 01/25/10 | Correspondence with J. Edwards re: 44th omnibus objection | PJACK | B007 | 0.10 |
| 01/25/10 | Call from M. Neiburg re: claims settlement issues | SBEAC | B007 | 0.30 |
| 01/25/10 | Email from E. Schnitzer re: Dobben's refusal to settle or counter | SBEAC | B007 | 0.20 |
| 01/25/10 | Emails with J. Edwards and P. Jackson re: 44th omnibus objection | SBEAC | B007 | 0.10 |
| 01/26/10 | Draft affidavit of support for objections | JDUDA | B007 | 0.20 |
| 01/26/10 | Meeting w. M. Neiberg re: claims objection | JDUDA | B007 | 0.30 |
| 01/26/10 | Meet w. M. Neiburg re: claims objection process | JDUDA | B007 | 0.40 |
| 01/26/10 | Review claims objection documents | JDUDA | B007 | 1.60 |
| 01/26/10 | Call from B. Weller re: outstanding tax claims | JNOEL | B007 | 0.20 |
| 01/26/10 | Composed email to B. Weller providing information re: contacts for tax bills following sale of servicing business, outstanding tax claims filed by Texas taxing authorities, proposal to resolve same | JNOEL | B007 | 0.20 |
| 01/26/10 | Composed email to M. Romero re: status of Riverside claim, outstanding liabilities due on accounts reflected on same | JNOEL | B007 | 0.10 |
| 01/26/10 | Emails from/to S. Beach re: status of adjourned Tax Claims | JNOEL | B007 | 0.10 |
| 01/26/10 | Email from/to E. Wanerka re: Claims filed by Texas taxing authorities and included in adjourned tax claims, summary of teleconference with B. Weller re: same | JNOEL | B007 | 0.10 |
| 01/26/10 | Discussion with Justin Duda regarding adjourned claims and preparing supplemental declaration | MNEIB | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/26/10 | Email to Eileen Wanerka regarding consensual resolution of claim number 646 | MNEIB | B007 | 0.10 |
| 01/26/10 | Telephone call from claimant regarding resolution of claim number 646 | MNEIB | B007 | 0.20 |
| 01/26/10 | Discussions with Morgan Seward regarding resolution of certain adjourned claims | MNEIB | B007 | 0.20 |
| 01/26/10 | Review and respond to emails from Ed Schnitzer regarding proposed settlement with landlord | MNEIB | B007 | 0.20 |
| 01/26/10 | Analyze adjourned claims chart to determine appropriate bases to move forward with respect to certain adjourned claims | MNEIB | B007 | 0.30 |
| 01/26/10 | Email to Adam Printz regarding proposed settlement terms to resolve landlord claim | MNEIB | B007 | 0.10 |
| 01/26/10 | Draft certification of counsel and proposed order resolving objection to claim number 9825 | MNEIB | B007 | 0.40 |
| 01/26/10 | Email to Doug DeGlopper regarding proposed order resolving claim 9825 | MNEIB | B007 | 0.10 |
| 01/26/10 | Email to Eileen Wanerka regarding supplemental declaration in support of objections to adjourned claims | MNEIB | B007 | 0.10 |
| 01/26/10 | Exchange several emails with Maribeth Minella regarding WARN Act litigation and potential claimants | MNEIB | B007 | 0.20 |
| 01/26/10 | Draft, review and revise letters re: claims #7066, 5237, 5538 and 6085 | MSEWA | B007 | 1.10 |
| 01/26/10 | Email from E. Schnitzer re: Dobben settlement attempts | SBEAC | B007 | 0.10 |
| 01/26/10 | Call from Sakamoto (.4) and review documents regarding intercompany claims (.5) in connection with Broadhollow transaction | SBEAC | B007 | 0.90 |
| 01/26/10 | Email from S. Martinez re: 44th omnibus objection | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40334390                03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/26/10 | Call to Sakamoto re: claims issues related to swaps, schedules and other Broadhollow, Melville and Debtors | SBEAC | B007 | 1.10 |
| 01/27/10 | Draft claims objection affidavit. | JDUDA | B007 | 0.80 |
| 01/27/10 | Work with S. Zieg re: Mt. Prospect 506(c) claim | MLUNN | B007 | 0.40 |
| 01/27/10 | Email to Eileen Wanerka regarding resolution of claim filed by Marion County Tax Collector | MNEIB | B007 | 0.10 |
| 01/27/10 | Review and respond to emails from Bonnie Garland and Doug DeGlopper regarding resolution of debtors' objection to tax claim of Marion County Treasurer | MNEIB | B007 | 0.20 |
| 01/27/10 | Draft proposed certification of counsel and order resolving debtors' objection to claim number 646 | MNEIB | B007 | 0.40 |
| 01/27/10 | Review and revise proposed release agreement between AHM Corp and former employee | MNEIB | B007 | 0.40 |
| 01/27/10 | Email and telephone call to Eileen Wanerka regarding revisions to release agreement between AHM Corp and former employee | MNEIB | B007 | 0.20 |
| 01/27/10 | Telephone call with Simon Sakamoto regarding preparing objection to certain secured claim | MNEIB | B007 | 0.20 |
| 01/27/10 | Exchange emails with Sonia Lawson regarding proposed resolution of debtors' 42nd omnibus objection with respect to claim number 2746 | MNEIB | B007 | 0.20 |
| 01/27/10 | Email from Simon Sakamoto regarding swap agreements | MNEIB | B007 | 0.10 |
| 01/27/10 | Exchange emails with Daniela Levarda regarding debtors' objection to EPD/Breach claims of Morgan Stanley | MNEIB | B007 | 0.20 |
| 01/27/10 | Teleconference with D. Voulo, S. Martinez re: US Bank claims (.3); preparation for same (.4) | PJACK | B007 | 0.70 |
| 01/27/10 | Email from S. Sakamoto re: RBS Greenwich Swap (ISDA) claim update | SBEAC | B007 | 0.10 |
| 01/27/10 | Work with M. Lunn re: going for strategy related to 506(c) claim against Park National Bank | SZIEG | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40334390                              03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/27/10 | Draft correspondence to M. Lunn re: 506(c) claim against Park National Bank | SZIEG | B007 | 0.10 |
| 01/28/10 | Email from E. Wanerka outlining open claims filed by Texas taxing authorities; Composed email to B. Weller outlining various open claims and requesting response from taxing authorities | JNOEL | B007 | 0.20 |
| 01/28/10 | Email from B. Weller, email to E. Wanerka, email from E. Wanerka re: open Texas tax claims | JNOEL | B007 | 0.20 |
| 01/28/10 | Composed email to E. Wanerka forwarding reminder to B. Weller re: Texas tax claims | JNOEL | B007 | 0.10 |
| 01/28/10 | Discussion with Sean Beach regarding objecting to certain secured claim | MNEIB | B007 | 0.30 |
| 01/28/10 | Review and respond to emails from Eileen Wanerka and Jenn Noel regarding adjourned tax claims | MNEIB | B007 | 0.30 |
| 01/28/10 | Review and respond to email from Sonia Lawson regarding resolution of claim number 2746 | MNEIB | B007 | 0.20 |
| 01/28/10 | Review and respond to email from Simon Sakamoto regarding appropriate bases to object to certain claims | MNEIB | B007 | 0.20 |
| 01/28/10 | Email to Justin Duda regarding preparation of debtors' objection to secured claim in connection with swap agreement | MNEIB | B007 | 0.10 |
| 01/28/10 | Email to Adam Printz regarding filing rule 9019 motion to approve settlement agreement with landlord | MNEIB | B007 | 0.10 |
| 01/28/10 | Read email from Michael Neiburg: RE: Greenwich Royal Bank of Scotland Claim #8963; Call from Michael Neiburg re: same | PJACK | B007 | 0.10 |
| 01/28/10 | Emails with M. Neiburg and J. Duda re: Greenwich Royal Bank of Scotland Claim #8963 | SBEAC | B007 | 0.10 |
| 01/29/10 | Email from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 01/29/10 | Draft certification of counsel and proposed consensual order resolving claim number 2746 and dismissing pending civil action | MNEIB | B007 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/10 | Review and analyze prepetition complaint filed by claimant and response to debtors' omnibus objection to claim 2746 in preparation for drafting order resolving such claim | MNEIB | B007 | 0.50 |
| 01/29/10 | Discussion with Sean Beach regarding potential settlement of employee claims | MNEIB | B007 | 0.20 |
| 01/29/10 | Discussion with Eileen Wanerka regarding debtors' 51st and 52nd omnibus claims objections | MNEIB | B007 | 0.20 |
| 01/29/10 | Review and respond to voicemail and email of Zeke Allinson regarding payment on account of allowed claims | MNEIB | B007 | 0.20 |
| 01/29/10 | Review and respond to email from Eileen Wanerka regarding adjourned claims from the debtors' thirteenth omnibus claims objection | MNEIB | B007 | 0.10 |
| 01/29/10 | Call from and work with M. Neiburg re: EEOC claim and landlord claim settlements | SBEAC | B007 | 0.20 |
| 01/29/10 | Call from S. Sakamoto re: swap and repo claim issues | SBEAC | B007 | 0.10 |
| 01/29/10 | Email from/to A. Alfonso re: open BofA claims issues | SBEAC | B007 | 0.10 |
| 01/30/10 | Review email from B. Weller re: tax claims subject to 35th Omnibus Objection; review of objection to determine reclassification (0.1); composed email to B. Weller re: claims, reclassification (0.1); Composed email to E. Wanerka, S. Seoylemezian re: status of resolution of Texas tax claims subject to 35th Omni objection (0.1) | JNOEL | B007 | 0.30 |
| 01/30/10 | Email from Jenn Noel regarding adjourned tax claims | MNEIB | B007 | 0.20 |
| 01/31/10 | Review and respond to emails from Deb Laskin regarding adjourned claims and moving forward at next hearing as to certain claims | MNEIB | B007 | 0.10 |
| 01/31/10 | Review and respond to email from claimant regarding estimated payment date on account of allowed claim | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40334390                   03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| | Sub Total | | | 140.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/10 | Call to M. Indelicato re: potential action againt former accountants, tolling agreement and potential assignment of claim to Committee, bank sale issues, and other case strategy issues (.7); review potential actions being considered in preparation for call with client (.2) | SBEAC | B008 | 0.90 |
| | Sub Total | | | 0.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/18/10 | Email to S. Cave re: stay relief issue | SBEAC | B009 | 0.30 |
| 01/19/10 | Emails with S. Cave re: stay relief issue | SBEAC | B009 | 0.10 |
| 01/21/10 | Call to/from M. McGuire re: loan and REO issue related to JPM stay relief | SBEAC | B009 | 0.10 |
| 01/22/10 | Email to/from S. Loomis re: stay relief issue | SBEAC | B009 | 0.10 |
| 01/23/10 | Emails with S. Cave and to C. Provost re: stay relief issue | SBEAC | B009 | 0.20 |
| 01/25/10 | Emails with C. Provost re: stay relief issue | SBEAC | B009 | 0.10 |
| 01/26/10 | Email from S. Loomis re: stay relief issue | SBEAC | B009 | 0.10 |
| 01/26/10 | Calls to S. Loomis re: stay relief | SBEAC | B009 | 0.30 |
| 01/29/10 | Draft stipulation and consent order in SDNY for relief from Lehman stay | JDUDA | B009 | 2.40 |
| 01/29/10 | Draft notice of presentment to SDNY for relief from Lehman stay | JDUDA | B009 | 1.30 |
| 01/29/10 | Edit Lehman SIPA stipulation and consent order | SBEAC | B009 | 0.40 |
| 01/29/10 | Email to/from K. Coyle re: notices of presentment | SBEAC | B009 | 0.10 |
| 01/29/10 | Call from J. Duda re: stay relief process in Lehman SIPA proceeding | SBEAC | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40334390                       03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/10 | Emails with K. Coyle and J. Duda re: draft sale motion and stay relief in Lehman case | SBEAC | B009 | 0.10 |
| 01/29/10 | Edit Lehman SIPA notice of presentation and consent order | SBEAC | B009 | 0.60 |
| 01/29/10 | Emails with S. Cave re: consensual stay relief order | SBEAC | B009 | 0.30 |
| 01/30/10 | Email from S. Cave re: consensual stay relief order | SBEAC | B009 | 0.10 |
| | Sub Total | | | 6.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/04/10 | Correspondence to J. Zawadkzki re: payroll service for WARN settlement tax forms | MMINE | B011 | 0.10 |
| 01/05/10 | Review email from C. Brown re: Rucker | CCROW | B011 | 0.20 |
| 01/05/10 | Email to S. Martinez and D. Voulo re: Rucker | CCROW | B011 | 0.20 |
| 01/05/10 | Review email from D. Voulo re: Rucker | CCROW | B011 | 0.10 |
| 01/05/10 | Telephone call from S. Martinez and D. Voulo re: Rucker | CCROW | B011 | 0.30 |
| 01/05/10 | Draft Settlement Agreement re: Rucker | CCROW | B011 | 2.30 |
| 01/05/10 | Email to S. Martinez and D. Voulo with draft Agreement re: Rucker | CCROW | B011 | 0.20 |
| 01/05/10 | Review emails from S. Martinez and D. Voulo re: Rucker | CCROW | B011 | 0.30 |
| 01/05/10 | Email to S. Martinez and D. Voulo with revised agreement re: Rucker | CCROW | B011 | 0.20 |
| 01/05/10 | Review email from S. Martinez and D. Voulo re: Rucker | CCROW | B011 | 0.10 |
| 01/05/10 | Email to E. Schnitzer re: Rucker | CCROW | B011 | 0.20 |
| 01/05/10 | Email to C. Brown re: Rucker | CCROW | B011 | 0.20 |
| 01/05/10 | Assist with review of client documents re: WARN | JBATH | B011 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/05/10 | Correspodnecne to and from M. Olsen re: employee status question | MMINE | B011 | 0.30 |
| 01/06/10 | Review emails from D. Laskin regarding 1/12 hearing agenda (.2); review files and dockets for preference actions (.3); email exchange with C. Crowther regarding preference actions scheduled for 1/12 hearing (.3); prepare notice of dismissal in Choicepoint d/b/a MARI Adv. 09-52303 (.3) | BWALT | B011 | 1.10 |
| 01/06/10 | Email exchange with D. Laskin (.2); add preference action information to agenda (.3); email exchange with C. Crowther regarding status and PCI Services default (.2); revise agenda (.1) | BWALT | B011 | 0.80 |
| 01/06/10 | Emails from/to B. Walters re: Preference Actions | CCROW | B011 | 0.30 |
| 01/06/10 | Telephone call from broker re: Rucker | CCROW | B011 | 0.10 |
| 01/06/10 | Email to C. Brown re: Rucker PTC | CCROW | B011 | 0.10 |
| 01/06/10 | Review email from S. Isaacson; telephone call to S. Isaacson re: PCI services | CCROW | B011 | 0.20 |
| 01/06/10 | Emails form/to B. Walters re: PTC/Preference Actions | CCROW | B011 | 0.20 |
| 01/06/10 | Email from/to B. Walters re: MARI | CCROW | B011 | 0.20 |
| 01/06/10 | Review email from C. Brown re: Rucker | CCROW | B011 | 0.20 |
| 01/06/10 | Emails to/from S. Martinez re: Rucker | CCROW | B011 | 0.20 |
| 01/06/10 | Assist with review of employee data re: WARN | JBATH | B011 | 1.00 |
| 01/06/10 | Correspondence (x4) with S. Beach, E. Schnitzer re: Microsoft preference claim | PJACK | B011 | 0.40 |
| 01/06/10 | Emails with E. Schnitzer, M. Greecher and P. Jackson re: Microsoft preference analysis | SBEAC | B011 | 0.30 |
| 01/06/10 | Emails with E. Edwards re: AHM/Triad additional extension | SBEAC | B011 | 0.10 |
| 01/07/10 | Email to B. Fernandes re: Rucker | CCROW | B011 | 0.20 |
| 01/07/10 | Email to C. Brown re: Rucker | CCROW | B011 | 0.20 |
| 01/07/10 | Emails with S. Zieg re: AHM/Triad additional extension | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40334390                         03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/10 | Review correspondence from E. Edwards re: additional extension of time to answer complaint in Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 01/07/10 | Review and revise stipulation re: extension of time to answer Triad complaint | SZIEG | B011 | 0.10 |
| 01/08/10 | Communications with D. Laskin and C. Crowther, finalize proposed scheduling order and file in Adv. 09-52284, 52285, 52286 | BWALT | B011 | 0.80 |
| 01/08/10 | Email to B. Walters re: PCI Services | CCROW | B011 | 0.20 |
| 01/08/10 | Draft proposed scheduling Order re: Preference Actions | CCROW | B011 | 0.30 |
| 01/08/10 | Email to B. Walters with scheduling Order re: Preference Actions | CCROW | B011 | 0.10 |
| 01/08/10 | Conference with B. Walters regarding proposed Scheduling Order re: Preference Actions | CCROW | B011 | 0.10 |
| 01/08/10 | Email from/to L. Brooks re: Ambac | CCROW | B011 | 0.20 |
| 01/08/10 | Email to J. Burzenski and C. Colagicomo re: Ambac | CCROW | B011 | 0.20 |
| 01/08/10 | Review email from J. Burzenski re: Ambac | CCROW | B011 | 0.10 |
| 01/08/10 | Emails to J. Burzenski re: Ambac | CCROW | B011 | 0.30 |
| 01/08/10 | Finalize for filing and coordinate service of Certification of Counsel Regarding Time to Respond to Complaint | DLASK | B011 | 0.40 |
| 01/08/10 | Draft Certification of Counsel re: Stipulation Extending Time to Answer Complaint (Triad v AHM) | EEDWA | B011 | 0.20 |
| 01/08/10 | Work with D Laskin re Service and filing Appellee Brief (Wells Fargo) (.2) correspondence to J Tecce re same (.1) | EEDWA | B011 | 0.30 |
| 01/08/10 | Correspondence to/from C Jarvinen re: Extension to file Answer (Triad v. AHM) | EEDWA | B011 | 0.20 |
| 01/08/10 | Call to E. Schnitzer re: preference litigation discovery request | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/10 | Prepare for call, including review of settlement and litigation documents (.5) and call to A. Alfonso (.2) re: Broadhollow litigation and other open BofA items | SBEAC | B011 | 0.70 |
| 01/08/10 | Calls with K. Nystrom re: potential accountant action and committee request and bank sale issues | SBEAC | B011 | 0.30 |
| 01/08/10 | Emails with S. Sakamoto and J. Tecce re: draft Third Circuit brief in connection with Wells litigation (.1) and review and revise same (.4) | SBEAC | B011 | 0.50 |
| 01/08/10 | Emails with C. Crowther, M. Indelicato and E. Schnitzer re: Dobben setlement proposal update | SBEAC | B011 | 0.40 |
| 01/11/10 | Email from/to C. Loizides re: Moody's | CCROW | B011 | 0.20 |
| 01/11/10 | Emails from/to C. Brown re: Rucker | CCROW | B011 | 0.30 |
| 01/11/10 | Email to client with signed Agreement re: Rucker | CCROW | B011 | 0.10 |
| 01/11/10 | Emails from/to S. Beach re: Rucker | CCROW | B011 | 0.30 |
| 01/11/10 | Telephone call to S. Beach re: Rucker | CCROW | B011 | 0.10 |
| 01/11/10 | Telephone call to C. Brown re: Rucker | CCROW | B011 | 0.10 |
| 01/11/10 | Email from/to S. Martinez re: Rucker | CCROW | B011 | 0.20 |
| 01/11/10 | Review Answer re: Wyndham | CCROW | B011 | 0.20 |
| 01/11/10 | Review emails from J. Burzenski re: Ambac | CCROW | B011 | 0.30 |
| 01/11/10 | Email to L. Brooks re: Ambac | CCROW | B011 | 0.20 |
| 01/11/10 | Telephone call from C. Colagiacomo re: Ambac | CCROW | B011 | 0.10 |
| 01/11/10 | Draft proposed from of Order re: Rucker | CCROW | B011 | 0.30 |
| 01/11/10 | Email to C. Brown and S. Beach re: Rucker | CCROW | B011 | 0.10 |
| 01/11/10 | Conference with S. Beach re: Rucker | CCROW | B011 | 0.20 |
| 01/11/10 | Draft Combined Certification for Third Circuit Reply Brief- Bear Stearns/Wells Fargo Appeal | DLASK | B011 | 0.40 |
| 01/11/10 | Review/revise Combined Certification re: Appellee Brief (Wells Fargo/Bear Stearns) | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                         03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/11/10 | Review Draft Appellee Brief for 3rd Circuit Appeal (Wells Fargo/Bear Stearns) (1.2) Meet with D Laskin re procedure for filing and service of same (.10) | EEDWA | B011 | 1.30 |
| 01/11/10 | Assist with review of client file re: WARN | JBATH | B011 | 1.30 |
| 01/11/10 | Correspondence to J. Zawadzki regarding payroll service for W2s for settlement payments | MMINE | B011 | 0.10 |
| 01/11/10 | Call to S. Martinez re: JPM litigation issues | SBEAC | B011 | 0.30 |
| 01/12/10 | Email from/to D. Clark re: Verizon Business | CCROW | B011 | 0.10 |
| 01/12/10 | Correspondence from/to/ telephone to A McGlaze re: Appellee Brief (Wells Fargo/Bear Stearns 3rd Circuit Appeal) (.2) Correspondence to J Dorsey re same (.1) | EEDWA | B011 | 0.20 |
| 01/12/10 | Assist with W2 inquiry re: WARN | JBATH | B011 | 0.80 |
| 01/12/10 | Correspondence from J. Zadawzki regarding payroll service for W2s for class members | MMINE | B011 | 0.10 |
| 01/12/10 | Correspondence from Hahn & Hessen regarding payroll services for tax forms regarding settlement payments | MMINE | B011 | 0.40 |
| 01/12/10 | Review complaint in intervention in preparation for discussions with BofA and noteholders | SBEAC | B011 | 0.60 |
| 01/13/10 | Review Third Circuit procedures regarding filing, service, and delivery of documents to Court, telephone call to Court, and conferences with D. Laskin | BWALT | B011 | 0.50 |
| 01/13/10 | Email to client with Order re: Rucker | CCROW | B011 | 0.10 |
| 01/13/10 | Email to C. Brown re: Rucker | CCROW | B011 | 0.10 |
| 01/13/10 | Telephone call from D. Clark re: Verizon Business | CCROW | B011 | 0.20 |
| 01/13/10 | Emails from/to L. Brooks re: Ambac/loan files (numerous) | CCROW | B011 | 0.80 |
| 01/13/10 | Review email from C. Brown re: Rucker | CCROW | B011 | 0.10 |
| 01/13/10 | Review email from J. Finlayson re: Embassy Suites | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40334390                         03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/13/10 | Email to E. Schnitzer re: Embassy Suites | CCROW | B011 | 0.20 |
| 01/13/10 | Email from/to D. Clark re: Verizon Business | CCROW | B011 | 0.30 |
| 01/13/10 | Review email from D. Clark re: Verizon Business | CCROW | B011 | 0.10 |
| 01/13/10 | Email from/to D. Abernathy re: Rucker | CCROW | B011 | 0.20 |
| 01/13/10 | Assist in preparation of Third Circuit Brief - Bear Stearns/Wells Fargo matter | DLASK | B011 | 1.00 |
| 01/13/10 | Finalize for filing and coordinate service of Response Brief - Bar Stearns/Wells Fargo | DLASK | B011 | 0.50 |
| 01/13/10 | Review/revise/finalize to file Appellee Brief (3rd Circuit Appeal Wells Fargo/Bear Stearns) (2.2) Work with D Laskin re same (.3) | EEDWA | B011 | 2.50 |
| 01/13/10 | Review final draft of Response Brief re: Wells Fargo appeal; e-mail to Edwards re: same | JDORS | B011 | 1.00 |
| 01/13/10 | Discuss with E. Edwards re: Triad adversary proceeding update | MSEWA | B011 | 0.20 |
| 01/13/10 | Teleconference with S. Beach and Greer re claims against Friedman | RBISS | B011 | 0.10 |
| 01/13/10 | Emails with C. Provost re: potential complaint to be filed | SBEAC | B011 | 0.10 |
| 01/13/10 | Call to A. Alfonso re: BH/Melville v. Bofa oral argument on complaint in intervention | SBEAC | B011 | 0.30 |
| 01/14/10 | Review email from L. Brooks re: Ambac | CCROW | B011 | 0.10 |
| 01/14/10 | Review Motion to Compel re: Ambac | CCROW | B011 | 0.30 |
| 01/14/10 | Review and respond to e-mails (2) re: Orsi demand letter | JRUCK | B011 | 0.10 |
| 01/14/10 | Review and respond to email from Carlo Colagiacomo regarding response to deman letter sent to former co-member of joint venture | MNEIB | B011 | 0.20 |
| 01/14/10 | Correspondence with S. Beach, C. Colagiacomo, S. Martinez re: trial subpoena | PJACK | B011 | 0.10 |
| 01/14/10 | Correspondence (x3) and telephone call (x1) to V. Stelly re: trial subpoena | PJACK | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40334390                          03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/10 | Telephone call to C. Colagiacomo re: trial subpoena | PJACK | B011 | 0.10 |
| 01/14/10 | Call to J. Tecce re: complaint in intervention and Lehman appeal | SBEAC | B011 | 0.10 |
| 01/14/10 | Emails with A. Alfonso re: intervention argument | SBEAC | B011 | 0.30 |
| 01/14/10 | Call to/from chambers re: adjournment of oral argument on motion to intervene | SBEAC | B011 | 0.10 |
| 01/14/10 | Emails with J. Tecce, C. Provost, L. Silverstein, A. Alfonso re: oral argument on motion to intervene | SBEAC | B011 | 0.30 |
| 01/15/10 | Email from/to E. Schnitzer re: Ellie Mae | CCROW | B011 | 0.20 |
| 01/15/10 | Emails from/to L. Brooks re: Ambac | CCROW | B011 | 0.60 |
| 01/15/10 | Email from J. McCahey and to K. Nystrom and B. Fernandes re: draft tolling agreement /AHM and Deloitte (.2) and review same (.3) | SBEAC | B011 | 0.50 |
| 01/15/10 | Email from/to E. Schnitzer re: Ahm/Ellie Mae preference action | SBEAC | B011 | 0.10 |
| 01/18/10 | Emails with M. Minella re: WARN settlement and priority claims issues | SBEAC | B011 | 0.10 |
| 01/19/10 | Review dockets in adversary actions (.1); email scheduling order to C. Brown and C. Crowther regarding Adv. 09-09-52284, 52285, and 52286 (.1); update files (.1) | BWALT | B011 | 0.30 |
| 01/19/10 | Telephone call from E. Salan re: DeLage Landen | CCROW | B011 | 0.10 |
| 01/19/10 | Review Memo of Law of JPMC in Response to Plaintiff's Motion to Dismiss Counts 2-8 (AHM v. JPM) | EEDWA | B011 | 0.40 |
| 01/19/10 | Review/revise Protective Order re: Consumer Issues (AHM v JPM) | EEDWA | B011 | 0.40 |
| 01/19/10 | Telephone call to Bank of Chicago regarding requested records | MNEIB | B011 | 0.10 |
| 01/19/10 | Call from K. Nystrom re: draft Deloitte tolling agreement | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/19/10 | Email from S. Martinez re: Ahm/Ellie Mae preference action | SBEAC | B011 | 0.10 |
| 01/19/10 | Review draft Deloitte tolling agreement (.4) and emails with J. McCahey, D. Berliner, B. Fernandes and K. Nystrom re: same (.4) | SBEAC | B011 | 0.80 |
| 01/19/10 | Emails with D. Laskin re: service of process received in connection with state court litigation | SBEAC | B011 | 0.20 |
| 01/20/10 | Email to C. Colagiacomo and J. Burzenski re: Ambac | CCROW | B011 | 0.20 |
| 01/20/10 | Review email from J. Burzenski re: Ambac | CCROW | B011 | 0.10 |
| 01/20/10 | Email to L. Brooks re: Ambac | CCROW | B011 | 0.20 |
| 01/20/10 | Email from/to L. Brooks re: Ambac | CCROW | B011 | 0.20 |
| 01/20/10 | Review adversary docket and draft Agenda for January 22 hearing regarding Motion to Intervene - Broadhollow matter | DLASK | B011 | 0.50 |
| 01/20/10 | Telephone to J Irving re: Third Party Subpoenas issued by JPM (AHM v JPM) | EEDWA | B011 | 0.20 |
| 01/20/10 | Correspondence to/from C Colagiacamo re: Freddie Mac document request (Triad v. AHM) | EEDWA | B011 | 0.20 |
| 01/20/10 | Draft form response letter to Wells Fargo re Repayment Demand Based on Triad Mortgage Insurance Rescission (.5) Correspondence to/from S Beach and S Zieg re same (.1) correspondence to C Jarvinen re same (.2) | EEDWA | B011 | 0.80 |
| 01/20/10 | Meet with S Beach and J Dorsey re: 3rd Party Subpoenas issued by AH/JPM | EEDWA | B011 | 0.30 |
| 01/20/10 | Correspondence to E Kardos re Subpoena issued to Zolfo Cooper in AHM v JPM | EEDWA | B011 | 0.10 |
| 01/20/10 | Assist with with review client files re: WARN | JBATH | B011 | 1.50 |
| 01/20/10 | E-mails with Edwards re: JP Morgan discovery issues re: adversary proceeding | JDORS | B011 | 0.10 |
| 01/20/10 | Conference with Beach and Edwards re: subpoenas issued to debtor professionals re: JP Morgan adversary | JDORS | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/20/10 | Review e-mail re: Orsi demand letter and possible complaint | JRUCK | B011 | 0.10 |
| 01/20/10 | Multiple correspondence to/from S. Beach, R. Bissell re: AHM advance issue; draft summary of potential claims against Friedman; research statute of limitations for breach of contract claims under Delaware law | KFAY | B011 | 1.70 |
| 01/20/10 | Correspondence from Plaintiff's counsel re: verification of class member | MMINE | B011 | 0.20 |
| 01/20/10 | Review and respond to emails from Carlo Colagiacomo regarding response to demand letters sent to former co-member of joint venture | MNEIB | B011 | 0.20 |
| 01/20/10 | Email to Pratima Jayswal regarding documents requested from First Bank of Chicago | MNEIB | B011 | 0.10 |
| 01/20/10 | Email correspondence concerning analysis of claim against Friedman and conference with K. Fay re same | RBISS | B011 | 0.40 |
| 01/20/10 | Review K. Fay memo re claim and email correspondence with S. Beach re same | RBISS | B011 | 0.40 |
| 01/20/10 | Email from S. Martinez re: AHM/preference list | SBEAC | B011 | 0.10 |
| 01/20/10 | Email from C. Jarvinen re: Triad adversary proceeding | SBEAC | B011 | 0.10 |
| 01/20/10 | Call to chambers re: date change for oral argument on motion to intervene | SBEAC | B011 | 0.10 |
| 01/20/10 | Emails with L. Silverstein re: oral argument on motion to intervene | SBEAC | B011 | 0.10 |
| 01/20/10 | Emails with E. Edwards re: Wells Fargo repurchase demand | SBEAC | B011 | 0.10 |
| 01/20/10 | Emails with J. Irving, J. Dorsey, E. Edwards, M. Morris and E. Schweizer re: protective order and service of process received | SBEAC | B011 | 0.20 |
| 01/20/10 | Email from D. Laskin and to K. Nystrom and B. Fernandes re: JPMorgan | SBEAC | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/20/10 | Email from E. Kardos and email and call from E. Edwards re: JPMC litigation | SBEAC | B011 | 0.10 |
| 01/20/10 | Meet with J. Dorsey and E. Edwards re: JPM subpoenas | SBEAC | B011 | 0.30 |
| 01/20/10 | Review letter from M. Olsen with information on missing claimant (.2); review information on second missing claimant (.2); confer with M. Minella on missing claimants on AHM (.1); memo to M. Minella re: AHM position on missing claimant (.1) | SHOLT | B011 | 0.60 |
| 01/20/10 | Review correspondence from E. Edwards re: Wells Fargo re-purchase demand | SZIEG | B011 | 0.10 |
| 01/21/10 | Email from/to C. Awong re: Ellie Mae | CCROW | B011 | 0.20 |
| 01/21/10 | Emails from/to L. Brooks re: Ambac | CCROW | B011 | 0.40 |
| 01/21/10 | Email to M. Neiburg; telephone call to M. Neiburg re: Ambac | CCROW | B011 | 0.30 |
| 01/21/10 | Review subpoena issued to Milestone by JPM (AHM v. JPM) | EEDWA | B011 | 0.50 |
| 01/21/10 | Correspondence from C Colagiamaco re: copies of Freddie Mac Loans subject to Triad complaint (.1) ; Correspondence to C Jarvinen re same (.1) (Triad v AHM) | EEDWA | B011 | 0.20 |
| 01/21/10 | Teleconference with E Kardos, J Dorsey and S Beach re: Subpoena to Zolfo Cooper issued by JPM (AHM v. JPM) | EEDWA | B011 | 0.20 |
| 01/21/10 | Work with E Schweizer re: Subpoena issued to Milestone by JPM (AHM v JPM) | EEDWA | B011 | 0.50 |
| 01/21/10 | Assist with review and closing of client file re: WARN | JBATH | B011 | 3.50 |
| 01/21/10 | Teleconference with Zolfo counsel re: discovery requests to them re: privilege issues re: JP Morgan litigation | JDORS | B011 | 0.20 |
| 01/21/10 | Review and draft e-mails re: Orsi demand letter | JRUCK | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/10 | Multiple correspondence to R. Bissell, S. Beach re: statute of limitations for potential claims; prepare summary of choice of law provisions and summarize potentially applicable claims against Friedman | KFAY | B011 | 2.00 |
| 01/21/10 | Draft letter and telephone call to chambers of district judge for Eastern District of New York regarding AHM response to motion to compel documents | MNEIB | B011 | 0.30 |
| 01/21/10 | Email to counsel for Ambac regarding extension of time to respond to motion to compel | MNEIB | B011 | 0.10 |
| 01/21/10 | Further work and mail correspondence concerning analysis of claim against Friedman issues and conference with K. Fay re same | RBISS | B011 | 0.50 |
| 01/21/10 | Teleconference wtih J. Dorsey, E. Edwards, E. Kardos and K. Nystrom re: JPM subpoena of Zolfo, Milestone, BDO and AHMSI | SBEAC | B011 | 0.20 |
| 01/21/10 | Email from C. Awong re: Ahm/Ellie Mae preference issue | SBEAC | B011 | 0.10 |
| 01/21/10 | Emails with R. Bissell re: cause of action against Friedman | SBEAC | B011 | 0.10 |
| 01/22/10 | Emails from/to L. Brooks re: Ambac | CCROW | B011 | 0.40 |
| 01/22/10 | Emails from/to W. White re: BG&E | CCROW | B011 | 0.30 |
| 01/22/10 | Meet with S Beach (x2) re: Milestone Subpoena issued by JPM (AHM v JPM) | EEDWA | B011 | 0.40 |
| 01/22/10 | Teleconference with Milestone re: document collection for subpoena issued by JPM (AHM v. JPM) (.4) Meet with S Beach re same (.2) | EEDWA | B011 | 0.60 |
| 01/22/10 | Work on data collection issues regarding subpoena issued to Milestone by JPM (AHM v JPM) | EEDWA | B011 | 2.00 |
| 01/22/10 | Multiple calls to/from E Schweizer re: data collection for subpoena issued to Milestone by JPM (AHM v. JPM) | EEDWA | B011 | 0.40 |
| 01/22/10 | Assist with review of client files re: WARN | JBATH | B011 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                                  Invoice No. 40334390                                  03-11-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/22/10 | Research statute of limitations under Texas law and revise summary of various law for potential claims against Friedman; correspondence to R. Bissell re: same | KFAY | B011 | 0.90 |
| 01/22/10 | Further work and mail correspondence concerning analysis of claim against Friedman and conference with K. Fay re same | RBISS | B011 | 0.20 |
| 01/22/10 | Work with Edwards in preparation for call with Milestone re: JPM Subpoena (.2); call with Wiel, Conway and Schweitzer re: same (.4); and followup with Edwards re: same (.2) | SBEAC | B011 | 0.80 |
| 01/25/10 | Review correspondence from L. Brooks re: Ambac | CCROW | B011 | 0.10 |
| 01/25/10 | Draft correspondence to L. Brooks re: Ambac | CCROW | B011 | 0.20 |
| 01/25/10 | Email to/from client re: Ambac reimbursement request | CCROW | B011 | 0.20 |
| 01/25/10 | Draft transmittal letter to S. Martinez re: Ambac | CCROW | B011 | 0.20 |
| 01/25/10 | Telephone call from J. Linsner regarding criminal investigation re: DA/NYC | CCROW | B011 | 0.10 |
| 01/25/10 | Conference with M. Neiburg re: Orsi demand letter, possible complaint and related issues | JRUCK | B011 | 0.40 |
| 01/25/10 | Discussion with Patrick Jackson and Justin Rucki regarding potential causes of action in connection with joint venture | MNEIB | B011 | 0.40 |
| 01/25/10 | Telephone call from clerk of southern district of new york regarding motion to compel document production in connection with subpoena served on debtors | MNEIB | B011 | 0.20 |
| 01/25/10 | Confer with J. Rucki, M. Neiburg re: conversion action | PJACK | B011 | 0.40 |
| 01/25/10 | Email from J. Tecce re: Lehman appeal | SBEAC | B011 | 0.10 |
| 01/26/10 | Review email from J. Lenzner re: NYDA | CCROW | B011 | 0.20 |
| 01/26/10 | Email to C. Colagiacomo re: NYDA | CCROW | B011 | 0.10 |
| 01/26/10 | Telephone call to J. Lenzner re: NYDA | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/26/10 | Meet with J Dorsey re: document collection for subpoena issued to Milestone by JPM (AHM v JPM) | EEDWA | B011 | 0.10 |
| 01/26/10 | Telephone to E Schweizer re: document collection in response to subpoena issued to Milestone (.1) meet with S Beach re same (.1) | EEDWA | B011 | 0.20 |
| 01/26/10 | Telephone to E Kardos re: Objections to subpoena issued to Zolfo Cooper by JPM (.1) Meet with J Dorsey re same (.1) telephone to M McGuire re same (.1) | EEDWA | B011 | 0.30 |
| 01/26/10 | Assist with review of empoloyee data re: WARN | JBATH | B011 | 0.30 |
| 01/26/10 | Review e-mails (2) and draft response re: letter from counsel to P. Orsi in response to demand letter | JRUCK | B011 | 0.10 |
| 01/26/10 | Verify whether employee was class member | MMINE | B011 | 0.20 |
| 01/26/10 | Exchange emails and telephone call with Scott Martinez regarding demand letter and response from counsel | MNEIB | B011 | 0.20 |
| 01/26/10 | Review letter from counsel for Piero Orsi regarding retention and document review | MNEIB | B011 | 0.10 |
| 01/26/10 | Review Deloitte tolling agreement (.2) and emails with M. McCahey, R. Malatak and M. Chehi re: same (.2) | SBEAC | B011 | 0.40 |
| 01/26/10 | Email from J. Irving re: service of subpoenas | SBEAC | B011 | 0.10 |
| 01/27/10 | Telephone from/to J Iriving re: 3rd party subpoenas (AHM v. JPM) | EEDWA | B011 | 0.20 |
| 01/27/10 | Correspondence to/from C Jarvinen re: Form response letter to Wells Fargo regarding payment demands based on Triad's rescission of mortgage insurance | EEDWA | B011 | 0.10 |
| 01/27/10 | Call from McCahey re: tolling agreement | SBEAC | B011 | 0.10 |
| 01/27/10 | Work with Crowther re: Aurora motion to compel and document production issues | SBEAC | B011 | 0.20 |
| 01/27/10 | Work with Edwards re: JPM subpoena issues | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40334390                03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/10 | Draft Pro Hac Vice Papers re: Ambac | CCROW | B011 | 0.70 |
| 01/28/10 | Work on Response in Opposition to Motion to Compel including legal research re: Ambac | CCROW | B011 | 2.80 |
| 01/28/10 | Draft Confidentiality Agreement with Milestone (AHM v JPM) | EEDWA | B011 | 2.90 |
| 01/28/10 | Telephone to M McGuire re Objection deadlines for Zolfo Cooper and Milestone subpoenas (AHM v JPM) | EEDWA | B011 | 0.10 |
| 01/28/10 | Correspondence to B Fernandes and S Martinez re: Response to Wells Fargo Demand Letters based on Triad's rescission of mortgage insurance | EEDWA | B011 | 0.10 |
| 01/28/10 | Meet with S Zieg re: Motion to Dismiss (.2) Review research on Motion to Dismiss (2.7) (Triad v AHM) | EEDWA | B011 | 2.90 |
| 01/28/10 | Call from Mangan re: Triad litigation | SBEAC | B011 | 0.20 |
| 01/28/10 | Email to E. Edwards re: Wells Fargo repurchase demand | SBEAC | B011 | 0.10 |
| 01/28/10 | Work with J. Dorsey re: issues related to electronic discovery and status of back-up tapes (.40); Meet with E. Edwards re: same (.20) | SZIEG | B011 | 0.60 |
| 01/29/10 | Research regarding certificate of service, review chambers procedures, and User's Guide, communications with C. Crowther, file and serve response motion to compel third-party documents in EDNY District Court, Case No. 10-0010, and send courtesy copy to Chambers | BWALT | B011 | 2.50 |
| 01/29/10 | Conference with C. Crowther (.1) review Court's webiste regarding pro hac motions (.3) call to Clerk (.1); review ECF help (.3) file motion and send documents to Clerk (.4) | BWALT | B011 | 1.10 |
| 01/29/10 | Email from/to L. Brooks re: Ambac | CCROW | B011 | 0.10 |
| 01/29/10 | Email from/to B. Walters re: Ambac | CCROW | B011 | 0.20 |
| 01/29/10 | Email from/to C. Colagiocomo re: NYDA | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/10 | Email from E. Schnitzer, email to S. Martinez re: Pitney Bowes | CCROW | B011 | 0.20 |
| 01/29/10 | Email from S. Martinez re: Pitney Bowes | CCROW | B011 | 0.20 |
| 01/29/10 | Telephone call to E. Schnitzer re: Pitney Bowes | CCROW | B011 | 0.10 |
| 01/29/10 | Telephone call from E. Schnitzer re: Pitney Bowes | CCROW | B011 | 0.20 |
| 01/29/10 | Complete draft of Response in Opposition re: Ambac | CCROW | B011 | 1.80 |
| 01/29/10 | Email from/to B. Walters re: Ambac | CCROW | B011 | 0.30 |
| 01/29/10 | Finalize for filing and coordinate service of Motion to Approve Compromise under Rule 9019 for an Order Approving and Authorizing the Stipulation Between American Home Mortgage Corp. and Corporate Center Drive Holdings, LLC Resolving All Claims and Disputes Relating to Stockbridge Property | DLASK | B011 | 0.50 |
| 01/29/10 | Multiple correspondence to/from M McGuire re: objection deadlines for Zolfo Cooper and Milestone subpoenas (.2) Correspondence to/from E Kardos re same (.1) correspondence to E Schweizer re same (.1) (AHM v JPM) | EEDWA | B011 | 0.40 |
| 01/29/10 | Legal Research for Motion to Dismiss (Triad v AHM) | EEDWA | B011 | 5.20 |
| | Sub Total | | | 94.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/05/10 | Telephone from Depository Trust regarding Effective Date | DLASK | B012 | 0.10 |
| 01/05/10 | Call from S. Martinez re: reinsurance entity and liquidating trust issues (.2); and review Plan, liquidating trust documents and reinsurance agreements (.7) | SBEAC | B012 | 0.90 |
| 01/11/10 | Return call to Depository Trust regarding Effective Date | DLASK | B012 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40334390                          03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/20/10 | Telephone from Depository Trust regarding Effective Date | DLASK | B012 | 0.10 |
| 01/21/10 | Research issues related to liquidating trust owning reinsurance entity | EKOST | B012 | 0.50 |
| 01/21/10 | E-mail to S. Beach re: State regulation of insurance companies | EKOST | B012 | 0.10 |
| | Sub Total | | | 1.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/12/10 | Call from Lawrence re: construction loan related issues (.1) and follow up correspondence to Crowther re: same (.1) | RBART | B013 | 0.20 |
| 01/20/10 | Call to J. Mendeles re: mortgage settlement information | SBEAC | B013 | 0.20 |
| 01/21/10 | Return call to Dan McNamee regarding loan inquiry | DLASK | B013 | 0.10 |
| 01/21/10 | Emails with J. Mendes re: mortgage payoff documentation | SBEAC | B013 | 0.30 |
| 01/29/10 | Email from D. Laskin re: addressing creditor inquiry | SBEAC | B013 | 0.10 |
| | Sub Total | | | 0.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/10 | Correspondence (x5) with C. Colagiacomo, J. Haller re: E&O policy coverage for former employee | PJACK | B014 | 0.30 |
| 01/18/10 | Emails with C. Raffaeli, L. Dunham, K. Nystrom and M. McManus re: scheduling a combined meeting of the BODs of AHM and AHBank | SBEAC | B014 | 0.20 |
| 01/19/10 | Phone call with S. Beach re: Liquidating trust owning reinsurance entity | EKOST | B014 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40334390                          03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/19/10 | Email from F. Kobayashi re: combined meeting of the BODs of AHM and AHBank | SBEAC | B014 | 0.10 |
| 01/20/10 | Conference with S. Beach re: joint venture accounts and dissolutions | CGREA | B014 | 0.10 |
| 01/21/10 | Email from F. Kobayashi re: combined meeting of the BODs of AHM and AHBank | SBEAC | B014 | 0.10 |
| 01/26/10 | Review draft minutes of 1-25-10 joint meeting of the BODs of AHM and AH Bank (.3) and email and call from S. Martinez re: same (.2) | SBEAC | B014 | 0.50 |
| 01/26/10 | Email from S. Martinez re: 2009 tax returns | SBEAC | B014 | 0.10 |
| | Sub Total | | | 1.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/04/10 | Email from R. Bartley re: quarterly fee issues related to OCPs | SBEAC | B017 | 0.10 |
| 01/05/10 | Emails with P. Morgan, R. Brady and S. Martinez re: BDO retention and conflict issues in connection with preparation of 2009 tax returns | SBEAC | B017 | 0.20 |
| 01/08/10 | Work with Laskin re: Amended Interim Fee application (.2) and review same (.1) | RBART | B017 | 0.30 |
| 01/11/10 | Email to E. Weisbrod and T. Macauley re: fee orders | SBEAC | B017 | 0.10 |
| 01/11/10 | Email from K. Nystrom re: reimbursement of expenses of firm hired by CWT in connection with Waterfield discovery issues (.1), review engagement agreement and methods for reimbursing same (.3) | SBEAC | B017 | 0.40 |
| 01/12/10 | Correspondence from Brecht, Hayes re: invoices related to OCP firm and follow up correspondence with Collagiacomo re: authorization to pay same | RBART | B017 | 0.20 |
| 01/14/10 | Prepare, file and coordinate service of Certificates of No Objection to Weiner Brodsky's, Quinn Emanuel's and, Young Conaway's Fee Applications | DLASK | B017 | 0.80 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/10 | Review certain CNOs for professionals fees (YCST, WBSK) | RBART | B017 | 0.10 |
| 01/15/10 | Draft BDO retention application | MSEWA | B017 | 2.30 |
| 01/15/10 | Email to/from S. Beach and D. Laskin re: BDO retention application | MSEWA | B017 | 0.10 |
| 01/15/10 | Emails with M. Seward re: Debtors' retention of BDO | SBEAC | B017 | 0.20 |
| 01/19/10 | Email from M. Seward re: Debtors' retention of BDO | SBEAC | B017 | 0.10 |
| 01/20/10 | Email S. Beach re: BDO retention status | MSEWA | B017 | 0.10 |
| 01/20/10 | Review BDO retnention application (.4) and emails with M. Seward re: same (.1) | SBEAC | B017 | 0.50 |
| 01/21/10 | Prepare and file Certificates of No Objection for Allen & Overy's and Zolfo's Fee Applications | DLASK | B017 | 0.60 |
| 01/21/10 | Email from M. Hedden re: CNO for Aug-Oct fee app | SBEAC | B017 | 0.10 |
| 01/26/10 | Draft, review and revise BDO retention application | MSEWA | B017 | 2.80 |
| 01/26/10 | Call to and email from K. Enos re: retention of accounting firm | SBEAC | B017 | 0.10 |
| 01/26/10 | Call from M. Seward re: BDO retention issues | SBEAC | B017 | 0.10 |
| 01/29/10 | Prepare Notice, finalize for filing and coordinate service of Quinn's Fee Application | DLASK | B017 | 0.40 |
| | Sub Total | | | 9.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/10 | Review November fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.40 |
| 01/27/10 | Review December fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40334390                    03-11-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
|      | Sub Total   |          |           | 4.60 |