# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2010

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 3,625.80 |
| Long Distance Telephone | 580.64 |
| Federal Express | 29.39 |
| Filing Fee | 255.00 |
| Air/Rail Travel | 2,307.20 |
| Deposition/Transcript | 296.45 |
| Delivery / Courier | 315.00 |
| Court Costs | 55.00 |
| Docket Retrieval / Search | 592.88 |
| AP Outside Duplication Svcs | 130.00 |
| Teleconference / Video Conference | 122.55 |
| AP Fax | 1,444.50 |
| Postage | 916.80 |
| Computerized Legal Research | 326.70 |
| Total Disbursements: | $10,997.91 |

UNBILLED EXPENSE DETAILS THROUGH 01/31/2010

MATTER: 065585.1001   Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|
| 02/23/09 | 102 | 3248622 | 123501 | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search – Payee: Pacer Service Center | 0.40 | 0.40 | | B |
| 02/24/09 | 102 | 3248643 | 123501 | | VENDOR NAME: Pacer Service Center DIASKDocket Retrieval / Search – Payee: Pacer Service Center | 0.56 | 0.56 | | B |
| 02/24/09 | 102 | 3248662 | 123501 | | VENDOR NAME: Pacer Service Center BGAFFDocket Retrieval / Search – Payee: Pacer Service Center | 3.92 | 3.92 | | B |
| 02/25/09 | 102 | 3248680 | 123501 | | VENDOR NAME: Pacer Service Center MGREBDocket Retrieval / Search – Payee: Pacer Service Center | 2.40 | 2.40 | | B |
| 02/27/09 | 102 | 3248670 | 123501 | | VENDOR NAME: Pacer Service Center BGAFFDocket Retrieval / Search – Payee: Pacer Service Center | 2.00 | 2.00 | | B |
| 03/03/09 | 102 | 3248586 | 123501 | | VENDOR NAME: Pacer Service Center BGAFFDocket Retrieval / Search – Payee: Pacer Service Center | 1.92 | 1.92 | | B |
| 03/04/09 | 102 | 3248613 | 123501 | | VENDOR NAME: Pacer Service Center BGAFFDocket Retrieval / Search – Payee: Pacer Service Center | 1.92 | 1.92 | | B |
| 03/04/09 | 102 | 3246637 | 123501 | | VENDOR NAME: Pacer Service Center DIASKDocket Retrieval / Search – Payee: Pacer Service Center | 1.60 | 1.60 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

Page 128 (128)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:    407152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/05/09 | 102 | VENDOR NAME: Pacer Service Center 3248650 123501 | | | LIEDEND | Docket Retrieval / Search - Payee: Pacer Service Center | 3.20 | 3.20 | B | |
| 03/05/09 | 102 | VENDOR NAME: Pacer Service Center 3248652 123501 | | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 1.84 | 1.84 | B | |
| 03/06/09 | 102 | VENDOR NAME: Pacer Service Center 3248620 123501 | | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | B | |
| 03/06/09 | 102 | VENDOR NAME: Pacer Service Center 3248625 123501 | | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 1.84 | 1.84 | B | |
| 03/06/09 | 102 | VENDOR NAME: Pacer Service Center 3248641 123501 | | | NGROW | Docket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | B | |
| 03/10/09 | 102 | VENDOR NAME: Pacer Service Center 3248624 123501 | | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 1.92 | 1.92 | B | |
| 03/12/09 | 102 | VENDOR NAME: Pacer Service Center 3248654 123501 | | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 2.16 | 2.16 | B | |
| 03/13/09 | 102 | VENDOR NAME: Pacer Service Center 3248677 123501 | | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 1.76 | 1.76 | B | |
| 03/13/09 | 102 | VENDOR NAME: Pacer Service Center 3248692 123501 | | | MGRED | Docket Retrieval / Search - Payee: Pacer Service Center | 1.52 | 1.52 | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     182013

CONTROL:     4071152

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | (Continued) | | | | | | | | |
| 03/16/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248614 123501 DIASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.48 | 0.48 | _____ | B | _ _ _ _ |
| 03/16/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248673 123501 BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 1.92 | 1.92 | _____ | B | _ _ _ _ |
| 03/17/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248582 123501 BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 1.92 | 1.92 | _____ | B | _ _ _ _ |
| 03/17/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248601 123501 DIASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.32 | 0.32 | _____ | B | _ _ _ _ |
| 03/18/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248587 123501 BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 1.84 | 1.84 | _____ | B | _ _ _ _ |
| 03/19/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248592 123501 BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 1.68 | 1.68 | _____ | B | _ _ _ _ |
| 03/20/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248639 123501 BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 1.76 | 1.76 | _____ | B | _ _ _ _ |
| 03/24/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248698 123501 BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 2.16 | 2.16 | _____ | B | _ _ _ _ |
| 03/26/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248702 123501 BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 1.76 | 1.76 | _____ | B | _ _ _ _ |
| 03/27/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248686 123501 BGAFFDocket Retrieval | 2.08 | 2.08 | _____ | B | _ _ _ _ |

```
                                                    Young, Conaway, Stargatt and Taylor                    Page 130 (130)
                                                    PROFORMA BILLING WORKSHEET                             RUN: 03/11/10
                                                    FOR BILLING PROFORMA NUMBER  182013                   TIME: 11:42:26

CONTROL:  407152                                    MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------|---------|---------|--------|
| 03/29/09 | 102 | 3248656 | | 123501 | PUACKpocket | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center Retrieval | 1.04 | 1.04 | | B  --- |
| 03/31/09 | 102 | 3248599 | | 123501 | BGAFFpocket | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center Retrieval | 2.88 | 2.88 | | B  --- |
| 03/31/09 | 102 | 3248668 | | 123501 | PUACKpocket | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center Retrieval | 0.64 | 0.64 | | B  --- |
| 03/31/09 | 102 | 3248688 | | 123501 | DIASKpocket | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center Retrieval | 0.64 | 0.64 | | B  --- |
| 04/01/09 | 102 | 3248576 | | 123501 | TROLLDpocket | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center Retrieval | 2.24 | 2.24 | | B  --- |
| 04/02/09 | 102 | 3248610 | | 123501 | BGAFFpocket | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center Retrieval | 1.92 | 1.92 | | B  --- |
| 04/02/09 | 102 | 3248644 | | 123501 | CTAYLDpocket | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center Retrieval | 1.84 | 1.84 | | B  --- |
| 04/03/09 | 102 | 3248696 | | 123501 | JBATHpocket | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center Retrieval | 0.16 | 0.16 | | B  --- |
| 04/06/09 | 102 | 3248672 | | 123501 | DIASKpocket | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center Retrieval | 0.24 | 0.24 | | B  --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

Page 131 (131)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:    407152

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 04/07/09 | 102 | VENDOR NAME: 3248600 123501 | | | BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | | 1.84 | 1.84 | | B | | | | | |
| 04/07/09 | 102 | VENDOR NAME: 3248678 123501 | | | PJACKODocket Retrieval / Search - Payee: Pacer Service Center | | 2.40 | 2.40 | | B | | | | | |
| 04/09/09 | 102 | VENDOR NAME: 3248629 123501 | | | DIASKODocket Retrieval / Search - Payee: Pacer Service Center | | 0.48 | 0.48 | | B | | | | | |
| 04/09/09 | 102 | VENDOR NAME: 3248694 123501 | | | NGROWDocket Retrieval / Search - Payee: Pacer Service Center | | 0.24 | 0.24 | | B | | | | | |
| 04/09/09 | 102 | VENDOR NAME: 3248632 123501 | | | DIASKODocket Retrieval / Search - Payee: Pacer Service Center | | 0.32 | 0.32 | | B | | | | | |
| 04/13/09 | 102 | VENDOR NAME: 3248635 123501 | | | BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | | 0.32 | 0.32 | | B | | | | | |
| 04/13/09 | 102 | VENDOR NAME: 3248700 123501 | | | MGREDDocket Retrieval / Search - Payee: Pacer Service Center | | 1.60 | 1.60 | | B | | | | | |
| 04/14/09 | 102 | VENDOR NAME: 3248607 123501 | | | PJACKODocket Retrieval / Search - Payee: Pacer Service Center | | 2.40 | 2.40 | | B | | | | | |
| 04/14/09 | 102 | VENDOR NAME: 3248660 123501 | | | BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | | 2.16 | 2.16 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 132 (132)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:   407152                                                    MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # / INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|
| | | | | | (Continued) | | | | |
| 04/17/09 | 102 | 3248631 | 123501 | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center | 2.40 | 2.40 | B | — — — — |
| 04/17/09 | 102 | 3248684 | 123501 | | VENDOR NAME: Pacer Service Center: BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 1.84 | 1.84 | B | — — — — |
| 04/21/09 | 102 | 3248675 | 123501 | | VENDOR NAME: Pacer Service Center: TBOLLDocket Retrieval / Search - Payee: Pacer Service Center | 0.48 | 0.48 | B | — — — — |
| 04/21/09 | 102 | 3248675 | 123501 | | VENDOR NAME: Pacer Service Center: BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 1.92 | 1.92 | B | — — — — |
| 04/22/09 | 102 | 3248630 | 123501 | | VENDOR NAME: Pacer Service Center: DIASKDocket Retrieval / Search - Payee: Pacer Service Center | 2.40 | 2.40 | B | — — — — |
| 04/22/09 | 102 | 3248634 | 123501 | | VENDOR NAME: Pacer Service Center: TBOLLDocket Retrieval / Search - Payee: Pacer Service Center | 0.32 | 0.32 | B | — — — — |
| 04/22/09 | 102 | 3248695 | 123501 | | VENDOR NAME: Pacer Service Center: MLUNNDocket Retrieval / Search - Payee: Pacer Service Center | 2.40 | 2.40 | B | — — — — |
| 04/23/09 | 102 | 3248603 | 123501 | | VENDOR NAME: Pacer Service Center: PJACKDocket Retrieval / Search - Payee: Pacer Service Center | 1.60 | 1.60 | B | — — — — |
| 04/23/09 | 102 | 3248659 | 123501 | | VENDOR NAME: Pacer Service Center: TBOLLDocket Retrieval / Search - Payee: Pacer Service Center | 1.60 | 1.60 | B | — — — — |
| 04/24/09 | 102 | 3248648 | 123501 | | VENDOR NAME: Pacer Service Center: MWINEDocket Retrieval / Search - Payee: | 0.16 | 0.16 | B | — — — — |

Page 133 (133)
RUN: 03/11/10
TIME: 11:42:26

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CONTROL:   407152

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS: BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/09 | 102 | 3248577 123501 | | | DLASK | Docket Retrieval VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | 0.40 | 0.40 | | B |
| 04/27/09 | 102 | 3248667 123501 | | | KCOTI | Docket Retrieval VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B |
| 04/30/09 | 102 | 3248664 123501 | | | BGAFF | Docket Retrieval VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | 1.92 | 1.92 | | B |
| 05/01/09 | 102 | 3248594 123501 | | | BGAFF | Docket Retrieval VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | 1.92 | 1.92 | | B |
| 05/01/09 | 102 | 3248595 123501 | | | PJACK | Docket Retrieval VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | 2.40 | 2.40 | | B |
| 05/04/09 | 102 | 3248605 123501 | | | JBATH | Docket Retrieval VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | 0.08 | 0.08 | | B |
| 05/05/09 | 102 | 3248589 123501 | | | JBATH | Docket Retrieval VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | 0.32 | 0.32 | | B |
| 05/06/09 | 102 | 3248570 123501 | | | WGREE | Docket Retrieval VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | 3.20 | 3.20 | | B |
| 05/06/09 | 102 | 3248590 123501 | | | BGAFF | Docket Retrieval VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | 1.84 | 1.84 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CONTROL:    407152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/09 | 102 | 3248640 | | 123501 | | VENDOR NAME: Pacer Service Center BGAFFPocket Retrieval / Search - Payee: Pacer Service Center | 2.32 | 2.32 | _____ | B | _ _ _ |
| 05/12/09 | 102 | 3248602 | | 123501 | | VENDOR NAME: Pacer Service Center MGRSEDocket Retrieval / Search - Payee: Pacer Service Center | 2.48 | 2.48 | _____ | B | _ _ _ |
| 05/14/09 | 102 | 3248638 | | 123501 | | VENDOR NAME: Pacer Service Center BGAFFPocket Retrieval / Search - Payee: Pacer Service Center | 1.92 | 1.92 | _____ | B | _ _ _ |
| 05/18/09 | 102 | 3248581 | | 123501 | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.72 | 0.72 | _____ | B | _ _ _ |
| 05/18/09 | 102 | 3248646 | | 123501 | | VENDOR NAME: Pacer Service Center BGAFFPocket Retrieval / Search - Payee: Pacer Service Center | 1.92 | 1.92 | _____ | B | _ _ _ |
| 05/19/09 | 102 | 3248598 | | 123501 | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 2.40 | 2.40 | _____ | B | _ _ _ |
| 05/19/09 | 102 | 3248642 | | 123501 | | VENDOR NAME: Pacer Service Center MMINEDocket Retrieval / Search - Payee: Pacer Service Center | 2.56 | 2.56 | _____ | B | _ _ _ |
| 05/20/09 | 102 | 3248666 | | 123501 | | VENDOR NAME: Pacer Service Center MMINEDocket Retrieval / Search - Payee: Pacer Service Center | 2.40 | 2.40 | _____ | B | _ _ _ |
| 05/21/09 | 102 | 3248653 | | 123501 | | VENDOR NAME: Pacer Service Center BGAFFPocket Retrieval / Search - Payee: Pacer Service Center | 2.00 | 2.00 | _____ | B | _ _ _ |
| 05/27/09 | 102 | 3248685 | | 123501 | | VENDOR NAME: Pacer Service Center TBOILDocket Retrieval | 2.40 | 2.40 | _____ | B | _ _ _ |

(Continued)

Page 135 (135)
RUN: 03/11/10
TIME: 11:42:26

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

MATTER: 066585.1001 Debtor Representation

CONTROL:   407152

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248689 123501 BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 1.60 | 1.60 | | B |
| 06/02/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248572 123501 TAMORDocket Retrieval / Search - Payee: Pacer Service Center | 0.80 | 0.80 | | B |
| 06/02/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248690 123501 DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.48 | 0.48 | | B |
| 06/03/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248573 123501 TAMORDocket Retrieval / Search - Payee: Pacer Service Center | 0.48 | 0.48 | | B |
| 06/04/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248679 123501 BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 1.84 | 1.84 | | B |
| 06/09/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248681 123501 DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 1.04 | 1.04 | | B |
| 06/10/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248619 123501 DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B |
| 06/11/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248604 123501 BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 1.92 | 1.92 | | B |
| 06/15/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248593 123501 MGREEDocket Retrieval / Search - Payee: Pacer Service Center | 4.80 | 4.80 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

Page 136 (136)
RUN: 03/11/10
TIME: 11:42:26

CONTROL: 407152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248579 123501 BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 2.00 | 2.00 | | B | --- | --- | | | |
| 06/19/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248583 123501 BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 0.24 | 0.24 | | B | --- | --- | | | |
| 06/22/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248658 123501 BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 0.24 | 0.24 | | B | --- | --- | | | |
| 06/23/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248618 123501 AJOSEDocket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | --- | --- | | | |
| 06/23/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248633 123501 BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | --- | --- | | | |
| 06/24/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248627 123501 BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 0.24 | 0.24 | | B | --- | --- | | | |
| 06/24/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248645 123501 CCORADocket Retrieval / Search - Payee: Pacer Service Center | 2.08 | 2.08 | | B | --- | --- | | | |
| 06/25/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248574 123501 WGREDocket Retrieval / Search - Payee: Pacer Service Center | 1.52 | 1.52 | | B | --- | --- | | | |
| 06/25/09 | 102 | | | | | VENDOR NAME: Pacer Service Center 3248669 123501 BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 0.48 | 0.48 | | B | --- | --- | | | |

VENDOR NAME: Pacer Service Center

Page 137 (137)
RUN: 03/11/10
TIME: 11:42:26

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CONTROL:    4071152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 | H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/26/09 | 102 | 3248628 | 123501 | | | MGREEDocket Retrieval / Search - Payee: Pacer Service Center | 1.52 | 1.52 | | B | |
| 06/26/09 | 102 | 3248659 | 123501 | | | EGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 0.24 | 0.24 | | B | |
| 06/29/09 | 102 | 3248636 | 123501 | | | DIASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.56 | 0.56 | | B | |
| 06/29/09 | 102 | 3248687 | 123501 | | | RBARTDocket Retrieval / Search - Payee: Pacer Service Center | 0.80 | 0.80 | | B | |
| 07/06/09 | 102 | 3248580 | 123501 | | | TAMORDocket Retrieval / Search - Payee: Pacer Service Center | 2.72 | 2.72 | | B | |
| 07/08/09 | 102 | 3248612 | 123501 | | | ATHALDocket Retrieval / Search - Payee: Pacer Service Center | 7.36 | 7.36 | | B | |
| 07/10/09 | 102 | 3248611 | 123501 | | | EGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 1.76 | 1.76 | | B | |
| 07/14/09 | 102 | 3248697 | 123501 | | | PMOREDocket Retrieval / Search - Payee: Pacer Service Center | 4.80 | 4.80 | | B | |
| 07/17/09 | 102 | 3248647 | 123501 | | | DIASKDocket Retrieval / Search - Payee: Pacer Service Center | 3.28 | 3.28 | | B | |
| 07/20/09 | 102 | 3248606 | 123501 | | | EGAFFDocket Retrieval / Search - Payee: | 0.72 | 0.72 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

Page 138 (138)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:    407152

CLIENT: 066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # / INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|------|---------|-----------|---------|------|-------------|----------------|---------------|---------------|--------|
| 07/20/09 | 102 | 3248683 | 123501 | | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | Pacer Service Center | 1.28 | 1.28 | B |
| 07/21/09 | 102 | 3248674 | 123501 | MGRREDocket Retrieval | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | 3.68 | 3.68 | B |
| 07/24/09 | 102 | 3248596 | 123501 | BGAFFPocket Retrieval | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | 1.68 | 1.68 | B |
| 07/28/09 | 102 | 3248571 | 123501 | ETARADocket Retrieval | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | 1.60 | 1.60 | B |
| 07/28/09 | 102 | 3248676 | 123501 | MGRREDocket Retrieval | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | 2.40 | 2.40 | B |
| 07/30/09 | 102 | 3248578 | 123501 | MGRREDocket Retrieval | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | 2.40 | 2.40 | B |
| 07/31/09 | 102 | 3248616 | 123501 | DJASKDocket Retrieval | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | 1.76 | 1.76 | B |
| 07/31/09 | 102 | 3248623 | 123501 | ETARADocket Retrieval | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | 3.20 | 3.20 | B |
| 08/03/09 | 102 | 3248588 | 123501 | DJASKDocket Retrieval | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | 2.72 | 2.72 | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

Page 139 (139)
RUN: 03/11/10
TIME: 11.42.26

CONTROL:   407152

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/09 | 102 | 3248585 | 12350I | | DLASK | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search Payee: Pacer Service Center | 1.60 | 1.60 | | B | — — — |
| 08/04/09 | 102 | 3248626 | 12350I | | BGAFF | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search Payee: Pacer Service Center | 4.16 | 4.16 | | B | — — — |
| 08/04/09 | 102 | 3248682 | 12350I | | CCRON | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | — — — |
| 08/11/09 | 102 | 3248651 | 12350I | | BGAFF | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search - Payee: Pacer Service Center | 1.60 | 1.60 | | B | — — — |
| 08/11/09 | 102 | 3248665 | 12350I | | DLASK | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search - Payee: Pacer Service Center | 0.88 | 0.88 | | B | — — — |
| 08/13/09 | 102 | 3248701 | 12350I | | TBOLL | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search - Payee: Pacer Service Center | 0.72 | 0.72 | | B | — — — |
| 08/24/09 | 102 | 3248693 | 12350I | | BGAFF | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search - Payee: Pacer Service Center | 1.84 | 1.84 | | B | — — — |
| 08/26/09 | 102 | 3248671 | 12350I | | DLASK | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search - Payee: Pacer Service Center | 3.28 | 3.28 | | B | — — — |
| 08/31/09 | 102 | 3248657 | 12350I | | DLASK | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search - Payee: Pacer Service Center | 1.52 | 1.52 | | B | — — — |
| 09/04/09 | 102 | 3248597 | 12350I | | MGRED | VENDOR NAME: Pacer Service Center / Docket Retrieval | 2.40 | 2.40 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

Page 140 (140)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:    4071152

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/09 | 102 | VENDOR NAME: Pacer Service Center 3248663 123501 | | | BGAFFDocket Retrieval Center / Search - Payee: Pacer Service Center | 0.64 | 0.64 | | B | — — — — |
| 05/07/09 | 102 | VENDOR NAME: Pacer Service Center 3248649 123501 | | | MGREEDocket Retrieval Center / Search - Payee: Pacer Service Center | 2.40 | 2.40 | | B | — — — — |
| 05/07/09 | 102 | VENDOR NAME: Pacer Service Center 3248655 123501 | | | DLASKDocket Retrieval Center / Search - Payee: Pacer Service Center | 0.08 | 0.08 | | B | — — — — |
| 05/09/09 | 102 | VENDOR NAME: Pacer Service Center 3248617 123501 | | | DLASKDocket Retrieval Center / Search - Payee: Pacer Service Center | 0.48 | 0.48 | | B | — — — — |
| 05/14/09 | 102 | VENDOR NAME: Pacer Service Center 3248608 123501 | | | DLASKDocket Retrieval Center / Search - Payee: Pacer Service Center | 1.12 | 1.12 | | B | — — — — |
| 05/17/09 | 102 | VENDOR NAME: Pacer Service Center 3248609 123501 | | | DLASKDocket Retrieval Center / Search - Payee: Pacer Service Center | 0.08 | 0.08 | | B | — — — — |
| 05/18/09 | 102 | VENDOR NAME: Pacer Service Center 3248584 123501 | | | BGAFFDocket Retrieval Center / Search - Payee: Pacer Service Center | 1.68 | 1.68 | | B | — — — — |
| 05/18/09 | 102 | VENDOR NAME: Pacer Service Center 3248621 123501 | | | DBOWMDocket Retrieval Center / Search - Payee: Pacer Service Center | 2.40 | 2.40 | | B | — — — — |
| 05/23/09 | 102 | VENDOR NAME: Pacer Service Center 3248591 123501 | | | JBATHDocket Retrieval Center / Search - Payee: Pacer Service Center | 1.12 | 1.12 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CONTROL: 407152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/09 | 102 | VENDOR NAME: Pacer Service Center 3248661 | 123501 | | | JBATHDocket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B --- |
| 09/25/09 | 102 | VENDOR NAME: Pacer Service Center 3248691 | 123501 | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.08 | 0.08 | | B --- |
| 09/29/09 | 102 | VENDOR NAME: Pacer Service Center 3248615 | 123501 | | | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.04 | 1.04 | | B --- |
| 10/01/09 | 102 | VENDOR NAME: Pacer Service Center 3253069 | 123501 | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 2.16 | 2.16 | | B --- |
| 10/01/09 | 102 | VENDOR NAME: Pacer Service Center 3253085 | 123501 | | | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | | B --- |
| 10/02/09 | 102 | VENDOR NAME: Pacer Service Center 3253086 | 123501 | | | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.76 | 1.76 | | B --- |
| 10/05/09 | 102 | VENDOR NAME: Pacer Service Center 3253088 | 123501 | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.48 | 0.48 | | B --- |
| 10/05/09 | 102 | VENDOR NAME: Pacer Service Center 3253114 | 123501 | | | MGREDDocket Retrieval / Search - Payee: Pacer Service Center | 12.16 | 12.16 | | B --- |
| 10/06/09 | 102 | VENDOR NAME: Pacer Service Center 3253098 | 123501 | | | MGREDDocket Retrieval / Search - Payee: Pacer Service Center | 6.24 | 6.24 | | B --- |

VENDOR NAME: Pacer Service Center

Page 142 (142)
RUN: 03/11/10
TIME: 11:42:26

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 182013

CONTROL:   407152

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/09 | 102 | 3253142 | 123501 | | | JBATHDocket Retrieval / Search - Payee: Pacer Service Center | 0.24 | 0.24 | | B | | | | |
| 10/06/09 | 102 | 3253147 | 123501 | | | VENDOR NAME: Pacer Service Center EEDWADocket Retrieval / Search - Payee: Pacer Service Center | 2.24 | 2.24 | | B | | | | |
| 10/07/09 | 102 | 3253082 | 123501 | | | VENDOR NAME: Pacer Service Center MGRREDocket Retrieval / Search - Payee: Pacer Service Center | 13.04 | 13.04 | | B | | | | |
| 10/07/09 | 102 | 3253140 | 123501 | | | VENDOR NAME: Pacer Service Center ETARADocket Retrieval / Search - Payee: Pacer Service Center | 4.48 | 4.48 | | B | | | | |
| 10/07/09 | 102 | 3253148 | 123501 | | | VENDOR NAME: Pacer Service Center JBATHDocket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | | | | |
| 10/08/09 | 102 | 3253118 | 123501 | | | VENDOR NAME: Pacer Service Center ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | | B | | | | |
| 10/09/09 | 102 | 3253102 | 123501 | | | VENDOR NAME: Pacer Service Center ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.76 | 1.76 | | B | | | | |
| 10/09/09 | 102 | 3253118 | 123501 | | | VENDOR NAME: Pacer Service Center JBATHDocket Retrieval / Search - Payee: Pacer Service Center | 2.72 | 2.72 | | B | | | | |
| 10/12/09 | 102 | 3253112 | 123501 | | | VENDOR NAME: Pacer Service Center JBATHDocket Retrieval / Search - Payee: Pacer Service Center | 2.24 | 2.24 | | B | | | | |
| 10/12/09 | 102 | 3253115 | 123501 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search - Payee: | 0.40 | 0.40 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

Page 143 (143)
RUN: 03/11/10
TIME: 11:42:26

CONTROL: 407152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/09 | 102 | 3253149 | 123501 | | | VENDOR NAME: Pacer Service Center MNINEDocket Retrieval / Search - Payee: Pacer Service Center | 3.68 | 3.68 | | B | | | | |
| 10/13/09 | 102 | 3253076 | 123501 | | | VENDOR NAME: Pacer Service Center ALINDDocket Retrieval / Search - Payee: Pacer Service Center | 0.08 | 0.08 | | B | | | | |
| 10/13/09 | 102 | 3253095 | 123501 | | | VENDOR NAME: Pacer Service Center JBATHDocket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | | | | |
| 10/13/09 | 102 | 3253120 | 123501 | | | VENDOR NAME: Pacer Service Center MGREDDocket Retrieval / Search - Payee: Pacer Service Center | 6.24 | 6.24 | | B | | | | |
| 10/13/09 | 102 | 3253123 | 123501 | | | VENDOR NAME: Pacer Service Center ETARADocket Retrieval / Search - Payee: Pacer Service Center | 3.12 | 3.12 | | B | | | | |
| 10/13/09 | 102 | 3253143 | 123501 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 66.80 | 66.80 | | B | | | | |
| 10/14/09 | 102 | 3253121 | 123501 | | | VENDOR NAME: Pacer Service Center JBATHDocket Retrieval / Search - Payee: Pacer Service Center | 2.00 | 2.00 | | B | | | | |
| 10/14/09 | 102 | 3253133 | 123501 | | | VENDOR NAME: Pacer Service Center MGREDDocket Retrieval / Search - Payee: Pacer Service Center | 2.96 | 2.96 | | B | | | | |
| 10/15/09 | 102 | 3253083 | 123501 | | | VENDOR NAME: Pacer Service Center JBATHDocket Retrieval / Search - Payee: Pacer Service Center | 0.80 | 0.80 | | B | | | | |

Page 144 (144)
RUN: 03/11/10
TIME: 11:42:26

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CONTROL: 407152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| 10/15/09 | 102 | 3253094 | | 123501 | | VENDOR NAME: Pacer Service Center ETARADocket Retrieval / Search - Payee: Pacer Service Center | 3.28 | 3.28 | B | — — — |
| 10/16/09 | 102 | 3253093 | | 123501 | | VENDOR NAME: Pacer Service Center BWAITDocket Retrieval / Search - Payee: Pacer Service Center | 1.84 | 1.84 | B | — — — |
| 10/16/09 | 102 | 3253111 | | 123501 | | VENDOR NAME: Pacer Service Center ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | B | — — — |
| 10/16/09 | 102 | 3253119 | | 123501 | | VENDOR NAME: Pacer Service Center DIASKDocket Retrieval / Search - Payee: Pacer Service Center | 4.40 | 4.40 | B | — — — |
| 10/19/09 | 102 | 3253091 | | 123501 | | VENDOR NAME: Pacer Service Center ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | B | — — — |
| 10/21/09 | 102 | 3253087 | | 123501 | | VENDOR NAME: Pacer Service Center ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | B | — — — |
| 10/22/09 | 102 | 3253136 | | 123501 | | VENDOR NAME: Pacer Service Center DIASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.40 | 0.40 | B | — — — |
| 10/23/09 | 102 | 3253110 | | 123501 | | VENDOR NAME: Pacer Service Center DIASKDocket Retrieval / Search - Payee: Pacer Service Center | 1.28 | 1.28 | B | — — — |
| 10/23/09 | 102 | 3253146 | | 123501 | | VENDOR NAME: Pacer Service Center ETARADocket Retrieval / Search - Payee: Pacer Service Center | 0.48 | 0.48 | B | — — — |
| 10/26/09 | 102 | 3253092 | | 123501 | | VENDOR NAME: Pacer Service Center DIASKDocket Retrieval | 1.36 | 1.36 | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

Page 145 (145)
RUN #: 03/11/10
TIME: 11:42:26

CONTROL:   407152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | |
| 10/27/09 | 102 | 3253130 | 123501 | | | VENDOR NAME: Pacer Service Center ETARADocket Retrieval / Search - Payee: Pacer Service Center | 4.48 | 4.48 | | B — — — — |
| 10/29/09 | 102 | 3253151 | 123501 | | | VENDOR NAME: Pacer Service Center ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | | B — — — — |
| 11/03/09 | 102 | 3253109 | 123501 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 41.12 | 41.12 | | B — — — — |
| 11/04/09 | 102 | 3253066 | 123501 | | | VENDOR NAME: Pacer Service Center ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | | B — — — — |
| 11/04/09 | 102 | 3253079 | 123501 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 21.04 | 21.04 | | B — — — — |
| 11/05/09 | 102 | 3253084 | 123501 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 1.68 | 1.68 | | B — — — — |
| 11/05/09 | 102 | 3253135 | 123501 | | | VENDOR NAME: Pacer Service Center MLUNNDocket Retrieval / Search - Payee: Pacer Service Center | 3.52 | 3.52 | | B — — — — |
| 11/06/09 | 102 | 3253106 | 123501 | | | VENDOR NAME: Pacer Service Center ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.68 | 1.68 | | B — — — — |
| 11/07/09 | 102 | 3253108 | 123501 | | | VENDOR NAME: Pacer Service Center BWALTDocket Retrieval / Search - Payee: Pacer Service Center | 7.92 | 7.92 | | B — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

Page 146 (146)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:   407152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| | | | | | | (Continued) | | | | | | | | | |
| 11/09/09 | 102 | 3253068 123501 | | | | VENDOR NAME: Pacer Service Center / BWAITHDocket Retrieval - Payee: Pacer Service Center | 0.32 | 0.32 | | B | | — | — | — | — |
| 11/10/09 | 102 | 3253070 123501 | | | | VENDOR NAME: Pacer Service Center / JBATHDocket Retrieval - Payee: Pacer Service Center | 1.28 | 1.28 | | B | | — | — | — | — |
| 11/10/09 | 102 | 3253101 123501 | | | | VENDOR NAME: Pacer Service Center / BWAITHDocket Retrieval - Payee: Pacer Service Center | 0.48 | 0.48 | | B | | — | — | — | — |
| 11/10/09 | 102 | 3253156 123501 | | | | VENDOR NAME: Pacer Service Center / DIASKODocket Retrieval - Payee: Pacer Service Center | 1.84 | 1.84 | | B | | — | — | — | — |
| 11/11/09 | 102 | 3253078 123501 | | | | VENDOR NAME: Pacer Service Center / ETARADDocket Retrieval - Payee: Pacer Service Center | 4.56 | 4.56 | | B | | — | — | — | — |
| 11/11/09 | 907 | 3236430 123264 | | | | VENDOR NAME: Pacer Service Center / DIASKAP Fax - From: multifax - To: 211109 | 753.00 | 753.00 | | B | | — | — | — | — |
| 11/16/09 | 102 | 3253105 123501 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. / MBUIDDocket Retrieval - Payee: Pacer Service Center | 0.08 | 0.08 | | B | | — | — | — | — |
| 11/17/09 | 102 | 3253067 123501 | | | | VENDOR NAME: Pacer Service Center / ETARADDocket Retrieval - Payee: Pacer Service Center | 1.76 | 1.76 | | B | | — | — | — | — |
| 11/17/09 | 102 | 3253072 123501 | | | | VENDOR NAME: Pacer Service Center / DBOWMDocket Retrieval - Payee: Pacer Service Center | 16.64 | 16.64 | | B | | — | — | — | — |
| 11/17/09 | 102 | 3253113 123501 | | | | VENDOR NAME: Pacer Service Center / CCROWDocket Retrieval | 0.08 | 0.08 | | B | | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

Page 147 (147)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:   407152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/09 | 102 | | | VENDOR NAME: Pacer Service Center 3253150 123501 | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 4.88 | 4.88 | | B | | | | |
| 11/18/09 | 102 | | | VENDOR NAME: Pacer Service Center 3253103 123501 | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 0.72 | 0.72 | | B | | | | |
| 11/19/09 | 102 | | | VENDOR NAME: Pacer Service Center 3253117 123501 | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 0.24 | 0.24 | | B | | | | |
| 11/19/09 | 102 | | | VENDOR NAME: Pacer Service Center 3253127 123501 | ETARA | Docket Retrieval / Search - Payee: Pacer Service Center | 1.60 | 1.60 | | B | | | | |
| 11/20/09 | 102 | | | VENDOR NAME: Pacer Service Center 3253107 123501 | BWALT | Docket Retrieval / Search - Payee: Pacer Service Center | 2.08 | 2.08 | | B | | | | |
| 11/23/09 | 102 | | | VENDOR NAME: Pacer Service Center 3253080 123501 | MLINN | Docket Retrieval / Search - Payee: Pacer Service Center | 2.56 | 2.56 | | B | | | | |
| 11/24/09 | 102 | | | VENDOR NAME: Pacer Service Center 3253152 123501 | ETARA | Docket Retrieval / Search - Payee: Pacer Service Center | 1.28 | 1.28 | | B | | | | |
| 11/25/09 | 102 | | | VENDOR NAME: Pacer Service Center 3253122 123501 | ETARA | Docket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | | B | | | | |
| 11/30/09 | 102 | | | VENDOR NAME: Pacer Service Center 3253090 123501 | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 4.80 | 4.80 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

Page 148 (148)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:   407152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/09 | 102 | VENDOR NAME: Pacer Service Center | 3253117 | 123501 | ETPARA | Docket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | | B | - - - - - |
| 12/01/09 | S0631 | VENDOR NAME: 3230195 | | | MBUDI | lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | - - - - - |
| 12/01/09 | S0631 | VENDOR NAME: 3230196 | | | JRUCK | Lexis Legal Services - Searches Lexis Search by Rucki, Justin H. | 4.20 | 4.20 | | B | - - - - - |
| 12/01/09 | S0631 | VENDOR NAME: 3230197 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 3.94 | 3.94 | | B | - - - - - |
| 12/02/09 | S0631 | VENDOR NAME: 3230198 | | | MBUDI | lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | - - - - - |
| 12/03/09 | 102 | VENDOR NAME: Pacer Service Center 3253128 | | 123501 | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 1.76 | 1.76 | | B | - - - - - |
| 12/03/09 | S0631 | VENDOR NAME: Pacer Service Center 3230199 | | | MBUDI | lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | - - - - - |
| 12/03/09 | S0631 | VENDOR NAME: 3230200 | | | MSEWA | Lexis Legal | 2.19 | 2.19 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

Page 149 (149)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:    4071152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/09 | S0631 | | | | | Services - Document Printing Lexis Search by Seward, Morgan L. | | | | | |
| 12/03/09 | S0631 | VENDOR NAME: 3230201 | | | MSEWALexis Legal Services Searches Lexis Search by Seward, Morgan L. | | 12.71 | 12.71 | B | | |
| 12/03/09 | S0631 | VENDOR NAME: 3230202 | | | MSEWALexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | | 0.44 | 0.44 | B | | |
| 12/03/09 | S0631 | VENDOR NAME: 3230203 | | | MSEWALexis Legal Services Toc Document Links Lexis Search by Seward, Morgan L. | | 0.44 | 0.44 | B | | |
| 12/03/09 | S0631 | VENDOR NAME: 3230204 | | | MSEWASheppard's Service Legal Citation Services Lexis Search by Seward, Morgan L. | | 0.25 | 0.25 | B | | |
| 12/03/09 | S0631 | VENDOR NAME: 3230205 | | | JRUCKLexis Legal Services - Document Printing Lexis Search by Ruck, Justin H. | | 4.38 | 4.38 | B | | |
| 12/03/09 | S0631 | VENDOR NAME: 3230206 | | | JRUCKLexis Legal Services - Single Document Retrieval Lexis Search by Ruck, Justin H. | | 3.94 | 3.94 | B | | |
| 12/04/09 | 102 | VENDOR NAME: 3251132 123501 | | | DBOWNDocket Retrieval / Search - Payee: Pacer Service Center | | 3.12 | 3.12 | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

Page 150 (150)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:    407152

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/09 | 901 | 3236476 | 123264 | 216853 | DIASKAP | VENDOR NAME: Parcels, Inc. - D.D.R. — Outside Duplication Svcs - From: 12/4/2009 Additional Staffing - To: | 130.00 | 130.00 | | B | — | — | — | — | — |
| 12/04/09 | S0631 | 3230207 | | | MBHDI | lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — | — | — | — | — |
| 12/04/09 | S0631 | 3230208 | | | NSEWA | lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 0.44 | 0.44 | | B | — | — | — | — | — |
| 12/05/09 | S0631 | 3230209 | | | MBHDI | VENDOR NAME: — lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — | — | — | — | — |
| 12/06/09 | S0631 | 3230210 | | | MBHDI | VENDOR NAME: — lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — | — | — | — | — |
| 12/07/09 | 102 | 3253071 | 123501 | | DBCWM | VENDOR NAME: — Docket Retrieval / Search - Payee: Pacer Service Center | 0.32 | 0.32 | | B | — | — | — | — | — |
| 12/07/09 | 102 | 3253097 | 12350l | | ETARA | VENDOR NAME: Pacer Service Center — Docket Retrieval / Search - Payee: Pacer Service Center | 2.40 | 2.40 | | B | — | — | — | — | — |
| 12/07/09 | S0631 | 3230211 | | | MBHDI | VENDOR NAME: Pacer Service Center — lexis Legal | 0.70 | 0.70 | | B | — | — | — | — | — |

Page 151 (151)
RUN: 03/11/10
TIME: 11:42:26

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

CONTROL:    407152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/08/09 | 102 | VENDOR NAME: 3253077 123501 | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center Services - Daily Alert Lexis Search by Budicak, Michele She | 0.16 | 0.16 | | B | — — — — |
| 12/08/09 | S0631 | VENDOR NAME: 3230212 | | | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — — |
| 12/08/09 | 102 | VENDOR NAME: 3253126 123501 | | | JBATHDocket Retrieval / Search - Payee: Pacer Service Center | 5.76 | 5.76 | | B | — — — — |
| 12/09/09 | 102 | VENDOR NAME: 3255009 123501 | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.40 | 0.40 | | B | — — — — |
| 12/09/09 | 102 | VENDOR NAME: 3253144 123501 | | | MMINEDocket Retrieval / Search - Payee: Pacer Service Center | 16.64 | 16.64 | | B | — — — — |
| 12/09/09 | 102 | VENDOR NAME: 3253115 123501 | | | JBATHDocket Retrieval / Search - Payee: Pacer Service Center | 15.28 | 15.28 | | B | — — — — |
| 12/09/09 | S0631 | VENDOR NAME: 3230213 | | | Pacer Service Center MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — — |
| 12/09/09 | S0631 | VENDOR NAME: 3230214 | | | JRUCKlaw Reviews - Single Document | 0.88 | 0.88 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

CONTROL:   4071152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG / DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS (ENC B/O H X BNP) |
|---|---|---|---|---|---|---|---|---|---|
| 12/09/09 | S0631 | 3230215 | | | JRUCK/Lexis Legal Services Retrieval Lexis Search by Rucki, Justin H. | 0.44 | 0.44 | ___ | B |
| 12/09/09 | S0631 | 3230216 | | | JRUCK/Lexis Legal Services Document Printing Lexis Search by Rucki, Justin H. | 17.33 | 17.33 | ___ | B |
| 12/09/09 | S0631 | 3230217 | | | JRUCK/Lexis Legal Services Searches Lexis Search by Rucki, Justin H. | 2.19 | 2.19 | ___ | B |
| 12/09/09 | S0631 | 3230218 | | | JRUCK/Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 0.51 | 0.51 | ___ | B |
| 12/09/09 | S0631 | | | | JRUCK/Shepard's Service - Legal Citation Services Lexis Search by Rucki, Justin H. | | | ___ | B |
| 12/10/09 | 102 | 3253074 | 123501 | | MLUNND/Docket Retrieval / Search - Payee: Pacer Service Center | 2.00 | 2.00 | ___ | B |
| 12/10/09 | 102 | 3253116 | 123501 | | ETAPAR/Docket Retrieval / Search - Payee: Pacer Service Center | 1.84 | 1.84 | ___ | B |
| 12/10/09 | 102 | 3253141 | 123501 | | DLASKO/Docket Retrieval / Search - Payee: Pacer Service Center | 0.88 | 0.88 | ___ | B |
| 12/10/09 | 907 | 3236475 | 123264 | | Pacer Service Center DLASKAP Fax - From: multifax - To: 216699 | 691.50 | 691.50 | ___ | B |

CONTROL:      407152

CLIENT: 066585 American Home Mortgage Investment Corp.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

MATTER: 066585.1001 Debtor Representation

Page 153 (153)
RUN: 03/11/10
TIME: 11:42:26

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 12/10/09 | S0631 | 3230219 | | | | MBUDIlexis Legal Services Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| 12/10/09 | S0631 | 3230220 | | | | VENDOR NAME: JRUCKlexis Legal Services Searches Lexis Search by Rucki, Justin H. | 8.51 | 8.51 | | B | |
| 12/10/09 | S0631 | 3230221 | | | | VENDOR NAME: JRUCKlexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 1.31 | 1.31 | | B | |
| 12/10/09 | S0631 | 3230222 | | | | VENDOR NAME: JRUCKShepard's Service - Legal Citation Services Lexis Search by Rucki, Justin H. | 0.25 | 0.25 | | B | |
| 12/11/09 | 102 | 3251004 | 123501 | | | VENDOR NAME: JBATHDocket Retrieval / Search Payee: Pacer Service Center | 2.40 | 2.40 | | B | |
| 12/11/09 | S0631 | 3230223 | | | | VENDOR NAME: Pacer Service Center MBUDIlexis Legal Services Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| 12/11/09 | S0631 | 3230224 | | | | VENDOR NAME: JRUCKlaw Reviews - Single Document Retrieval Lexis Search by Rucki, Justin H. | 0.44 | 0.44 | | B | |
| 12/11/09 | S0631 | 3230225 | | | | VENDOR NAME: JRUCKlexis Legal Services - Single | 1.75 | 1.75 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

Page 154 (154)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:   407152

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC B/0 | STATUS H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/09 | S0631 | VENDOR NAME: 3230226 | | | | Document Retrieval Lexis Search by Rucki, Justin H. | 0.70 | 0.70 | | B | |
| 12/13/09 | S0631 | VENDOR NAME: 3230227 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| 12/14/09 | S0631 | VENDOR NAME: 3230228 | | | | Pacer Service Center MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| 12/14/09 | 102 | 3251100 | | 123501 | | VENDOR NAME: Pacer Service Center JBATHDocket Retrieval / Search - Payee: Pacer Service Center | 3.68 | 3.68 | | B | |
| 12/14/09 | 102 | 3253089 | | 123501 | | VENDOR NAME: ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | | B | |
| 12/14/09 | S0631 | VENDOR NAME: 3230229 | | | | JRUCKLexis Legal Services - Searches Lexis Search by Rucki, Justin H. | 22.68 | 22.68 | | B | |
| 12/14/09 | S0631 | VENDOR NAME: 3230230 | | | | JRUCKLexis Legal Services - Single Document Retrieval Lexis Search by Rucki, | 7.00 | 7.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

Page 155 (155)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:   407152

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/09 | S0631 | VENDOR NAME: 3230231 | | Justin H. JRUCKShepard's Service - Legal Citation Services Lexis Search by Rucki, Justin H. | 0.51 | 0.51 | | B | - - - - |
| 12/15/09 | 102 | VENDOR NAME: 3253096 123501 | | KCOVIDocket Retrieval / Search - Payee: Pacer Service Center | 6.00 | 6.00 | | B | - - - - |
| 12/15/09 | 102 | VENDOR NAME: 3253139 123501 | | DIASKDocket Retrieval / Search - Payee: Pacer Service Center | 2.24 | 2.24 | | B | - - - - |
| 12/15/09 | 904 | VENDOR NAME: 3266195 123687 | | MNEIFTeleconference - Payee: Soundpath Confer Services, LLC | 4.04 | 4.04 | | B | - - - - |
| 12/15/09 | S0631 | VENDOR NAME: 3230232 | American Teleconferencing Services, Ltd. (Soundpath) | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | - - - - |
| 12/15/09 | S0631 | VENDOR NAME: 3230233 | | JRUCKLexis Legal Services - Document Printing Lexis Search by Rucki, Justin H. | 0.88 | 0.88 | | B | - - - - |
| 12/15/09 | S0631 | VENDOR NAME: 3230234 | | JRUCKLexis Legal Services - Searches lexis Search by Rucki, Justin H. | 57.64 | 57.64 | | B | - - - - |
| 12/15/09 | S0631 | VENDOR NAME: 3230235 | | JRUCKLexis Legal Services - Single Document Retrieval Lexis Search by Rucki, | 3.06 | 3.06 | | B | - - - - |

```
                                                                                    Page 156 (156)
                                                                                    RUN: 03/11/10
                                                                                    TIME: 11:42:26
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CONTROL:  407152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|------------------------|---|---|-----|
| 12/15/09 | S0631 | 3230236 | | | | VENDOR NAME: JRUCKLexis Legal Services - Tcc Document Links Lexis Search by Ruck, Justin H. / Justin H. | 0.88 | 0.88 | | B | --- | | |
| 12/16/09 | 904 | 3266189 | 123687 | | | VENDOR NAME: SBRACTeleconference - Payee: Soundpath Confer Services, LLC | 23.13 | 23.13 | | B | --- | | |
| 12/16/09 | S0631 | 3230237 | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) MBUDLexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | --- | | |
| 12/17/09 | 102 | 3253075 | 123501 | | | VENDOR NAME: ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | | B | --- | | |
| 12/17/09 | S0631 | 3230238 | | | | VENDOR NAME: Pacer Service Center MBUDLexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | --- | | |
| 12/17/09 | S0631 | 3230239 | | | | VENDOR NAME: JRUCKLexis Legal Services - Document Printing Lexis Search by Ruck, Justin H. | 6.13 | 6.13 | | B | --- | | |
| 12/17/09 | S0631 | 3230240 | | | | VENDOR NAME: JRUCKLexis Legal Services - Single Document Retrieval Lexis Search by Ruck, Justin H. | 6.13 | 6.13 | | B | --- | | |
| 12/18/09 | 102 | 3253131 | 123501 | | | VENDOR NAME: DLASKDocket Retrieval / Search - Payee: | 1.84 | 1.84 | | B | --- | | |

(Continued)
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    407152                                                                                                          (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/o H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/09 | 904 | 3261196 | 123687 | | | VENDOR NAME: Pacer Service Center MNEIETeleconference - Payee: Soundpath Confer Services, LLC Pacer Service Center | 6.74 | 6.74 | | B |
| 12/18/09 | S063I | 3230241 | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B |
| 12/19/09 | S063I | 3230242 | | | | VENDOR NAME: MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B |
| 12/20/09 | S063I | 3230243 | | | | VENDOR NAME: MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B |
| 12/21/09 | 102 | 3253145 | 123501 | | | VENDOR NAME: ETARADocket Retrieval / Search - Payee: Pacer Service Center She | 1.44 | 1.44 | | B |
| 12/21/09 | S063I | 3230244 | | | | VENDOR NAME: Pacer Service Center MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B |
| 12/22/09 | 102 | 3253154 | 123501 | | | VENDOR NAME: DIASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.08 | 0.08 | | B |
| 12/22/09 | S063I | 3230245 | | | | VENDOR NAME: Pacer Service Center MBUDIlexis Legal | 0.70 | 0.70 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER      182013

Page 158 (158)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:     4071152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

**UNBILLED EXPENSES**

(Continued)

| DATE | EXPENSE CODE | INDEX NO. / CHECK # (VENDOR NAME) | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT / BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|
| 12/22/09 | S0631 | VENDOR NAME: 3230246 | JRUCK | Lexis Legal Services Searches Lexis Search by Rucki, She  /  Services - Daily Alert Lexis Search by Budicak, Michele She | 2.84 | 2.84 | — | B |
| 12/22/09 | S0631 | VENDOR NAME: 3230247 | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 0.44 | 0.44 | — | B |
| 12/23/09 | 102 | VENDOR NAME: 3253124 123501 | ETARA | Docket Retrieval / Search Payee: Pacer Service Center | 1.44 | 1.44 | — | B |
| 12/23/09 | 904 | VENDOR NAME: Pacer Service Center 3266190 123687 | SERAC | Teleconference - Payee: Soundpath Confer Services, LLC | 22.19 | 22.19 | — | B |
| 12/23/09 | S0631 | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) 3230248 | MBNDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | — | B |
| 12/24/09 | 904 | VENDOR NAME: 3266193 123687 | MLUNN | Teleconference - Payee: Soundpath Confer Services, LLC | 3.52 | 3.52 | — | B |
| 12/24/09 | S0631 | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) 3230249 | MBNDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | — | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

Page 159 (159)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:   407152

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|----------------|---------|------------------------|
| 12/25/09 | S0631 | VENDOR NAME:<br>3230250 | | | | NBUDIIexis Legal<br>Services - Daily<br>Alert Lexis<br>Search by<br>Budicak, Michele<br>She | 0.70 | 0.70 | ___ | B | _ _ _ |
| 12/26/09 | S0631 | VENDOR NAME:<br>3230251 | | | | NBUDIIexis Legal<br>Services - Daily<br>Alert Lexis<br>Search by<br>Budicak, Michele<br>She | 0.70 | 0.70 | ___ | B | _ _ _ |
| 12/27/09 | S0631 | VENDOR NAME:<br>3230252 | | | | NBUDIIexis Legal<br>Services - Daily<br>Alert Lexis<br>Search by<br>Budicak, Michele<br>She | 0.70 | 0.70 | ___ | B | _ _ _ |
| 12/28/09 | 102 | VENDOR NAME:<br>3253073 123501 | | | | DLASKDocket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center | 11.44 | 11.44 | ___ | B | _ _ _ |
| 12/28/09 | 102 | VENDOR NAME: Pacer Service<br>3253081 123501 | | | | JBATHDocket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center | 0.16 | 0.16 | ___ | B | _ _ _ |
| 12/28/09 | 102 | VENDOR NAME: Pacer Service<br>3253134 123501 | | | | ETARADocket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center | 1.44 | 1.44 | ___ | B | _ _ _ |
| 12/28/09 | 102 | VENDOR NAME: Pacer Service<br>3253153 123501 | | | | BWAUTDocket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center | 5.12 | 5.12 | ___ | B | _ _ _ |
| 12/28/09 | S0631 | VENDOR NAME: Pacer Service<br>3230253 | | | | NBUDIIexis Legal<br>Services - Daily<br>Alert Lexis<br>Search by<br>Budicak, Michele | 0.70 | 0.70 | ___ | B | _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

Page 160 (160)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:   407152

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| 12/28/09 | S0631 | VENDOR NAME: 3230254 | | | She JRUCK | Lexis Legal Services - Document Printing Lexis Search by Rucki, Justin H. | 0.88 | 0.88 | B | --- |
| 12/28/09 | S0631 | VENDOR NAME: 3230255 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 0.44 | 0.44 | B | --- |
| 12/29/09 | 102 | VENDOR NAME: 3251129 123501 | | | JBATH | Docket Retrieval / Search - Payee: Pacer Service Center | 2.32 | 2.32 | B | --- |
| 12/29/09 | 904 | VENDOR NAME: Pacer Service Center 3266191 123687 | | | SBRAC | Teleconference - Payee: Soundpath Confer Services, LLC | 5.08 | 5.08 | B | --- |
| 12/29/09 | S0631 | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) 3230256 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budick, Michele She | 0.70 | 0.70 | B | --- |
| 12/29/09 | S0631 | VENDOR NAME: 3230257 | | | MSEWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 0.44 | 0.44 | B | --- |
| 12/29/09 | S0631 | VENDOR NAME: 3230258 | | | MSEWA | Lexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 4.94 | 4.94 | B | --- |
| 12/29/09 | S0631 | VENDOR NAME: 3230259 | | | MSEWA | Lexis Legal Services - Single Document | 0.88 | 0.88 | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

Page 161 (161)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:   4071152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/09 | S0631 | VENDOR NAME: 3230260 | | | | JRUCKLexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 0.44 | 0.44 | | B | --- |
| 12/30/09 | 102 | VENDOR NAME: 3251125 123501 | | | | BWAlUTDocket Retrieval / Search - Payee: Pacer Service Center | 0.08 | 0.08 | | B | --- |
| 12/30/09 | S0631 | VENDOR NAME: Pacer Service Center 3230261 | | | | MBUD1Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | --- |
| 12/30/09 | S0631 | VENDOR NAME: 3230262 | | | | MSEWALexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 0.88 | 0.88 | | B | --- |
| 12/30/09 | S0631 | VENDOR NAME: 3230263 | | | | MSEWALexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 4.94 | 4.94 | | B | --- |
| 12/31/09 | S0631 | VENDOR NAME: 3230264 | | | | MBUD1Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | --- |
| 12/31/09 | S0631 | VENDOR NAME: 3230265 | | | | MSEWALexis Legal Services - Single Document Retrieval Lexis Search by Seward, | 0.44 | 0.44 | | B | --- |

Page 162 (162)
RUN: 03/11/10
TIME: 11:42:26

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL: 407152

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | STATUS B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|--------------|-------------|--------------------|
| 01/01/10 | S0631 | VENDOR NAME: 3274963 | | | | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She Morgan L. | 0.80 | 0.80 | | B | — — — — — |
| 01/02/10 | S0631 | VENDOR NAME: 3274964 | | | | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | — — — — — |
| 01/03/10 | S0631 | VENDOR NAME: 3274965 | | | | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | — — — — — |
| 01/04/10 | S001 | VENDOR NAME: 3205781 | | | | DLASRPhotocopy Charges 0531 | 65.80 | 32.90 | | B | — — — — — |
| 01/04/10 | S001 | VENDOR NAME: 3205782 | | | | CCROWPhotocopy Charges 0687 | 1.00 | 0.50 | | B | — — — — — |
| 01/04/10 | S001 | VENDOR NAME: 3205783 | | | | DLASRPhotocopy Charges 0531 | 163.60 | 81.80 | | B | — — — — — |
| 01/04/10 | S001SCN | VENDOR NAME: 3205784 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| 01/04/10 | S003 | VENDOR NAME: 3205785 | | | | PWORGLong Distance Telephone 1(850)294-3729 6710 | 1.38 | 1.38 | | B | — — — — — |
| 01/04/10 | S003 | VENDOR NAME: 3205786 | | | | PWORGLong Distance Telephone 1(425)629-6464 6621 | 3.44 | 3.44 | | B | — — — — — |
| 01/04/10 | S0631 | VENDOR NAME: 3274966 | | | | MBUDIlexis Legal Services - Daily | 0.80 | 0.80 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER        182013

CONTROL:    407152

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | (Continued) | | | | | |
| 01/05/10 | 053 | VENDOR NAME: 3236579 123264 | | | | Alert Lexis Search by Budicak, Michele She | | | | | |
| 01/05/10 | S001 | VENDOR NAME: 3207503 | | | Parcels, Inc. - D.D.R. | JPAYDelivery / Courier - From: YCST - To: Bankruptcy Ct | 7.50 | 7.50 | B | | — — — — — |
| 01/05/10 | S001 | VENDOR NAME: 3207504 0995 | | | | MNEIBPhotocopy Charges | 1.00 | 0.50 | B | | — — — — — |
| 01/05/10 | S001 | VENDOR NAME: 3207505 0531 | | | | DLASKPhotocopy Charges | 297.80 | 148.90 | B | | — — — — — |
| 01/05/10 | S001 | VENDOR NAME: 3207506 0795 0795 | | | | SRIDDPhotocopy Charges | 10.60 | 5.30 | B | | — — — — — |
| 01/05/10 | S001 | VENDOR NAME: 3207507 0795 0795 | | | | SRIDDPhotocopy Charges | 11.80 | 5.90 | B | | — — — — — |
| 01/05/10 | S001 | VENDOR NAME: 3207508 0795 0795 | | | | SRIDDPhotocopy Charges | 3.40 | 1.70 | B | | — — — — — |
| 01/05/10 | S001 | VENDOR NAME: 3207509 0795 0795 | | | | SRIDDPhotocopy Charges | 3.40 | 1.70 | B | | — — — — — |
| 01/05/10 | S001 | VENDOR NAME: 3207510 0795 0795 | | | | SRIDDPhotocopy Charges | 3.40 | 1.70 | B | | — — — — — |
| 01/05/10 | S001 | VENDOR NAME: 3207511 0795 0795 | | | | SRIDDPhotocopy Charges | 1.00 | 0.50 | B | | — — — — — |
| 01/05/10 | S001 | VENDOR NAME: 3207512 0795 0795 | | | | SRIDDPhotocopy Charges | 2.20 | 1.10 | B | | — — — — — |
| 01/05/10 | S001 | VENDOR NAME: 3207513 0795 0795 | | | | SRIDDPhotocopy Charges | 0.40 | 0.20 | B | | — — — — — |
| 01/05/10 | S001 | VENDOR NAME: 3207514 0795 0795 | | | | SRIDDPhotocopy Charges | 15.20 | 7.60 | B | | — — — — — |
| 01/05/10 | S001 | VENDOR NAME: 3207515 | | | | SRIDDPhotocopy Charges | 1.00 | 0.50 | B | | — — — — — |
| 01/05/10 | S001SCN | VENDOR NAME: 3207515 | | | | DLASKscanning Charges | 10.80 | 5.40 | B | | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

Page 164 (164)
RUN: 03/11/10
TIME: 11:42:26

CONTROL: 407152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO.   CHECK #   INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 01/05/10 | S002 | VENDOR NAME: 3210337 | 0531 | BWALT Postage Postage | 238.35 | 238.35 | ___ | B | _ _ _ _ _ |
| 01/05/10 | S003 | VENDOR NAME: 3207517 | | PMORG Long Distance Telephone 1(337)739-5181 6710 | 0.69 | 0.69 | ___ | B | _ _ _ _ _ |
| 01/05/10 | S003 | VENDOR NAME: 3207518 | | PMORG Long Distance Telephone 1(813)470-1131 6710 | 1.38 | 1.38 | ___ | B | _ _ _ _ _ |
| 01/05/10 | S003 | VENDOR NAME: 3207519 | | PMORG Long Distance Telephone 1(703)836-6600 6710 | 0.69 | 0.69 | ___ | B | _ _ _ _ _ |
| 01/05/10 | S003 | VENDOR NAME: 3207520 | | PMORG Long Distance Telephone 1(850)294-3729 6710 | 2.06 | 2.06 | ___ | B | _ _ _ _ _ |
| 01/05/10 | S0631 | VENDOR NAME: 3274967 | | MBUDI Lexis Legal Services Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | ___ | B | _ _ _ _ _ |
| 01/05/10 | S0631 | VENDOR NAME: 3274968 | | JRUCK Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 0.50 | 0.50 | ___ | B | _ _ _ _ _ |
| 01/06/10 | 904 | VENDOR NAME: 3266192 123687 | | SBEAC Teleconference - Payee: Soundpath Confer Services, LLC | 13.69 | 13.69 | ___ | B | _ _ _ _ _ |
| 01/06/10 | 904 | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) 3266194 123687 | | CCROW Teleconference - Payee: Soundpath Confer Services, LLC | 7.16 | 7.16 | ___ | B | _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

Page 165 (165)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:    4071152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

Vendor: American Teleconferencing Services, Ltd. (Soundpath)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC B/O | STATUS H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|------|------|
| 01/06/10 | S001 | VENDOR NAME: 3209294 | | | | DLASKPhotocopy Charges 0531 0531 | 21.60 | 10.80 | | B | |
| 01/06/10 | S001 | VENDOR NAME: 3209295 | | | | DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B | |
| 01/06/10 | S001 | VENDOR NAME: 3209296 | | | | DLASKPhotocopy Charges 0531 0531 | 7.60 | 3.80 | | B | |
| 01/06/10 | S001 | VENDOR NAME: 3209297 | | | | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | | B | |
| 01/06/10 | S001 | VENDOR NAME: 3209298 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 01/06/10 | S001 | VENDOR NAME: 3209299 | | | | DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | | B | |
| 01/06/10 | S001 | VENDOR NAME: 3209300 | | | | DLASKPhotocopy Charges 0531 | 13.40 | 6.70 | | B | |
| 01/06/10 | S001 | VENDOR NAME: 3209301 | | | | CCROWPhotocopy Charges 0687 | 12.40 | 6.20 | | B | |
| 01/06/10 | S001 | VENDOR NAME: 3209302 | | | | CCROWPhotocopy Charges 0687 | 0.80 | 0.40 | | B | |
| 01/06/10 | S003 | VENDOR NAME: 3209303 | | | | PMORGLong Distance Telephone 1(631)622-1821 6755 | 8.94 | 8.94 | | B | |
| 01/06/10 | S003 | VENDOR NAME: 3209304 | | | | PMORGLong Distance Telephone 1(518)473-6082 6718 | 0.69 | 0.69 | | B | |
| 01/06/10 | S003 | VENDOR NAME: 3209305 | | | | PMORGLong Distance Telephone 1(212)966-5253 6755 | 0.69 | 0.69 | | B | |
| 01/06/10 | S0631 | VENDOR NAME: 3274969 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by | 0.80 | 0.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

Page 166 (166)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:    407152

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/10 | 030 | 3210267 | 122604 | | PMORG | Deposition/Transc ript - Payee: Antonio's Wordprocessing Svcs. Transcript of hearing on 12/14/09 Budicak, Michele She | 151.25 | 151.25 | | B |
| 01/07/10 | S001 | 3210540 VENDOR NAME: Antonio's Wordprocessing Svcs. | | | DLASK | Photocopy Charges 0531 | 6.80 | 3.40 | | B |
| 01/07/10 | S001 | 3210541 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 | 979.80 | 489.90 | | B |
| 01/07/10 | S001 | 3210542 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B |
| 01/07/10 | S001 | 3210543 VENDOR NAME: | | | JRUCK | Photocopy Charges 1030 1030 | 2.20 | 1.10 | | B |
| 01/07/10 | S001 | 3210544 VENDOR NAME: | | | JRUCK | Photocopy Charges 1030 1030 | 0.40 | 0.20 | | B |
| 01/07/10 | S001 | 3210545 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B |
| 01/07/10 | S001 | 3210546 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 0531 | 69.80 | 34.90 | | B |
| 01/07/10 | S001 | 3210547 VENDOR NAME: | | | JRUCK | Photocopy Charges 1030 1030 | 2.20 | 1.10 | | B |
| 01/07/10 | S001 | 3210548 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | | B |
| 01/07/10 | S001SCN | 3210549 VENDOR NAME: | | | CCROW | scanning Charges 0687 | 0.80 | 0.40 | | B |
| 01/07/10 | S001SCN | 3210550 VENDOR NAME: | | | CCROW | scanning Charges 0687 | 0.80 | 0.40 | | B |
| 01/07/10 | S001SCN | 3210551 VENDOR NAME: | | | DLASK | scanning Charges 0531 | 0.20 | 0.10 | | B |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CONTROL:    4071152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/10 | S001CN | 3210552 | | | DIASKScanning Charges 0531 | 1.00 | 0.50 | ___ | B | _ _ _ _ _ |
| 01/07/10 | S002 | 3210554 | | | VENDOR NAME: 3216554 DIASKPostage Postage | 227.85 | 227.85 | ___ | B | _ _ _ _ _ |
| 01/07/10 | S003 | 3210553 | | | VENDOR NAME: 3210553 PMORGLong Distance Telephone 1(631)622-2414 3590 | 3.44 | 3.44 | ___ | B | _ _ _ _ _ |
| 01/07/10 | S003 | 3210555 | | | PMORGLong Distance Telephone 1(973)954-6565 5031 | 0.69 | 0.69 | ___ | B | _ _ _ _ _ |
| 01/07/10 | S003 | 3210554 | | | VENDOR NAME: 3210554 PMORGLong Distance Telephone 1(602)257-7430 3590 | 4.82 | 4.82 | ___ | B | _ _ _ _ _ |
| 01/07/10 | S0631 | 3274970 | | | VENDOR NAME: 3274970 MBIDILexis Legal Services Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | ___ | B | _ _ _ _ _ |
| 01/07/10 | S0631 | 3274971 | | | VENDOR NAME: 3274971 JRUCKLexis Legal Services Document Printing Lexis Search by Rucki, Justin H. | 0.50 | 0.50 | ___ | B | _ _ _ _ _ |
| 01/07/10 | S0631 | 3274972 | | | VENDOR NAME: 3274972 JRUCKLexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 1.00 | 1.00 | ___ | B | _ _ _ _ _ |
| 01/08/10 | 053 | 3236580 | 123264 | | VENDOR NAME: 3236580 123264 JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | ___ | B | _ _ _ _ _ |
| 01/08/10 | S001 | 3212460 | | | VENDOR NAME: Parcels, Inc. - D.D.R. DLASKPhotocopy Charges | 61.40 | 30.70 | ___ | B | _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     182013

CONTROL:     407152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/08/10 | S001 | VENDOR NAME: 3212461 | | | 0531 | DLASKPhotocopy Charges 0531 | 12.00 | 6.00 | ___ | B | ___ | ___ |
| 01/08/10 | S001 | VENDOR NAME: 3212462 | | | | DLASKPhotocopy Charges 0531 | 1.00 | 0.50 | ___ | B | ___ | ___ |
| 01/08/10 | S001 | VENDOR NAME: 3212463 | | | | DWILLIPhotocopy Charges 0516 | 0.60 | 0.30 | ___ | B | ___ | ___ |
| 01/08/10 | S001 | VENDOR NAME: 3212464 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | ___ | ___ |
| 01/08/10 | S001 | VENDOR NAME: 3212465 | | | | SBEACPhotocopy Charges 0596 0596 | 2.00 | 1.00 | ___ | B | ___ | ___ |
| 01/08/10 | S001 | VENDOR NAME: 3212466 | | | | SBEACPhotocopy Charges 0596 0596 | 4.80 | 2.40 | ___ | B | ___ | ___ |
| 01/08/10 | S001 | VENDOR NAME: 3212467 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | ___ | ___ |
| 01/08/10 | S001 | VENDOR NAME: 3212468 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | ___ | ___ |
| 01/08/10 | S001 | VENDOR NAME: 3212469 | | | | SBEACPhotocopy Charges 0596 0596 | 10.20 | 5.10 | ___ | B | ___ | ___ |
| 01/08/10 | S001 | VENDOR NAME: 3213012 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | ___ | B | ___ | ___ |
| 01/08/10 | S001SCN | VENDOR NAME: 3213013 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | ___ | B | ___ | ___ |
| 01/08/10 | S001SCN | VENDOR NAME: 3213233 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 23.39 | 23.39 | ___ | B | ___ | ___ |
| 01/08/10 | S003 | VENDOR NAME: 3213234 | | | | PMORGLong Distance Telephone 1(212)430-5419 6621 | 11.01 | 11.01 | ___ | B | ___ | ___ |
| 01/08/10 | S003 | VENDOR NAME: 3213235 | | | | PMORGLong Distance Telephone | 3.44 | 3.44 | ___ | B | ___ | ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

Page 169 (169)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:   407152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | VENDOR INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/08/10 | S003 | VENDOR NAME:<br>3213236 | | | PMORG | Long Distance<br>Telephone<br>1(212)478-7215<br>6621 | 0.69 | 0.69 | | B --- --- --- |
| 01/08/10 | S003 | VENDOR NAME:<br>3213237 | | | PMORG | Long Distance<br>Telephone<br>1(212)561-4025<br>6621 | 9.63 | 9.63 | | B --- --- --- |
| 01/08/10 | S003 | VENDOR NAME:<br>3213238 | | | PMORG | Long Distance<br>Telephone<br>1(212)836-7896<br>6621 | 0.69 | 0.69 | | B --- --- --- |
| 01/08/10 | S003 | VENDOR NAME:<br>3213239 | | | PMORG | Long Distance<br>Telephone<br>1(212)478-7320<br>6621 | 2.75 | 2.75 | | B --- --- --- |
| 01/08/10 | S0631 | VENDOR NAME:<br>3274973 | | | MBUDI | Lexis Legal<br>Services - Daily<br>Alert Lexis<br>Search by<br>Budicak, Michele<br>She | 0.80 | 0.80 | | B --- --- --- |
| 01/09/10 | S0631 | VENDOR NAME:<br>3274974 | | | MBUDI | Lexis Legal<br>Services - Daily<br>Alert Lexis<br>Search by<br>Budicak, Michele<br>She | 0.80 | 0.80 | | B --- --- --- |
| 01/10/10 | S001 | VENDOR NAME:<br>3212470 | | | MLINN | Photocopy Charges<br>0659 0659 | 1.80 | 0.90 | | B --- --- --- |
| 01/10/10 | S001 | VENDOR NAME:<br>3212471 | | | MLINN | Photocopy Charges<br>0659 0659 | 2.00 | 1.00 | | B --- --- --- |
| 01/10/10 | S001 | VENDOR NAME:<br>3212472 | | | MLINN | Photocopy Charges<br>0659 0659 | 2.00 | 1.00 | | B --- --- --- |
| 01/10/10 | S001 | VENDOR NAME:<br>3212473 | | | MLINN | Photocopy Charges | 1.80 | 0.90 | | B --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

Page 170 (170)
RUN: 03/11/10
TIME: 11:42:26

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   407152

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/10/10 | S0631 | VENDOR NAME: 3274975 | | | 0659 0659 | MERDIlexis Legal Services: Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | — — — — |
| 01/11/10 | S001 | VENDOR NAME: 3214215 | | | 0596 0596 | SEBACPhotocopy Charges | 0.20 | 0.10 | | B | — — — — |
| 01/11/10 | S001 | VENDOR NAME: 3214216 | | | 0596 0596 | SEBACPhotocopy Charges | 1.80 | 0.90 | | B | — — — — |
| 01/11/10 | S001 | VENDOR NAME: 3214217 | | | 0596 0596 | SEBACPhotocopy Charges | 1.40 | 0.70 | | B | — — — — |
| 01/11/10 | S001 | VENDOR NAME: 3214218 | | | 0596 0596 | SEBACPhotocopy Charges | 1.60 | 0.80 | | B | — — — — |
| 01/11/10 | S001 | VENDOR NAME: 3214219 | | | 0596 0596 | SEBACPhotocopy Charges | 3.00 | 1.50 | | B | — — — — |
| 01/11/10 | S001 | VENDOR NAME: 3214220 | | | 0596 0596 | SEBACPhotocopy Charges | 1.80 | 0.90 | | B | — — — — |
| 01/11/10 | S001 | VENDOR NAME: 3214221 | | | 0596 0596 | SEBACPhotocopy Charges | 1.20 | 0.60 | | B | — — — — |
| 01/11/10 | S001 | VENDOR NAME: 3214222 | | | 0596 0596 | SEBACPhotocopy Charges | 1.40 | 0.70 | | B | — — — — |
| 01/11/10 | S001 | VENDOR NAME: 3214223 | | | 0596 0596 | SEBACPhotocopy Charges | 1.20 | 0.60 | | B | — — — — |
| 01/11/10 | S001 | VENDOR NAME: 3214224 | | | 0596 0596 | SEBACPhotocopy Charges | 1.80 | 0.90 | | B | — — — — |
| 01/11/10 | S001 | VENDOR NAME: 3214225 | | | 0596 0596 | SEBACPhotocopy Charges | 2.00 | 1.00 | | B | — — — — |
| 01/11/10 | S001 | VENDOR NAME: 3214226 | | | 0596 0596 | SEBACPhotocopy Charges | 3.80 | 1.90 | | B | — — — — |
| 01/11/10 | S001 | VENDOR NAME: 3214227 | | | 0531 | DLASKPhotocopy Charges | 4.00 | 2.00 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

Page 171 (171)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:   4071152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/10 | S001 | 3214228 | VENDOR NAME: | | | MNEIBPhotocopy Charges 0995 | 4.00 | 2.00 | | B | — — — — |
| 01/11/10 | S001 | 3214229 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 | 5.60 | 2.80 | | B | — — — — |
| 01/11/10 | S001 | 3214230 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 32.80 | 16.40 | | B | — — — — |
| 01/11/10 | S001 | 3214231 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 14.60 | 7.30 | | B | — — — — |
| 01/11/10 | S001 | 3214232 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — |
| 01/11/10 | S001SCN | 3214248 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | — — — — |
| 01/11/10 | S003 | 3214250 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(602)257-7977 3590 | 1.38 | 1.38 | | B | — — — — |
| 01/11/10 | S003 | 3214251 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(602)257-7661 3590 | 1.38 | 1.38 | | B | — — — — |
| 01/11/10 | S003 | 3214252 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(203)351-4108 3590 | 0.69 | 0.69 | | B | — — — — |
| 01/11/10 | S003 | 3214253 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(631)622-2414 3590 | 2.06 | 2.06 | | B | — — — — |
| 01/11/10 | S003 | 3214254 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(602)257-7661 3590 | 4.13 | 4.13 | | B | — — — — |
| 01/11/10 | S003 | 3214255 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(714)526-3377 | 0.69 | 0.69 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    407152

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/10 | S003 | 3214256 | | | 5031 | VENDOR NAME: PMORGLong Distance Telephone 1(813)470-1552 6710 | 0.69 | 0.69 | ___ | B | — — — — — |
| 01/11/10 | S003 | 3214257 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-3247 6755 | 2.75 | 2.75 | ___ | B | — — — — — |
| 01/11/10 | S003 | 3214258 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(203)351-4108 3590 | 0.69 | 0.69 | ___ | B | — — — — — |
| 01/11/10 | S003 | 3214259 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-1821 6621 | 11.70 | 11.70 | ___ | B | — — — — — |
| 01/11/10 | S0631 | 3274976 | | | | VENDOR NAME: SBEACLexis Legal Services - Document Printing Lexis Search by Beach, Sean | 5.50 | 5.50 | ___ | B | — — — — — |
| 01/11/10 | S0631 | 3274977 | | | | VENDOR NAME: SBEAClexis Legal Services - Single Document Retrieval Lexis Search by Beach, Sean | 6.00 | 6.00 | ___ | B | — — — — — |
| 01/11/10 | S0631 | 3274978 | | | | VENDOR NAME: SBEACShepard's Service - Legal Citation Services Lexis Search by Beach, Sean | 0.29 | 0.29 | ___ | B | — — — — — |
| 01/11/10 | S0631 | 3274979 | | | | VENDOR NAME: MLUNNLexis Legal Services - Document Printing Lexis Search by Lunn, Matthew B. | 1.00 | 1.00 | ___ | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 407152

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT ENC B/O | STATUS H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/10 | S0631 | 3274980 | | | | MLUNNLexis Legal Services - Single Document Retrieval Lexis Search by Lunn, Matthew B. | 0.50 | 0.50 | | B | --- |
| 01/11/10 | S0631 | 3274981 | | | VENDOR NAME: | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | --- |
| 01/11/10 | S0631 | 3274982 | | | VENDOR NAME: | JRUCKLexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 1.50 | 1.50 | | B | --- |
| 01/11/10 | S0631 | 3274983 | | | VENDOR NAME: | JRUCKShepard's Service - Legal Citation Services Lexis Search by Rucki, Justin H. | 0.29 | 0.29 | | B | --- |
| 01/12/10 | S001 | 3214233 | | | VENDOR NAME: | MSEWAPhotocopy Charges 0982 0982 | 6.20 | 3.10 | | B | --- |
| 01/12/10 | S001 | 3214234 | | | VENDOR NAME: | MSEWAPhotocopy Charges 0982 0982 | 1.40 | 0.70 | | B | --- |
| 01/12/10 | S001 | 3214235 | | | VENDOR NAME: | MNEIBPhotocopy Charges 0995 | 15.00 | 7.50 | | B | --- |
| 01/12/10 | S001 | 3214236 | | | VENDOR NAME: | MNEIBPhotocopy Charges 0995 0995 | 9.40 | 4.70 | | B | --- |
| 01/12/10 | S003 | 3214260 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)478-7320 6621 | 5.50 | 5.50 | | B | --- |
| 01/12/10 | S003 | 3214261 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)622-1821 | 6.88 | 6.88 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CONTROL:    4071152

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/12/10 | S003 | 3214262 | | | 6621 | VENDOR NAME: PMORG:Long Distance Telephone 1(213)443-3336 6552 | 1.38 | 1.38 | | B | | | | | |
| 01/12/10 | S003 | 3214263 | | | | VENDOR NAME: PMORG:Long Distance Telephone 1(212)478-7320 6612 | 1.38 | 1.38 | | B | | | | | |
| 01/12/10 | S003 | 3214264 | | | | VENDOR NAME: PMORG:Long Distance Telephone 1(203)913-8701 3590 | 1.38 | 1.38 | | B | | | | | |
| 01/12/10 | S003 | 3214265 | | | | VENDOR NAME: PMORG:Long Distance Telephone 1(317)403-0098 3590 | 1.38 | 1.38 | | B | | | | | |
| 01/12/10 | S003 | 3214266 | | | | VENDOR NAME: PMORG:Long Distance Telephone 1(770)692-6897 3590 | 4.13 | 4.13 | | B | | | | | |
| 01/12/10 | S003 | 3214267 | | | | VENDOR NAME: PMORG:Long Distance Telephone 1(770)692-6897 3590 | 1.38 | 1.38 | | B | | | | | |
| 01/12/10 | S003 | 3214268 | | | | VENDOR NAME: PMORG:Long Distance Telephone 1(212)430-5419 6621 | 9.63 | 9.63 | | B | | | | | |
| 01/12/10 | S003 | 3214269 | | | | VENDOR NAME: PMORG:Long Distance Telephone 1(212)836-7896 6621 | 0.69 | 0.69 | | B | | | | | |
| 01/12/10 | S003I | 3274984 | | | | VENDOR NAME: MEUDI:lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele | 0.80 | 0.80 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CONTROL:    407152

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | |
| 01/12/10 | S0631 | VENDOR NAME: 3274985 | | | JBATH | Lexis legal Services Searches lexis Search by Randolph, Jill She | 8.04 | 8.04 | | B — — — — |
| 01/12/10 | S904 | VENDOR NAME: 3236104 | | | PMORG | Case Num:07-11047 / CCID 3287310 Appt Atty: Eileen Wanerka Courtcall0110.xls Court Call | 37.00 | 37.00 | | B — — — — |
| 01/13/10 | 004 | VENDOR NAME: 3220028 122946 | | | DLASK | Federal Express - FEDERAL EXPRESS - CLERK OF COURT PHILADELPHIA, PA | 11.50 | 11.50 | | B — — — — |
| 01/13/10 | 011 | VENDOR NAME: Federal Express Corporation 321166 122708 | | | RRAD | Filing Fee - Payee: American Express (MAIN) Filing fees | 255.00 | 255.00 | | B — — — — |
| 01/13/10 | 027 | VENDOR NAME: American Express (MAIN) 321169 122746 | | | CCROW | Air/Rail Travel - Payee: World Travel, Inc. Travel, to/from Phoenix, AZ to attend Dobben and Yanamura depositions on 11/18/09 | 3,085.20 | 3,085.20 | | B — — — — |
| 01/13/10 | 027 | VENDOR NAME: World Travel, Inc. 321217 0122746 | | | CCROW | Air/Rail Travel - Payee: World Travel, Inc. Travel, to/from Phoenix, AZ to attend Dobbenand Yanamura depositions on 11/18/09 | (778.00) | (778.00) | | B — — — — |
| 01/13/10 | S001 | VENDOR NAME: World Travel, Inc. 3214237 | | | DWILL | Photocopy Charges | 1.40 | 0.70 | | B — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

CONTROL: 407152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/10 | S003 | VENDOR NAME: 3214274 | | | | PWORGLong Distance Telephone 1(631) 622-1821 3588 | 5.50 | 5.50 | ___ | B | --- | | | | |
| 01/13/10 | S003 | VENDOR NAME: 3214273 | | | | PWORGLong Distance Telephone 1(904)248-7055 3588 | 0.69 | 0.69 | ___ | B | --- | | | | |
| 01/13/10 | S003 | VENDOR NAME: 3214272 | | | | PWORGLong Distance Telephone 1(631) 622-2414 6718 | 2.06 | 2.06 | ___ | B | --- | | | | |
| 01/13/10 | S003 | VENDOR NAME: 3214271 | | | | PWORGLong Distance Telephone 1(212)836-7896 6621 | 9.63 | 9.63 | ___ | B | --- | | | | |
| 01/13/10 | S003 | VENDOR NAME: 3214270 | | | | PWORGLong Distance Telephone 1(631) 622-1821 6621 | 11.70 | 11.70 | ___ | B | --- | | | | |
| 01/13/10 | S001 | VENDOR NAME: 3214244 | | | | DLASKPhotocopy Charges 0531 0531 | 13.40 | 6.70 | ___ | B | --- | | | | |
| 01/13/10 | S001 | VENDOR NAME: 3214243 | | | | MSEWAPhotocopy Charges 0982 0982 | 4.60 | 2.30 | ___ | B | --- | | | | |
| 01/13/10 | S001 | VENDOR NAME: 3214242 | | | | EEEWAPhotocopy Charges 0752 0752 | 13.40 | 6.70 | ___ | B | --- | | | | |
| 01/13/10 | S001 | VENDOR NAME: 3214241 | | | | MSEWAPhotocopy Charges 0982 0982 | 4.80 | 2.40 | ___ | B | --- | | | | |
| 01/13/10 | S001 | VENDOR NAME: 3214240 | | | | MSEWAPhotocopy Charges 0982 0982 | 5.20 | 2.60 | ___ | B | --- | | | | |
| 01/13/10 | S001 | VENDOR NAME: 3214239 | | | | MSEWAPhotocopy Charges 0982 0982 | 5.20 | 2.60 | ___ | B | --- | | | | |
| 01/13/10 | S001 | VENDOR NAME: 3214238 | | | 0516 | DLASKPhotocopy Charges 0531 | 174.20 | 87.10 | ___ | B | --- | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

Page 177 (177)
RUN: 03/11/10
TIME: 11:42:26

CONTROL: 407152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/10 | S003 | VENDOR NAME: 3214275 | | | | PMORGLong Distance Telephone 1(703)738-0208 5007 | 2.06 | 2.06 | | B | — — — — |
| 01/13/10 | S003 | VENDOR NAME: 3214276 | | | | PMORGLong Distance Telephone 1(631)622-1821 5007 | 6.19 | 6.19 | | B | — — — — |
| 01/13/10 | S003 | VENDOR NAME: 3214277 | | | | PMORGLong Distance Telephone 1(703)298-5795 3588 | 0.69 | 0.69 | | B | — — — — |
| 01/13/10 | S003 | VENDOR NAME: 3214278 | | | | PMORGLong Distance Telephone 1(703)738-0208 5007 | 0.69 | 0.69 | | B | — — — — |
| 01/13/10 | S0631 | VENDOR NAME: 3274986 | | | | JNOELLexis Legal Services-Inc Document Links Lexis Search by Noel, Jennifer | 0.50 | 0.50 | | B | — — — — |
| 01/13/10 | S0631 | VENDOR NAME: 3274987 | | | | MBUDILexis Legal Services- Daily Alert Lexis Search by Budical, Michele She | 0.80 | 0.80 | | B | — — — — |
| 01/14/10 | S001 | VENDOR NAME: 3214245 | | | | CCROWPhotcocopy Charges 0687 | 19.80 | 9.90 | | B | — — — — |
| 01/14/10 | S001 | VENDOR NAME: 3214246 | | | | CCROWPhotocopy Charges 0687 | 6.60 | 3.30 | | B | — — — — |
| 01/14/10 | S001 | VENDOR NAME: 3214247 | | | | EKOSTPhotcocopy Charges 0834 0834 | 8.40 | 4.20 | | B | — — — — |
| 01/14/10 | S001SCN | VENDOR NAME: 3214249 | | | | DIASKScanning Charges 0531 | 1.00 | 0.50 | | B | — — — — |
| 01/14/10 | S003 | VENDOR NAME: 3214279 | | | | PMORGLong Distance | 3.44 | 3.44 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

Page 178 (178)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:   407152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(212)849-7199 6621 | | | | | |
| 01/14/10 | S003 | VENDOR NAME: 3214280 | | | | PMORGLong Distance Telephone 1(214)969-5162 6621 | 8.26 | 8.26 | ___ | B | — — — — — |
| 01/14/10 | S003 | VENDOR NAME: 3214281 | | | | PMORGLong Distance Telephone 1(202)344-4586 6621 | 13.76 | 13.76 | ___ | B | — — — — — |
| 01/14/10 | S003 | VENDOR NAME: 3214282 | | | | PMORGLong Distance Telephone 1(847)401-0755 3590 | 2.75 | 2.75 | ___ | B | — — — — — |
| 01/14/10 | S003 | VENDOR NAME: 3214283 | | | | PMORGLong Distance Telephone 1(631)622-2414 3590 | 2.75 | 2.75 | ___ | B | — — — — — |
| 01/14/10 | S003 | VENDOR NAME: 3214284 | | | | PMORGLong Distance Telephone 1(617)951-2061 5007 | 2.75 | 2.75 | ___ | B | — — — — — |
| 01/14/10 | S003 | VENDOR NAME: 3214285 | | | | PMORGLong Distance Telephone 1(215)560-6370 2616 | 2.75 | 2.75 | ___ | B | — — — — — |
| 01/14/10 | S003 | VENDOR NAME: 3214286 | | | | PMORGLong Distance Telephone 1(410)209-4910 6710 | 0.69 | 0.69 | ___ | B | — — — — — |
| 01/14/10 | S003 | VENDOR NAME: 3214287 | | | | PMORGLong Distance Telephone 1(904)248-7055 3588 | 2.75 | 2.75 | ___ | B | — — — — — |
| 01/14/10 | S003 | VENDOR NAME: 3214288 | | | | PMORGLong Distance Telephone 1(631)622-3247 | 2.06 | 2.06 | ___ | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER      182013

MATTER: 066585.1001 Debtor Representation

CONTROL:    407152

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/14/10 | S0631 | VENDOR NAME: 3274988 | | 3588 | MBUDILexis Legal Services Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | — — — — — |
| 01/15/10 | S001 | VENDOR NAME: 3219159 | | | MSEWAPhotocopy Charges 0982 0982 | 2.40 | 1.20 | | B | — — — — — |
| 01/15/10 | S001 | VENDOR NAME: 3219160 | | | MSEWAPhotocopy Charges 0982 0982 | 2.60 | 1.30 | | B | — — — — — |
| 01/15/10 | S001 | VENDOR NAME: 3219161 | | | DLASKPhotocopy Charges 0531 0531 | 19.60 | 9.80 | | B | — — — — — |
| 01/15/10 | S001 | VENDOR NAME: 3219162 | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| 01/15/10 | S001 | VENDOR NAME: 3219163 | | | DLASKPhotocopy Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| 01/15/10 | S001SCN | VENDOR NAME: 3219164 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 01/15/10 | S001SCN | VENDOR NAME: 3219165 | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | — — — — — |
| 01/15/10 | S001SCN | VENDOR NAME: 3219166 | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | — — — — — |
| 01/15/10 | S001SCN | VENDOR NAME: 3219167 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 01/15/10 | S003 | VENDOR NAME: 3219168 | | | PMORGLong Distance Telephone 1(914)263-8000 3590 | 0.69 | 0.69 | | B | — — — — — |
| 01/15/10 | S003 | VENDOR NAME: 3219169 | | | PMORGLong Distance Telephone 1(631)622-2414 3590 | 12.38 | 12.38 | | B | — — — — — |
| 01/15/10 | S003 | VENDOR NAME: 3219170 | | | PMORGLong Distance | 13.07 | 13.07 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

Page 180 (180)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:    407152

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 01/15/10 | S003 | VENDOR NAME: 3219171 | | | | Telephone 1(212)430-5419 6612 | 13.07 | 13.07 | | B | | | | | |
| 01/15/10 | S003 | VENDOR NAME: 3219172 | | | | PMORGLong Distance Telephone 1(214)389-5321 6612 | 13.07 | 13.07 | | B | | | | | |
| 01/15/10 | S003 | VENDOR NAME: 3219172 | | | | PMORGLong Distance Telephone 1(631)622-2414 3590 | 2.06 | 2.06 | | B | | | | | |
| 01/15/10 | S003 | VENDOR NAME: 3219173 | | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 2.06 | 2.06 | | B | | | | | |
| 01/15/10 | S003 | VENDOR NAME: 3219174 | | | | PMORGLong Distance Telephone 1(404)933-0552 3590 | 1.38 | 1.38 | | B | | | | | |
| 01/15/10 | S003 | VENDOR NAME: 3219175 | | | | PMORGLong Distance Telephone 1(631)622-2414 3590 | 0.69 | 0.69 | | B | | | | | |
| 01/15/10 | S0631 | VENDOR NAME: 3274989 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | | | | | |
| 01/16/10 | S0631 | VENDOR NAME: 3274990 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | | | | | |
| 01/17/10 | S0631 | VENDOR NAME: 3274991 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by | 0.80 | 0.80 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER      182013

Page 181 (181)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:      4071152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/10 | S0631 | VENDOR NAME: 3274992 | | | | Budicak, Michele She MBUDILexis Legal Services; Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B — — — — — |
| 01/19/10 | S001 | VENDOR NAME: 3220547 | | | 0531 | DLASKPhotocopy Charges | 821.60 | 410.80 | | B — — — — — |
| 01/19/10 | S001 | VENDOR NAME: 3220548 | | | 0531 | DLASKPhotocopy Charges | 1,972.00 | 986.00 | | B — — — — — |
| 01/19/10 | S001 | VENDOR NAME: 3220549 | | | 0531 | DLASKPhotocopy Charges | 1,907.20 | 953.60 | | B — — — — — |
| 01/19/10 | S001 | VENDOR NAME: 3220550 | | | 0971 0971 | KRIDDPhotocopy Charges | 9.60 | 4.80 | | B — — — — — |
| 01/19/10 | S001 | VENDOR NAME: 3220551 | | | 0971 0971 | KRIDDPhotocopy Charges | 5.80 | 2.90 | | B — — — — — |
| 01/19/10 | S001 | VENDOR NAME: 3220552 | | | 0971 0971 | KRIDDPhotocopy Charges | 0.40 | 0.20 | | B — — — — — |
| 01/19/10 | S001 | VENDOR NAME: 3220553 | | | 0971 0971 | KRIDDPhotocopy Charges | 0.20 | 0.10 | | B — — — — — |
| 01/19/10 | S001 | VENDOR NAME: 3220554 | | | 0971 0971 | KRIDDPhotocopy Charges | 0.20 | 0.10 | | B — — — — — |
| 01/19/10 | S001 | VENDOR NAME: 3220555 | | | 0317 0317 | BWALTPhotocopy Charges | 6.20 | 3.10 | | B — — — — — |
| 01/19/10 | S001 | VENDOR NAME: 3220556 | | | 0317 0317 | BWALTPhotocopy Charges | 6.80 | 3.40 | | B — — — — — |
| 01/19/10 | S001 | VENDOR NAME: 3220557 | | | 0317 0317 | BWALTPhotocopy Charges | 2.60 | 1.30 | | B — — — — — |
| 01/19/10 | S0001SCN | VENDOR NAME: 3220558 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B — — — — — |
| 01/19/10 | S0001SCN | VENDOR NAME: 3220559 | | | | CCROWScanning Charges | 6.60 | 3.30 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

Page 182 (182)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:   4071152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/10 | S001SCN | 3220560 | | VENDOR NAME: | 0687 | DIASKscanning Charges 0531 | 0.40 | 0.20 | ___ | B | --- | --- | --- | --- | --- |
| 01/19/10 | S001SCN | 3220561 | | VENDOR NAME: | | DIASKscanning Charges 0531 | 1.60 | 0.80 | ___ | B | --- | --- | --- | --- | --- |
| 01/19/10 | S001SCN | 3220562 | | VENDOR NAME: | | DIASKscanning Charges 0531 | 0.60 | 0.30 | ___ | B | --- | --- | --- | --- | --- |
| 01/19/10 | S001SCN | 3220563 | | VENDOR NAME: | | DIASKscanning Charges 0531 | 1.00 | 0.50 | ___ | B | --- | --- | --- | --- | --- |
| 01/19/10 | S001SCN | 3220564 | | VENDOR NAME: | | DIASKscanning Charges 0531 | 1.40 | 0.70 | ___ | B | --- | --- | --- | --- | --- |
| 01/19/10 | S001SCN | 3220565 | | VENDOR NAME: | | DIASKscanning Charges 0531 | 1.00 | 0.50 | ___ | B | --- | --- | --- | --- | --- |
| 01/19/10 | S001SCN | 3220566 | | VENDOR NAME: | | DIASKscanning Charges 0531 | 2.80 | 1.40 | ___ | B | --- | --- | --- | --- | --- |
| 01/19/10 | S001SCN | 3220567 | | VENDOR NAME: | | DIASKscanning Charges 0531 | 1.00 | 0.50 | ___ | B | --- | --- | --- | --- | --- |
| 01/19/10 | S001SCN | 3220568 | | VENDOR NAME: | | DIASKscanning Charges 0531 | 1.60 | 0.80 | ___ | B | --- | --- | --- | --- | --- |
| 01/19/10 | S001SCN | 3220569 | | VENDOR NAME: | | DIASKscanning Charges 0531 | 1.00 | 0.50 | ___ | B | --- | --- | --- | --- | --- |
| 01/19/10 | S001SCN | 3220570 | | VENDOR NAME: | | DIASKscanning Charges 0531 | 3.20 | 1.60 | ___ | B | --- | --- | --- | --- | --- |
| 01/19/10 | S001SCN | 3220571 | | VENDOR NAME: | | DIASKscanning Charges 0531 | 6.80 | 3.40 | ___ | B | --- | --- | --- | --- | --- |
| 01/19/10 | S001SCN | 3220572 | | VENDOR NAME: | | DIASKscanning Charges 0531 | 6.20 | 3.10 | ___ | B | --- | --- | --- | --- | --- |
| 01/19/10 | S002 | 3223577 | | VENDOR NAME: | | DIASKPostage Postage | 421.80 | 421.80 | ___ | B | --- | --- | --- | --- | --- |
| 01/19/10 | S003 | 3220573 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(312)560-6333 3590 | 1.38 | 1.38 | ___ | B | --- | --- | --- | --- | --- |

```
                                                        Young, Conaway, Stargatt and Taylor                    Page 183 (183)
                                                           PROFORMA BILLING WORKSHEET                          RUN: 03/11/10
                                                        FOR BILLING PROFORMA NUMBER  182013                   TIME: 11:42:26

CONTROL:   4071152

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/10 | S003 | 32205574 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(518)473-6082<br>6718 | 0.69 | 0.69 | ___ | B ___ ___ ___ ___ |
| 01/19/10 | S003 | 32205575 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(302)739-4155<br>2616 | 0.93 | 0.93 | ___ | B ___ ___ ___ ___ |
| 01/19/10 | S003 | 32205576 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(631)622-1821<br>6621 | 19.26 | 19.26 | ___ | B ___ ___ ___ ___ |
| 01/19/10 | S003 | 32205577 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(469)221-5075<br>6718 | 1.38 | 1.38 | ___ | B ___ ___ ___ ___ |
| 01/19/10 | S003 | 32205578 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(202)628-2000<br>6755 | 0.69 | 0.69 | ___ | B ___ ___ ___ ___ |
| 01/19/10 | S063I | 3274993 | | | | VENDOR NAME:<br>MBUDIlexis Legal<br>Services - Daily<br>Alert Lexis<br>Search by<br>Budicak, Michele<br>She | 0.80 | 0.80 | ___ | B ___ ___ ___ ___ |
| 01/20/10 | 060 | 3221668 122935 | | | | VENDOR NAME:<br>CCROWCourt Costs -<br>Payee: Supreme<br>Court of<br>Pennsylvania<br>(Main)<br>PA-Certificate of<br>Good Standing fee | 25.00 | 25.00 | ___ | B ___ ___ ___ ___ |
| 01/20/10 | S001 | 3221995 | | | | VENDOR NAME: Supreme Court<br>of Pennsylvania (Main)<br>KRIDDPhotocopy Charges<br>0971 0971 | 0.20 | 0.10 | ___ | B ___ ___ ___ ___ |
| 01/20/10 | S001 | 3221996 | | | | VENDOR NAME:<br>SREACPhotocopy Charges<br>0596 0596 | 2.60 | 1.30 | ___ | B ___ ___ ___ ___ |
| | | | | | | VENDOR NAME: | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CONTROL:    407152

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/10 | S003 | 3221997 | | | | PMORGLong Distance Telephone 1(718)858-7868 6621 | 6.19 | 6.19 | | B | | | | |
| 01/20/10 | S003 | 3221998 | | | | PMORGLong Distance Telephone 1(212)478-7215 3590 | 1.38 | 1.38 | | B | | | | |
| 01/20/10 | S003 | 3221999 | | | | PMORGLong Distance Telephone 1(770)692-6897 3590 | 2.75 | 2.75 | | B | | | | |
| 01/20/10 | S003 | 3222000 | | | | PMORGLong Distance Telephone 1(770)692-6897 3590 | 0.69 | 0.69 | | B | | | | |
| 01/20/10 | S003 | 3222001 | | | | PMORGLong Distance Telephone 1(213)694-1200 6552 | 6.19 | 6.19 | | B | | | | |
| 01/20/10 | S003 | 3222002 | | | | PMORGLong Distance Telephone 1(212)836-7896 3588 | 0.69 | 0.69 | | B | | | | |
| 01/20/10 | S0631 | 3274994 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | | | | |
| 01/21/10 | 004 | 3229550 | 123131 | | | MNEIBFederal Express -- FEDERAL EXPRESS - HONORABLE NICHOLAS G. GARAUFIS BROOKLYN, NY | 8.19 | 8.19 | | B | | | | |
| | | VENDOR NAME: | | | | MNEIBFederal Express Corporation | | | | | | | | |
| 01/21/10 | S001 | 3223880 | | | | JDORSPhotocopy Charges 0731 | 0.40 | 0.20 | | B | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

Page 185 (185)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:    407152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------|
| 01/21/10 | S001 | | VENDOR NAME: 3223881 | | | CCROWPhotocopy Charges 0687 | 5.40 | 2.70 | | B — — — |
| 01/21/10 | S003 | | VENDOR NAME: 3223882 | | | PMORGLong Distance Telephone 1(631)622-1821 3589 | 1.38 | 1.38 | | B — — — |
| 01/21/10 | S003 | | VENDOR NAME: 3223883 | | | PMORGLong Distance Telephone 1(314)646-1110 6710 | 2.75 | 2.75 | | B — — — |
| 01/21/10 | S003 | | VENDOR NAME: 3223884 | | | PMORGLong Distance Telephone 1(410)209-4910 6710 | 2.06 | 2.06 | | B — — — |
| 01/21/10 | S003 | | VENDOR NAME: 3223885 | | | PMORGLong Distance Telephone 1(305)760-8506 6710 | 0.69 | 0.69 | | B — — — |
| 01/21/10 | S003 | | VENDOR NAME: 3223886 | | | PMORGLong Distance Telephone 1(610)893-7089 3590 | 0.69 | 0.69 | | B — — — |
| 01/21/10 | S003 | | VENDOR NAME: 3223887 | | | PMORGLong Distance Telephone 1(202)367-3028 6552 | 4.13 | 4.13 | | B — — — |
| 01/21/10 | S003 | | VENDOR NAME: 3223888 | | | PMORGLong Distance Telephone 1(718)613-2600 3590 | 2.75 | 2.75 | | B — — — |
| 01/21/10 | S003 | | VENDOR NAME: 3223889 | | | PMORGLong Distance Telephone 1(631)622-1821 3589 | 10.32 | 10.32 | | B — — — |
| 01/21/10 | S003 | | VENDOR NAME: 3223890 | | | PMORGLong Distance Telephone 1(212)403-1332 | 1.38 | 1.38 | | B — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  182013

Page 186 (186)
RUN: 03/11/10
TIME: 11:42:26

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:    407152

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|

(Continued)

| 01/21/10 | S0631 | VENDOR NAME: 3274995 | | | 6621 | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | — — — — |
| 01/21/10 | S0631 | VENDOR NAME: 3274996 | | | | KPAY Lexis Legal Services Lexis Searches Search by Fay, Kerrianne Marie | 27.36 | 27.36 | | B | — — — — |
| 01/21/10 | S0631 | VENDOR NAME: 3274997 | | | | KPAY Lexis Legal Services - Single Document Retrieval Lexis Search by Fay, Kerrianne Marie | 8.00 | 8.00 | | B | — — — — |
| 01/21/10 | S0631 | VENDOR NAME: 3274998 | | | | KPAY Lexis Legal Services - Toc Document Links Lexis Search by Fay, Kerrianne Marie | 6.00 | 6.00 | | B | — — — — |
| 01/22/10 | S001 | VENDOR NAME: 3225172 | | | | CCROWPhotocopy Charges 0687 | 0.80 | 0.40 | | B | — — — — |
| 01/22/10 | S001 | VENDOR NAME: 3225173 | | | | MNEIBPhotocopy Charges 0995 | 1.40 | 0.70 | | B | — — — — |
| 01/22/10 | S001 | VENDOR NAME: 3225174 | | | | EKOSTPhotocopy Charges 0834 0834 | 2.40 | 1.20 | | B | — — — — |
| 01/22/10 | S001SCN | VENDOR NAME: 3225175 | | | | DLASKScanning Charges 0531 | 6.00 | 3.00 | | B | — — — — |
| 01/22/10 | S003 | VENDOR NAME: 3225176 | | | | PWORGLong Distance Telephone 1(631)622-1821 6621 | 4.13 | 4.13 | | B | — — — — |
| 01/22/10 | S003 | VENDOR NAME: 3225177 | | | | PWORGLong Distance | 1.38 | 1.38 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    4071152

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | STATUS B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 01/22/10 | S003 | VENDOR NAME: 3225178 | | Telephone 1(213)694-1015 6552 | 0.99 | 0.99 | | B | — — — — — |
| 01/22/10 | S003 | VENDOR NAME: 3225179 | | PMORGLong Distance Telephone (239)555-1212 3590 | 1.38 | 1.38 | | B | — — — — — |
| 01/22/10 | S003 | VENDOR NAME: 3225180 | | PMORGLong Distance Telephone 1(631)622-2414 3590 | 8.26 | 8.26 | | B | — — — — — |
| 01/22/10 | S003 | VENDOR NAME: 3225181 | | PMORGLong Distance Telephone 1(239)533-6000 3590 | 0.69 | 0.69 | | B | — — — — — |
| 01/22/10 | S003 | VENDOR NAME: 3225182 | | PMORGLong Distance Telephone 1(631)622-2414 3590 | 4.82 | 4.82 | | B | — — — — — |
| 01/22/10 | S003 | VENDOR NAME: 3225183 | | PMORGLong Distance Telephone 1(202)367-3028 6552 | 12.38 | 12.38 | | B | — — — — — |
| 01/22/10 | S003 | VENDOR NAME: 3225184 | | PMORGLong Distance Telephone 1(212)561-4025 6621 | 4.82 | 4.82 | | B | — — — — — |
| 01/22/10 | S003 | VENDOR NAME: 3225185 | | PMORGLong Distance Telephone 1(212)478-7215 6621 | 1.38 | 1.38 | | B | — — — — — |
| 01/22/10 | S003 | VENDOR NAME: 3225185 | | PMORGLong Distance Telephone 1(845)758-6647 3590 | 4.82 | 4.82 | | B | — — — — — |
| 01/22/10 | S063I | VENDOR NAME: 3274999 | | MBUDILexis Legal Services - Daily Alert Lexis Search by | 0.80 | 0.80 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CONTROL:    407152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 01/22/10 | S0631 | | | | | KPAY Lexis Legal Services Budicak, Michele She | 3.04 | 3.04 | | B | |
| 01/22/10 | S0631 | | | VENDOR NAME: 3275000 | | KPAY Lexis Legal Services Lexis Searches Lexis Search by Fay, Kerrianne Marie | 7.00 | 7.00 | | B | |
| 01/22/10 | S0631 | | | VENDOR NAME: 3275001 | | KPAY Lexis Legal Services - Single Document Retrieval Lexis Search by Fay, Kerrianne Marie | 1.50 | 1.50 | | B | |
| 01/22/10 | S0631 | | | VENDOR NAME: 3275002 | | KPAY Lexis Legal Services Toc Document Links Lexis Search by Fay, Kerrianne Marie | 0.29 | 0.29 | | B | |
| 01/22/10 | S0631 | | | VENDOR NAME: 3275003 | | KPAY Shepard's Service - Legal Citation Services Lexis Search by Fay, Kerrianne Marie | 0.80 | 0.80 | | B | |
| 01/23/10 | S0631 | | | VENDOR NAME: 3275004 | | MEUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| 01/24/10 | S0631 | | | VENDOR NAME: 3275005 | | MEUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 9.70 | 9.70 | | B | |
| 01/25/10 | 004 | | | VENDOR NAME: 3239478 123324 | | CCROWFederal Express - FEDERAL EXPRESS - LIA BROOKS NEW YORK | | | | | |

Page 189 (189)
RUN: 03/11/10
TIME: 11:42:26

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CONTROL: 407152

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/10 | 030 | | | | | (Continued) | | | | | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/25/10 | 030 | 3226491 | 123032 | | CITY, NY | PWORGDeposition/Transcript: Payee: Antonio's Wordprocessing Svcs. | 145.20 | 145.20 | ___ | B | | — | — | — | — |
| | | | | | | VENDOR NAME: Antonio's Wordprocessing Svcs. | | | | | | | | | |
| 01/25/10 S001 | | 3226813 | | 0995 0995 | | PWORGPhotocopy Charges | 14.20 | 7.10 | ___ | B | | — | — | — | — |
| 01/25/10 S001 | | 3226814 | | 0982 0982 | | MSEWAPhotocopy Charges | 0.40 | 0.20 | ___ | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/25/10 S001 | | 3226815 | | 0982 0982 | | MSEWAPhotocopy Charges | 0.40 | 0.20 | ___ | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/25/10 S001 | | 3226816 | | 0982 0982 | | MSEWAPhotocopy Charges | 0.40 | 0.20 | ___ | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/25/10 S001 | | 3226817 | | 0982 0982 | | MSEWAPhotocopy Charges | 1.80 | 0.90 | ___ | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/25/10 S001 | | 3226818 | | 0982 0982 | | MSEWAPhotocopy Charges | 2.20 | 1.10 | ___ | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/25/10 S001 | | 3226819 | | 0982 0982 | | MSEWAPhotocopy Charges | 0.60 | 0.30 | ___ | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/25/10 S001 | | 3226820 | | 0982 0982 | | MSEWAPhotocopy Charges | 1.20 | 0.60 | ___ | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/25/10 S001 | | 3226821 | | 0687 | | CCROWPhotocopy Charges | 0.80 | 0.40 | ___ | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/25/10 S001 | | 3226822 | | 0687 | | CCROWPhotocopy Charges | 0.80 | 0.40 | ___ | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/25/10 S001SCN | | 3226823 | | 0531 | | DIASKScanning Charges | 0.60 | 0.30 | ___ | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/25/10 S001SCN | | 3226824 | | 0531 | | DIASKScanning Charges | 0.60 | 0.30 | ___ | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/25/10 S003 | | 3226825 | | | | PWORGLong Distance Telephone 1 (845)758-6647 | 9.63 | 9.63 | ___ | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

Page 190 (190)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:    407152

CLIENT: 066585  American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/10 | S003 | VENDOR NAME: 3226826 | | | 3590 | PMORGLong Distance Telephone 1(845)758-6647 3590 | 1.38 | 1.38 | | B – – – – |
| 01/25/10 | S003 | VENDOR NAME: 3226827 | | | | PMORGLong Distance Telephone 1(203)409-3565 3589 | 4.82 | 4.82 | | B – – – – |
| 01/25/10 | S003 | VENDOR NAME: 3226828 | | | | PMORGLong Distance Telephone 1(631)622-2414 3590 | 3.44 | 3.44 | | B – – – – |
| 01/25/10 | S063I | VENDOR NAME: 3275006 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B – – – – |
| 01/26/10 | S001 | VENDOR NAME: 3228521 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.40 | 0.20 | | B – – – – |
| 01/26/10 | S001 | VENDOR NAME: 3228522 | | | | EKOSTPhotocopy Charges 0834 0834 | 4.80 | 2.40 | | B – – – – |
| 01/26/10 | S001 | VENDOR NAME: 3228523 | | | | MSEWAPhotocopy Charges 0982 0982 | 3.60 | 1.80 | | B – – – – |
| 01/26/10 | S001 | VENDOR NAME: 3228524 | | | | SBEACPhotocopy Charges 0596 0596 | 0.60 | 0.30 | | B – – – – |
| 01/26/10 | S001 | VENDOR NAME: 3228525 | | | | SBEACPhotocopy Charges 0596 0596 | 0.40 | 0.20 | | B – – – – |
| 01/26/10 | S001 | VENDOR NAME: 3228526 | | | | SBEACPhotocopy Charges 0596 0596 | 1.80 | 0.90 | | B – – – – |
| 01/26/10 | S001 | VENDOR NAME: 3228527 | | | | SBEACPhotocopy Charges 0596 0596 | 0.60 | 0.30 | | B – – – – |
| 01/26/10 | S001 | VENDOR NAME: 3228528 | | | | SBEACPhotocopy Charges 0596 0596 | 0.40 | 0.20 | | B – – – – |

Page 191 (191)
RUN: 03/11/10
TIME: 11:42:26

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

CONTROL:   407152

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/26/10 | S001 | VENDOR NAME: 3228529 | | | | CCROWPhotocopy Charges 0687 | 0.20 | 0.10 | B | |
| 01/26/10 | S001 | VENDOR NAME: 3228530 | | | | BLAWSPhotocopy Charges 1012 | 51.60 | 25.80 | B | |
| 01/26/10 | S001 | VENDOR NAME: 3228531 | | | | PMOREPhotocopy Charges 0572 | 22.20 | 11.10 | B | |
| 01/26/10 | S001 | VENDOR NAME: 3228532 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | B | |
| 01/26/10 | S001 | VENDOR NAME: 3228533 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.20 | 0.60 | B | |
| 01/26/10 | S002 | VENDOR NAME: 3234753 | | | | MSEWAPostage Postage | 4.20 | 4.20 | B | |
| 01/26/10 | S002 | VENDOR NAME: 3234754 | | | | MSEWAPostage Postage | 24.60 | 24.60 | B | |
| 01/26/10 | S003 | VENDOR NAME: 3228534 | | | | PMORGLong Distance Telephone 1(202)367-3028 6552 | 2.06 | 2.06 | B | |
| 01/26/10 | S003 | VENDOR NAME: 3228535 | | | | PMORGLong Distance Telephone 1(212)837-6559 6621 | 0.69 | 0.69 | B | |
| 01/26/10 | S003 | VENDOR NAME: 3228536 | | | | PMORGLong Distance Telephone 1(203)409-3565 6566 | 0.69 | 0.69 | B | |
| 01/26/10 | S003 | VENDOR NAME: 3228537 | | | | PMORGLong Distance Telephone 1(212)335-9924 6755 | 1.38 | 1.38 | B | |
| 01/26/10 | S003 | VENDOR NAME: 3228538 | | | | PMORGLong Distance Telephone 1(973)618-5172 6552 | 2.06 | 2.06 | B | |
| 01/26/10 | S003 | VENDOR NAME: 3228539 | | | | PMORGLong Distance Telephone | 9.63 | 9.63 | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CONTROL:    407152

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 01/26/10 | S003 | VENDOR NAME: 3228540 | | | | PMORGLong Distance Telephone 1(212)837-6559 6621 | 0.69 | 0.69 | | B | — |
| 01/26/10 | S003 | VENDOR NAME: 3228541 | | | | PMORGLong Distance Telephone 1(214)389-5320 6621 | 4.82 | 4.82 | | B | — — — — |
| 01/26/10 | S003 | VENDOR NAME: 3228542 | | | | PMORGLong Distance Telephone 1(214)389-5320 6621 | | | | | — |
| 01/26/10 | S003 | VENDOR NAME: 3275007 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 39.22 | 39.22 | | B | — |
| 01/26/10 | S063I | VENDOR NAME: 3232231 | | | | MEUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | — |
| 01/27/10 | S001 | VENDOR NAME: 3232232 | | | | EKOSTPhotocopy Charges 0834 0834 | 5.00 | 2.50 | | B | — |
| 01/27/10 | S001 | VENDOR NAME: 3232233 | | | | UACCOPhotocopy Charges | 0.40 | 0.20 | | B | — |
| 01/27/10 | S001 | VENDOR NAME: 3232234 | | | | UACCOPhotocopy Charges | 1.80 | 0.90 | | B | — |
| 01/27/10 | S001 | VENDOR NAME: 3232235 | | | | UACCOPhotocopy Charges | 0.40 | 0.20 | | B | — |
| 01/27/10 | S001SCN | VENDOR NAME: 3232236 | | | | DIASKScanning Charges 0531 | 1.00 | 0.50 | | B | — |
| 01/27/10 | S003 | VENDOR NAME: 3232237 | | | | PMORGLong Distance Telephone 1(213)694-1015 6552 | 4.82 | 4.82 | | B | — |
| 01/27/10 | S003 | VENDOR NAME: | | | | PMORGLong Distance Telephone 1(631)622-2414 3590 | 2.06 | 2.06 | | B | — |

Page 193 (193)
RUN: 03/11/10
TIME: 11:42:26

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:    407152

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|
| 01/27/10 | S003 | 3232238 | | | PWORGLong Distance Telephone 1(631)608-2386 3590 | 4.82 | 4.82 | ___ | B  —  —  — —|
| 01/27/10 | S063I | 3275008 | VENDOR NAME: | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | ___ | B  —  —  — —|
| 01/28/10 | 060 | 3233316 123186 | VENDOR NAME: | | CCROWCourt Costs - Payee: Clerk, United States District Court Pro Hac Vice admission for CCROW USDC EDNY | 25.00 | 25.00 | ___ | B  —  —  — —|
| 01/28/10 | S001 | 3233616 | VENDOR NAME: | | DIASKPhotocopy Charges 0531 | 1.00 | 0.50 | ___ | B  —  —  — —|
| 01/28/10 | S001 | 3233617 | VENDOR NAME: | | CCROWPhotocopy Charges 0687 | 0.40 | 0.20 | ___ | B  —  —  — —|
| 01/28/10 | S001 | 3233618 | VENDOR NAME: | | DIASKPhotocopy Charges 0531 0531 | 17.20 | 8.60 | ___ | B  —  —  — —|
| 01/28/10 | S001 | 3233619 | VENDOR NAME: | | DIASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | ___ | B  —  —  — —|
| 01/28/10 | S001 | 3233620 | VENDOR NAME: | | SBEACPhotocopy Charges 0596 0596 | 5.20 | 2.60 | ___ | B  —  —  — —|
| 01/28/10 | S001 | 3233621 | VENDOR NAME: | | SBEACPhotocopy Charges 0596 0596 | 5.00 | 2.50 | ___ | B  —  —  — —|
| 01/28/10 | S001 | 3233622 | VENDOR NAME: | | SBEACPhotocopy Charges 0596 0596 | 5.80 | 2.90 | ___ | B  —  —  — —|
| 01/28/10 | S003 | 3233623 | VENDOR NAME: | | PWORGLong Distance Telephone 1(631)622-1836 6755 | 11.01 | 11.01 | ___ | B  —  —  — —|
| 01/28/10 | S003 | 3233624 | VENDOR NAME: | | PWORGLong Distance | 1.38 | 1.38 | ___ | B  —  —  — —|

(Continued)

Clerk, United States District Court

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

Page 194 (194)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:  407152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                 (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(615)847-0736 3589 | | | | | | | | | |
| 01/28/10 | S003 | VENDOR NAME: 3233625 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 4.13 | 4.13 | | B | — | — | — | — | — |
| 01/28/10 | S003 | VENDOR NAME: 3233626 | | | PMORG | Long Distance Telephone 1(214)389-5320 6621 | 2.06 | 2.06 | | B | — | — | — | — | — |
| 01/28/10 | S0631 | VENDOR NAME: 3275009 | | | SBEAC | Lexis Services Document Printing Lexis Search by Beach, Sean | 0.50 | 0.50 | | B | — | — | — | — | — |
| 01/28/10 | S0631 | VENDOR NAME: 3275010 | | | SBEAC | Lexis Services - Single Document Retrieval Lexis Search by Beach, Sean | 0.50 | 0.50 | | B | — | — | — | — | — |
| 01/28/10 | S0631 | VENDOR NAME: 3275011 | | | CCROW | Lexis Legal Services Searches Lexis Search by Crowther, Curtis J. | 5.08 | 5.08 | | B | — | — | — | — | — |
| 01/28/10 | S0631 | VENDOR NAME: 3275012 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | — | — | — | — | — |
| 01/29/10 | 053 | VENDOR NAME: 3258544 | 123527 | | RBRAD | Delivery / Courier - D.D.R. | 300.00 | 300.00 | | B | — | — | — | — | — |
| 01/29/10 | 060 | VENDOR NAME: 3234864 | 123226 | | CCROW | Court Costs - Payee: Delaware Supreme Court (MAIN) | 5.00 | 5.00 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

CLIENT: 066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:  407152

**UNBILLED EXPENSES**                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # / INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/29/10 | S001 | 3235082 | VENDOR NAME: Delaware Supreme Court (MAIN) | | Certificate of Good Standing fee | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 01/29/10 | S001 | 3235083 | VENDOR NAME: | | DWILLPhotocopy Charges 0516 | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 01/29/10 | S001 | 3235084 | VENDOR NAME: | | KRIDDPhotocopy Charges 0971 | 19.20 | 9.60 | — | B | — | — | — | — | — |
| 01/29/10 | S001 | 3235085 | VENDOR NAME: | | UACCOPhotocopy Charges | 1.40 | 0.70 | — | B | — | — | — | — | — |
| 01/29/10 | S001 | 3235086 | VENDOR NAME: | | UACCOPhotocopy Charges | 0.20 | 0.10 | — | B | — | — | — | — | — |
| 01/29/10 | S001 | 3235087 | VENDOR NAME: | | UACCOPhotocopy Charges | 0.80 | 0.40 | — | B | — | — | — | — | — |
| 01/29/10 | S001 | 3235088 | VENDOR NAME: | | UACCOPhotocopy Charges | 1.80 | 0.90 | — | B | — | — | — | — | — |
| 01/29/10 | S001 | 3235088 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 4.60 | 2.30 | — | B | — | — | — | — | — |
| 01/29/10 | S001SCN | 3235089 | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.80 | 0.40 | — | B | — | — | — | — | — |
| 01/29/10 | S001SCN | 3235090 | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 01/29/10 | S001SCN | 3235091 | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.20 | 0.10 | — | B | — | — | — | — | — |
| 01/29/10 | S001SCN | 3235092 | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 01/29/10 | S001SCN | 3235093 | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 01/29/10 | S001SCN | 3235094 | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 01/29/10 | S001SCN | 3235095 | VENDOR NAME: | | DLASKScanning Charges 0531 | 2.80 | 1.40 | — | B | — | — | — | — | — |
| 01/29/10 | S001SCN | 3235096 | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.60 | 0.30 | — | B | — | — | — | — | — |
| 01/29/10 | S001SCN | 3235097 | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | — | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

Page 196 (196)
RUN: 03/11/10
TIME: 11:42:26

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    4071152

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/29/10 | S001SCN | 3235098 | | | | DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | |
| 01/29/10 | S001SCN | 3235099 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 4.60 | 2.30 | | B | |
| 01/29/10 | S001SCN | 3235100 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | |
| 01/29/10 | S001SCN | 3235101 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 4.80 | 2.40 | | B | |
| 01/29/10 | S001SCN | 3235102 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 2.40 | 1.20 | | B | |
| 01/29/10 | S001SCN | 3235103 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 11.60 | 5.80 | | B | |
| 01/29/10 | S001SCN | 3235104 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(914)995-3418 6710 | 0.69 | 0.69 | | B | |
| 01/29/10 | S003 | 3235105 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-1821 6621 | 25.46 | 25.46 | | B | |
| 01/29/10 | S003 | 3235106 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-1821 6621 | 28.21 | 28.21 | | B | |
| 01/29/10 | S003 | 3235107 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-1821 6621 | 1.38 | 1.38 | | B | |
| 01/29/10 | S003 | 3235108 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(718)613-2600 7791 | 3.44 | 3.44 | | B | |
| 01/29/10 | S003 | 3235109 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-1821 6621 | 4.13 | 4.13 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182013

Page 197 (197)
RUN: 03/11/10
TIME: 11:42:26

CONTROL:    407152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/29/10 | S003 | VENDOR NAME: 3235110 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 18.58 | 18.58 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 01/29/10 | S003 | VENDOR NAME: 3235111 | | | PMORG | Long Distance Telephone 1(212)478-7215 6755 | 2.75 | 2.75 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 01/29/10 | S003 | VENDOR NAME: 3235112 | | | PMORG | Long Distance Telephone 1(631)622-2414 3590 | 1.38 | 1.38 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 01/29/10 | S003 | VENDOR NAME: 3235113 | | | PMORG | Long Distance Telephone 1(203)744-2150 6710 | 1.38 | 1.38 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 01/29/10 | S003 | VENDOR NAME: 3235114 | | | PMORG | Long Distance Telephone 1(212)430-5419 6621 | 6.88 | 6.88 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 01/29/10 | S003 | VENDOR NAME: 3275013 | | | EEDWA | Lexis Legal Services - Searches Lexis Search by Edwards, Erin D. | 5.80 | 5.80 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 01/29/10 | S003 | VENDOR NAME: 3275014 | | | EEDWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 0.50 | 0.50 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 01/29/10 | S0631 | VENDOR NAME: 3275015 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Edwards, Erin D. | 0.80 | 0.80 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 01/30/10 | S0631 | VENDOR NAME: 3275016 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budciak, Michele She | 0.80 | 0.80 | ___ | B | ___ | ___ | ___ | ___ | ___ |

Page 198 (198)
RUN: 03/11/10
TIME: 11:42:26

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182013

CONTROL: 407152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/10 | S063I | | | | | VENDOR NAME: 3275017 | | | | |
| | | | | | | MENDIIexis Legal | | | | |
| | | | | | | Services - Daily | | | | |
| | | | | | | Alert Lexis | | | | |
| | | | | | | Search by | | | | |
| | | | | | | Budicak, Michele | | | | |
| | | | | | | She | | | | |
| | | | | | | Services - Daily | 14,623.71 | 10,997.91 | | |
| | | | | | | Alert Lexis | | | | |
| | | | | | | Search by | | | | |
| | | | | | | Budicak, Michele | | | | |
| | | | | | | She | 0.80 | 0.80 | | B |

INCLUDED EXPENSES FOR MATTER: 066585.1001       14,623.71     10,997.91
EXCLUDED EXPENSES (Expenses on Hold)                   0.00          0.00
EXPENSES AFTER CUTOFF DATE                         23,789.23

STATUS CODE LEGEND
B     Billable                        H   Expense on Hold (Excluded)       NB    Non-Billable
BNC   Bill - No Charge                X   Excluded from Instruction        BNP   Expense will not show on Statement
B/O   Billable - Reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 29.39 | 29.39 |
| 011 | Filing Fee | 255.00 | 255.00 |
| 027 | Air/Rail Travel | 2,307.20 | 2,307.20 |
| 030 | Deposition/Transcript | 296.45 | 296.45 |
| 053 | Delivery / Courier | 315.00 | 315.00 |
| 060 | Court Costs | 55.00 | 55.00 |
| 102 | Docket Retrieval / Search | 592.88 | 592.88 |
| 901 | AP Outside Duplication Svcs | 130.00 | 130.00 |
| 904 | Teleconference / Video Conference | 85.55 | 85.55 |
| 907 | AP Fax | 1,444.50 | 1,444.50 |
| S001 | Photocopy Charges | 7,145.80 | 3,572.90 |
| S001SCN | Scanning Charges | 105.80 | 105.80 |
| S002 | Postage | 916.80 | 916.80 |
| S003 | Long Distance Telephone | 580.64 | 580.64 |
| S063I | Computerized Legal Research | 326.70 | 326.70 |
| S904 | Teleconference / Video Conference | 37.00 | 37.00 |

EXPENSE TOTAL     14,623.71     10,997.91