IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------ x

In re:     :   Chapter 11
    :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,     :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,     :
    :   Jointly Administered
Debtors.     :

------------------------------------------------------------------ x

**TWELFTH APPLICATION OF CADWALADER, WICKERSHAM & TAFT LLP
AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES INCURRED FOR THE INTERIM PERIOD
DECEMBER 1, 2009 THROUGH JANUARY 31, 2010**

| | |
|---|---|
| Name of Applicant: | Cadwalader, Wickersham & Taft LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective as of August 6, 2007 |
| Period for which compensation and reimbursement is sought: | December 1, 2009 through January 31, 2010 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $486,793.00 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $32,621.84 |

This is an: __X__ interim ____ final application

This application includes no hours incurred in connection with the preparation of fee applications.

Prior fee applications:

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 11-19-2007/ 2084 | August 6, 2007 through October 31, 2007 | $807,207.50 | $37,279.54 | $807,207.50 | $37,279.54 |
| 3-13-2008/3269 | November 1, 2007 through January 31, 2008 | $290,952.00 | $16,093.60 | $286,002.00 | $15,194.20 |
| 6-13-2008/4621 | February 1, 2008 through April 30, 2008 | $124,007.00 | $48,359.21 | $124,007.00 | $48,359.21 |
| 9-12-2008/5854 | May 1, 2008 through July 31, 2008 | $198,689.00 | $610.91 | $198,689.00 | $610.91 |
| 12-12-2008/6712 | August 1, 2008 through October 31, 2008 | $199,942.00 | $9,162.94 | $199,942.00 | $9,162.94 |
| 3-17-2009/7113 | November 1, 2008 through January 31, 2009 | $446,623.00 | $4,994.86 | $446,623.00 | $4,994.86 |
| 6-15-2009/7527 | February 1, 2009 through April 30, 2009 | $1,687,243.00 | $7,312.25 | $1,687,243.00 | $7,312.25 |
| 9-14-2009/8061 | May 1, 2009 through July 31, 2009 | $1,010,638.50 | $43,201.95 | $1,010,638.50 | $43,201.95 |
| 11-13-2009/8302 | August 1, 2009 through September 30, 2009 | $735,112.00 | $29,406.29 | $735,112.00 | $29,406.29 |
| 11-23-2009/8329 | October 1, 2009 through October 31, 2009 | $598,848.50 | $24,460.60 | $598,848.50 | $24,460.60 |
| 2-12-2010/8559 | November 1, 2009 through November 30, 2009 | $396,474.00 | $59,218.72 | N/A | N/A |

## INTERIM COMPENSATION BY INDIVIDUAL

| Name of Professional Person | Title/Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Louis Bevilacqua | Partner/Corporate | 1978 | 995.00 | 3.60 | 3,582.00 |
| Gregory Markel | Partner/Litigation | 1973 | 995.00 | .60 | 597.00 |
| Martin Seidel | Partner/Litigation | 1991 | 800.00 | 56.60 | 45,280.00 |
| Karen Gerlant | Partner/Capital Markets | 1990 | 850.00 | 2.80 | 2,380.00 |
| Jeffrey Weissmann | Associate/Corporate | 2003 | 617.14 | 7.70 | 4,752.00 |
| Nathan Bull | Associate/Litigation | 2006 | 601.28 | 143.00 | 85,983.00 |
| Penny Williams | Associate/Corporate | 2007 | 570.00 | 6.00 | 3,420.00 |
| Sal Astorina | Associate/Litigation | 2008 | 491.05 | 331.50 | 162,782.50 |
| Bradley Pensyl | Associate/Litigation | 2009 | 410.43 | 269.50 | 110,612.00 |
| Taylor Ebling | Associate/Litigation | 2009 | 420.00 | 23.60 | 9,912.00 |
| Kelly Bougere | Paralegal/Litigation | N/A | 195.00 | 212.10 | 41,359.50 |
| Cynthia Ballard | Paralegal/Litigation | N/A | 250.00 | 30.80 | 7,700.00 |
| Eduardo Toro | Paralegal Litigation Support | N/A | 205.00 | 4.50 | 922.50 |
| Vishnu Deonandan | Paralegal Litigation Support | N/A | 215.00 | 33.40 | 7,181.00 |
| Roscoe Chong | Paralegal Litigation Support | N/A | 195.00 | 1.50 | 292.50 |
| J. Biagiotti | Librarian | N/A | 185.00 | .20 | 37.00 |
| **GRAND TOTAL:** | | | | **1,127.40** | **486,793.00** |

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Project Code | Total Hours | Total Fees ($) |
|---|---|---|---|
| Administrative | AHM-A | 275.80 | 56,186.00 |
| Waterfield Investigation | AHM-W | 831.50 | 416,473.00 |
| Sale of Non-Debtor Bank Entity | AHM-X | 20.10 | 14,134.00 |
| TOTALS | | 1,127.40 | 486,793.00 |

## INTERIM EXPENSE SUMMARY

| EXPENSES CATEGORY | TOTAL EXPENSES ($) |
|---|---|
| MANAGING ATTORNEY'S CHARGE | 75.00 |
| NOTARY FEES | 250.00 |
| SUPPLIES | 181.89 |
| COPYING | 622.40 |
| OUTSIDE PRINTING | 749.23 |
| TELEPHONE | 15.47 |
| ONLINE RESEARCH | 5,620.78 |
| DELIVERY SERVICES/MESSENGERS | 800.39 |
| LOCAL TRAVEL | 3,410.98 |
| OUT OF TOWN TRAVEL | 71.60 |
| MEALS | 590.44 |
| DEPOSITION TRANSCRIPTS | 19,129.46 |
| LITIGATION SUPPORT VENDORS | 1,104.20 |
| TOTAL | 32,621.84 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------ x
In re:                                                                       :   Chapter 11
                                                                             :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,          :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                               :
                                                                             :   Jointly Administered
        Debtors.                                                       :
------------------------------------------------------------------ x

**TWELFTH APPLICATION OF CADWALADER, WICKERSHAM & TAFT LLP
AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES INCURRED FOR THE INTERIM PERIOD
DECEMBER 1, 2009 THROUGH JANUARY 31, 2010**

Pursuant to sections 330 and 331 of title 11, United States Code, 11 U.S.C.

§§ 101, et seq. (the "Bankruptcy Code") and rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), Cadwalader, Wickersham & Taft LLP ("CWT") hereby

moves this Court for compensation for professional legal services rendered as special counsel to

American Home Mortgage Holdings, Inc., et al., the debtors and debtors in possession in the

above-captioned cases (the "Debtors"),[1] in the amount of $486,793.00 together with

reimbursement for actual and necessary expenses incurred in the amount of $32,621.84, for the

interim period December 1, 2009 through January 31, 2010 (the "Interim Fee Period"). In

support of its application (the "Twelfth Application"), CWT respectfully represents as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp.
("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM
Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a
Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558);
American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407);
Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp.
("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road,
Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving,
Texas 75063.

1.    CWT was employed under a general retainer to represent the Debtors as special counsel in connection with certain matters, effective as of August 6, 2007 (the "Petition Date"), pursuant to an order entered by this Court on November 14, 2007 (the "Retention Order", see Docket No. 2000). The Retention Order authorized CWT to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses related to the following matters:

(i)    from the Petition Date through September 26, 2007, non-bankruptcy transactional work with respect to the sale of the Debtors' servicing business;

(ii)    non-bankruptcy transactional work with respect to the sale of a non-debtor bank entity;

(iii)    from the Petition Date through September 3, 2007, representation of the Debtors in connection with the inquiry of the Securities and Exchange Commission; and

(iv)    representation of the Debtors in a prepetition litigation entitled American Home Mortgage Corp. v. Union Federal Bank of Indianapolis, Case No. 06-CV-7864 (JGK) (RLE) (S.D.N.Y. filed Sept. 29, 2006).[2]

2.    All services for which compensation is requested by CWT were performed for or on behalf of the Debtors.

---

[2] On August 10, 2007, the Debtors filed an application with the Court (the "Employment Application") seeking entry of an order authorizing and approving the employment and retention of CWT as Special Counsel to the Debtors. See Docket No. 133. On November 14, 2007, the Court entered the Retention Order, which granted the Employment Application in part; the Debtors' application to employ CWT in connection with the securities class action litigation matters referenced in paragraph 20(f) of the Employment Application is adjourned by the Retention Order to a date to be determined by the Debtors, in consultation with the U.S. Trustee and the Official Committee of Unsecured Creditors.

## COMPENSATION PREVIOUSLY PAID

3.    CWT was employed by the Debtors in the prepetition period in connection with various matters.  On July 31, 2007, CWT received a retainer for its services in the amount of $2,000,000.00 (the "Retainer").  After applying the Retainer to CWT's prepetition fees and expenses, the balance of the Retainer totaling $1,080,899.46 was then applied to the fees and expenses sought in CWT's subsequent fee applications.

4.    On November 19, 2007, CWT filed its "First Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period August 6, 2007 through October 31, 2007" (the "First Application", see Docket No. 2084), which sought allowance of interim fees in the amount of $807,207.50 and interim expenses in the amount of $37,279.54.  On December 12, 2007, a Certificate of No Objection was filed with respect to the First Application (see Docket No. 2371).  On January 15, 2008, this Court entered an order (see Docket No. 2725) granting, among other things, the First Application and approving CWT's fees in the amount of $807,207.50 and expenses in the amount of $37,279.54.

5.    On March 13, 2008, CWT filed its "Second Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period November 1, 2007 through January 31, 2008" (the "Second Application", see Docket No. 3269), which sought allowance of interim fees in the amount of $290,952.00 and interim expenses in the amount of $16,093.60.  On May 2, 2008, this Court granted the Second Application (see Docket No. 3948) and approved fees in the amount of $286,002.00 and expenses in the amount of $15,194.20.

6.      On June 13, 2008, CWT filed its "Third Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period February 1, 2008 through April 30, 2008" (the "Third Application", see Docket No. 4621), which sought allowance of interim fees in the amount of $124,007.00 and interim expenses in the amount of $48,359.21.  On August 11, 2008, a Certificate of No Objection was filed with respect to the Third Application (see Docket No. 5350).  On August 18, 2008, this Court entered an order (see Docket No. 5459) granting, among other things, the Third Application and approving CWT's fees in the amount of $124,007.00 and expenses in the amount of $48,359.21.

7.      On September 12, 2008, CWT filed its "Fourth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period May 1, 2008 through July 31, 2008" (the "Fourth Application", see Docket No. 5854), which sought allowance of interim fees in the amount of $198,689.00 and interim expenses in the amount of $610.91.  On October 6, 2008, a Certificate of No Objection was filed with respect to the Fourth Application (see Docket No. 6188).  On October 23, 2008, this Court entered an order (see Docket No. 6446) granting, among other things, the Fourth Application and approving CWT's fees in the amount of $198,689.00 and expenses in the amount of $610.91.

8.      On December 12, 2008, CWT filed its "Fifth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period August 1, 2008 through October 31, 2008" (the "Fifth Application", see Docket No. 6712), which sought allowance of interim fees in the amount of $199,942.00 and interim expenses in the amount of

$9,162.94. On January 6, 2009, a Certificate of No Objection was filed with respect to the Fifth Application (see Docket No. 6806). On January 13, 2009, this Court entered an order (see Docket No. 6838) granting, among other things, the Fifth Application and approving CWT's fees in the amount of $199,942.00 and expenses in the amount of $9,162.94.

9.     On March 17, 2009, CWT filed its "Sixth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period November 1, 2008 through January 31, 2009" (the "Sixth Application", see Docket No. 7113), which sought allowance of interim fees in the amount of $446,623.00 and interim expenses in the amount of $4,994.86. On April 20, 2009, a Certificate of No Objection was filed with respect to the Sixth Application (see Docket No. 7296, as amended by Docket No. 7298). On August 11, 2009, this Court entered an order (see Docket No. 7938) granting, among other things, the Sixth Application and approving CWT's fees in the amount of $446,623.00 and expenses in the amount of $4,994.86.

10.     On June 15, 2009, CWT filed its "Seventh Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period February 1, 2009 through April 30, 2009" (the "Seventh Application", see Docket No. 7527), which sought allowance of interim fees in the amount of $1,687,243.00 and interim expenses in the amount of $7,312.25. On July 10, 2009, a Certificate of No Objection was filed with respect to the Seventh Application (see Docket No. 7611, as amended by Docket No. 7618). On August 11, 2009, this Court entered an order (see Docket No. 7938) granting, among other things, the Seventh Application and approving CWT's fees in the amount of $1,687,243.00 and expenses in the

amount of $7,312.25.

11.    On September 14, 2009, CWT filed its "Eighth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period May 1 through July 31, 2009" (the "Eighth Application", see Docket No. 8061), which sought allowance of interim fees in the amount of $1,010,638.50 and interim expenses in the amount of $43,201.95.    On October 13, 2009, a Certificate of No Objection was filed with respect to the Eighth Application (see Docket No. 8177).    On October 14, 2009, this Court entered an order (see Docket No. 8179) granting, among other things, the Eighth Application and approving CWT's fees in the amount of $1,010,638.50 and expenses in the amount of $43,201.95.

12.    On November 13, 2009, CWT filed its "Ninth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period August 1 through September 30, 2009" (the "Ninth Application", see Docket No. 8302), seeking allowance of interim fees in the amount of $735,112.00 and interim expenses in the amount of $29,406.29.    On December 10, 2009, a Certificate of No Objection was filed with respect to the Ninth Application (see Docket No. 8302).    On February 10, 2010, this Court entered an order (see Docket No. 8676) granting, among other things, the Ninth Application and approving CWT's fees in the amount of $735,112.00 and expenses in the amount of $29,406.29.

13.    On November 23, 2009, CWT filed its "Tenth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period October 1

through October 31, 2009" (the "Tenth Application", see Docket No. 8329), seeking allowance of interim fees in the amount of $598,848.50 and interim expenses in the amount of $24,460.60. On December 23, 2009, a Certificate of No Objection was filed with respect to the Tenth Application (see Docket No. 8434). On February 10, 2010, this Court entered an order (see Docket No. 8676) granting, among other things, the Tenth Application and approving CWT's fees in the amount of $598,848.50 and expenses in the amount of $24,460.60.

14.    On February 12, 2010, CWT filed its "Eleventh Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period November 1 through November 30, 2009" (the "Eleventh Application", see Docket No. 8559), seeking allowance of interim fees in the amount of $396,474.00 and interim expenses in the amount of $59,218.72.

## SUMMARY OF SERVICES RENDERED

15.    Attached hereto as Exhibit A is a detailed statement of fees incurred during the Interim Fee Period, which shows total fees due in the amount of $486,793.00. Attached hereto as Exhibit B is a detailed statement of expenses paid during the Interim Fee Period, which shows total actual and necessary expenses in the amount of $32,621.84.

16.    The services rendered by CWT during the Interim Fee Period are grouped into categories as set forth in Exhibit A. Specifically, the professional services rendered Specifically, the professional services rendered by CWT include:

(i)    Conducting non-bankruptcy transactional work with respect to the sale of a non-debtor bank entity, including:

• Attention to pre-closing matters (including amendment to stock purchase agreement) and review of closing documents and certificates;

• Advice regarding an unsolicited alternative proposal.

(ii)    Representing the Debtors in a prepetition litigation entitled <u>American Home Mortgage Corp. v. Union Federal Bank of Indianapolis</u>, Case No. 06-CV-7864 (JGK) (RLE) (S.D.N.Y. filed Sept. 29, 2006), which involved:

- Reviewing and analyzing all motions, memoranda, exhibits, pleadings, discovery requests, correspondence, transcripts and other documents filed or received relating to the litigation;

- Conducting discovery related to the adjudication of various filings including reviewing and analyzing millions of pages of documents provided by the Debtors and produced in response to the Debtors' discovery requests; drafting correspondence regarding various discovery issues, including scope and timing; researching, analyzing and preparing memoranda with respect to various discovery issues; preparing for depositions, including meeting with witnesses, reviewing and analyzing documents and transcripts; taking and defending depositions; and

- Conducting expert discovery, including drafting and reviewing agreement regarding scope of expert of disclosures; preparing for expert depositions and assisting the production of expert disclosures; meetings with expert witnesses; reviewing and analyzing financial accounting standards, documents and transcripts; researching, analyzing and preparing memoranda with respect to various expert discovery issues.

17.    The exhibits attached hereto identify the attorneys and paralegals who rendered services relating to each category, the number of hours expended by each individual and the total compensation sought for each category.[3]

## COSTS AND EXPENSES

18.    CWT has incurred out-of-pocket costs and expenses during the Interim Fee Period in the amount of $32,621.84. The expenses are broken down into categories of charges, including, among other things, managing attorney's charges, process service charges, photocopying charges, outside printing charges, telephone and telecopier charges, online research costs, delivery charges, postage charges, travel expenses, expenses for working meals

---

[3] This Twelfth Application does not reflect the time charges of certain CWT attorneys who have provided services to AHM during the Interim Fee Period, but whose time has time has been voluntarily written off by CWT.

and costs for litigation support vendors. A complete review by category of the expenses incurred for the Interim Fee Period may be found in Exhibit B.

19.    Costs incurred for overtime and computer assisted research are not included in CWT's normal hourly billing rates and, therefore, are itemized and included in CWT's expenses. Pursuant to rule 2016-2 of the Local Rules for the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), CWT's rate for duplication is $.10 per page, its rate for outgoing telecopier transmissions is $1.00 per page (excluding related long distance transmission charges), there is no charge for incoming telecopier transmissions and there is no surcharge for computerized research.

## VALUATION OF SERVICES

20.    Attorneys, paralegals and other professionals of CWT have expended a total of 1,127.40 hours in connection with this matter during the Interim Fee Period. The amount of time spent by each of these persons providing services to the Debtors for the Interim Fee Period is fully set forth in Exhibit A. These are CWT's normal hourly rates of compensation for work of this character. The reasonable value of the services rendered by CWT for the Interim Fee Period as special counsel for the Debtors in these cases is $486,793.00.

21.    CWT believes that this Twelfth Application, the time entries included in Exhibit A attached hereto and the expense breakdown set forth in Exhibit B attached hereto are in compliance with the requirements of Local Rule 2016-2.

22.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested in this Tenth Application are fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a

case under this title.

       23.    This Twelfth Application covers the Interim Fee Period December 1, 2009 through January 31, 2010.

WHEREFORE, CWT respectfully requests that the Court enter an order allowing (i) compensation in the amount of $486,793.00 for necessary professional services rendered to the Debtors during Interim Fee Period, and (ii) reimbursement of actual necessary costs and expenses incurred during the Interim Fee Period in the amount of $32,621.84, and (iii) such other and further relief as this Court may deem just and proper.

Dated: March 16, 2010
      Wilmington, Delaware

                    CADWALADER, WICKERSHAM & TAFT LLP

                    */s GREGORY M. PETRICK*
                    Gregory M. Petrick (GP 2175)
                    One World Financial Center
                    New York, New York  10281
                    Telephone:  (212) 504-6000
                    Facsimile:  (212) 504-6666

                    *Special Counsel to the Debtors*
                    *and Debtors in Possession*

<u>VERIFICATION</u>

STATE OF DELAWARE    )
                        )     SS:
NEW CASTLE COUNTY    )

        Gregory M. Petrick, Esquire, after being duly sworn according to law, deposes and says:

        1.     I am a Partner at the applicant firm, Cadwalader, Wickersham & Taft LLP.

        2.     I am admitted and in good standing as a member of the Bar of New York and the United States District Court for the Southern District of New York and I have been admitted <u>pro hac vice</u> in the above-captioned bankruptcy case of the Debtors pending in the United States Bankruptcy Court for the District of Delaware.

        3.     The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

                                        Respectfully Submitted,

                                        <u>/s GREGORY M. PETRICK</u>
                                        GREGORY M. PETRICK

SWORN TO AND SUBSCRIBED before me this 16th day of March.

                                      <u>/s/ AGNES WYSOCZANSKI</u>
                                      Agnes Wysoczanski
                                      Notary Public, State of New York
                                      No. 01WY6121473
                                      Qualified in Richmond County
                                      My Commission Expires January 18, 2013

# EXHIBIT A

Code American Home - Administrative Matters

| | | | |
|---|---|---|---|
| 12/01/09 | KELLY BOUGERE | 9.00 | 1,755.00 |

Gather and print additional documents, send via messenger to BDO; update/revise log of materials sent to BDO; compile materials for Strauss counsel, including clean copy of deposition prep binder, excerpts of testimony and copies of complaint/ answers; send materials to Strauss counsel.

| | | | |
|---|---|---|---|
| 12/02/09 | KELLY BOUGERE | 8.00 | 1,560.00 |

Revise Strauss deposition prep binder for N. Bull, add documents to binder, edit outline to reflect changes; update log of materials sent to BDO with documents sent by B. Pensyl; create binder of complete Bernstein transcript & exhibits, print additional relevant documents, send materials to Strauss counsel via messenger.

| | | | |
|---|---|---|---|
| 12/03/09 | KELLY BOUGERE | 6.80 | 1,326.00 |

Update log of materials sent to BDO with documents sent by B. Pensyl; add Hozie exhibits to Deposition Exhibit index; upload mark exhibit pdfs of Otto, Tom, Anguiano, McCurdy depositions to shared drive; check exhibits against exhibit index, revise Otto & Rothman exhibits in index to reflect overlap; check other deposition exhibits against index; revise chron deposition exhibit index.

| | | | |
|---|---|---|---|
| 12/04/09 | EDUARDO TORO | 0.50 | 102.50 |

Import video\data to netwrok prior to Livenote; Load transcript and video of deposition to Livenote for review purposes.

| | | | |
|---|---|---|---|
| 12/04/09 | CYNTHIA BALLARD | 0.30 | 75.00 |

Prepare Expert Reports for mailing.

| | | | |
|---|---|---|---|
| 12/04/09 | KELLY BOUGERE | 6.50 | 1,267.50 |

Revise Chron Deposition Exhibit index; print & tab update materials for chron deposition exhibit binders; update log of materials sent to BDO with documents sent by B. Pensyl; search attorneys in spreadsheet of disputed privilege documents; create spiral book of Hozie transcript & exhibits.

| 12/07/09 | EDUARDO TORO | 2.00 | 410.00 |

Import data\images to network previous to Concordance; Import Data\Images to new Concordance database for review purposes.

| 12/07/09 | KELLY BOUGERE | 5.30 | 1,033.50 |

Gather documents cited in Lawless deposition outline, print & create deposition binder; edit Lawless outline with tab & exhibit numbers.

| 12/07/09 | VISHNU DEONANDAN | 0.20 | 43.00 |

User Support for S. Astorina; Management of database creation.

| 12/08/09 | EDUARDO TORO | 0.50 | 102.50 |

Import video\data to network prior to Livenote; Import video, update transcript of depositions in Livenote as requested by K. Bougere.

| 12/08/09 | KELLY BOUGERE | 7.00 | 1,365.00 |

Create spiralbound books of Hozie deposition transcript; update chron exhibit index with Hozie & Otto 30(b)(6) exhibits, print hard copies; edit Lawless deposition binder w/N. Bull revisions, create copy of Lawless binder; revise Lawless deposition folder on shared drive; create binder of Rothman transcript and exhibits for Hahn & Hessen.

| 12/08/09 | VISHNU DEONANDAN | 0.20 | 43.00 |

Management of new database creation.

| 12/09/09 | KELLY BOUGERE | 6.50 | 1,267.50 |

Pulled and print documents cited in 10.13 and 10.30 letters from Gorman for N. Bull's review; Create deposition transcript & exhibit binders of Filler day 2, Nystrom, Otto day 2 and Otto 30(b)(6) for Hahn & Hessen.

| 12/11/09 | EDUARDO TORO | 0.50 | 102.50 |

Import transcript to Livenote as requested by K. Bougere.

| | | | |
|---|---|---|---|
| 12/11/09 | KELLY BOUGERE | 6.00 | 1,170.00 |

Create deposition transcript & exhibit binders of Hozie and Lawless for Hahn & Hessen, arrange delivery of binders to Hahn & Hessen; check and change page cites in Otto 30(b)(6) and Rothman deposition summaries to reflect final transcripts; work with Lit Support to make sure all recent transcripts loaded to Livenote.

| | | | |
|---|---|---|---|
| 12/11/09 | VISHNU DEONANDAN | 1.00 | 215.00 |

Production Management.

| | | | |
|---|---|---|---|
| 12/14/09 | KELLY BOUGERE | 7.00 | 1,365.00 |

Add Lawless exhibits to deposition exhibit index and chron deposition exhibit binder index; pull Lawless exhibits and add to shared drive and deposition folders; print documents for N. Bull's review; revise titles in log of privileged documents cited in Gorman 10.13 and 10.30 letters; check log against documents in system tagged for production; mark documents on log for production.

| | | | |
|---|---|---|---|
| 12/14/09 | VISHNU DEONANDAN | 3.00 | 645.00 |

Production Management of AHM032 and replacement images.

| | | | |
|---|---|---|---|
| 12/15/09 | EDUARDO TORO | 0.50 | 102.50 |

Update transcript deposition in Livenote as requested by K. Bougere.

| | | | |
|---|---|---|---|
| 12/15/09 | VISHNU DEONANDAN | 1.00 | 215.00 |

Meeting/Call with Sal Astorina on reproducing documents.

| | | | |
|---|---|---|---|
| 12/16/09 | KELLY BOUGERE | 6.20 | 1,209.00 |

Work with Lit Support to upload final transcripts to Livenote; organize and label transcript video DVDs for storage; mark documents to be produced in redacted form in log of privileged documents disputed in 10.13 and 10.30 Gorman letters; combine 3 separate logs into one document, add tab for 10.30 letter; copy changes and documents to be produced to full version of privilege logs.

| Date | Name | Hours | Amount |
|---|---|---|---|
| 12/17/09 | KELLY BOUGERE | 5.50 | 1,072.50 |

Gather Rothman & Otto exhibits, print for B. Pensyl's review; update exhibit index and chron exhibit binder index with information on ex. 231; create spiral-bound book of Lawless transcript & exhibits; create list of all document attachments being produced that were not cited in 10.13 or 10.30 Gorman letters; update meeting minute binder copies.

| 12/17/09 | VISHNU DEONANDAN | 6.50 | 1,397.50 |

Vendor, Database, Production Management.

| 12/17/09 | ROSCOE CHONG | 1.50 | 292.50 |

Process image productions from database to be exported for review.

| 12/18/09 | KELLY BOUGERE | 6.00 | 1,170.00 |

Work with S. Astorina and V. Deonandan to determine status of exhibit attachment; search system/records for claw-back letter citing attachment; check Rothman and Otto transcripts against exhibits in shared drive folders to confirm bates ranges; organize and label Deloitte production letters and CDs for records; distribute updated chron exhibit binder index; print documents for N. Bull's review.

| 12/18/09 | VISHNU DEONANDAN | 2.00 | 430.00 |

Production Management.

| 12/21/09 | KELLY BOUGERE | 5.00 | 975.00 |

Print, organize and insert updates into chron exhibit binder sets, edit index; organize and label hard copies of Lawless & Hozie deposition transcripts & exhibits; check claw-back letter against bates ranges per. S. Astorina, request change to folder in Concordance; update exhibit in shared drive folder to reflect change.

| 12/21/09 | VISHNU DEONANDAN | 6.00 | 1,290.00 |

Production Management of AHM032; Database Administration.

| 12/22/09 | KELLY BOUGERE | 4.70 | 916.50 |

Create list of consolidated bates ranges for revised privilege log; organize and label deposition prep binders to be filed; check marked exhibit copies against chron index to confirm bates ranges, edit deposition exhibit indices.

| 12/22/09 | VISHNU DEONANDAN | 6.00 | 1,290.00 |

Production Management and Database administration of creation of several logs for AHM032 for Sal Astorina.. Database Administration and research on previous attachments produced form this production.

| 12/24/09 | VISHNU DEONANDAN | 1.00 | 215.00 |

Database Administration - uploading new production documents to send to opposing db.

| 12/28/09 | EDUARDO TORO | 0.50 | 102.50 |

Import media\Data to network prior to Livenote; Load Transcript and Video of Deposition to Livenote for review purposes as requested by K. Bougere.

| 12/28/09 | KELLY BOUGERE | 6.20 | 1,209.00 |

Edit pdf of two exhibits per S. Astorina's instruction; tag documents in concordance cited in Skadden partial privilege log; send Ernst & Young production to lit support for upload; organize and label hard copy deposition transcripts, exhibits & videos for filing.

| 12/29/09 | KELLY BOUGERE | 7.50 | 1,462.50 |

Organize and label hard copy deposition transcripts, exhibits & videos for filing; create list of entry numbers corresponding to challenged documents in Skadden partial privilege log; load mark Rothman exhibits to shared drive folders; check Johnson deposition outline against exhibit list and chron exhibit binders, tag documents not mark in depositions

| 12/29/09 | VISHNU DEONANDAN | 0.20 | 43.00 |

Production Management: Recreation of AHM032 (media replacement).

| 12/30/09 | CYNTHIA BALLARD | 3.50 | 875.00 |

Organize potential exhibits for Trial.

| Date | Name | Hours | Amount |
|------|------|------|------|
| 01/04/10 | CYNTHIA BALLARD | 7.00 | 1,750.00 |
| | Attention to trial prep. | | |
| 01/04/10 | VISHNU DEONANDAN | 0.80 | 172.00 |
| | Database Management; AHM032c production media creation (replacement images and native file request). | | |
| 01/05/10 | CYNTHIA BALLARD | 3.00 | 750.00 |
| | Attention to trial prep. | | |
| 01/07/10 | CYNTHIA BALLARD | 3.50 | 875.00 |
| | Print documents from Concordance for B. Pensyl (Strauss Deposition Materials). | | |
| 01/07/10 | CYNTHIA BALLARD | 1.50 | 375.00 |
| | Organize documents for Binder (Strauss Deposition Materials). | | |
| 01/11/10 | KELLY BOUGERE | 5.50 | 1,072.50 |
| | Change page cites in Filler & Hozie deposition summaries to correspond to final transcripts. | | |
| 01/12/10 | KELLY BOUGERE | 6.80 | 1,326.00 |
| | Add and rearrange documents in Strauss deposition binder, edited outline, revise Strauss document folder on shared drive; check meeting minutes from Ernst & Young production against Meeting Minute binder. | | |
| 01/13/10 | KELLY BOUGERE | 6.00 | 1,170.00 |
| | Check meeting minutes from Ernst & Young production against Meeting Minute binder, print and copy new minutes for review by S. Astorina and N. Bull. | | |
| 01/14/10 | KELLY BOUGERE | 6.20 | 1,209.00 |
| | Add new meeting minutes from Ernst & Young production to Meeting Minute binder sets, re-tab and re-label binder sets, send to duplicating for copies. | | |
| 01/15/10 | KELLY BOUGERE | 5.70 | 1,111.50 |
| | Copycheck Meeting Minutes binder sets; change page cites in Loeffler deposition summary to correspond to final transcript. | | |

| | | | |
|---|---|---|---|
| 01/15/10 | VISHNU DEONANDAN | 2.00 | 430.00 |
| | Database Administration; Work with IT to restore missing tags. | | |
| 01/19/10 | KELLY BOUGERE | 7.20 | 1,404.00 |
| | Relabel and reorganize meeting minutes binder; create smaller set of non-duplicative meeting minutes for N. Bull review; create binder of significant documents from E&Y production, send for copies, copycheck copies. | | |
| 01/20/10 | CYNTHIA BALLARD | 8.50 | 2,125.00 |
| | Download documents from Concordance in preparation for mtg with Experts. | | |
| 01/20/10 | CYNTHIA BALLARD | 2.00 | 500.00 |
| | Organize documents for binders re: expert mtg. | | |
| 01/20/10 | KELLY BOUGERE | 15.40 | 3,003.00 |
| | Work with Litigation Support to arrange printing of Ernst & Young documents; send docs to BDO by messenger; gather and print all documents cited in Mix, Katz and Lendez expert reports; create individual binder sets for Mix, Riley; Katz and Lendez reports; arrange copies of expert report binder sets. | | |
| 01/20/10 | VISHNU DEONANDAN | 0.50 | 107.50 |
| | Media Creation and duplication for K. Bougere. | | |
| 01/20/10 | VISHNU DEONANDAN | 1.00 | 215.00 |
| | Print request coordination for C. Ballard. | | |
| 01/20/10 | VISHNU DEONANDAN | 1.00 | 215.00 |
| | Database administration and export of documents relating to Recourse and Account # 2500, 2331 and 1126. | | |
| 01/21/10 | CYNTHIA BALLARD | 1.50 | 375.00 |
| | Download documents from Concordance in preparation for meeting with experts. | | |

| 01/21/10 | KELLY BOUGERE | 11.30 | 2,203.50 |
|---|---|---|---|

Print documents footnoted in Riley expert report; create index; send report and documents for copies/binding, copycheck returned copies; revise Mix and Riley binder sets; relabel binders; arrange delivery to BDO by messenger for expert meeting; tag documents cited in Riley report in Concordance; work with Litigation Support to have CDs of documents burned for expert meeting; print Hozie deposition transcript and exhibits; create binder and label tabs; arrange delivery to Simpson Thacher by FedEx.

| 01/21/10 | VISHNU DEONANDAN | 1.00 | 215.00 |
|---|---|---|---|

Database Management for documents considered in Riley Expert Report and Mix Expert Report.

| 01/22/10 | KELLY BOUGERE | 6.20 | 1,209.00 |
|---|---|---|---|

Search BDO site for names of meeting attendants; create errata sheets to log transcript errors and changes (per S. Astorina's corrections) for Lawless, Johnson, Horn, Bernstein, Loeffler and Rothman depositions.

| 01/25/10 | KELLY BOUGERE | 7.50 | 1,462.50 |
|---|---|---|---|

Create errata sheets to log transcript errors and changes (per S. Astorina's corrections) for Filler, Hozie and Nystrom depositions; make copies of meeting minutes with notes for S. Astorina, label and index meeting minutes, create binder for M. Seidel review.

| 01/26/10 | KELLY BOUGERE | 6.00 | 1,170.00 |
|---|---|---|---|

Locate addresses of AHM witnesses, create cover letters for each errata sheet; make copies of marked transcripts to send along with cover letters and errata sheets; edit page cites in Loeffler deposition summary.

| | | | |
|---|---|---|---|
| 01/27/10 | KELLY BOUGERE | 6.30 | 1,228.50 |

Print documents, create, label and index binder of
meeting minutes from Ernst & Young production not
previously produced; work with S. Astorina and B.
Pensyl to create list of documents sent to Simpson
Thacher; copy updated binder of testimony relating to
Strauss, draft cover letter, arrange delivery to
Simpson Thacher via FedEx.

| | | | |
|---|---|---|---|
| 01/28/10 | JOSEPH BIAGIOTTI | 0.20 | 37.00 |

Accuprint research re: Michelle L. Rothman (K.
Bougere).

| | | | |
|---|---|---|---|
| 01/28/10 | KELLY BOUGERE | 6.10 | 1,189.50 |

Label and organize original binder sets of Lendez,
Riley, Mix and Katz expert reports and documents;
work with library to find missing witness addresses;
edit errata sheets and cover letters per S. Astorina's
and N. Bull's changes; tab documents from E&Y
production not previously produced for letter to
Gorman, created binder.

| | | | |
|---|---|---|---|
| 01/29/10 | KELLY BOUGERE | 6.00 | 1,170.00 |

Compile packages of errata sheets, cover letters and
marked transcripts to send to witnesses for signature,
give to N. Bull for review; label and prepare original
production CDs for filing in records; organize and
scan original copies of deposition exhibits, load to
shared drive folders; combine pdf of Defendants'
Answer & exhibits, load to shared drive per S.
Astorina's request.

Subtotal For Code American Home - Administrative Matters..........56,186.00

<u>Code American Home Waterfield Litigation</u>

| Date | Name | Hours | Amount |
|---|---|---|---|
| 12/01/09 | MARTIN SEIDEL | 4.50 | 3,600.00 |

Revise letter to E. Gorman; prepare for Hozie deposition; meeting w/ counsel for Hozie; office consult w/ N. Bull re: Hozie depo; telephone conference w/ experts; review and edit letter to E. Gorman.

| 12/01/09 | SALVATORE ASTORINA | 8.50 | 4,080.00 |

Review and analysis of documents relating to privilege issue (4.4); review and analysis of documents relating to M. Strauss in preparation for his deposition, draft summary re: same (3.8); revise and edit letter to E. Gorman (Skadden) re: privilege issue (.3).

| 12/01/09 | NATHAN BULL | 7.20 | 4,212.00 |

Prepare for depositions, including review of documents and related discussions with M. Seidel (5.5); Review and edits to discovery correspondence (1.7).

| 12/01/09 | BRADLEY PENSYL | 8.40 | 3,360.00 |

Respond to discovery issues, including review privilege log and revise letter to opposing counsel re: production of documents (7.3); Prepare for the depositions of S. Hozie and M. Strauss, including review and analysis of accounting documents (.8); Attention to expert discovery (.3).

| 12/02/09 | MARTIN SEIDEL | 8.00 | 6,400.00 |

Meet w/ N. Bull; attend Hozie deposition; meet w/ experts; telephone conference and emails w/ experts; telephone conference w/ N. Bull; telephone conference w/ J. Levine re: Strauss deposition.

| 12/02/09 | SALVATORE ASTORINA | 8.30 | 3,984.00 |

Review and analysis of documents relating to M. Strauss in preparation for his deposition, e-mails to N. Bull re: same, update deposition preparation outline for M. Strauss (2.4); review and analysis of draft expert report (.5); review and analysis of documents relating to privilege issue, telephone calls with B. Pensyl re: same (5.4).

| | | | |
|---|---|---|---|
| 12/02/09 | NATHAN BULL | 11.20 | 6,552.00 |

Preparation for and assistance in defense of
deposition of Steve Hozie (5.5); Attention to expert
discovery, including review and analysis of
documents and related discussions with M. Seidel
and BDO personnel (5.7).

| | | | |
|---|---|---|---|
| 12/02/09 | BRADLEY PENSYL | 5.60 | 2,240.00 |

Attention to expert discovery, including review
deposition transcripts and call with J. Katz (2.9);
Review fact discovery issues and respond to
discovery requests (2.7).

| | | | |
|---|---|---|---|
| 12/03/09 | MARTIN SEIDEL | 3.80 | 3,040.00 |

Work on expert reports; telephone conference w/ J.
Katz, A. Lendez; office consult w/ B. Pensyl, S.
Astorina & N. Bull re expert reports; review and
analyze issues re: expert reports; review draft expert
reports.

| | | | |
|---|---|---|---|
| 12/03/09 | SALVATORE ASTORINA | 9.00 | 4,320.00 |

Meet with M. Seidel, N. Bull, B. Pensyl re: expert
issues (.9); attention to expert issue (3.8); review and
analysis of documents relating to privilege issue
(4.3).

| | | | |
|---|---|---|---|
| 12/03/09 | NATHAN BULL | 9.50 | 5,557.50 |

Attention to expert reports, including review and
analysis of documents and related discussions with
M. Seidel, B. Pensyl, S. Astorina and BDO
personnel.

| | | | |
|---|---|---|---|
| 12/03/09 | BRADLEY PENSYL | 12.30 | 4,920.00 |

Attention to expert discovery, including call with J.
Katz (5.1), review documents relating to Purchase
Price Adjustment (6.3), and meeting with M. Seidel,
N. Bull and S. Astorina (.9).

| 12/04/09 | MARTIN SEIDEL | 5.00 | 4,000.00 |
|---|---|---|---|

Emails to N. Bull re: accounting expert; emails w/ A. Lendez; review and edit Lendez report; telephone conference w/ A. Lendez; review and edit Katz report; office consult w/ N. Bull re: reports; telephone conference w/ E. Gorman, J. Levine re: Strauss depo; review and edit expert reports; office consult w/ N. Bull re: same; telephone conference w/ J. Katz, A. Lendez.

| 12/04/09 | SALVATORE ASTORINA | 9.00 | 4,320.00 |
|---|---|---|---|

Meet with B. Pensyl re: expert issues (.6); attention to expert issues (3.0); review and analysis of documents relating to privilege issue (4.0); telephone calls with B. Pensyl re: privilege issue (.1); review and analysis of A. Horn deposition transcript (1.3).

| 12/04/09 | NATHAN BULL | 8.30 | 4,855.50 |
|---|---|---|---|

Review and analysis of expert reports, including discussions with M. Seidel.

| 12/04/09 | BRADLEY PENSYL | 10.50 | 4,200.00 |
|---|---|---|---|

Attention to expert discovery, including calls with experts and review of transaction documents (8.2), call and office consult w/ S. Astorina (.6); respond to discovery requests, including review privilege log and related documents (1.7).

| 12/07/09 | MARTIN SEIDEL | 1.50 | 1,200.00 |
|---|---|---|---|

Emails w/ N. Bull re: Lawless; emails and office consult w/ G. Markel; emails w/ D. Berliner.

| 12/07/09 | SALVATORE ASTORINA | 8.50 | 4,080.00 |
|---|---|---|---|

Review and analysis of documents related to privilege issue (1.0); review and analysis of A. Horn deposition transcript, draft summary re: same (4.6); review and analysis of transcript of Plaintiff's 30(b)(6) deposition (Nystrom) (2.8); review and analysis of deposition transcripts, e-mail to N. Bull re: same (.1).

| 12/07/09 | NATHAN BULL | 1.20 | 702.00 |
|---|---|---|---|

Correspond with witness regarding deposition (.5); Review of documents in preparation for deposition (.7).

| 12/07/09 | BRADLEY PENSYL | 7.20 | 2,880.00 |
|---|---|---|---|

Prepare for the deposition of R. Lawless, including review and analysis of documents relating to Purchase Price Adjustment and draft deposition outline (6.6); respond to discovery requests, including review privilege log and related documents (.6).

| 12/08/09 | MARTIN SEIDEL | 1.00 | 800.00 |
|---|---|---|---|

Prepare for Lawless depo.

| 12/08/09 | SALVATORE ASTORINA | 8.20 | 3,936.00 |
|---|---|---|---|

Review and analysis of transcript of Plaintiff's 30(b)(6) deposition (Nystrom), draft summary re: same (3.2); e-mails to N. Bull and B. Pensyl re: privilege issues (.2); legal research re: privilege issues (2.8); review and analysis of documents relating to privilege issue (2.0).

| 12/08/09 | NATHAN BULL | 4.00 | 2,340.00 |
|---|---|---|---|

Attention to privilege supplement, including review of documents, legal research, and related discussions with B. Pensyl (3.5); Prepare for deposition, including review of documents (.5).

| 12/08/09 | BRADLEY PENSYL | 9.90 | 3,960.00 |
|---|---|---|---|

Prepare for the deposition of R. Lawless, including review documents relating to Purchase Price Adjustment, draft deposition outline and discussions with N. Bull (8.4); Respond to discovery requests, including review privilege log and related documents (1.5).

| 12/09/09 | MARTIN SEIDEL | 6.30 | 5,040.00 |
|---|---|---|---|

Meet w/ N. Bull; meet w/ R. Lawless re: depo prep.

| 12/09/09 | SALVATORE ASTORINA | 8.70 | 4,176.00 |
|---|---|---|---|

E-mails to N. Bull and B. Pensyl re: privilege issues (.4); review and analysis of documents relating to privilege issue (4.3); review and analysis of Plaintiff's 30(b)(6) deposition transcript, draft summary re: same (4).

| | | | |
|---|---|---:|---:|
| 12/09/09 | NATHAN BULL | 5.80 | 3,393.00 |

Prepare for deposition, including review of documents, meeting with witness, and discussions with M. Seidel (5.0); Attention to privilege supplement (.8).

| | | | |
|---|---|---:|---:|
| 12/09/09 | BRADLEY PENSYL | 7.90 | 3,160.00 |

Prepare for the deposition of R. Lawless, including draft and revise deposition outline (.5); Respond to discovery requests, including review privilege log and related documents, draft supplemental privilege log, and emails with S. Astorina (7.4)

| | | | |
|---|---|---:|---:|
| 12/10/09 | MARTIN SEIDEL | 5.00 | 4,000.00 |

Lawless deposition; office consult w/ N. Bull re: discovery; telephone conference w/ G. Markel/client re: settlement strategy; telephone conference w/ S. Astorina; K. Nystrom; B. Pensyl; N. Bull.

| | | | |
|---|---|---:|---:|
| 12/10/09 | SALVATORE ASTORINA | 7.20 | 3,456.00 |

Draft, edit and review summary of Plaintiff's 30(b)(6) deposition (Nystrom) (.4); revise and edit evidence outline (2.0); review and analysis of V. Otto deposition transcript (day 2) (4.3); conference call with M. Seidel, N. Bull, B. Pensyl, K. Nystrom re: case (.5).

| | | | |
|---|---|---:|---:|
| 12/10/09 | GREGORY MARKEL | 0.60 | 597.00 |

Conference call with client.

| | | | |
|---|---|---:|---:|
| 12/10/09 | NATHAN BULL | 4.70 | 2,749.50 |

Prepare for and assistance in defense of Rich Lawless deposition (3.4); Call with K. Nystrom; S. Astorina; B. Pensyl; M. Seidel regarding case status (.5); Attention to privilege supplement, including review of documents and emails to S. Astorina and B. Pensyl (.8).

| | | | |
|---|---|---:|---:|
| 12/10/09 | KELLY BOUGERE | 6.70 | 1,306.50 |

Create deposition transcript & exhibit binders of Rothman day 2 and Horn for Hahn & Hessen; gather and print documents for S. Astorina review; update deposition exhibit index and chron deposition exhibit binder index; compare exhibit bates ranges to shared drive exhibit folders, made necessary revisions.

| 12/10/09 | BRADLEY PENSYL | 3.90 | 1,560.00 |
|---|---|---|---|

Call with K. Nystrom, AHM representatives, M. Seidel, N. Bull and S. Astorina (.5); Prepare for the deposition of R. Lawless, including review Purchase Agreement documents and deposition transcripts, and emails with N. Bull (3.4).

| 12/11/09 | SALVATORE ASTORINA | 8.50 | 4,080.00 |
|---|---|---|---|

Draft summary of V. Otto deposition transcript (day 2) (3.0); review and analysis of M. Rothman deposition transcript (day 2), draft summary of same (5.2); telephone call with N. Bull (2), locate information requested by N. Bull, e-mails to N. Bull re: same (.1).

| 12/11/09 | NATHAN BULL | 1.50 | 877.50 |
|---|---|---|---|

Attention to privilege supplement (1.2); call with S. Astorina (.3).

| 12/11/09 | BRADLEY PENSYL | 3.60 | 1,440.00 |
|---|---|---|---|

Review and analysis of audit documents received from Deloitte & Touche.

| 12/14/09 | SALVATORE ASTORINA | 8.60 | 4,128.00 |
|---|---|---|---|

Review and analysis of M. Rothman deposition transcript (day 2), draft and edit summary of same (1.0); review and analysis of S. Hozie deposition transcript (2.0); meet with N. Bull and B. Pensyl re: privilege issue (1.3); review and analysis of documents relating to privilege issue (4.2); e-mails to V. Deonandan re: privilege issue (.1).

| 12/14/09 | NATHAN BULL | 2.00 | 1,170.00 |
|---|---|---|---|

Attention to privilege supplement, including review of documents and related meeting with B. Pensyl and S. Astorina.

| 12/14/09 | BRADLEY PENSYL | 5.60 | 2,240.00 |
|---|---|---|---|

Respond to discovery requests, including review privilege log and related documents and draft supplemental privilege log (4.3); meeting with N. Bull and S. Astorina (1.3).

| 12/15/09 | SALVATORE ASTORINA | 7.80 | 3,744.00 |
|---|---|---|---|

Review and analysis of documents relating to privilege issue, telephone calls with B. Pensyl, N. Bull and V. Deonandan re: same (7.4); review and analysis of S. Hozie deposition transcript, draft summary re: same. (.4).

| 12/15/09 | BRADLEY PENSYL | 5.20 | 2,080.00 |
|---|---|---|---|

Respond to discovery requests, including review privilege log and related documents, draft supplemental privilege log, discussions with N. Bull, S. Astorina and V. Deonandan.

| 12/16/09 | MARTIN SEIDEL | 1.00 | 800.00 |
|---|---|---|---|

Office consult w/ N. Bull re: ongoing projects; review emails, correspondence and status.

| 12/16/09 | SALVATORE ASTORINA | 8.70 | 4,176.00 |
|---|---|---|---|

Telephone calls with K. Bougere re: privilege issue (.2); telephone call with N. Bull and B. Pensyl re: privilege issue (.1); review and analysis of documents relating to privilege issue, edit and revise log of privileged documents (8.4).

| 12/16/09 | NATHAN BULL | 0.70 | 409.50 |
|---|---|---|---|

Office consult with M. Seidel; Review of documents for privilege supplement.

| 12/16/09 | BRADLEY PENSYL | 8.40 | 3,360.00 |
|---|---|---|---|

Respond to discovery requests, including review privilege log and related documents, draft supplemental privilege log (7.8) calls with S. Astorina (.3), coordinate document production with V. Deonandan (.5).

| 12/17/09 | SALVATORE ASTORINA | 9.00 | 4,320.00 |
|---|---|---|---|

Telephone calls with B. Pensyl re: privilege issues (.3); review and analysis of documents relating to privilege issue, edit and revise log of privileged documents (8.7).

| 12/17/09 | BRADLEY PENSYL | 5.70 | 2,280.00 |
|---|---|---|---|

Respond to discovery requests, including review privilege log and related documents, draft supplemental privilege log and coordinate document production with V. Deonandan (5.4); call with S. Astorina (.3).

| 12/18/09 | SALVATORE ASTORINA | 7.80 | 3,744.00 |
|---|---|---|---|

Draft letter to E. Gorman (Skadden) in response to his letters of 10/13/09 and 10/30/09 (1.8); review and analysis of documents relating to privilege issue, edit and revise log regarding same (4.6); telephone calls with B. Pensyl re: privilege issue (.2); draft summary of S. Hozie deposition transcript (1.2).

| 12/18/09 | NATHAN BULL | 0.80 | 468.00 |
|---|---|---|---|

Review and analysis of updated privilege log, including correspondence with B. Pensyl.

| 12/18/09 | BRADLEY PENSYL | 9.40 | 3,760.00 |
|---|---|---|---|

Respond to discovery requests, including review privilege log and related documents, draft supplemental privilege log and coordinate document production with V. Deonandan (9.2); call with S. Astorina (.2).

| 12/19/09 | SALVATORE ASTORINA | 0.30 | 144.00 |
|---|---|---|---|

Review and analysis of M. Filler deposition transcript.

| 12/20/09 | SALVATORE ASTORINA | 1.40 | 672.00 |
|---|---|---|---|

Review and analysis of M. Filler deposition transcript.

| 12/21/09 | SALVATORE ASTORINA | 9.90 | 4,752.00 |
|---|---|---|---|

Review and analysis of documents related to privilege issue, revise and edit logs of privileged documents (6.5); draft summary of S. Hozie deposition transcript (1.4); review of M. Filler deposition transcript (2.0).

| 12/21/09 | NATHAN BULL | 3.30 | 1,930.50 |
|---|---|---|---|

Review, analysis of and edits to updated privilege logs.

| | | | |
|---|---|---|---|
| 12/21/09 | BRADLEY PENSYL | 8.50 | 3,400.00 |

Respond to discovery requests, including draft and revise supplemental privilege log, and revise letter to opposing counsel re: production of documents and other discovery issues.

| | | | |
|---|---|---|---|
| 12/22/09 | MARTIN SEIDEL | 0.50 | 400.00 |

Emails to N. Bull re: project status.

| | | | |
|---|---|---|---|
| 12/22/09 | SALVATORE ASTORINA | 7.60 | 3,648.00 |

Attention to privilege issue, meet with N. Bull re: same (3.5); revise letter to E. Gorman re: 10/13/09 and 10/30/09 letters (1.2); review and revise S. Hozie deposition transcript summary (.4); review and analysis of Defendants' privilege logs (1.1); review 12/22/09 letter from L. Flath, attention to issues raised in letter, e-mails to N. Bull and B. Pensyl re: same (1.4).

| | | | |
|---|---|---|---|
| 12/22/09 | NATHAN BULL | 4.00 | 2,340.00 |

Attention to discovery issues, including review of correspondence from opposing counsel (1), review and analysis of documents for production and related discussions with S. Astorina (2),drafting of correspondence to opposing counsel (.5) and review of revised privilege logs (1.5).

| | | | |
|---|---|---|---|
| 12/23/09 | SALVATORE ASTORINA | 8.60 | 4,128.00 |

Review and analysis of documents in connection with response to L. Flath 12/22/09 letter, e-mails to N. Bull and B. Pensyl re: same, (1.4); attention to privilege issue, revise and edit letter to E. Gorman re: same (1.6); review and analysis of Defendants' privilege log (5.6).

| | | | |
|---|---|---|---|
| 12/23/09 | NATHAN BULL | 0.20 | 117.00 |

Attention to discovery correspondence.

| | | | |
|---|---|---|---|
| 12/24/09 | SALVATORE ASTORINA | 2.30 | 1,104.00 |

Review and analysis of R. Johnson deposition transcript.

| | | | |
|---|---|---|---|
| 12/25/09 | SALVATORE ASTORINA | 1.00 | 480.00 |

Review and analysis of R. Johnson deposition transcript.

| 12/26/09 | SALVATORE ASTORINA | 0.80 | 384.00 |
|---|---|---|---|

Review and analysis of R. Johnson deposition transcript.

| 12/27/09 | BRADLEY PENSYL | 2.70 | 1,080.00 |
|---|---|---|---|

Respond to discovery requests, including draft and revise letter to opposing counsel re: privilege logs and related documents.

| 12/28/09 | SALVATORE ASTORINA | 10.10 | 4,848.00 |
|---|---|---|---|

Attention to 12/22/09 letter from L. Flath (Skadden), revise and edit reply letter, review and analysis of documents relating to same, e-mails to N. Bull re: same (1.6); review and analysis of Defendants' privilege log, review and analysis of documents relating to same, telephone calls with B. Pensyl re: same (5.6); review and analysis of R. Johnson deposition transcript (2.9).

| 12/28/09 | NATHAN BULL | 0.50 | 292.50 |
|---|---|---|---|

Attention to discovery correspondence.

| 12/28/09 | BRADLEY PENSYL | 6.90 | 2,760.00 |
|---|---|---|---|

Respond to discovery requests, including review documents relating to Purchase Price Adjustment, revise letter to opposing counsel re: privilege logs, and call with S. Astorina (1.5); Draft and revise evidence outline and review deposition transcripts (5.4);

| 12/29/09 | SALVATORE ASTORINA | 10.00 | 4,800.00 |
|---|---|---|---|

Draft letter to E. Gorman (Skadden) re: Defendants' privilege logs (1.8); attention to issues relating to Defendants' privilege logs (.4); review and analysis of documents, create chart regarding relevant documents (1.4); draft letter to L. Flath (Skadden) regarding document production (.4); review and analysis of R. Johnson deposition transcript (.8); review and analysis of documents received from Ernst & Young (2.5); telephone call with B. Pensyl re: evidence issue (.2); review and analysis of R. Loeffler deposition transcript (2.5).

| 12/29/09 | NATHAN BULL | 0.50 | 292.50 |
|---|---|---|---|

Attention to discovery correspondence.

| 12/29/09 | BRADLEY PENSYL | 7.20 | 2,880.00 |

Draft and revise evidence outline and review documents relating to Schedule 1.1 and transaction negotiation (2.5); Respond to discovery requests, including revise letter to opposing counsel re: privilege logs and review related documents, and emails with N. Bull (4.5); call with S. Astorina (.2).

| 12/30/09 | SALVATORE ASTORINA | 8.00 | 3,840.00 |

Review and analysis of R. Loeffler deposition transcript (2.8); review and analysis of Defendants' privilege logs, edit and revise letter to E. Gorman (Skadden) re: same (3.0); review, edit and revise outline of claims and counterclaims (.9); review and analysis of documents received from Ernst & Young (1.3).

| 12/31/09 | SALVATORE ASTORINA | 7.20 | 3,456.00 |

Review, revise and edit letter to E. Gorman (Skadden) re: Defendants' privilege log (.6); review and analysis of documents received from Ernst & Young (.7); review and analysis of M. Rothman deposition transcript (4.7); review and analysis of documents, revise and edit chart regarding relevant documents, e-mail to C. Ballard re: same (1.2).

| 01/04/10 | MARTIN SEIDEL | 1.50 | 1,200.00 |

Telephone conference w/ J. Levine re: deposition scheduling for M. Strauss; office consult w/ N. Bull, G. Markel.

| 01/04/10 | SALVATORE ASTORINA | 8.10 | 4,090.50 |

Review and analysis of materials relating to privilege issue (.2); review and analysis of L. Flath (Skadden) letter of 12/22/09 and documents related thereto (.3); meeting with N. Bull and B. Pensyl re: work to be done, privilege issues, document review issues, and L. Flath (Skadden) letter of 12/22/09 (1.4); review and revise letter to L. Flath (Skadden) (.8); review and analysis of documents received from Ernst & Young (3.5); attention to preparation for M. Strauss deposition, telephone call with B. Pensyl re: same, meet with N. Bull re: same, review and analysis of documents re: same, revise chart re: same (1.9).

| 01/04/10 | NATHAN BULL | 2.80 | 1,722.00 |
|---|---|---|---|

Draft discovery correspondence (.5); review of privilege log and related correspondence (.9); meeting with S. Astorina and B. Pensyl (1.4).

| 01/04/10 | BRADLEY PENSYL | 7.60 | 3,192.00 |
|---|---|---|---|

Meet with N. Bull and S. Astorina re: open discovery matters (1.4); Respond to discovery requests, including coordinate production of documents with V. Deonandan, and review and analyze documents produced by auditors (3.5); Prepare for deposition of M. Strauss, including review and analyze transaction documents and communications, and draft witness outline (2.7).

| 01/05/10 | SALVATORE ASTORINA | 7.90 | 3,989.50 |
|---|---|---|---|

Review and analyze documents received from Ernst & Young (3.7); review and analysis of M. Rothman deposition transcript (1.6); review and analysis of R. Bernstein deposition transcript (2.6).

| 01/05/10 | NATHAN BULL | 1.20 | 738.00 |
|---|---|---|---|

Prepare for depositions, including review of documents and testimony.

| 01/05/10 | BRADLEY PENSYL | 8.40 | 3,528.00 |
|---|---|---|---|

Prepare for the deposition of M. Strauss, including draft witness deposition outline, and review deposition transcripts and documents relating to the transaction.

| 01/06/10 | SALVATORE ASTORINA | 8.20 | 4,141.00 |
|---|---|---|---|

Review and analyze documents received from Ernst & Young (2.4); review and analyze M. Filler deposition transcript (5.8).

| 01/06/10 | NATHAN BULL | 0.80 | 492.00 |
|---|---|---|---|

Prepare for depositions, including review of documents and testimony.

| 01/06/10 | BRADLEY PENSYL | 7.40 | 3,108.00 |
|---|---|---|---|

Prepare for the deposition of M. Strauss, including draft witness deposition outline, and review and analyze deposition transcripts and documents relating to the transaction.

| | | | |
|---|---|---|---|
| 01/07/10 | SALVATORE ASTORINA | 8.10 | 4,090.50 |

Review and analyze documents received from Ernst & Young (2.9); review and analyze R. Lawless deposition transcript, draft summary re: same (4.5); review and analyze K. Nystrom deposition transcript (.7).

| | | | |
|---|---|---|---|
| 01/07/10 | NATHAN BULL | 1.30 | 799.50 |

Prepare for depositions, including review of documents and testimony.

| | | | |
|---|---|---|---|
| 01/07/10 | BRADLEY PENSYL | 9.50 | 3,990.00 |

Prepare for deposition of M. Strauss, including draft and revise witness deposition outline, and review and analyze deposition transcripts and documents relating to the transaction.

| | | | |
|---|---|---|---|
| 01/08/10 | SALVATORE ASTORINA | 7.80 | 3,939.00 |

Review and analyze documents received from Ernst & Young (1.4); review and analyze K. Nystrom deposition transcript (6.2); review and analyze A. Horn deposition transcript (.2).

| | | | |
|---|---|---|---|
| 01/08/10 | NATHAN BULL | 2.00 | 1,230.00 |

Prepare for expert depositions, including review of court orders and call with BDO team (.5); Prepare for depositions, including review of documents and testimony (1.5).

| | | | |
|---|---|---|---|
| 01/08/10 | BRADLEY PENSYL | 7.60 | 3,192.00 |

Prepare for deposition of M. Strauss, including draft and revise witness deposition outline, and review and analyze deposition transcripts and documents relating to the transaction.

| | | | |
|---|---|---|---|
| 01/11/10 | MARTIN SEIDEL | 1.00 | 800.00 |

Office consult w/ N. Bull re: experts, Strauss; emails w/ E. Gorman, N. Bull; telephone conference w/ K. Nystrom; telephone conference w/ E. Gorman.

| | | | |
|---|---|---|---|
| 01/11/10 | SALVATORE ASTORINA | 7.90 | 3,989.50 |

Review and analyze documents received from Ernst & Young (3.1); review and analyze A. Horn deposition transcript (4.5); review and analyze M. Rothman deposition transcript (.3).

| 01/11/10 | NATHAN BULL | 6.00 | 3,690.00 |

Prepare for deposition including review of documents and transcripts and related discussions with M. Seidel and B. Pensyl. (5.7); review expert stipulation (.3).

| 01/11/10 | BRADLEY PENSYL | 9.20 | 3,864.00 |

Prepare for the deposition of M. Strauss, including draft and revise witness deposition outline, and emails and discussions with N. Bull re: deposition questions and preparation.

| 01/12/10 | SALVATORE ASTORINA | 7.70 | 3,888.50 |

Review and analyze M. Rothman deposition transcript (1.7); review and analyze documents received from Ernst & Young (5.9); telephone call with K. Bougere re: documents received from Ernst & Young (.1).

| 01/12/10 | NATHAN BULL | 4.30 | 2,644.50 |

Prepare for deposition including review of documents and transcripts, create memoranda, and related discussions with B. Pensyl.

| 01/12/10 | BRADLEY PENSYL | 7.10 | 2,982.00 |

Draft and revise witness deposition outline in preparation for the deposition of M. Strauss (3.6); Review and analyze accounting and audit documents produced by outside auditors (3.5).

| 01/13/10 | SALVATORE ASTORINA | 7.70 | 3,888.50 |

Review and analyze M. Rothman deposition transcript (1.1); review and analyze documents received from Ernst & Young (1.9); review and analyze M. Filler deposition transcript (1.3); review and analyze S. Hozie deposition transcript (3.4).

| 01/13/10 | BRADLEY PENSYL | 4.20 | 1,764.00 |

Review and analyze accounting and audit documents produced by outside auditors.

| 01/14/10 | SALVATORE ASTORINA | 6.50 | 3,282.50 |

Review and analyze S. Hozie deposition transcript (.4); review and analyze documents received from Ernst & Young (6.1).

| 01/14/10 | BRADLEY PENSYL | 4.50 | 1,890.00 |
|---|---|---|---|

Review and analyze accounting and audit documents produced by outside auditors.

| 01/15/10 | SALVATORE ASTORINA | 6.40 | 3,232.00 |
|---|---|---|---|

Review and analyze documents received from Ernst & Young, draft e-mail to N. Bull and B. Pensyl re: same (3.1); review and analyze deposition summaries, update and revise evidence outline (3.3).

| 01/15/10 | BRADLEY PENSYL | 3.20 | 1,344.00 |
|---|---|---|---|

Review and analyze accounting and audit documents produced by outside auditors.

| 01/19/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |
|---|---|---|---|

Review expert reports; team meeting; office consult w/ G. Markel; review and analyze upcoming projects; emails w/ N. Bull; meeting w/ N. Bull, S. Astorina, and B. Pensyl.

| 01/19/10 | SALVATORE ASTORINA | 5.90 | 2,979.50 |
|---|---|---|---|

Review and analyze expert reports (1.3); review and analyze documents received from Ernst & Young (2.1); meet with M. Seidel, N. Bull and B. Pensyl re: case and work to be done re: depositions (.6); telephone calls with K. Bougere re: documents received from Ernst & Young (.2); review and update of evidence outline, review of documents re: same (1.9).

| 01/19/10 | NATHAN BULL | 5.70 | 3,505.50 |
|---|---|---|---|

Review and analyze expert reports of Mix and Riley (2.5); team meeting with M. Seidel, B. Pensyl and S. Astorina regarding expert discovery (.6); calls with experts regarding deposition scheduling (.4); call with witness counsel (.7); prepare for expert depositions including review of documents and transcripts (1.5).

| 01/19/10 | BRADLEY PENSYL | 7.20 | 3,024.00 |
|---|---|---|---|

Meet with M. Seidel, N. Bull and S. Astorina re: expert discovery and litigation strategy (.6); Prepare for expert depositions, including review and analyze expert reports, emails to N. Bull, and research and review case law relating to expert discovery issues (6.6).

| 01/20/10 | SALVATORE ASTORINA | 9.60 | 4,848.00 |
|---|---|---|---|

Review and analyze documents received from Ernst & Young (7.7); telephone calls with K. Bougere re: documents received from Ernst & Young (.2); meet with N. Bull re: documents received from Ernst & Young (1.5); e-mail to V. Deonandan re: documents received from Ernst & Young (.2).

| 01/20/10 | NATHAN BULL | 6.50 | 3,997.50 |
|---|---|---|---|

Prepare for expert depositions, including review of documents and transcripts, create memoranda, and related discussion with B. Pensyl (5.0); meet with S. Astorina (1.5).

| 01/20/10 | BRADLEY PENSYL | 8.80 | 3,696.00 |
|---|---|---|---|

Prepare for expert depositions, including review case law relating to discovery issues, draft memo re: same, and draft letter to opposing counsel re: discovery disclosures.

| 01/21/10 | MARTIN SEIDEL | 3.00 | 2,400.00 |
|---|---|---|---|

Prepare for meeting w/ experts; office consult w/ N. Bull, S. Astorina; emails w/ E. Gorman; meet w/ experts.

| 01/21/10 | SALVATORE ASTORINA | 7.80 | 3,939.00 |
|---|---|---|---|

Review and analyze documents received from Ernst & Young, create chart re: same (5.3); meet with N. Bull re: documents received from Ernst & Young (.2); travel to, and meeting with, experts re: expert reports (2.3).

| | | | |
|---|---|---|---|
| 01/21/10 | NATHAN BULL | 8.80 | 5,412.00 |

Meet with BDO experts (2); Prepare for expert depositions including review of documents, transcripts, reports and discussions with M. Seidel, B. Pensyl and S. Astorina; (6.3); Draft correspondence to E. Gorman (.3).

| | | | |
|---|---|---|---|
| 01/21/10 | BRADLEY PENSYL | 8.40 | 3,528.00 |

Prepare for expert depositions, including review case law relating to expert discovery and draft memo re: same, review expert reports and documents relied upon by experts, and emails and discussions with N. Bull re: deposition preparation.

| | | | |
|---|---|---|---|
| 01/22/10 | MARTIN SEIDEL | 1.50 | 1,200.00 |

Emails w/ E. Gorman; telephone conference w/ G. Markel; emails w/ N. Bull; review expert report.

| | | | |
|---|---|---|---|
| 01/22/10 | SALVATORE ASTORINA | 8.00 | 4,040.00 |

E-mail to B. Pensyl and K. Bougere re: work to be done re: expert discovery issues (.3); draft memorandum re: expert discovery issues, e-mail to M. Seidel and N. Bull re: same (3.6); review and analyze documents received from Ernst & Young, create chart re: same (4.1).

| | | | |
|---|---|---|---|
| 01/22/10 | NATHAN BULL | 4.20 | 2,583.00 |

Prepare for expert depositions including review of documents, transcripts, reports and discussions with B. Pensyl and S. Astorina. (2.7); Prepare for fact deposition, including review of documents and transcripts (1.5).

| | | | |
|---|---|---|---|
| 01/22/10 | BRADLEY PENSYL | 7.30 | 3,066.00 |

Prepare for expert depositions, including review deposition transcripts, expert reports and related documents, and draft memo on law relating to expert discovery and testimony.

| | | | |
|---|---|---|---|
| 01/25/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Meet w/ N. Bull; telephone conference w/ E. Gorman; meet w/ N. Bull; review issues re: experts.

| 01/25/10 | SALVATORE ASTORINA | 8.00 | 4,040.00 |

Review and analyze documents received from Ernst & Young, draft chart re: same (7.9); telephone call and meet with K. Bougere re: documents received from Ernst & Young (.1).

| 01/25/10 | NATHAN BULL | 5.50 | 3,382.50 |

Call with E. Gorman regarding expert discovery and scheduling (.5); Attention to expert discovery including review of documents and transcripts (3.5); Prepare for summary judgment including review of legal research and strategy discussions with B. Pensyl (1.5).

| 01/25/10 | TAYLOR EBLING | 5.60 | 2,352.00 |

Call/meeting with B. Pensyl to explain details of research assignment (update previous research on issues of recoupment and setoff, particularly as used an affirmative defense) (.5); review motion to strike and previous research memos on this case, to obtain necessary background (1.9); research most recent law on recoupment and setoff doctrines, both within the SDNY bankruptcy courts and within all federal jurisdictions (3.2).

| 01/25/10 | BRADLEY PENSYL | 6.90 | 2,898.00 |

Attention to expert discovery, including respond to discovery requests and prepare for expert depositions (5.4); review case law relating to claims and counterclaims and discussion with T. Ebeling/N. Bull to coordinate research project (1.5).

| 01/26/10 | MARTIN SEIDEL | 3.50 | 2,800.00 |

Emails w/ N. Bull re: experts; telephone conference w/ experts re: depositions, scheduling, response to WMC experts; team meeting w/ N. Bull, S. Astorina and B. Pensyl; review emails re: scheduling.

| 01/26/10 | SALVATORE ASTORINA | 6.80 | 3,434.00 |

Review and analyze documents received from Ernst & Young, create chart re: same, e-mails to N. Bull, B. Pensyl and K. Bougere re: same (2.2); meet with M. Seidel, N. Bull and B. Pensyl re: expert discovery issues (1.3); review and analyze documents relating to expert discovery issues, , telephone call with A. Cohen (BDO) re: same (3.3).

| 01/26/10 | NATHAN BULL | 6.00 | 3,690.00 |

Prepare for depositions, including review of documents and transcripts and discussions with B. Pensyl (1.2); team meeting with M. Seidel, B. Pensyl and S. Astorina re: case strategy, expert discovery and remaining fact deposition (1.3); prepare for expert depositions including review of documents and transcripts (3.5).

| 01/26/10 | TAYLOR EBLING | 7.90 | 3,318.00 |

Research recent case law on doctrines of setoff and recoupment, which involved checking the continued viability of past cases (4.4) and conduct new searches to ensure completeness of results (1.8); draft email/memo to N. Bull and B. Pensyl detailing results of that research (1.7).

| 01/26/10 | BRADLEY PENSYL | 6.50 | 2,730.00 |

Meet with M. Seidel, N. Bull and S. Astorina (1.3); review case law relating to discovery issues and draft memo re: same and prepare for expert depositions (5.2).

| 01/27/10 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Analyze expert issue; telephone conference w/ Strauss' counsel; office consult w/ G. Markel, N. Bull; analyze burden issue.

| 01/27/10 | SALVATORE ASTORINA | 8.00 | 4,040.00 |
|---|---|---|---|

Review and analyze documents relating to expert discovery issues, e-mail to A. Cohen (BDO) re: same (6.4); review and analyze documents received from Ernst & Young (.4); revise and edit letter to J. Levine (Simpson) re: M. Strauss deposition issue, e-mails to K. Bougere re: same (.2); conduct legal research re: discovery obligations under the Federal Rules of Civil Procedure (1.0).

| 01/27/10 | NATHAN BULL | 3.80 | 2,337.00 |
|---|---|---|---|

Prepare for depositions including review of documents and transcripts and office consult w/ M. Seidel and G. Markel (3.3); Call with Skadden counsel (.5).

| 01/27/10 | TAYLOR EBLING | 1.80 | 756.00 |
|---|---|---|---|

Research doctrines of setoff and recoupment and their application in recent federal district court cases, particularly in bankruptcy matters (.9); finish preparing memo to N. Bull and B. Pensyl re: same (.4); meet with B. Pensyl to discuss research results and receive follow-up issues to research (.5).

| 01/27/10 | BRADLEY PENSYL | 9.50 | 3,990.00 |
|---|---|---|---|

Attention to expert discovery, including review case law relating to discovery issues and draft memo re: same, and prepare for expert depositions (9.0); Meet with T. Ebeling re: legal research project (.5).

| 01/28/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |
|---|---|---|---|

Prepare for Strauss deposition and office consult w/ N. Bull.

| 01/28/10 | SALVATORE ASTORINA | 8.00 | 4,040.00 |
|---|---|---|---|

Conduct legal research re: discovery obligations under the Federal Rules of Civil Procedure (4.9); review and analyze documents received from Ernst & Young, e-mails to N. Bull re: same (.9); conduct legal research re: Federal Rule of Civil Procedure 30 (2.2).

| 01/28/10 | NATHAN BULL | 6.50 | 3,997.50 |

Prepare for deposition, including review and analyze documents, transcripts, discussions with M. Seidel, and B. Pensyl (4.3); Calls with witness counsel (.5); Review legal research (.7); Review of eratta sheets (1.0).

| 01/28/10 | TAYLOR EBLING | 2.20 | 924.00 |

Perform more detailed review of two cases (one from SDNY and one from D.Del.) to determine differences/similarities between the doctrines of set-off and recoupment, and how those distinctions might apply to bolster/defeat Waterfield's arguments about AHM's purchase price adjustment.

| 01/28/10 | BRADLEY PENSYL | 9.10 | 3,822.00 |

Review case law and draft memo re: expert discovery issues (3.2); Attention to expert discovery, including preparation for expert depositions, discussions and emails with N. Bull, and respond to discovery requests (4.8); Prepare for deposition of M. Strauss, including review transaction documents and deposition transcripts and revise witness outline(1.1).

| 01/29/10 | MARTIN SEIDEL | 1.00 | 800.00 |

Telephone conference w/ E. Gorman; review emails re: discovery schedule; prepare for meeting w/ Strauss.

| 01/29/10 | SALVATORE ASTORINA | 8.10 | 4,090.50 |

Review and analyze documents relating to expert discovery issues (.2); conduct legal research re: Federal Rule of Civil Procedure 30, e-mail to N. Bull re: same (6.4); review and analyze M. Filler deposition transcript (1.5).

| 01/29/10 | NATHAN BULL | 8.70 | 5,350.50 |

Prepare for deposition, including review and analyze documents, transcripts, discussions with B. Pensyl and creation of memoranda.

| | | | |
|---|---|---|---|
| 01/29/10 | TAYLOR EBLING | 6.10 | 2,562.00 |

Research case law on 1) the issue of recoupment in all federal districts, specifically for cases in which the "same transaction" or "mutual debt" requirements were excused or loosened (4.9) and 2) functional differences between recoupment and set-off doctrines in the bankruptcy context (1.2).

| | | | |
|---|---|---|---|
| 01/29/10 | BRADLEY PENSYL | 8.20 | 3,444.00 |

Attention to expert discovery, including preparation for expert depositions, discussions and emails with N. Bull, review expert reports and deposition transcripts (6.8); Prepare for deposition of M. Strauss, including revise witness outline, review deposition transcripts and discussions with N. Bull (1.4).

| | | | |
|---|---|---|---|
| 01/31/10 | NATHAN BULL | 3.50 | 2,152.50 |

Prepare for depositions, including review and analyze documents and transcripts.

Subtotal For Code American Home Waterfield Litigation........416,473.00

Code American Home Sale of Servicing Business

| | | | |
|---|---|---|---|
| 12/29/09 | LOUIS BEVILACQUA | 0.50 | 497.50 |

Confer with J. Weissmann re: unsolicited offer letter.

| | | | |
|---|---|---|---|
| 12/29/09 | JEFFREY WEISSMANN | 0.50 | 300.00 |

Calls with L. Bevilacqua re: Expression of Interest.

| | | | |
|---|---|---|---|
| 12/30/09 | LOUIS BEVILACQUA | 0.80 | 796.00 |

Conf with J. Weissmann and K. Nystrom re: unsolicited offer.

| | | | |
|---|---|---|---|
| 12/30/09 | JEFFREY WEISSMANN | 2.50 | 1,500.00 |

Review proposal, SPA and bankruptcy orders re: proposal; call with K. Nystrom, meeting with L. Bevilacqua; call with J. Nelligan.

| | | | |
|---|---|---|---|
| 12/31/09 | JEFFREY WEISSMANN | 0.30 | 180.00 |

Call with E. Brennan re: Board meeting.

| | | | |
|---|---|---|---|
| 01/04/10 | PENNY WILLIAMS | 0.90 | 513.00 |
| | Review of Second Amendment to the Stock Purchase Agreement (.2); review of Letter of Intent (.4); meet with J. Weissmann (.3). | | |
| 01/06/10 | JEFFREY WEISSMANN | 1.80 | 1,134.00 |
| | Revise amendment to SPA (1.6); meet with P. Williams (.2). | | |
| 01/06/10 | PENNY WILLIAMS | 0.40 | 228.00 |
| | Review of revised Second Amendment (.2); meet with J. Weissmann (.2). | | |
| 01/07/10 | JEFFREY WEISSMANN | 1.10 | 693.00 |
| | Calls and emails re: amendment and board meeting (.6); review revised unsolicited proposal (.5). | | |
| 01/08/10 | JEFFREY WEISSMANN | 0.30 | 189.00 |
| | Review correspondence re: bylaw amendment. | | |
| 01/08/10 | PENNY WILLIAMS | 2.10 | 1,197.00 |
| | Review board meeting materials (.5); take notes during board meeting via teleconference (1.5). | | |
| 01/11/10 | KAREN GELERNT | 1.50 | 1,275.00 |
| | Review SPA. | | |
| 01/11/10 | JEFFREY WEISSMANN | 0.40 | 252.00 |
| | Attention to Loan Purchase Agreement; call re: same. | | |
| 01/12/10 | KAREN GELERNT | 1.30 | 1,105.00 |
| | Attn to revisions/comments to docs. | | |
| 01/12/10 | JEFFREY WEISSMANN | 0.30 | 189.00 |
| | Review loan purchase agreement comments. | | |
| 01/12/10 | PENNY WILLIAMS | 0.70 | 399.00 |
| | Review of draft Loan Purchase Agreement. | | |
| 01/25/10 | PENNY WILLIAMS | 0.80 | 456.00 |
| | Taking notes at board meeting via teleconference. | | |
| 01/26/10 | JEFFREY WEISSMANN | 0.50 | 315.00 |
| | Calls and meetings re: transaction status and next steps. | | |

| 01/27/10 | LOUIS BEVILACQUA | 0.80 | 796.00 |

Ccall with J. Nelligan re: Bancorp.

| 01/29/10 | LOUIS BEVILACQUA | 1.50 | 1,492.50 |

Attention to Exclusivity letter and confer with J.
Nelligan (1.2); Confer with P. Williams (.3)

| 01/29/10 | PENNY WILLIAMS | 1.10 | 627.00 |

Meet with L. Bevilacqua (.3); draft and revise waiver
letter (.8).

Subtotal For Code American Home Sale Of Servicing Business..........14,134.00

Total Fees......$486,793.00

# EXHIBIT B

## DISBURSEMENTS AND CHARGES

| | | |
|---|---|---|
| 11/03/09 | OVERTIME MEALS MEALS -Chin Deborah-131849631-Zaro s Catering | 127.70 |
| 11/04/09 | OVERTIME MEALS MEALS -Chin Deborah-131998482-Cafe Metro Catering (6th | 229.58 |
| 12/02/09 | HAND DELIVERY HAND DELIVERY MS//425 LEXINGTON AVE/1 WORLD FINANCIAL CENTER | 14.22 |
| 12/02/09 | HAND DELIVERY HAND DELIVERY LT//425 LEXINGTON AVE/1 WORLD FINANCIAL CENTER | 14.22 |
| 12/02/09 | HAND DELIVERY HAND DELIVERY MS//425 LEXINGTON AVE/1 WORLD FINANCIAL CENTER | 14.22 |
| 12/03/09 | OVERTIME MEALS MEALS -bull nathan-134913222-SouthWest NY | 20.00 |
| 12/03/09 | OVERTIME MEALS MEALS -Pensyl Bradley-134904681-SouthWest NY | 20.00 |
| 12/04/09 | OVERTIME MEALS MEALS -Astorina Salvatore-134993109-Koo Sushi Japanese | 19.34 |
| 12/05/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-155 North Wacker Drive-Invoice: 9426005 | 35.73 |
| 12/05/09 | DUPLICATING DUPLICATING 14.00 VELOBIND(S) Ballard, Cynthia | 1.40 |
| 12/07/09 | DEPOSITION TRANSCRIPTS: 11/2 re. American Hm. Mtge. vs. Union - 328 pgs  D. Cooper 11/13 : ESQUIRE DEPOSITION SERVICES, LLC | 2,738.01 |
| 12/07/09 | DEPOSITION TRANSCRIPTS: 9/16 American Hm. Mtge. vs. Union  D. Cooper 9/30  : ESQUIRE DEPOSITION SERVICES, LLC | 1,074.57 |
| 12/07/09 | DEPOSITION TRANSCRIPTS: (9/29 Daniel Cutaia re. AHM vs. Union Fed. - 227 pgs) D. Cooper 10/23 : TSG REPORTING, INC. | 2,323.20 |
| 12/07/09 | DEPOSITION TRANSCRIPTS: (9/29 Dan Cutaia (video) re. AHM vs. Union Fed.) D. Cooper 10/23 : TSG REPORTING, INC. | 1,415.00 |

| | | |
|---|---|---:|
| 12/07/09 | DEPOSITION TRANSCRIPTS: (10/2 Greg McCurdy (video) re. AHM vs. Union Fed) D. Cooper 10/28 : TSG REPORTING, INC. | 1,225.00 |
| 12/07/09 | DEPOSITION TRANSCRIPTS: (10/2 Greg.McCurdy (video) D. Cooper 10/28 : TSG REPORTING, INC. | 2,297.00 |
| 12/07/09 | SEARCH FEES - DIRECT - - VENDOR: CADWALADER, WICKERSHAM & TAFT MESSINGER POPPY/RIDGES | 52.50 |
| 12/07/09 | SEARCH FEES - DIRECT - - VENDOR: CADWALADER, WICKERSHAM & TAFT MESSINGER POPPY/RIDGES | 52.50 |
| 12/07/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   10/21/09 W42ND / BWAY   - 19TH/ 9TH     MARTIN SEIDEL (INV 1367046-I, 10/28/09) | 30.91 |
| 12/07/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   10/21/09 1WFC - LGA     BRADLEY  PENSYL (INV 1367046-I, 10/28/09) | 53.56 |
| 12/07/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   10/21/09 1WFC - 86TH / PARK    RONIT SETTON (INV 1367046-J, 10/28/09) | 37.53 |
| 12/07/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   10/21/09 1WFC - 19TH/ 9TH     NATHAN BULL (INV 1367046-J, 10/28/09) | 29.81 |
| 12/07/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-488 MADISON AVE 14-Invoice: 943411933 | 21.90 |
| 12/07/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-488 MADISON AVE 14-Invoice: 943411933 | 21.90 |
| 12/07/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-1166 Ave. of the Americas-Invoice: 9434 | 11.90 |
| 12/08/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 88.98 |
| 12/08/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 160.17 |
| 12/08/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 77.86 |
| 12/08/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 6.45 |
| 12/08/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw BULL,NATHAN | 204.13 |
| 12/08/09 | OVERTIME MEALS MEALS -Pensyl Bradley-135414510- SouthWest NY | 20.00 |

| Date | Description | Amount |
|---|---|---|
| 12/08/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 11/2 N BULLS 1 WFC | 38.68 |
| 12/08/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  10/21/09 1WFC - BKLYN  11215     SAL  ASTORINA (INV 1367046-K, 10/28/09) | 50.24 |
| 12/08/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 10/30 PKG. N.BULL 1 WFC TO 349 W 19TH ST | 38.68 |
| 12/08/09 | DEPOSITION TRANSCRIPTS: (8/18 re. AHM vs. United Fed. -407 pgs) D. Cooper 9/06  : ESQUIRE DEPOSITION SERVICES, LLC | 3,356.71 |
| 12/09/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 10/29 S ASTORINA 1 WFC TO BKLYN | 44.15 |
| 12/09/09 | LD TELEPHONE LD TELEPHONE 13025716710 ,830 | 2.38 |
| 12/10/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 11/9 B PENSYL 1 WFC TO LGA | 53.56 |
| 12/10/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 11/10 S ASTORINA 1 WFC TO BKLYN | 50.24 |
| 12/10/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  10/19/09 1WFC - 222 E19TH    BRADLEY PENSYL (INV 1367046-Q, 10/28/09) | 28.71 |
| 12/10/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  10/19/09 LGA  - 19TH / 9TH    (STOP: 69TH / 2ND ) NATHAN BULL (INV 1367046-Q, 10/28/09) | 86.82 |
| 12/11/09 | LODGING - - VENDOR: CW&T PETTY CASH CUSTODIAN ROOM SERVICE @ DENVER MARRIOTT, 11/9-10/09, B.PENSYL | 71.60 |
| 12/11/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: CW&T PETTY CASH CUSTODIAN TAXI, 11/9/09, B.PENSYL | 72.50 |
| 12/11/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: CW&T PETTY CASH CUSTODIAN TAXI, 11/9/09, B.PENSYL | 24.85 |
| 12/11/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: CW&T PETTY CASH CUSTODIAN TAXI, 11/10/09, B.PENSYL | 64.00 |
| 12/11/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 11/6 BOUGERE PKG. 1 WFC TO 69ST | 44.19 |

| 12/11/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 11/6 B PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 12/11/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-488 Madison Ave-Invoice: 943411933 | 16.92 |
| 12/11/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-488 Madison Ave-Invoice: 943411933 | 13.54 |
| 12/11/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-488 Madison Ave-Invoice: 943411933 | 22.85 |
| 12/11/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-488 Madison Ave-Invoice: 943411933 | 19.46 |
| 12/11/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-488 Madison Ave-Invoice: 943411933 | 21.17 |
| 12/14/09 | OVERTIME MEALS - - VENDOR: CW&T PETTY CASH CUSTODIAN MEAL, 10/27/09, R.SETTON | 20.00 |
| 12/14/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 10/30 B PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 12/15/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   10/29/09 1WFC - BKLYN 11215    SAL ASTORINA (INV 1367825-O, 11/04/09) | 44.15 |
| 12/15/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   10/29/09 1WFC - 222 E19TH    BRAD PENSYL (INV 1367825-O, 11/04/09) | 28.71 |
| 12/15/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 11/19 BULL 1 WFC TO W19TH | 29.81 |
| 12/15/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 10/20/09  BULL  FROM CWT TO CWT | 353.19 |
| 12/15/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   10/29/09 1WFC - 19TH/ 9TH    NATHAN BULL (INV 1367825-N, 11/04/09) | 29.81 |
| 12/16/09 | NOTARY FEES - - VENDOR: CADWALADER, WICKERSHAM & TAFT VINCENT OTT WITNESS FEE POPPY/RIDGES | 250.00 |
| 12/16/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   10/28/09 LGA - 222 E19TH    BRAD PENSYL (INV 1367825-L , 11/04/09) | 66.86 |

| | | |
|---|---|---|
| 12/17/09 | OVERTIME MEALS MEALS -Astorina Salvatore-136451823-Koo Sushi Japanese | 19.34 |
| 12/17/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   10/28/09 JFK - 19TH/9TH    NATHAN  BULL (INV 1367825-K , 11/04/09) | 75.62 |
| 12/17/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   10/27/09 1WFC-BKLYN 11215    SAL  ASTORINA (INV 1367825-K , 11/04/09) | 44.15 |
| 12/21/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 10/9/09  B. PENSYL FROM CWT TO 222 E. 19th ST | 28.71 |
| 12/21/09 | EXPRESS DELIVERY - - VENDOR: FEDEX N.BULL CWT NY TO N.BULL CWT NY 8/11 | 40.33 |
| 12/21/09 | EXPRESS DELIVERY - - VENDOR: FEDEX N.BULL CWT NY TO N.BULL CWT NY 8/11 | 46.51 |
| 12/21/09 | EXPRESS DELIVERY - - VENDOR: FEDEX N.BULL CWT NY TO N.BULL CWT NY 8/11 | 46.51 |
| 12/21/09 | EXPRESS DELIVERY - - VENDOR: FEDEX N.BULL CWT NY TO N.BULL CWT NY 8/11 | 40.33 |
| 12/21/09 | EXPRESS DELIVERY - - VENDOR: FEDEX N.BULL CWT NY TO N.BULL CWT NY 8/11 | 44.47 |
| 12/21/09 | EXPRESS DELIVERY - - VENDOR: FEDEX N.BULL CWT NY TO N.BULL CWT NY 8/11 | 46.51 |
| 12/21/09 | EXPRESS DELIVERY - - VENDOR: FEDEX N.BULL CWT NY TO N.BULL CWT NY 8/11 | 46.51 |
| 12/21/09 | EXPRESS DELIVERY - - VENDOR: FEDEX N.BULL CWT NY TO N.BULL CWT NY 8/11 | 42.50 |
| 12/21/09 | EXPRESS DELIVERY - - VENDOR: FEDEX N.BULL CWT NY TO N.BULL CWT NY 8/11 | 42.50 |
| 12/21/09 | EXPRESS DELIVERY - - VENDOR: FEDEX N.BULL CWT NY TO N.BULL CWT NY 8/11 | 46.51 |
| 12/22/09 | DEPOSITION TRANSCRIPTS - - VENDOR: ESQUIRE DEPOSITION SERVICES, LLC 11/10 DEPOSITION SERVICES TRANSCRIPT FOR DEPOSITION OF M.ROTHMAN-M.SEIDEL | 1,922.24 |
| 12/22/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 10/23/09  B. PENSYL FROM JFK TO CWT | 75.62 |

| | | |
|---|---|---|
| 12/22/09 | BUSINESS MEALS/CULINART - M. Seidel Dated: 11/12/2009 Guests: 9 Time: 3:45 PM Room: 39-E | 77.90 |
| 12/22/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 11/3/09- K.BOUGERE | 3.75 |
| 12/22/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 11/10/09- C.BALLARD | 7.50 |
| 12/22/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 11/11/09- C.BALLARD | 1.25 |
| 12/22/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 11/16/09- K.BOUGERE | 6.25 |
| 12/22/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 11/17/09- K.BOUGERE | 2.50 |
| 12/22/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 11/19/09- K.BOUGERE | 52.50 |
| 12/22/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 11/23/09- C.BALLARD | 5.00 |
| 12/22/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 11/23/09- K.BOUGERE | 5.00 |
| 12/22/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 11/23/09- K.BOUGERE | 7.50 |
| 12/22/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 11/24/09- P.LUPO | 7.50 |
| 12/22/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 11/6/09- K.BOUGERE | 575.45 |
| 12/23/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   10/26/09 1WFC - BKLYN 11215     SAL  ASTORINA (INV 1367825-H 11/04/09) | 50.24 |
| 12/23/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-155 North Wacker Drive-Invoice: 9450193 | 20.30 |
| 12/28/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 10/27/09  B. PENSYL FROM CWT TO LGA | 47.46 |
| 12/28/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 10/24/09  N. BULL FROM CWT TO 349 W. 19th ST | 38.68 |
| 12/28/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 11/13 S ASTORINA 1 WFC TO BKLYN | 44.15 |

| 12/28/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  11/04/09 590 MADISON - E69TH ST    MARTIN  SEIDEL (INV 1368382-J, 11/11/09) | 27.60 |
|---|---|---|
| 12/28/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  11/04/09 590 MADISON - BKYN 11215    SAL  ASTORINA (INV 1368382-J, 11/11/09) | 49.67 |
| 12/28/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  11/04/09 590 MADISON - W19TH/ 9TH    NATHAN  BULL (INV 1368382-J, 11/11/09) | 32.01 |
| 12/28/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  11/04/09 57TH / MADISON - 19TH / 3RD    BRADLEY PENSYL (INV 1368382-J, 11/11/09) | 30.91 |
| 12/28/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  11/04/09 PKG (MARTIN SEIDEL)    1WFC - 590 MADISON (BOUGERE)        (INV 1368382-J, 11/11/09) | 109.57 |
| 12/28/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  11/03/09 1WFC -  222 E19TH    BRADLEY  PENSYL (INV 1368382-I, 11/11/09) | 28.71 |
| 12/28/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  11/03/09 1WFC- 19TH / 9TH    NATHAN BULL (INV 1368382-I, 11/11/09) | 29.81 |
| 12/29/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 11/24 M SEIDEL 1 WFC TO FAR ROCKAWAY | 35.37 |
| 12/29/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 11/12/09  C. PARK FROM CWT TO 10467 | 71.21 |
| 12/29/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 11/12/09  M. KENNEDY FROM CWT TO 238 E. 86th ST | 37.53 |
| 12/29/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 11/12/09  C. BALLARD FROM CWT TO 11225 | 50.77 |
| 12/29/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  11/13/09 1WFC -  222 E19TH    BRAD  PENSYL (INV 1369058-N, 11/18/09) | 28.71 |

| | | |
|---|---|---|
| 12/29/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 11/12/09  S. ASTORINA FROM CWT TO 11215 | 50.24 |
| 12/29/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 11/12/09  B. PENSYL FROM CWT TO 222 E. 19th ST | 28.71 |
| 12/29/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 11/12/09  N. BULL FROM CWT TO W. 19th /9th AVE | 29.81 |
| 12/29/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  11/11/09 349 W19TH - 1WFC    NATHAN  BULL (INV 1369058-J, 11/18/09) | 29.81 |
| 12/29/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  11/10/09 1WFC - BKLYN 11215       SAL  ASTORINA (INV 1369058-I, 11/18/09) | 50.24 |
| 12/29/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  11/10/09 1WFC - E81ST / 3RD       NICK  KENNEDY (INV 1369058-I, 11/18/09) | 37.53 |
| 12/29/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  11/10/09 LGA  -  222 E19TH    BRADLEY  PENSYL (INV 1369058-I, 11/18/09) | 63.76 |
| 12/29/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 11/12 BULL 1 WFC TO 19-9TH | 29.81 |
| 12/29/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 11/10 N BULL 1 WFC TO 19-9TH | 29.81 |
| 12/29/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-155 North Wacker Drive-Invoice: 9456683 | 14.57 |
| 12/30/09 | DEPOSITION TRANSCRIPTS - - VENDOR: ESQUIRE DEPOSITION SERVICES, LLC 12/2 TRANSCRIPT & VIDEO SERVICES FOR DEPOSITION OF S.HOZIE-M.SEIDEL | 1,252.15 |
| 12/30/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 11/10/09  BULL  FROM CWT TO 19th ST/9th AVE | 29.81 |
| 12/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   11/10/09 349 W19TH - 1WFC   (STOP: 12TH/ 9TH ) NATHAN BULL        (INV 1369058-H, 11/18/09) | 49.77 |

| 12/30/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 11/17/09  B. PENSYL FROM CWT TO 222 E. 19th ST | 28.71 |
|---|---|---|
| 12/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 11/24 M SEIDEL PKG 1 WFC TO 219 E 69TH | 44.19 |
| 12/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 11/23 S ASTORINA 1 WFC TO BKLYN | 50.24 |
| 12/31/09 | SEARCH FEES - DIRECT - - VENDOR: CADWALADER, WICKERSHAM & TAFT #3699, MESSINGER, 12/29/09, P.QUATTLEBAUM | 52.50 |
| 12/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 11/19 M KENNEDY 1 WFC TO 238 E 88TH | 37.53 |
| 12/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -    11/19/09 1WFC - 222 E19TH    BRADLEY PENSYL (INV 1369617-M, 11/25/09) | 28.71 |
| 12/31/09 | SUPPLIES - - VENDOR: CLASSIC LEGAL SUPPLY CO., INC. - 11/25/09  PO 9492   INV 234686-0   BLANK SIDE TABS KELLY  BOUGERE (1/05/10) | 19.05 |
| 12/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 12/9 BULL 1 WFC TO 14/4TH | 28.71 |
| 12/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -    12/03/09 1WFC - 20TH/ 8TH    NATHAN  BULL (INV 1370892-N, 12/09/09) | 29.81 |
| 12/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 11/24 N BULL 1 WFC TO 19-9TH | 29.81 |
| 12/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 11/24 B PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 12/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 11/30 PKG-N.BULL 1 WFC TO 349 W 19TH | 38.68 |
| 12/31/09 | DEPOSITION TRANSCRIPTS: (10/21 R. Loeffler re. Amer. Hm. Mtge v. Union - 209 pgs)  D. Cooper,N. Bull 10/28 : ESQUIRE DEPOSITION SERVICES, LLC | 1,525.58 |

| | | |
|---|---|---|
| 12/31/09 | SUPPLIES- VENDOR: STAPLES ADVANTAGE  - 11/20/09 PO 9486    INV 98947813    REDWELDS BEVERLY MOORE (1/06/10) | 59.45 |
| 12/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 12/3 B PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 12/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -    12/01/09 1WFC - 19TH/ 9TH    NATHAN  BULL (INV 1370892-P, 12/09/09) | 29.81 |
| 12/31/09 | ATTORNEY SERVICES - - VENDOR: PENDLETON FRIEDBERG WILSON & HENNESSEY P.C.-LEGAL SERVICES RENDERED THRU 11/30/09 RE: AMERICAN HOME DEPOSITION-BRADLEY PENSYL | 81.00 |
| 12/31/09 | ATTORNEY SERVICES - - VENDOR: PENDLETON FRIEDBERG WILSON & HENNESSEY P.C.-LEGAL SERVICES RENDERED THRU 10/31/09 RE: AMERICAN HOME DEPOSITION- BRADLEY PENSYL | 820.90 |
| 12/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -    12/03/09 1WFC - 19TH / 9TH    NATHAN BULL (INV 1370892-O, 12/09/09) | 29.81 |
| 12/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 12/10 M BULL 42 B'WAY TO 1 WFC | 35.32 |
| 12/31/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 12/4/09- C.BALLARD | 17.50 |
| 12/31/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 12/8/09- K.BOUGERE | 18.75 |
| 12/31/09 | SEARCH FEES: 8/13  G. Zimmer (now Eason's login): PACER SERVICE CENTER | 3.60 |
| 01/04/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-155 North Wacker Drive-Invoice: 9463975 | 15.33 |
| 01/07/10 | DUPLICATING DUPLICATING 102 COPY(S)    Ballard, Cynthia | 10.20 |
| 01/08/10 | DUPLICATING DUPLICATING 855 COPY(S)    Pensyl, Bradley | 85.50 |
| 01/10/10 | DUPLICATING DUPLICATING 4 COPY(S)    Pensyl, Bradley | 0.40 |
| 01/11/10 | DUPLICATING DUPLICATING 2.00 VELOBIND(S) Ballard, Cynthia | 0.20 |
| 01/13/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |

| | | |
|---|---|---:|
| 01/13/10 | DUPLICATING DUPLICATING 580 COPY(S)    Bougere, Kelly | 58.00 |
| 01/13/10 | DUPLICATING DUPLICATING 911 COPY(S)    Bougere, Kelly | 91.10 |
| 01/13/10 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 12/1/09 M. SEIDEL FROM 1290 6th AVE TO CWT | 35.32 |
| 01/13/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 12/8 B PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 01/13/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 12/8 BULL 1 WFC TO 19-9TH | 29.81 |
| 01/14/10 | SUPPLIES- VENDOR: STAPLES ADVANTAGE  - 12/11/09 PO 9541    INV: 99350686    BINDERS CYNTHIA BALLARD (1/14/10) | 21.64 |
| 01/14/10 | BUSINESS MEALS/CULINART  -  M. Seidel Guests: 6 Dated: 11/24/2009 Time: 9:15 AM Room: 39-L | 36.58 |
| 01/15/10 | SUPPLIES- VENDOR: STAPLES ADVANTAGE  - 12/04/09 PO 9517    INV: 99186446    LABELS KELLYU  BOUGERE (01/15/10) | 81.75 |
| 01/19/10 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 12/4/09  C. BALLARD FROM CWT TO 11225 | 56.87 |
| 01/19/10 | DUPLICATING DUPLICATING 310 COPY(S)    Ballard, Cynthia | 31.00 |
| 01/19/10 | LD TELEPHONE LD TELEPHONE 14256296453 ,6656 | 2.38 |
| 01/19/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 96.70 |
| 01/20/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 188.10 |
| 01/20/10 | HAND DELIVERY HAND DELIVERY MS//135 W 50TH ST/1 WORLD FINANCIAL CENTER | 14.22 |
| 01/20/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 12.50 |
| 01/20/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 100.07 |
| 01/20/10 | DUPLICATING DUPLICATING 718 COPY(S)    Ballard, Cynthia | 71.80 |

| 01/20/10 | DUPLICATING DUPLICATING 486 COPY(S)    Ballard, Cynthia | 48.60 |
| 01/21/10 | DUPLICATING DUPLICATING 2000 COPY(S)    Bougere, Kelly | 200.00 |
| 01/21/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 25.02 |
| 01/21/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 150.10 |
| 01/21/10 | HAND DELIVERY HAND DELIVERY MS//135 W 50TH ST/1 WORLD FINANCIAL CENTER | 14.22 |
| 01/21/10 | HAND DELIVERY HAND DELIVERY LT//135 W 50TH ST/1 WORLD FINANCIAL CENTER | 34.88 |
| 01/21/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-425 Lexington Ave.-Invoice: 947981501 | 16.16 |
| 01/21/10 | DUPLICATING DUPLICATING 4.00 VELOBIND(S) Bougere, Kelly | 0.40 |
| 01/21/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 350.37 |
| 01/22/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 115.24 |
| 01/25/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw EBLING,TAYLOR | 292.09 |
| 01/25/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 200.68 |
| 01/25/10 | DUPLICATING DUPLICATING 238 COPY(S)    Ballard, Cynthia | 23.80 |
| 01/25/10 | LD TELEPHONE LD TELEPHONE 13124070792 ,5643 | 10.71 |
| 01/26/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 01/26/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw EBLING,TAYLOR | 282.14 |
| 01/26/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw EBLING,TAYLOR | 102.00 |
| 01/26/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 158.96 |
| 01/26/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 25.01 |
| 01/26/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 25.02 |

| | | |
|---|---|---|
| 01/26/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 50.03 |
| 01/26/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   12/21/09 1WFC - 222 E19TH       BRADLEY PENSYL (INV 1372938-E,  12/30/09) | 28.71 |
| 01/27/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 25.02 |
| 01/27/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 62.52 |
| 01/27/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 645.40 |
| 01/27/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw EBLING,TAYLOR | 63.59 |
| 01/27/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 445.07 |
| 01/27/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 01/28/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw EBLING,TAYLOR | 29.15 |
| 01/28/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 50.33 |
| 01/28/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 325.19 |
| 01/28/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 106.07 |
| 01/28/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 75.04 |
| 01/28/10 | SEARCH FEES: 6/29  Jean E.Troast  : PACER SERVICE CENTER | 0.88 |
| 01/28/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 12/11 J ZUJOWSKI 1 WFC TO 45 PINEAPPLE | 38.63 |
| 01/29/10 | SEARCH FEES : 7/21 -9/28  C. Ballard : PACER SERVICE CENTER | 18.56 |
| 01/29/10 | SEARCH FEES : 10/7 -11/30  C. Ballard : PACER SERVICE CENTER | 7.04 |
| 01/29/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 200.12 |
| 01/29/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 180.12 |

| | | |
|---|---|---|
| 01/29/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 75.04 |
| 01/29/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 14.51 |
| 01/29/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw EBLING,TAYLOR | 206.63 |
| 01/29/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 405.36 |
| 01/29/10 | SEARCH FEES : 10/1 -12/31  C. Updike : PACER SERVICE CENTER | 13.60 |
| 01/29/10 | SEARCH FEES: 10/21  R. Setton/T.Nelson : PACER SERVICE CENTER | 1.12 |
| 01/31/10 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 1/20/10- C.BALLARD | 5.83 |
| 01/31/10 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 1/25/10- C.BALLARD | 0.50 |
| 01/31/10 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 1/20/10- C.BALLARD | 0.15 |
| 01/31/10 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 1/25/10- C.BALLARD | 0.30 |
| 01/31/10 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 1/20/10- C.BALLARD | 3.50 |
| 01/31/10 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 1/20/10- V.DEONANDAN | 6.00 |
| 01/31/10 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 1/11/10- C.BALLARD | 2.50 |
| 01/31/10 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 1/20/10- C.BALLARD | 5.00 |
| 01/31/10 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 1/21/10- K.BOUGERE | 5.00 |
| 01/31/10 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 1/25/10- C.BALLARD | 10.00 |

## DISBURSEMENTS & CHARGES SUMMARY

| | |
|---|---|
| MANAGING ATTORNEY'S CHARGE | 75.00 |
| NOTARY FEES | 250.00 |
| SUPPLIES | 181.89 |
| COPYING | 622.40 |
| OUTSIDE PRINTING | 749.23 |

## DISBURSEMENTS & CHARGES SUMMARY

| | |
|---|---:|
| TELEPHONE | 15.47 |
| ONLINE RESEARCH | 5,620.78 |
| DELIVERY SERVICES/MESSENGERS | 800.39 |
| LOCAL TRAVEL | 3,410.98 |
| OUT OF TOWN TRAVEL | 71.60 |
| MEALS | 590.44 |
| DEPOSITION TRANSCRIPTS | 19,129.46 |
| LITIGATION SUPPORT VENDORS | 1,104.20 |

Disbursements and Charges........$32,621.84

Total Fees and Disbursements......$519,414.84