# EXHIBIT B

**AMERICAN HOME MORTGAGE COMPANY**
**EXPENSE SUMMARY**
**FEBRUARY 1, 2010 TO FEBRUARY 28, 2010**

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Long Distance Telephone | | $0.00 |
| Reproduction of Documents | | $10.60 |
| Contracted Photocopying - Parcels | | $1,663.24 |
| Telecopier/Fax | | $0.00 |
| Courier and Express Services | | $270.14 |
| Hand Delivery Service | | $7.50 |
| Special Mailing Charges | | $99.77 |
| Filing Fees | | $0.00 |
| Travel Expenses | | $0.00 |
| Meeting Expenses | | $0.00 |
| Filing Pleadings | | ($1,500.00) |
| Court | | $0.00 |
| E-Services | | $0.00 |
| Westlaw | | $0.00 |
| Transcript | | $0.00 |
| Record/Docket Searches | | $174.48 |
| **TOTAL** | | **$725.73** |

| CostCode | Worked Amount | Billed Amount | Description |
|---|---|---|---|
| 25 | 270.14 | 270.14 | FEDERAL EXPRESS |
| 26P | 7.50 | 7.50 | HAND DELIVERY - PARCELS |
| 30 | 12.72 | 10.60 | REPRODUCTION OF DOCUMENTS |
| 33 | 1663.24 | 1663.24 | CONTRACTED PHOTOCOPYING |
| 37 | 99.77 | 99.77 | SPECIAL MAILING CHARGES |
| 45 | -1500.00 | -1500.00 | FILING PLEADINGS |
| PACERPG | 174.48 | 174.48 | DOCKET SEARCHES |
| | | | |
| TOTAL | 727.85 | 725.73 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 16.02 | 16.02 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954718 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 16.02 | 16.02 | 790695880404 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.24 | 11.24 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954719 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 11.24 | 11.24 | 792175826297 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.24 | 11.24 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954720 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 11.24 | 11.24 | 792175826985 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 17.48 | 17.48 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954721 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 17.48 | 17.48 | 799443164594 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.24 | 11.24 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954722 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 11.24 | 11.24 | 790204341901 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.24 | 11.24 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954723 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 11.24 | 11.24 | 790204342091 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.24 | 11.24 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954724 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 11.24 | 11.24 | 790204342779 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.24 | 11.24 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954725 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 11.24 | 11.24 | 790204343363 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.97 | 13.97 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954726 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 13.97 | 13.97 | 790204343547 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 16.02 | 16.02 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954727 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 16.02 | 16.02 | 790696112198 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.24 | 11.24 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954728 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 11.24 | 11.24 | 791257084836 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.24 | 11.24 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954729 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 11.24 | 11.24 | 791257086840 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.24 | 11.24 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954730 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 11.24 | 11.24 | 791257087490 Name: KATHLEEN SENESE Company: | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.24 | 11.24 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954731 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 11.24 | 11.24 | 791520557539 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.24 | 11.24 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954732 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 11.24 | 11.24 | 791520557712 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 16.02 | 16.02 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954733 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 16.02 | 16.02 | 792176043971 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 14.52 | 14.52 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954734 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 14.52 | 14.52 | 792819706898 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 16.02 | 16.02 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954735 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 16.02 | 16.02 | 792819707130 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.24 | 11.24 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954736 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 11.24 | 11.24 | 79044 3386090 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.97 | 13.97 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954737 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 13.97 | 13.97 | 799510723488 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 02/22/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.24 | 11.24 | FEDERAL EXPRESS Invoice: 950849093 Tracking: | 6954738 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 11.24 | 11.24 | 799510726112 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| | | BILLED TOTALS:    WORK: | | | | 270.14 | 21 records | |
| | | BILLED TOTALS:    BILL: | | | | 270.14 | | |
| | | GRAND TOTAL:    WORK: | | | | 270.14 | 21 records | |
| | | GRAND TOTAL:    BILL: | | | | 270.14 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/18/2010 | 00001 | BRCM HOUSE | 26P | 1.00 | 7.50 | 7.50 | HAND DELIVERY - PARCELS Pat BerryBlank | 6966048 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 7.50 | 7.50 | RomeJudge Christopher S. Sontchi229054 | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 7.50 | 1 records | |
| | | BILLED TOTALS:   BILL: | | | | 7.50 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 7.50 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 7.50 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/01/2010 | 02238 | KATHLEEN SENESE | 30 | 48.00 | 0.12 | 5.76 | REPRODUCTION OF DOCUMENTS | 6918160 |
| 03/18/2010 | | Invoice=1052919 | | 48.00 | 0.10 | 4.80 | | |
| | | | | | | | | |
| 02/18/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 7.00 | 0.12 | 0.84 | REPRODUCTION OF DOCUMENTS | 6950619 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.10 | 0.70 | | |
| | | | | | | | | |
| 02/18/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 2.00 | 0.12 | 0.24 | REPRODUCTION OF DOCUMENTS | 6950620 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.10 | 0.20 | | |
| 02/18/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 7.00 | 0.12 | 0.84 | REPRODUCTION OF DOCUMENTS | 6950621 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.10 | 0.70 | | |
| | | | | | | | | |
| 02/18/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 1.00 | 0.12 | 0.12 | REPRODUCTION OF DOCUMENTS | 6950622 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.10 | 0.10 | | |
| | | | | | | | | |
| 02/18/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 21.00 | 0.12 | 2.52 | REPRODUCTION OF DOCUMENTS | 6950623 |
| 03/18/2010 | | Invoice=1052919 | | 21.00 | 0.10 | 2.10 | | |
| | | | | | | | | |
| 02/18/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 20.00 | 0.12 | 2.40 | REPRODUCTION OF DOCUMENTS | 6950624 |
| 03/18/2010 | | Invoice=1052919 | | 20.00 | 0.10 | 2.00 | | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 12.72 | 7 records | |
| | | BILLED TOTALS:     BILL: | | | | 10.60 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 12.72 | 7 records | |
| | | GRAND TOTAL:      BILL: | | | | 10.60 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/12/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 234.75 | 234.75 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 6937479 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 234.75 | 234.75 | service via mail, fold and manually stuff | |
| | | | | | | | envelopes labeled envelopes provided222374 | |
| | | | | | | | | |
| 01/29/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 191.40 | 191.40 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 6937480 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 191.40 | 191.40 | service via first class mail #10 envelopes | |
| | | | | | | | supplied226200 | |
| | | | | | | | | |
| 02/09/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 189.75 | 189.75 | CONTRACTED PHOTOCOPYING Robin Glanden1 Doc to | 6966049 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 189.75 | 189.75 | be seved via 1st class mail.228249 | |
| | | | | | | | | |
| 02/12/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 165.75 | 165.75 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 6966051 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 165.75 | 165.75 | service via first class mail....#10 envelopes | |
| | | | | | | | supplied228253 | |
| | | | | | | | | |
| 02/16/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 499.09 | 499.09 | CONTRACTED PHOTOCOPYING Tammy Moody2 doc | 6968436 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 499.09 | 499.09 | service via first class mail228722 | |
| | | | | | | | | |
| 02/17/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 191.25 | 191.25 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 6966050 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 191.25 | 191.25 | service via first class mail.....#10 envelopes | |
| | | | | | | | supplied228976 | |
| | | | | | | | | |
| 02/18/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 191.25 | 191.25 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 6966052 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 191.25 | 191.25 | service via first class mail.....#10 envelopes | |
| | | | | | | | supplied229252 | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 1,663.24 | 7 records | |
| | | BILLED TOTALS:   BILL: | | | | 1,663.24 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 1,663.24 | 7 records | |
| | | GRAND TOTAL:   BILL: | | | | 1,663.24 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/09/2010 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 23.29 | 23.29 | SPECIAL MAILING CHARGES | 6966371 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 23.29 | 23.29 | | |
| | | | | | | | | |
| 02/12/2010 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 15.20 | 15.20 | SPECIAL MAILING CHARGES | 6966378 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 15.20 | 15.20 | | |
| | | | | | | | | |
| 02/16/2010 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 40.00 | 40.00 | SPECIAL MAILING CHARGES | 6966379 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 40.00 | 40.00 | | |
| | | | | | | | | |
| 02/17/2010 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 12.48 | 12.48 | SPECIAL MAILING CHARGES | 6966396 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 12.48 | 12.48 | | |
| | | | | | | | | |
| 02/28/2010 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 8.80 | 8.80 | SPECIAL MAILING CHARGES | 6966423 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 8.80 | 8.80 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 99.77 | 5 records | |
| | | BILLED TOTALS:    BILL: | | | | 99.77 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 99.77 | 5 records | |
| | | GRAND TOTAL:    BILL: | | | | 99.77 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/06/2010 | 00020 | BONNIE G. FATELL | 45 | 1.00 | -1,500.00 | -1,500.00 | Reversal from Void Check Number: 105336 | 6930828 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | -1,500.00 | -1,500.00 | Bank ID: 210 Voucher ID: 697839 | |
| | | | | | | | Vendor: UNITED STATES BANKRUPTCY COURT | |
| | | | | | | | FILING PLEADINGS - UNITED STATES BANKRUPTCY | |
| | | | | | | | COURT  1/5/10 6 PREFERENCE COMPLAINTS | |
| | | | | | | | Bank ID: 210 Check Number: 105336 | |
| | | | | | | | VOID - Bank ID: 210 Check Number: 105336 | |
| | | | | | | | Bank ID: 0 Check Number: 16878 | |
| | | Voucher=701444 Paid | | | | | Vendor=UNITED STATES BANKRUPTCY COURT  Balance= .00 | |
| | | | | | | | Amount=-1500.00 | |
| | | | | | | | Check #16878  02/09/2010 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | -1,500.00 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | -1,500.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | -1,500.00 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | -1,500.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/04/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940386 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/04/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940387 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/04/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940388 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/04/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940389 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/04/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940390 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/04/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940391 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/04/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940392 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/04/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940393 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/04/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940394 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/04/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940395 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/05/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940396 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/05/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940397 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/05/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6940398 |
| 03/18/2010 | | Invoice=1052919 | | 5.00 | 0.08 | 0.40 | | |
| 01/06/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940399 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/06/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940400 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/06/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6940401 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 01/06/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940402 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/06/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6940403 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 01/06/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940404 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/06/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6940405 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 01/06/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940406 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/06/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6940407 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 01/07/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940408 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940409 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940410 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940411 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940412 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940413 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940414 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940415 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/08/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940474 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/08/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940475 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/08/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940476 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/08/2010 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 6940477 |
| 03/18/2010 | | Invoice=1052919 | | 17.00 | 0.08 | 1.36 | | |
| 01/08/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 6940478 |
| 03/18/2010 | | Invoice=1052919 | | 20.00 | 0.08 | 1.60 | | |
| 01/08/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6940479 |
| 03/18/2010 | | Invoice=1052919 | | 9.00 | 0.08 | 0.72 | | |
| 01/11/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940469 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/11/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940470 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/11/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940471 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/11/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940472 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/11/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940473 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940480 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940481 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 6940482 |
| 03/18/2010 | | Invoice=1052919 | | 18.00 | 0.08 | 1.44 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6940483 |
| 03/18/2010 | | Invoice=1052919 | | 9.00 | 0.08 | 0.72 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940484 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940485 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940486 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6940487 |
| 03/18/2010 | | Invoice=1052919 | | 6.00 | 0.08 | 0.48 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940488 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940489 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940490 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940491 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940492 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940493 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940494 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940495 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940496 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940497 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940498 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940499 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/12/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940500 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/13/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940453 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/13/2010 | 09994 | BR PACER | PACERPC | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6940454 |
| 03/18/2010 | | Invoice=1052919 | | 9.00 | 0.08 | 0.72 | | |
| 01/13/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940455 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/13/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6940456 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 01/13/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6940457 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 01/13/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6940458 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 01/13/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6940459 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 01/13/2010 | 09994 | BR PACER | PACERPC | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6940460 |
| 03/18/2010 | | Invoice=1052919 | | 6.00 | 0.08 | 0.48 | | |
| 01/13/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6940461 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 01/13/2010 | 09994 | BR PACER | PACERPC | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6940462 |
| 03/18/2010 | | Invoice=1052919 | | 6.00 | 0.08 | 0.48 | | |
| 01/13/2010 | 09994 | BR PACER | PACERPC | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6940463 |
| 03/18/2010 | | Invoice=1052919 | | 6.00 | 0.08 | 0.48 | | |
| 01/13/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6940464 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/13/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6940465 |
| 03/18/2010 | | Invoice=1052919 | | 6.00 | 0.08 | 0.48 | | |
| 01/13/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6940466 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 01/13/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940467 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940468 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/15/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940428 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/15/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940429 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/15/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940430 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/15/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940431 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/15/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940432 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/15/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940433 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/15/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6940434 |
| 03/18/2010 | | Invoice=1052919 | | 5.00 | 0.08 | 0.40 | | |
| 01/15/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940435 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/15/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940436 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/15/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940437 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/19/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940416 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/19/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940417 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/19/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940418 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/19/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940419 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/19/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940420 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/19/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940421 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/19/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6940422 |
| 03/18/2010 | | Invoice=1052919 | | 4.00 | 0.08 | 0.32 | | |
| 01/19/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6940423 |
| 03/18/2010 | | Invoice=1052919 | | 8.00 | 0.08 | 0.64 | | |
| 01/19/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940424 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/19/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940425 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/19/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6940426 |
| 03/18/2010 | | Invoice=1052919 | | 6.00 | 0.08 | 0.48 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/19/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940427 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/19/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940452 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/20/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940439 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/20/2010 | 09994 | BR PACER | PACERPC | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6940440 |
| 03/18/2010 | | Invoice=1052919 | | 14.00 | 0.08 | 1.12 | | |
| 01/20/2010 | 09994 | BR PACER | PACERPC | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6940441 |
| 03/18/2010 | | Invoice=1052919 | | 5.00 | 0.08 | 0.40 | | |
| 01/20/2010 | 09994 | BR PACER | PACERPC | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6940442 |
| 03/18/2010 | | Invoice=1052919 | | 5.00 | 0.08 | 0.40 | | |
| 01/20/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6940443 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 01/20/2010 | 09994 | BR PACER | PACERPC | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 6940444 |
| 03/18/2010 | | Invoice=1052919 | | 16.00 | 0.08 | 1.28 | | |
| 01/20/2010 | 09994 | BR PACER | PACERPC | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6940445 |
| 03/18/2010 | | Invoice=1052919 | | 5.00 | 0.08 | 0.40 | | |
| 01/20/2010 | 09994 | BR PACER | PACERPC | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6940446 |
| 03/18/2010 | | Invoice=1052919 | | 5.00 | 0.08 | 0.40 | | |
| 01/20/2010 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6940447 |
| 03/18/2010 | | Invoice=1052919 | | 8.00 | 0.08 | 0.64 | | |
| 01/20/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940448 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/20/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940449 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/20/2010 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6940450 |
| 03/18/2010 | | Invoice=1052919 | | 8.00 | 0.08 | 0.64 | | |
| 01/21/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940451 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/22/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940438 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 01/22/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940502 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/22/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940503 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/22/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940504 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/22/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940505 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/22/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940506 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/22/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940507 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 01/25/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940501 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/26/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940510 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 01/27/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940508 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 01/27/2010 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 6940509 |
| 03/18/2010 | | Invoice=1052919 | | 16.00 | 0.08 | 1.28 | | |
| | | | | | | | | |
| 01/28/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940377 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 01/28/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940378 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 01/28/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6940379 |
| 03/18/2010 | | Invoice=1052919 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 01/28/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6940380 |
| 03/18/2010 | | Invoice=1052919 | | 12.00 | 0.08 | 0.96 | | |
| | | | | | | | | |
| 01/28/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940381 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 01/28/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6940382 |
| 03/18/2010 | | Invoice=1052919 | | 10.00 | 0.08 | 0.80 | | |
| | | | | | | | | |
| 01/28/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940383 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 01/28/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940384 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 01/28/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6940385 |
| 03/18/2010 | | Invoice=1052919 | | 5.00 | 0.08 | 0.40 | | |
| | | | | | | | | |
| 01/29/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6940365 |
| 03/18/2010 | | Invoice=1052919 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 01/29/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940366 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 01/29/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940367 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 01/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940368 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 01/29/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6940369 |
| 03/18/2010 | | Invoice=1052919 | | 14.00 | 0.08 | 1.12 | | |
| | | | | | | | | |
| 01/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940370 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 01/29/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6940371 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 01/29/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940372 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 01/29/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940373 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 01/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6940374 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 01/29/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940375 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 01/29/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6940376 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6976976 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | DOCKET SEARCHES | 6976977 |
| 03/18/2010 | | Invoice=1052919 | | 23.00 | 0.08 | 1.84 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6976978 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6976979 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | DOCKET SEARCHES | 6976980 |
| 03/18/2010 | | Invoice=1052919 | | 24.00 | 0.08 | 1.92 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6976981 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6976982 |
| 03/18/2010 | | Invoice=1052919 | | 30.00 | 0.08 | 2.40 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6976983 |
| 03/18/2010 | | Invoice=1052919 | | 12.00 | 0.08 | 0.96 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6976984 |
| 03/18/2010 | | Invoice=1052919 | | 4.00 | 0.08 | 0.32 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6976985 |
| 03/18/2010 | | Invoice=1052919 | | 8.00 | 0.08 | 0.64 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6976986 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6976987 |
| 03/18/2010 | | Invoice=1052919 | | 8.00 | 0.08 | 0.64 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6976988 |
| 03/18/2010 | | Invoice=1052919 | | 11.00 | 0.08 | 0.88 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6976989 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6976990 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6976991 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6976992 |
| 03/18/2010 | | Invoice=1052919 | | 8.00 | 0.08 | 0.64 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 6976993 |
| 03/18/2010 | | Invoice=1052919 | | 17.00 | 0.08 | 1.36 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6976994 |
| 03/18/2010 | | Invoice=1052919 | | 9.00 | 0.08 | 0.72 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6976995 |
| 03/18/2010 | | Invoice=1052919 | | 30.00 | 0.08 | 2.40 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6976996 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6976997 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6976998 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6976999 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/02/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977000 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/02/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6977001 |
| 03/18/2010 | | Invoice=1052919 | | 13.00 | 0.08 | 1.04 | | |
| 02/02/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977002 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/02/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6977003 |
| 03/18/2010 | | Invoice=1052919 | | 30.00 | 0.08 | 2.40 | | |
| 02/02/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6977004 |
| 03/18/2010 | | Invoice=1052919 | | 6.00 | 0.08 | 0.48 | | |
| 02/02/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977005 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/03/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977006 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/03/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977007 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/03/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6977008 |
| 03/18/2010 | | Invoice=1052919 | | 30.00 | 0.08 | 2.40 | | |
| 02/03/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6977009 |
| 03/18/2010 | | Invoice=1052919 | | 12.00 | 0.08 | 0.96 | | |
| 02/03/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977010 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/03/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6977011 |
| 03/18/2010 | | Invoice=1052919 | | 30.00 | 0.08 | 2.40 | | |
| 02/03/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6977012 |
| 03/18/2010 | | Invoice=1052919 | | 14.00 | 0.08 | 1.12 | | |
| 02/03/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977013 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/03/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977014 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/04/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977129 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/04/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6977130 |
| 03/18/2010 | | Invoice=1052919 | | 5.00 | 0.08 | 0.40 | | |
| 02/04/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6977131 |
| 03/18/2010 | | Invoice=1052919 | | 5.00 | 0.08 | 0.40 | | |
| 02/04/2010 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 6977132 |
| 03/18/2010 | | Invoice=1052919 | | 16.00 | 0.08 | 1.28 | | |
| 02/04/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977133 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977119 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 6977120 |
| 03/18/2010 | | Invoice=1052919 | | 16.00 | 0.08 | 1.28 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977121 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977122 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977123 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977124 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977125 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6977126 |

Billed Recap Of Cost Detail - 128189-916000 In re AMERICAN HOME MORTGAGE   03/19/10   Page 19 of 26
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  3/17/2010 4:10:58 PM

Page 9

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/18/2010 | | Invoice=1052919 | | 5.00 | 0.08 | 0.40 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6977127 |
| 03/18/2010 | | Invoice=1052919 | | 6.00 | 0.08 | 0.48 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6977128 |
| 03/18/2010 | | Invoice=1052919 | | 9.00 | 0.08 | 0.72 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977134 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977135 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977136 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977137 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977138 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977139 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977140 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977141 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/05/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977142 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/08/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977115 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/08/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6977116 |
| 03/18/2010 | | Invoice=1052919 | | 4.00 | 0.08 | 0.32 | | |
| 02/08/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977117 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/08/2010 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 6977118 |
| 03/18/2010 | | Invoice=1052919 | | 15.00 | 0.08 | 1.20 | | |
| 02/08/2010 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 6977165 |
| 03/18/2010 | | Invoice=1052919 | | 15.00 | 0.08 | 1.20 | | |
| 02/08/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6977166 |
| 03/18/2010 | | Invoice=1052919 | | 30.00 | 0.08 | 2.40 | | |
| 02/09/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977160 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/09/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6977161 |
| 03/18/2010 | | Invoice=1052919 | | 5.00 | 0.08 | 0.40 | | |
| 02/09/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6977162 |
| 03/18/2010 | | Invoice=1052919 | | 6.00 | 0.08 | 0.48 | | |
| 02/09/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977163 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/09/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977164 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/11/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977148 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/11/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977149 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |

Billed Recap Of Cost Detail - (128189 91600 IN re AMERICAN HOME MORTGAGE) 03/19/10    Page 20 of 26
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  3/17/2010 4:10:58 PM

Page 10

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/11/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977150 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/11/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6977151 |
| 03/18/2010 | | Invoice=1052919 | | 13.00 | 0.08 | 1.04 | | |
| 02/11/2010 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 6977152 |
| 03/18/2010 | | Invoice=1052919 | | 18.00 | 0.08 | 1.44 | | |
| 02/11/2010 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | DOCKET SEARCHES | 6977153 |
| 03/18/2010 | | Invoice=1052919 | | 29.00 | 0.08 | 2.32 | | |
| 02/11/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977154 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/11/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977155 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/11/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6977156 |
| 03/18/2010 | | Invoice=1052919 | | 12.00 | 0.08 | 0.96 | | |
| 02/11/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6977157 |
| 03/18/2010 | | Invoice=1052919 | | 13.00 | 0.08 | 1.04 | | |
| 02/11/2010 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | DOCKET SEARCHES | 6977158 |
| 03/18/2010 | | Invoice=1052919 | | 29.00 | 0.08 | 2.32 | | |
| 02/11/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977159 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/12/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977015 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/12/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977143 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/12/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977144 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/12/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977145 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/12/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977146 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/12/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977147 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977016 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977017 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | DOCKET SEARCHES | 6977018 |
| 03/18/2010 | | Invoice=1052919 | | 26.00 | 0.08 | 2.08 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6977019 |
| 03/18/2010 | | Invoice=1052919 | | 30.00 | 0.08 | 2.40 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977020 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977021 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977022 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6977023 |
| 03/18/2010 | | Invoice=1052919 | | 5.00 | 0.08 | 0.40 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6977024 |
| 03/18/2010 | | Invoice=1052919 | | 5.00 | 0.08 | 0.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/17/2010 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 6977025 |
| 03/18/2010 | | Invoice=1052919 | | 16.00 | 0.08 | 1.28 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977026 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977027 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6977028 |
| 03/18/2010 | | Invoice=1052919 | | 30.00 | 0.08 | 2.40 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6977029 |
| 03/18/2010 | | Invoice=1052919 | | 5.00 | 0.08 | 0.40 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6977030 |
| 03/18/2010 | | Invoice=1052919 | | 13.00 | 0.08 | 1.04 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 6977031 |
| 03/18/2010 | | Invoice=1052919 | | 20.00 | 0.08 | 1.60 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977032 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6977033 |
| 03/18/2010 | | Invoice=1052919 | | 30.00 | 0.08 | 2.40 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977034 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977035 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6977036 |
| 03/18/2010 | | Invoice=1052919 | | 8.00 | 0.08 | 0.64 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977037 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6977038 |
| 03/18/2010 | | Invoice=1052919 | | 4.00 | 0.08 | 0.32 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977039 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6977040 |
| 03/18/2010 | | Invoice=1052919 | | 11.00 | 0.08 | 0.88 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977041 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977042 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977043 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6977044 |
| 03/18/2010 | | Invoice=1052919 | | 30.00 | 0.08 | 2.40 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | DOCKET SEARCHES | 6977045 |
| 03/18/2010 | | Invoice=1052919 | | 28.00 | 0.08 | 2.24 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6977046 |
| 03/18/2010 | | Invoice=1052919 | | 30.00 | 0.08 | 2.40 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 27.00 | 0.08 | 2.16 | DOCKET SEARCHES | 6977047 |
| 03/18/2010 | | Invoice=1052919 | | 27.00 | 0.08 | 2.16 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6977048 |
| 03/18/2010 | | Invoice=1052919 | | 13.00 | 0.08 | 1.04 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6977049 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/18/2010 | | Invoice=1052919 | | 14.00 | 0.08 | 1.12 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 6977050 |
| 03/18/2010 | | Invoice=1052919 | | 20.00 | 0.08 | 1.60 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6977051 |
| 03/18/2010 | | Invoice=1052919 | | 5.00 | 0.08 | 0.40 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 6977052 |
| 03/18/2010 | | Invoice=1052919 | | 21.00 | 0.08 | 1.68 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6977053 |
| 03/18/2010 | | Invoice=1052919 | | 12.00 | 0.08 | 0.96 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977054 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977055 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | DOCKET SEARCHES | 6977056 |
| 03/18/2010 | | Invoice=1052919 | | 29.00 | 0.08 | 2.32 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6977057 |
| 03/18/2010 | | Invoice=1052919 | | 30.00 | 0.08 | 2.40 | | |
| 02/17/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6977058 |
| 03/18/2010 | | Invoice=1052919 | | 11.00 | 0.08 | 0.88 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977085 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6977086 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6977087 |
| 03/18/2010 | | Invoice=1052919 | | 11.00 | 0.08 | 0.88 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6977088 |
| 03/18/2010 | | Invoice=1052919 | | 12.00 | 0.08 | 0.96 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977089 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6977090 |
| 03/18/2010 | | Invoice=1052919 | | 10.00 | 0.08 | 0.80 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977091 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977092 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977093 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 6977094 |
| 03/18/2010 | | Invoice=1052919 | | 20.00 | 0.08 | 1.60 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977095 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977096 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977097 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977098 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977099 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |

Billed Recap Of Cost Detail - [128189-07500 0147a AMERICAN HOME MORTGAGE] 03/19/10    Page 23 of 26
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  3/17/2010 4:10:58 PM

Page 13

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/18/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977100 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6977101 |
| 03/18/2010 | | Invoice=1052919 | | 4.00 | 0.08 | 0.32 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977102 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977103 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977104 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977105 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977106 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977107 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977108 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977109 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6977110 |
| 03/18/2010 | | Invoice=1052919 | | 9.00 | 0.08 | 0.72 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6977111 |
| 03/18/2010 | | Invoice=1052919 | | 12.00 | 0.08 | 0.96 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 6977112 |
| 03/18/2010 | | Invoice=1052919 | | 21.00 | 0.08 | 1.68 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977113 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/18/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977114 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977059 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977060 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977061 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977062 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6977063 |
| 03/18/2010 | | Invoice=1052919 | | 9.00 | 0.08 | 0.72 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977064 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6977065 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6977066 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6977067 |
| 03/18/2010 | | Invoice=1052919 | | 6.00 | 0.08 | 0.48 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6977068 |
| 03/18/2010 | | Invoice=1052919 | | 8.00 | 0.08 | 0.64 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/19/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6977069 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6977070 |
| 03/18/2010 | | Invoice=1052919 | | 6.00 | 0.08 | 0.48 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6977071 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6977072 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6977073 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6977074 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977075 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977076 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977077 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977078 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977079 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977080 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977081 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977082 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977083 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/19/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977084 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977167 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977168 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977169 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977170 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977171 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977172 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977173 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977174 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/22/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977175 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/22/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6977177 |
| 03/18/2010 | | Invoice=1052919 | | 10.00 | 0.08 | 0.80 | | |
| 02/22/2010 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | DOCKET SEARCHES | 6977178 |
| 03/18/2010 | | Invoice=1052919 | | 23.00 | 0.08 | 1.84 | | |
| 02/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977179 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/22/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6977180 |
| 03/18/2010 | | Invoice=1052919 | | 4.00 | 0.08 | 0.32 | | |
| 02/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977176 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/23/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977181 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977182 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/24/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977186 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/24/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977187 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/24/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6977188 |
| 03/18/2010 | | Invoice=1052919 | | 30.00 | 0.08 | 2.40 | | |
| 02/25/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977183 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/25/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977184 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| 02/25/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6977185 |
| 03/18/2010 | | Invoice=1052919 | | 7.00 | 0.08 | 0.56 | | |
| 02/26/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977189 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/26/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977190 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/26/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977191 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/26/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6977192 |
| 03/18/2010 | | Invoice=1052919 | | 4.00 | 0.08 | 0.32 | | |
| 02/26/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977193 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/26/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977194 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/26/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977195 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/26/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6977196 |
| 03/18/2010 | | Invoice=1052919 | | 4.00 | 0.08 | 0.32 | | |
| 02/26/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977197 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| 02/26/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6977198 |
| 03/18/2010 | | Invoice=1052919 | | 1.00 | 0.08 | 0.08 | | |
| 02/26/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6977199 |
| 03/18/2010 | | Invoice=1052919 | | 4.00 | 0.08 | 0.32 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/26/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6977200 |
| 03/18/2010 | | Invoice=1052919 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 02/26/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6977201 |
| 03/18/2010 | | Invoice=1052919 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 174.48 | 372 records | |
| | | BILLED TOTALS:      BILL: | | | | 174.48 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 174.48 | 372 records | |
| | | GRAND TOTAL:      BILL: | | | | 174.48 | | |