

February 28, 2010

Mr. Carlo Colagiacomo
General Counsel
American Home Mortgage Investment Corp.
538 Broad Hollow Road
Melville, NY 11747

## INVOICE

**PLEASE REMIT VIA WIRE TRANSFER**        E.I.N. 22-2689479        Invoice# 0000328-IN

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the month ended February 28, 2010.

|  |  |  |
|---|---:|---:|
| Professional Fees | $ | 155,762.50 |
| Paraprofessional Fees | | 5,467.50 |
| Total Current Fees | | 161,230.00 |
| Expenses and Other Charges | | 6,597.87 |
| **Invoice Total** | **$** | **167,827.87** |

See Attached Schedules

Wire Instructions:



## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Kevin Nystrom | $ 775.00 | 76.50 | $ 59,287.50 |
| Bret Fernandes | $ 675.00 | 6.40 | 4,320.00 |
| Scott R. Martinez | $ 550.00 | 167.40 | 92,070.00 |
| Elizabeth Kardos | $ 425.00 | 0.20 | 85.00 |
| **Total Professional Fees** | | **250.50** | **$ 155,762.50** |



## PARAPROFESSIONAL FEES

| NAME | RATE | HOURS | PARAPROFESSIONAL FEES |
|------|------|-------|----------------------|
| Laurie E. Verry | $ 225.00 | 24.30 | $ 5,467.50 |
| **Total Paraprofessional Fees** | | **24.30** | **$ 5,467.50** |



## EXPENSES AND OTHER CHARGES

| | | |
|---|---|---:|
| Travel and Lodging | $ | 5,513.48 |
| Meals | | 743.71 |
| Telephone | | 252.93 |
| Direct Charges | | 22.36 |
| Photocopies | | 9.50 |
| Postage and Courier | | 55.89 |
| **Total Expenses and Other Charges** | $ | **6,597.87** |

American Home Mortgage
Description of Current General Responsibilities of ZC Staff

February 28, 2010

| Name | ZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|------|----------|---------------|-------------|----------------------------------|
| K. Nystrom | Managing Director | Chief Restructuring Officer | $775 | Responsible for all functionality required for the wind-down and liquidation of the estate, in addition to... |
| B. Fernandes | Senior Director | Director of Restructuring | $675 | Involved in counterparty negotiations, claim settlements and communications with creditors |
| J. Williner | Director | Associate Director | $550 | Claims reconciliation, processing. Responsible for the administration... |

AMERICAN HOME MORTGAGE
Time Descriptions

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 2/1/10 | 10 | 1.0 | Assignment of mortgages to Broadhollow |
| Kevin Nystrom | 2/1/10 | 10 | 1.0 | Response to tax refund request from AH Bank |
| Kevin Nystrom | 2/1/10 | 11 | 0.5 | Review of Mona Dobben's motion |
| Kevin Nystrom | 2/1/10 | 10 | 1.0 | Review of Broadhollow loan sale documents |
| | | | 4.0 | |
| Kevin Nystrom | 2/2/10 | 10 | 1.0 | Meeting on Lehman comments to the Broadhollow sale motion |
| Kevin Nystrom | 2/2/10 | 10 | 1.5 | Review and update the Bancorp waiver letter |
| Kevin Nystrom | 2/2/10 | 4 | 0.5 | Review of BDO tax work engagement letter |
| | | | 3.0 | |
| Kevin Nystrom | 2/3/10 | 11 | 1.5 | Gather materials in response to subpoena from JP Morgan |
| Kevin Nystrom | 2/3/10 | 11 | 1.5 | Review of correspondence with Greenwich Capital |
| Kevin Nystrom | 2/3/10 | 10 | 1.0 | Respond to AH Bank BOD members on the AH Bank sale status |
| | | | 4.0 | |
| Kevin Nystrom | 2/4/10 | 10 | 0.5 | Call with BDO to update the AH Bank sale process |
| Kevin Nystrom | 2/4/10 | 10 | 3.0 | Review of the Metavante contract |
| Kevin Nystrom | 2/4/10 | 10 | 1.5 | Plan due diligence activities |
| Kevin Nystrom | 2/4/10 | 11 | 0.5 | Review the D&T tolling agreement |
| | | | 5.5 | |
| Kevin Nystrom | 2/5/10 | 11 | 0.5 | Deliver executed copies of the D&T Tolling agreement |
| Kevin Nystrom | 2/5/10 | 10 | 1.5 | Negotiations on settling the Metavante contract |
| Kevin Nystrom | 2/5/10 | 4 | 0.5 | Drafting a BOD update |
| Kevin Nystrom | 2/5/10 | 11 | 3.0 | Negotiations on settling the WLR claim |
| Kevin Nystrom | 2/5/10 | 10 | 0.5 | Scheduling a meeting with the OTS Chicago |
| | | | 6.0 | |
| Kevin Nystrom | 2/8/10 | 10 | 1.0 | Update of preliminary discussions/questions with Worth Financial |
| Kevin Nystrom | 2/8/10 | 11 | 0.5 | Review the BDO expert witness engagement letters |
| Kevin Nystrom | 2/8/10 | 11 | 0.5 | Update on the Waterfield litigation |
| Kevin Nystrom | 2/8/10 | 4 | 0.5 | Review the January financials of AH Bank |
| Kevin Nystrom | 2/8/10 | 11 | 0.5 | Update the UCC regarding the Waterfield and WLR litigation |
| Kevin Nystrom | 2/8/10 | 10 | 0.5 | Discuss the sale process with AH Bank counsel |
| | | | 3.5 | |
| Kevin Nystrom | 2/9/10 | 10 | 0.5 | Review open tax years for AH Bank liquidation application |
| Kevin Nystrom | 2/9/10 | 4 | 1.0 | Review 12/09 financial statement adjustments |
| Kevin Nystrom | 2/9/10 | 4 | 0.5 | Review the sales & use tax return |
| Kevin Nystrom | 2/9/10 | 4 | 0.5 | Comment on the BDO tax engagement letter |
| Kevin Nystrom | 2/9/10 | 11 | 1.0 | Comment on Dobbins request for a bond |
| | | | 3.5 | |
| Kevin Nystrom | 2/10/10 | 10 | 2.5 | Comment on the AH Bank liquidation plan for filing with the OTS |
| Kevin Nystrom | 2/10/10 | 11 | 0.5 | Review the Bear Stearns appellate brief |
| | | | 3.0 | |
| Kevin Nystrom | 2/11/10 | 10 | 2.5 | Review of the Worth Financial SPA |
| Kevin Nystrom | 2/11/10 | 10 | 0.5 | Update on the AH Bank due diligence efforts |
| Kevin Nystrom | 2/11/10 | 4 | 0.5 | Review of the Jan 8th BOD minutes |
| Kevin Nystrom | 2/11/10 | 10 | 0.5 | Update on discussions with parties interested in AH Bank |
| Kevin Nystrom | 2/11/10 | 10 | 1.0 | Prepare for potentially selling the loan files at AH Bank |
| | | | 5.0 | |
| Kevin Nystrom | 2/12/10 | 10 | 0.5 | Call on marketing of AH Bank loans |
| Kevin Nystrom | 2/12/10 | 10 | 1.0 | Review of the Broadhollow/Melville sale agreements |
| Kevin Nystrom | 2/12/10 | 10 | 1.0 | Review of AH Bank loan detail |
| Kevin Nystrom | 2/12/10 | 11 | 1.0 | Review the WLR counter offer |
| | | | 3.5 | |
| Kevin Nystrom | 2/16/10 | 10 | 1.5 | Meeting with Worth Financial regarding AH Bank |
| Kevin Nystrom | 2/16/10 | 10 | 4.0 | Preparation for the meeting with the OTS |
| Kevin Nystrom | 2/16/10 | 10 | 3.0 | Meeting with the OTS regarding AH Bank |
| Kevin Nystrom | 2/16/10 | 10 | 0.5 | Preparation of the Broadhollow/Melville declaration |
| | | | 9.0 | |
| Kevin Nystrom | 2/17/10 | 4 | 2.0 | Review of the 12/31/09 general ledger balances |
| Kevin Nystrom | 2/17/10 | 10 | 1.0 | Development of options of sharing the Metavante liability |
| Kevin Nystrom | 2/17/10 | 10 | 2.0 | Summarizing the proposed loan transaction for the OTS |
| Kevin Nystrom | 2/17/10 | 10 | 0.5 | Organizing the review of the AH Bank loan files |
| Kevin Nystrom | 2/17/10 | 10 | 0.5 | Planning a motion for a loan backed by AH Bank stock |
| | | | 6.0 | |
| Kevin Nystrom | 2/18/10 | 10 | 1.0 | Preparation for hearing regarding the sale of Broadhollow & Melville |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Kevin Nystrom | 2/18/10 | 10 | 1.0 | Attending hearing of sale of Broadhollow & Melville telephonically |
| Kevin Nystrom | 2/18/10 | 11 | 1.0 | Negotiations WLR settlement |
| Kevin Nystrom | 2/18/10 | 11 | 0.5 | Review of cash projections related to WLR settlement |
| Kevin Nystrom | 2/18/10 | 10 | 0.5 | Correspondence with Bancorp on the sale of AH Bank |
| | | | 4.0 | |
| Kevin Nystrom | 2/19/10 | 4 | 1.0 | Preparation for the BOD meeting of AHB and AHM |
| Kevin Nystrom | 2/19/10 | 4 | 1.0 | Attendance of BOD meeting of AHB and AHM |
| Kevin Nystrom | 2/19/10 | 4 | 1.0 | Draft of minutes of BOD meeting |
| Kevin Nystrom | 2/19/10 | 10 | 0.5 | Draft of correspondence with Bancorp |
| Kevin Nystrom | 2/19/10 | 10 | 1.0 | Review of terms proposed by Worth Financial for AHB |
| Kevin Nystrom | 2/19/10 | 10 | 1.0 | Review of the draft N/P between Worth and AHM |
| | | | 5.5 | |
| Kevin Nystrom | 2/23/10 | 4 | 0.5 | Status update meeting with UCC financial advisors |
| Kevin Nystrom | 2/23/10 | 10 | 2.0 | Analysis of Worth offer |
| Kevin Nystrom | 2/23/10 | 10 | 1.0 | Review correspondence with Bancorp to terminate agreement |
| Kevin Nystrom | 2/23/10 | 11 | 1.0 | Review of open items in the WLR settlement |
| Kevin Nystrom | 2/23/10 | 11 | 0.5 | Discuss WLR settlement with counsel |
| Kevin Nystrom | 2/23/10 | 10 | 0.5 | Execute documents related to the Broadhollow/Melville sale |
| | | | 5.5 | |
| Kevin Nystrom | 2/24/10 | 10 | 0.5 | Call with Metavante to discuss contract settlement |
| Kevin Nystrom | 2/24/10 | 10 | 0.5 | Review of Worth offer with Milestone |
| Kevin Nystrom | 2/24/10 | 4 | 0.5 | Review BOD minutes |
| | | | 1.5 | |
| Kevin Nystrom | 2/25/10 | 11 | 1.0 | Review of WLR settlement details |
| Kevin Nystrom | 2/25/10 | 10 | 1.0 | Negotiations of the Worth proposal for AH Bank |
| | | | 2.0 | |
| Kevin Nystrom | 2/26/10 | 10 | 2.0 | Negotiations of the Worth proposal for AH Bank |
| | | | 2.0 | |
| | | Total | 76.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 2/2/10 | 3 | 0.3 | Discuss with counsel the repo claim letters relating to Triad rescissions |
| | | | 0.3 | |
| Bret Fernandes | 2/3/10 | 4 | 0.7 | Review weekly updates from AHM managers |
| | | | 0.7 | |
| Bret Fernandes | 2/5/10 | 5 | 0.4 | Review of weekly cash forecast |
| | | | 0.4 | |
| Bret Fernandes | 2/10/10 | 4 | 0.9 | Review weekly updates from AHM managers |
| Bret Fernandes | 2/10/10 | 3 | 0.4 | Discuss pursuit of workers comp buyout from Hartford |
| | | | 1.3 | |
| Bret Fernandes | 2/12/10 | 5 | 0.6 | Review of weekly cash forecast |
| | | | 0.6 | |
| Bret Fernandes | 2/17/10 | 4 | 1.2 | Review weekly updates from AHM managers |
| | | | 1.2 | |
| Bret Fernandes | 2/19/10 | 5 | 0.3 | Review of weekly cash forecast |
| | | | 0.3 | |
| Bret Fernandes | 2/24/10 | 4 | 0.9 | Review weekly updates from AHM managers |
| | | | 0.9 | |
| Bret Fernandes | 2/16/10 | 5 | 0.7 | Review of weekly cash forecast |
| | | | 0.7 | |
| | | | 6.40 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|--------------|-------|-----------|
| Scott Martinez | 2/1/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/1/10 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 2/1/10 | 5 | 1.0 | Updated the cash flow projections |
| Scott Martinez | 2/1/10 | 10 | 0.7 | Participated in a call with Young Conaway, AHM and the Broadhollow noteholders regarding the sale of the Broadhollow loans |
| Scott Martinez | 2/1/10 | 3 | 0.4 | Phone call with BDO regarding the 2010 tax returns |
| Scott Martinez | 2/1/10 | 3 | 0.5 | Work session with AHM employees regarding NOL issues |
| Scott Martinez | 2/1/10 | 10 | 0.7 | Work session with AHM employees regarding the sale of the Broadhollow loans |
| Scott Martinez | 2/1/10 | 11 | 0.5 | Reviewed the Dobben's motion to post bond |
| Scott Martinez | 2/1/10 | 10 | 1.0 | Reviewed Lehman's revisions to the stay relief requested in the Lehman case regarding the sale of the Broadhollow entity |
| | | | 8.1 | |
| Scott Martinez | 2/2/10 | 3 | 3.5 | Work session with AHM employees and BDO regarding the 2009 tax returns for AHM debtor and non debtor entities |
| Scott Martinez | 2/2/10 | 10 | 0.6 | Reviewed the draft funding memo for the sale of the Broadhollow loans |
| Scott Martinez | 2/2/10 | 10 | 0.7 | Work session with AHM employees regarding Lehman's changes to the stay relief motion |
| Scott Martinez | 2/2/10 | 6 | 1.0 | Work session with AHM employees regarding the objection to various secured claims |
| Scott Martinez | 2/2/10 | 2 | 1.0 | Work session with AHM employees regarding the November financials |
| Scott Martinez | 2/2/10 | 3 | 1.5 | Updated the wind down task analysis |
| Scott Martinez | 2/2/10 | 3 | 0.5 | Work session with AHM employees regarding the server decommission process |
| Scott Martinez | 2/2/10 | 3 | 0.5 | Work session with AHM employees regarding the files in the basement |
| | | | 9.3 | |
| Scott Martinez | 2/3/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/3/10 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 2/3/10 | 10 | 0.5 | Work session with AHM employees regarding schedule 2 of the Broadhollow and Melville agreements |
| Scott Martinez | 2/3/10 | 6 | 1.0 | Work session with AHM employees regarding a 2007 tax claim |
| Scott Martinez | 2/3/10 | 5 | 0.8 | Reviewed the semi-annual invoice from the OTS |
| Scott Martinez | 2/3/10 | 2 | 1.0 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 2/3/10 | 6 | 0.6 | Reviewed the draft settlement motion between AHM and Aon |
| Scott Martinez | 2/3/10 | 6 | 1.5 | Work session with AHM employees regarding Aon's open invoices and their engagement letter |
| Scott Martinez | 2/3/10 | 3 | 0.5 | Work session with AHM employees regarding files located in NJ |
| Scott Martinez | 2/3/10 | 10 | 0.5 | Reviewed the draft notice to be published in the WSJ regarding the Broadhollow sale |
| Scott Martinez | 2/3/10 | 10 | 0.5 | Assembled additional documentation to be included in collateral packages being provided to Vantium |
| | | | 9.4 | |
| Scott Martinez | 2/4/10 | 10 | 0.5 | Work session with AHM employees regarding schedule 2 of the Broadhollow and Melville agreements |
| Scott Martinez | 2/4/10 | 5 | 1.0 | Reviewed the IndyMac agreement regarding the escrow holdback |
| Scott Martinez | 2/4/10 | 5 | 0.5 | Work session with AHM employees regarding timing of various refund checks |
| Scott Martinez | 2/4/10 | 3 | 0.8 | Reviewed the draft agreements with GRM |
| Scott Martinez | 2/4/10 | 3 | 0.5 | Phone calls with the PCAOB regarding document requests |
| Scott Martinez | 2/4/10 | 12 | 0.5 | Phone call with BDO regarding the status of the bank sale |
| Scott Martinez | 2/4/10 | 6 | 1.0 | Followed up on requests in regards to preference settlements |
| Scott Martinez | 2/4/10 | 5 | 1.0 | Extended the budget through the end of April |
| Scott Martinez | 2/4/10 | 3 | 0.5 | Work session with AHM employees regarding the status of the REIT test |
| Scott Martinez | 2/4/10 | 2 | 1.5 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 2/4/10 | 11 | 1.0 | Work session with AHM employees regarding current litigation matters |
| Scott Martinez | 2/4/10 | 3 | 0.5 | Reviewed the docket and updated the professional fee tracking analysis |
| | | | 9.3 | |
| Scott Martinez | 2/5/10 | 5 | 1.0 | Reviewed cash management activity |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 2/5/10 | 5 | 1.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 2/5/10 | 5 | 0.3 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 2/5/10 | 5 | 0.5 | Updated the effective date scenarios |
| Scott Martinez | 2/5/10 | 11 | 1.0 | Reviewed the reply memo to JP Morgan's motion to dismiss |
| Scott Martinez | 2/5/10 | 11 | 1.0 | Updated the WLR nondisputed settlement matrix |
| Scott Martinez | 2/5/10 | 5 | 0.5 | Reviewed the draft payroll report |
| Scott Martinez | 2/5/10 | 5 | 0.5 | Work session with AHM employees regarding the IndyMac escrow |
| Scott Martinez | 2/5/10 | 5 | 0.7 | Prepared an analysis related to the security deposit and property tax regarding the IndyMac escrow |
| Scott Martinez | 2/5/10 | 10 | 0.5 | Work session with AHM employees regarding the remaining unencumbered loans |
| Scott Martinez | 2/5/10 | 5 | 0.5 | Work session with AHM employees regarding A/P |
|  |  |  | 8.0 |  |
| Scott Martinez | 2/8/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/8/10 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 2/8/10 | 3 | 1.0 | Reviewed the revised BDO tax engagement letter |
| Scott Martinez | 2/8/10 | 2 | 2.5 | Work session with AHM employees regarding the December financials |
| Scott Martinez | 2/8/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 2/8/10 | 5 | 0.7 | Updated the IndyMac analysis |
| Scott Martinez | 2/8/10 | 10 | 1.0 | Work session with AHM employees regarding the remaining loans |
|  |  |  | 9.5 |  |
| Scott Martinez | 2/9/10 | 5 | 0.5 | Reviewed cash management activity |
| Scott Martinez | 2/9/10 | 6 | 1.5 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 2/9/10 | 12 | 1.0 | Prepared for and participated in the weekly update with BDO |
| Scott Martinez | 2/9/10 | 11 | 0.5 | Updated the WLR unreconciled analysis and distributed to AHMSI |
| Scott Martinez | 2/9/10 | 2 | 0.5 | Work session with AHM employees regarding the December financials |
| Scott Martinez | 2/9/10 | 3 | 1.5 | Prepared a redline to the BDO tax engagement letter |
| Scott Martinez | 2/9/10 | 3 | 0.5 | Work session with AHM employees regarding tax issues |
| Scott Martinez | 2/9/10 | 6 | 1.0 | Reviewed the draft response to the Dobben motion |
| Scott Martinez | 2/9/10 | 3 | 0.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 2/9/10 | 6 | 0.5 | Work session with AHM employees regarding cure escrow claims |
| Scott Martinez | 2/9/10 | 10 | 0.5 | Work session with AHM employees regarding the remaining loans |
| Scott Martinez | 2/9/10 | 3 | 0.5 | Work session with AHM employees regarding the files in the basement |
| Scott Martinez | 2/9/10 | 11 | 0.5 | Prepared an updated heloc analysis that was provided to AHMSI |
| Scott Martinez | 2/9/10 | 11 | 0.5 | Work session with AHM employees regarding status of current litigation |
|  |  |  | 10.0 |  |
| Scott Martinez | 2/10/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/10/10 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 2/10/10 | 4 | 1.0 | Reviewed the AH Bank liquidation plan |
| Scott Martinez | 2/10/10 | 3 | 0.5 | Updated the redline to the BDO tax engagement letter |
| Scott Martinez | 2/10/10 | 11 | 0.5 | Work session with AHM employees regarding status of current litigation |
| Scott Martinez | 2/10/10 | 3 | 0.5 | Work session with AHM employees regarding the request from the PCAOB |
| Scott Martinez | 2/10/10 | 11 | 0.5 | Work session with Servicing regarding investor reporting and information needed for the settlement |
| Scott Martinez | 2/10/10 | 12 | 0.5 | Responded to requests from BDO |
| Scott Martinez | 2/10/10 | 11 | 1.0 | Reviewed the revised Broadhollow and Melville settlement agreements |
| Scott Martinez | 2/10/10 | 2 | 0.5 | Reviewed the preliminary December financials |
| Scott Martinez | 2/10/10 | 11 | 0.5 | Reviewed the Bear Stearns reply brief filed in the Third Circuit |
|  |  |  | 8.0 |  |
| Scott Martinez | 2/11/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 2/11/10 | 5 | 1.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 2/11/10 | 5 | 0.3 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 2/11/10 | 5 | 0.5 | Updated the effective date scenarios |
| Scott Martinez | 2/11/10 | 6 | 0.5 | Reviewed the revised Dobben response |
| Scott Martinez | 2/11/10 | 4 | 0.5 | Reviewed and commented on the draft agenda for the OTS meeting |
| Scott Martinez | 2/11/10 | 6 | 0.7 | Work session with AHM employees regarding EPD and breach claims |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Scott Martinez | 2/11/10 | 8 | 0.5 | Reviewed and commented on the draft ZC January invoice |
| Scott Martinez | 2/11/10 | 10 | 1.0 | Reviewed the unsolicited SPA for AH Bank |
| Scott Martinez | 2/11/10 | 10 | 0.5 | Work session with AHM employees regarding the remaining loans at the Bank |
| | | | 7.0 | |
| Scott Martinez | 2/12/10 | 10 | 0.5 | Participated in a conference call with AH Bank, AHM and Milestone regarding the remaining loans |
| Scott Martinez | 2/12/10 | 10 | 0.5 | Work session with AHM employees regarding the remaining loans at the Bank |
| Scott Martinez | 2/12/10 | 10 | 0.5 | Phone call with Young Conaway regarding the revisions to the Broadhollow and Melville agreements |
| Scott Martinez | 2/12/10 | 6 | 0.5 | Work session with AHM employees regarding EPD and breach claims |
| | | | 2.0 | |
| Scott Martinez | 2/15/10 | 11 | 0.5 | Reviewed the updated settlement analysis received from WLR |
| | | | 0.5 | |
| Scott Martinez | 2/16/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/16/10 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 2/16/10 | 5 | 1.0 | Updated the cash flow projections |
| Scott Martinez | 2/16/10 | 2 | 1.0 | Reviewed the draft December financials with AHM accounting |
| Scott Martinez | 2/16/10 | 3 | 0.5 | Phone call with BDO regarding the tax engagement letter |
| Scott Martinez | 2/16/10 | 6 | 0.5 | Work session with AHM employees regarding preference actions |
| Scott Martinez | 2/16/10 | 3 | 0.5 | Phone call with Aon regarding 401k services |
| Scott Martinez | 2/16/10 | 10 | 0.5 | Work session with AHM employees regarding the AH Bank loans |
| Scott Martinez | 2/16/10 | 3 | 0.5 | Work session with AHM employees regarding the quarterly HC report |
| Scott Martinez | 2/16/10 | 11 | 0.5 | Work session with AHM employees regarding subpoena requests |
| Scott Martinez | 2/16/10 | 6 | 1.0 | Work session with AHM employees regarding open SAP claims |
| | | | 9.3 | |
| Scott Martinez | 2/17/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 2/17/10 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 2/17/10 | 3 | 0.5 | Reviewed the D&O extension |
| Scott Martinez | 2/17/10 | 3 | 0.5 | Phone call with BDO regarding the tax engagement letter |
| Scott Martinez | 2/17/10 | 2 | 2.3 | Reviewed the Melville and Broadhollow financials |
| Scott Martinez | 2/17/10 | 2 | 1.0 | Reviewed the draft December financials with AHM accounting |
| Scott Martinez | 2/17/10 | 5 | 1.0 | Prepared an analysis determining cash need to go effective |
| Scott Martinez | 2/17/10 | 3 | 0.7 | Phone call with the PCAOB regarding an information request |
| Scott Martinez | 2/17/10 | 3 | 0.5 | Work session with AHM employees regarding server issues |
| Scott Martinez | 2/17/10 | 10 | 0.5 | Work session with AHM employees regarding miscellaneous assets for sale |
| Scott Martinez | 2/17/10 | 3 | 0.5 | Reviewed and commented on the draft e-mail to the OTS |
| Scott Martinez | 2/17/10 | 6 | 0.5 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 2/17/10 | 10 | 0.5 | Work session with AHM employees regarding the remaining unencumbered loans |
| Scott Martinez | 2/17/10 | 10 | 0.5 | Work session with AHM employees regarding the remaining AH Bank loans |
| | | | 11.0 | |
| Scott Martinez | 2/18/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 2/18/10 | 2 | 1.5 | Reviewed the quarterly operating reports |
| Scott Martinez | 2/18/10 | 2 | 1.0 | Work session with AHM employees regarding the Melville and Broadhollow financials |
| Scott Martinez | 2/18/10 | 3 | 0.5 | Work session with AHM employees regarding tax issues |
| Scott Martinez | 2/18/10 | 3 | 0.4 | Phone call with Young Conaway and AHM regarding the NJ files |
| Scott Martinez | 2/18/10 | 12 | 1.0 | Prepared for and participated in the weekly update with BDO |
| Scott Martinez | 2/18/10 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 2/18/10 | 5 | 0.3 | Prepared the professional fee wire request documents |
| Scott Martinez | 2/18/10 | 3 | 0.5 | Reviewed the draft motion and order to retain BDO for tax services |
| Scott Martinez | 2/18/10 | 6 | 0.8 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 2/18/10 | 6 | 0.5 | Work session with AHM employees regarding items needed from AHMSI for settlement of the Rucker issue |
| Scott Martinez | 2/18/10 | 11 | | Work session with AHM employees regarding various litigation matters |
| Scott Martinez | 2/18/10 | 3 | 0.5 | Work session with AHM employees regarding server issues |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| | | | 9.5 | |
| Scott Martinez | 2/19/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 2/19/10 | 5 | 1.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 2/19/10 | 5 | 0.3 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 2/19/10 | 5 | 0.5 | Updated the effective date scenarios |
| Scott Martinez | 2/19/10 | 11 | 0.5 | Phone call with AHM and Young Conaway regarding the Showcase of Agents matter |
| Scott Martinez | 2/19/10 | 8 | 2.5 | Prepared the supporting analyses for Zolfo Cooper's January fee application |
| Scott Martinez | 2/19/10 | 10 | 0.4 | Prepared an analysis related to miscellaneous assets to be purchased |
| Scott Martinez | 2/19/10 | 11 | 0.4 | Phone call with AHM and Young Conaway regarding litigation |
| Scott Martinez | 2/19/10 | 6 | 0.5 | Phone call with AHM and Young Conaway regarding EPD breach claims |
| Scott Martinez | 2/19/10 | 3 | 0.7 | Participated in the joint AH Bank and AHMIC Board call |
| Scott Martinez | 2/19/10 | 3 | 0.8 | Updated the JP Morgan REO tracking analysis |
| | | | 9.1 | |
| Scott Martinez | 2/22/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/22/10 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 2/22/10 | 5 | 0.5 | Updated the cash flow projections |
| Scott Martinez | 2/22/10 | 10 | 1.0 | Reviewed closing documents in regards to the Broadhollow and Melville sale agreements |
| Scott Martinez | 2/22/10 | 3 | 0.7 | Work session with AHM employees regarding the 2009 trial balances for tax purposes |
| Scott Martinez | 2/22/10 | 5 | 0.5 | Updated the IndyMac analysis in order to get access to the escrow funds |
| Scott Martinez | 2/22/10 | 3 | 0.5 | Updated the US Trustee payment analysis |
| Scott Martinez | 2/22/10 | 6 | 0.5 | Phone call with Young Conaway and AHM regarding the Morgan Stanley EPD/Breach claims |
| Scott Martinez | 2/22/10 | 6 | 0.8 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 2/22/10 | 3 | 0.5 | Work session with AHM employees regarding the NJ files |
| Scott Martinez | 2/22/10 | 3 | 0.7 | Work session with AHM employees regarding requests from a former employee |
| Scott Martinez | 2/22/10 | 4 | 0.3 | Phone call with AH Bank regarding the loan files |
| | | | 9.3 | |
| Scott Martinez | 2/23/10 | 12 | 1.0 | Prepared for and participated in the weekly update with BDO |
| Scott Martinez | 2/23/10 | 10 | 2.5 | Work session with AHM employees regarding closing items related to the sale of Broadhollow and Melville |
| Scott Martinez | 2/23/10 | 10 | 1.0 | Reviewed the updated Bank sale proceeds proposal |
| Scott Martinez | 2/23/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 2/23/10 | 3 | 0.8 | Work session with AHM employees regarding the Hartford workers comp settlement |
| Scott Martinez | 2/23/10 | 3 | 0.5 | Reviewed and commented on the Dobben order |
| Scott Martinez | 2/23/10 | 2 | 0.5 | Work session with AHM employees regarding the January financials |
| Scott Martinez | 2/23/10 | 5 | 0.5 | Work session with AHM employees regarding the IndyMac escrow |
| Scott Martinez | 2/23/10 | 5 | 1.0 | Researched data related to p&i funds sent to Broadhollow in error |
| Scott Martinez | 2/23/10 | 11 | 1.0 | Prepared an analysis summarizing the open issues related to the WLR settlement |
| Scott Martinez | 2/23/10 | 11 | 0.5 | Phone call with Young Conaway regarding the WLR settlement |
| | | | 10.3 | |
| Scott Martinez | 2/24/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 2/24/10 | 3 | 1.0 | Reviewed the weekly status reports received by various AHM employees |
| Scott Martinez | 2/24/10 | 10 | 1.0 | Participated in a conference call with the noteholders of Broadhollow and Melville regarding transition issues |
| Scott Martinez | 2/24/10 | 10 | 1.0 | Work session with AHM employees regarding the Grant Deed for a borrower payoff |
| Scott Martinez | 2/24/10 | 3 | 0.6 | Participated in a conference call with AHM and Marsh regarding Melville Reinsurance |
| Scott Martinez | 2/24/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 2/24/10 | 3 | 2.0 | Updated the matrix and write up of open/transition items to be provided to the liquidating trustee |
| Scott Martinez | 2/24/10 | 5 | 0.7 | Work session with AHM employees regarding support documents for costs incurred at the Mt. Prospect building |

| Name | Date | Category code | Hours | Narrative |
|------|------|-----|------|-----------|
| Scott Martinez | 2/24/10 | 11 | 1.0 | Reviewed information received from AHMSI regarding the unreconciled P&I and helocs |
| Scott Martinez | 2/24/10 | 11 | 0.5 | Work session with AHM employees regarding pending litigation in MI |
| | | | 9.8 | |
| | | | | |
| Scott Martinez | 2/25/10 | 11 | 1.0 | Work session with AHMSI regarding P&I owed to AHM |
| Scott Martinez | 2/25/10 | 11 | 1.5 | Updated the unreconciled exhibits to be included in the AHMSI settlement |
| Scott Martinez | 2/25/10 | 11 | 0.5 | Phone call with AHMSI regarding the summary analysis of the unreconciled information |
| Scott Martinez | 2/25/10 | 11 | 0.5 | Phone call with Young Conaway regarding the WLR settlement |
| Scott Martinez | 2/25/10 | 10 | 1.5 | Work session with AHM employees regarding information needed in order to finalize the Rucker settlement |
| Scott Martinez | 2/25/10 | 6 | 1.0 | Prepared for and participated in a call with AHM, Young Conaway and Morgan Stanley regarding the EPD and Breach claims |
| Scott Martinez | 2/25/10 | 3 | 0.5 | Work session with AHM employees regarding the NJ files |
| Scott Martinez | 2/25/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 2/25/10 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 2/25/10 | 5 | 0.5 | Prepared the professional fee wire request documents |
| Scott Martinez | 2/25/10 | 5 | 0.5 | Work session with AHM employees regarding issues related to funds taken out by JP Morgan to pay Fairfax County |
| Scott Martinez | 2/25/10 | 11 | 0.5 | Work session with AHM employees regarding litigation and subpoena requests |
| | | | 10.0 | |
| | | | | |
| Scott Martinez | 2/26/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 2/26/10 | 5 | 1.6 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 2/26/10 | 5 | 0.2 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 2/26/10 | 5 | 0.5 | Updated the effective date scenarios |
| Scott Martinez | 2/26/10 | 3 | 0.7 | Work session with AHM employees regarding the NJ files |
| Scott Martinez | 2/26/10 | 5 | 0.5 | Reviewed the current preference recoveries analysis |
| Scott Martinez | 2/26/10 | 5 | 1.0 | Prepared an interest calculation analysis for past due P&I owed to AHM |
| Scott Martinez | 2/26/10 | 10 | 0.5 | Work session with AHM employees regarding the Rucker settlement |
| Scott Martinez | 2/26/10 | 6 | 0.5 | Reviewed the draft Dobben Order |
| Scott Martinez | 2/26/10 | 3 | 0.5 | Updated the JP Morgan REO tracking analysis |
| Scott Martinez | 2/26/10 | 11 | 0.5 | Work session with outside counsel regarding a pending litigation matter |
| Scott Martinez | 2/26/10 | 11 | 0.5 | Work session with AHMSI employees regarding P&I amounts owed to AHM |
| | | | 8.0 | |
| | | | | |
| | | Total | 167.4 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Elizabeth Kardos | 2/8/10 | 11 | 0.2 | Discussion with ZC professionals regarding document production |
| | | | 0.2 | |
| | | Total | 0.2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Laura Capen Verry | 2/2/10 | 11 | 3.0 | Document production regarding JP Morgan subpoena |
| | | | 3.0 | |
| Laura Capen Verry | 2/3/10 | 11 | 3.0 | Document production regarding JP Morgan subpoena |
| | | | 3.0 | |
| Laura Capen Verry | 2/4/10 | 11 | 2.0 | Document production regarding JP Morgan subpoena |
| | | | 2.0 | |
| Laura Capen Verry | 2/5/10 | 11 | 3.0 | Document production regarding JP Morgan subpoena |
| | | | 3.0 | |
| Laura Capen Verry | 2/8/10 | 11 | 3.2 | Document production regarding JP Morgan subpoena.  Discussion with ZC professionals regarding document production |
| | | | 3.2 | |
| Laura Capen Verry | 2/9/10 | 11 | 3.0 | Document production regarding JP Morgan subpoena |
| | | | 3.0 | |
| Laura Capen Verry | 2/11/10 | 11 | 3.4 | Document production regarding JP Morgan subpoena |
| | | | 3.4 | |
| Laura Capen Verry | 2/12/10 | 11 | 1.0 | Document production regarding JP Morgan subpoena |
| | | | 1.0 | |
| Laura Capen Verry | 2/17/10 | 8 | 0.2 | Rerunning conflict check for relationship disclosures |
| | | | 0.2 | |
| Laura Capen Verry | 2/18/10 | 8 | 0.6 | Rerunning conflict check for relationship disclosures |
| | | | 0.6 | |
| Laura Capen Verry | 2/19/10 | 8 | 0.3 | Rerunning conflict check for relationship disclosures |
| | | | 0.3 | |
| Laura Capen Verry | 2/22/10 | 8 | 0.9 | Rerunning conflict check for relationship disclosures |
| | | | 0.9 | |
| Laura Capen Verry | 2/23/10 | 8 | 0.5 | Rerunning conflict check for relationship disclosures |
| | | | 0.5 | |
| Laura Capen Verry | 2/25/10 | 8 | 0.2 | Rerunning conflict check for relationship disclosures |
| | | | 0.2 | |
| | Total | | 24.3 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2010

## CATEGORY 1          FINANCING

| Professional | Hourly Rate | February 2010 Hours | February 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 10.20 | $ 193.75 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 75.00 | $ 12,302.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 41.00 | $ 24,250.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 22.80 | $ 14,357.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 550 | 0.00 | $ - | 2.70 | $ 1,174.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 151.70 | $ 52,278.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2010

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | February 2010 Hours | February 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 17.50 | $ 5,842.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.20 | $ 129.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 640 | 0.00 | $ - | 13.00 | $ 7,345.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 31.80 | $ 17,490.00 |
| Scott Martinez | $ 550 | 14.30 | $ 7,865.00 | 81.60 | $ 38,303.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 24.10 | $ 9,037.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 14.30 | $ 7,865.00 | 168.20 | $ 78,147.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2010

**CATEGORY 3**          **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | February 2010 Hours | February 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 17.50 | $ 4,262.50 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 40.50 | $ 12,910.00 |
| Bret Fernandes | $ 675 | 0.70 | $ 472.50 | 1571.40 | $ 940,997.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 75.30 | $ 47,209.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 130.50 | $ 76,745.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 291.00 | $ 166,310.00 |
| Scott Martinez | $ 550 | 36.30 | $ 19,965.00 | 1769.40 | $ 791,047.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 138.90 | $ 60,757.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.60 | $ 225.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 43.00 | $ 2,150.00 |
| Total | | 37.00 | $ 20,437.50 | 4078.10 | $ 2,102,612.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2010

**CATEGORY 4**    **BUSINESS OPERATIONS**

| Professional | Hourly Rate | February 2010 Hours | February 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $    850 | 0.00 | $         - | 476.05 | $      152,636.25 |
| Kevin Nystrom | $    775 | 10.00 | $   7,750.00 | 374.50 | $      107,055.00 |
| Bret Fernandes | $    675 | 3.70 | $   2,497.50 | 290.10 | $      180,419.00 |
| Mitchell Taylor | $    695 | 0.00 | $         - | 217.40 | $      136,080.00 |
| Robert Semple | $    640 | 0.00 | $         - | 1212.10 | $      705,255.50 |
| Mark Lymbery | $    590 | 0.00 | $         - | 0.00 | $                - |
| Scott Martinez | $    550 | 1.80 | $     990.00 | 9.30 | $         4,800.00 |
| Puneet Agrawal | $    465 | 0.00 | $         - | 9.10 | $         3,944.50 |
| Elizabeth Kardos | $    425 | 0.00 | $         - | 0.00 | $                - |
| Linda Cheung | $    375 | 0.00 | $         - | 0.00 | $                - |
| Carmen Bonilla | $    375 | 0.00 | $         - | 1.70 | $           595.00 |
| Rebecca Randall | $    345 | 0.00 | $         - | 0.00 | $                - |
| Laura Capen Verry | $    225 | 0.00 | $         - | 0.00 | $                - |
| Sam Mitchell | $     50 | 0.00 | $         - | 0.00 | $                - |
| Total | | 15.50 | $  11,237.50 | 2590.25 | $    1,290,785.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2010

**CATEGORY 5**              **CASH MANAGEMENT**

| Professional | Hourly Rate | February 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ – | 1.00 | $ – |
| Kevin Nystrom | $ 775 | 0.00 | $ – | 94.00 | $ 23,065.00 |
| Bret Fernandes | $ 675 | 2.00 | $ 1,350.00 | 396.20 | $ 235,038.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ – | 4.60 | $ 2,898.00 |
| Robert Semple | $ 640 | 0.00 | $ – | 0.00 | $ – |
| Mark Lymbery | $ 590 | 0.00 | $ – | 275.10 | $ 154,753.00 |
| Scott Martinez | $ 550 | 48.10 | $ 26,455.00 | 1435.90 | $ 651,727.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ – | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 7.00 | $ 2,625.00 |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 1335.30 | $ 489,437.50 |
| Rebecca Randall | $ 345 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 225 | 0.00 | $ – | 0.00 | $ – |
| Sam Mitchell | $ 50 | 0.00 | $ – | 4.00 | $ 200.00 |
| Total | | 50.10 | $ 27,805.00 | 3645.40 | $ 1,598,073.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2010

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | February 2010 Hours | February 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 7.25 | $ 2,712.50 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 45.00 | $ 20,162.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 87.90 | $ 55,021.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 1.50 | $ 945.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 166.50 | $ 98,299.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 26.90 | $ 15,267.00 |
| Scott Martinez | $ 550 | 20.40 | $ 11,220.00 | 260.20 | $ 122,220.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 1881.60 | $ 822,731.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 20.40 | $ 11,220.00 | 2476.85 | $ 1,137,359.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2010

**CATEGORY 7**          **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | February 2010 Hours | February 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 675 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 550 | 0.00 | $ - | 1.00 | $ 450.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 3.00 | $ 1,630.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2010

**CATEGORY 8**        **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | February 2010 Hours | February 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 3.50 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 41.50 | $ 10,640.00 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 21.90 | $ 12,808.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 5.40 | $ 3,106.00 |
| Scott Martinez | $ 550 | 3.00 | $ 1,650.00 | 42.80 | $ 19,993.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 52.30 | $ 22,824.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 58.20 | $ 23,150.00 |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 235.20 | $ 83,185.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 2.70 | $ 607.50 | 71.20 | $ 14,671.00 |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 5.70 | $ 2,257.50 | 569.40 | $ 213,565.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2010

**CATEGORY 9**         **ASSET ANALYSIS**

| Professional | Hourly Rate | February 2010 Hours | February 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 2.50 | $ 720.00 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 152.00 | $ 91,936.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.30 | $ 186.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 2.00 | $ 1,130.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 156.80 | $ 93,972.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2010

**CATEGORY 10**          **ASSET DISPOSITION**

| Professional | Hourly Rate | February 2010 Hours | February 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 108.45 | $ 13,717.50 |
| Kevin Nystrom | $ 775 | 51.00 | $ 39,525.00 | 582.00 | $ 178,202.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 739.50 | $ 436,038.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 1002.30 | $ 625,625.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 854.70 | $ 494,725.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 75.10 | $ 41,949.00 |
| Scott Martinez | $ 550 | 21.60 | $ 11,880.00 | 360.00 | $ 168,469.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 72.30 | $ 31,096.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 72.60 | $ 51,405.00 | 3794.35 | $ 1,989,823.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2010

**CATEGORY 11**          **LITIGATION**

| Professional | Hourly Rate | February 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 22.05 | $ 6,820.00 |
| Kevin Nystrom | $ 775 | 15.50 | $ 12,012.50 | 266.75 | $ 190,567.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 353.60 | $ 223,155.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 64.40 | $ 40,542.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 31.00 | $ 18,290.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 550 | 17.90 | $ 9,845.00 | 262.30 | $ 124,483.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 13.90 | $ 6,046.50 |
| Elizabeth Kardos | $ 425 | 0.20 | $ 85.00 | 0.20 | $ 85.00 |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.90 | $ 337.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 21.60 | $ 4,860.00 | 21.60 | $ 4,860.00 |
| Sam Mitchell | $ 50 | 0.00 | $ - | 14.00 | $ 700.00 |
| Total | | 55.20 | $ 26,802.50 | 1050.70 | $ 615,886.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2010

**CATEGORY 12**  **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | February 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 18.70 | $ 7,362.50 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 74.00 | $ 14,462.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 34.20 | $ 21,515.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.50 | $ 825.00 |
| Scott Martinez | $ 550 | 4.00 | $ 2,200.00 | 185.40 | $ 84,536.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 41.20 | $ 18,384.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 61.10 | $ 22,800.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 4.00 | $ 2,200.00 | 418.10 | $ 171,065.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2010

**CATEGORY 13**          **DIP BUDGET REPORTING**

| Professional | Hourly Rate | February 2010 Hours | February 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 4.00 | $ - |
| Bret Fernandes | $ 675 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.10 | $ 605.00 |
| Scott Martinez | $ 550 | 0.00 | $ - | 22.00 | $ 9,570.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 46.70 | $ 17,107.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 76.40 | $ 28,712.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2010

**CATEGORY 14        SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | February 2010 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 73.50 | $ 14,337.50 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 274.00 | $ 28,927.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 32.60 | $ 19,234.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 262.30 | $ 164,883.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 576.80 | $ 329,864.00 |
| Scott Martinez | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 802.40 | $ 337,747.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 2021.60 | $ 894,993.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2010

**CATEGORY 15**          **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | February 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 5.75 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 10.00 | $ 1,662.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 15.30 | $ 9,486.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 3.40 | $ 1,870.00 |
| Scott Martinez | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 212.30 | $ 76,102.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 22.80 | $ 7,410.00 |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 269.55 | $ 96,531.00 |

AMERICAN HOME MORTGAGE
EXPENSES BY DAY BY PROFESSIONAL
FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010

| Emp # | Name | Date | Description | | Amount |
|-------|------|------|-------------|--|--------|
| 0325 | Scott R. Martinez | 1/25/2010 | Ground Transportation | | 111.47 |
| 0325 | Scott R. Martinez | 1/26/2010 | Ground Transportation | | 111.47 |
| 0325 | Scott R. Martinez | 1/27/2010 | Ground Transportation | | 111.47 |
| 0325 | Scott R. Martinez | 1/28/2010 | Ground Transportation | | 111.47 |
| 0325 | Scott R. Martinez | 1/29/2010 | Ground Transportation | | 111.47 |
| 0325 | Scott R. Martinez | 2/1/2010 | Ground Transportation | | 111.47 |
| 0325 | Scott R. Martinez | 2/1/2010 | Ground Transportation | TOLLS | 5.50 |
| 0325 | Scott R. Martinez | 2/1/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 2/2/2010 | Ground Transportation | | 111.47 |
| 0325 | Scott R. Martinez | 2/2/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 2/2/2010 | Meals | BRKFST - 1 | 8.00 |
| 0325 | Scott R. Martinez | 2/2/2010 | Meals | LUNCH -5 | 77.46 |
| 0325 | Scott R. Martinez | 2/2/2010 | Meals | DINNER - 1 | 50.00 |
| 0325 | Scott R. Martinez | 2/3/2010 | Ground Transportation | | 111.47 |
| 0325 | Scott R. Martinez | 2/3/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 2/3/2010 | Meals | BRKFST- 1 | 15.00 |
| 0325 | Scott R. Martinez | 2/3/2010 | Meals | LUNCH - 1 | 17.10 |
| 0325 | Scott R. Martinez | 2/3/2010 | Meals | DINNER - 1 | 50.00 |
| 0325 | Scott R. Martinez | 2/4/2010 | Ground Transportation | | 111.47 |
| 0325 | Scott R. Martinez | 2/4/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 2/4/2010 | Meals | LUNCH - 1 | 19.49 |
| 0325 | Scott R. Martinez | 2/4/2010 | Meals | DINNER - 1 | 27.79 |
| 0325 | Scott R. Martinez | 2/5/2010 | Ground Transportation | | 111.46 |
| 0325 | Scott R. Martinez | 2/5/2010 | Ground Transportation | TOLLS | 7.16 |
| 0325 | Scott R. Martinez | 2/5/2010 | Ground Transportation | GAS | 24.00 |
| 0325 | Scott R. Martinez | 2/5/2010 | Ground Transportation | EZ PASS | 10.00 |
| 0325 | Scott R. Martinez | 2/8/2010 | Ground Transportation | | 103.82 |
| 0325 | Scott R. Martinez | 2/8/2010 | Ground Transportation | TOLLS | 5.50 |
| 0325 | Scott R. Martinez | 2/8/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 2/8/2010 | Meals | LUNCH - 1 | 18.84 |
| 0325 | Scott R. Martinez | 2/8/2010 | Meals | DINNER - 1 | 24.10 |
| 0325 | Scott R. Martinez | 2/9/2010 | Ground Transportation | | 103.82 |
| 0325 | Scott R. Martinez | 2/9/2010 | Ground Transportation | TOLLS | 7.16 |
| 0325 | Scott R. Martinez | 2/9/2010 | Ground Transportation | GAS | 15.25 |
| 0325 | Scott R. Martinez | 2/9/2010 | Meals | LUNCH - 1 | 14.48 |
| 0325 | Scott R. Martinez | 2/10/2010 | Ground Transportation | EZ PASS | 7.50 |
| 0325 | Scott R. Martinez | 2/16/2010 | Ground Transportation | | 103.23 |
| 0325 | Scott R. Martinez | 2/16/2010 | Ground Transportation | TOLLS | 5.50 |
| 0325 | Scott R. Martinez | 2/16/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 2/16/2010 | Meals | DINNER - 1 | 36.28 |
| 0325 | Scott R. Martinez | 2/17/2010 | Ground Transportation | | 103.23 |
| 0325 | Scott R. Martinez | 2/17/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 2/17/2010 | Meals | BRKFST - 1 | 11.33 |
| 0325 | Scott R. Martinez | 2/17/2010 | Meals | DINNER - 1 | 26.80 |
| 0325 | Scott R. Martinez | 2/18/2010 | Ground Transportation | | 103.23 |
| 0325 | Scott R. Martinez | 2/18/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 2/18/2010 | Meals | LUNCH - 1 | 11.06 |
| 0325 | Scott R. Martinez | 2/18/2010 | Meals | DINNER - 1 | 50.00 |
| 0325 | Scott R. Martinez | 2/19/2010 | Ground Transportation | | 103.22 |

1

**AMERICAN HOME MORTGAGE**
**EXPENSES BY DAY BY PROFESSIONAL**
**FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010**

| Emp# | Name | Date | Description | | Amount |
|---|---|---|---|---|---|
| 0325 | Scott R. Martinez | 2/19/2010 | Ground Transportation | TOLLS | 7.16 |
| 0325 | Scott R. Martinez | 2/19/2010 | Ground Transportation | GAS | 23.25 |
| 0325 | Scott R. Martinez | 2/19/2010 | Ground Transportation | EZ PASS | 10.00 |
| 0325 | Scott R. Martinez | 2/19/2010 | Meals | LUNCH - 1 | 11.06 |
| 0325 | Scott R. Martinez | 2/22/2010 | Ground Transportation | | 111.17 |
| 0325 | Scott R. Martinez | 2/22/2010 | Ground Transportation | TOLLS | 5.50 |
| 0325 | Scott R. Martinez | 2/22/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 2/22/2010 | Meals | LUNCH - 1 | 23.05 |
| 0325 | Scott R. Martinez | 2/22/2010 | Meals | DINNER - 1 | 27.02 |
| 0325 | Scott R. Martinez | 2/23/2010 | Ground Transportation | | 111.17 |
| 0325 | Scott R. Martinez | 2/23/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 2/23/2010 | Meals | LUNCH - 1 | 18.54 |
| 0325 | Scott R. Martinez | 2/23/2010 | Meals | DINNER - 1 | 35.27 |
| 0325 | Scott R. Martinez | 2/24/2010 | Ground Transportation | | 111.17 |
| 0325 | Scott R. Martinez | 2/24/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 2/24/2010 | Meals | LUNCH - 1 | 16.27 |
| 0325 | Scott R. Martinez | 2/24/2010 | Meals | DINNER - 1 | 26.80 |
| 0325 | Scott R. Martinez | 2/25/2010 | Ground Transportation | | 111.17 |
| 0325 | Scott R. Martinez | 2/25/2010 | Ground Transportation | TOLLS | 7.16 |
| 0325 | Scott R. Martinez | 2/25/2010 | Ground Transportation | GAS | 19.50 |
| 0325 | Scott R. Martinez | 2/25/2010 | Meals | LUNCH - 1 | 16.28 |
| 0325 | Scott R. Martinez | 2/25/2010 | Meals | DINNER - 1 | 10.30 |
| 0325 | Scott R. Martinez | 2/26/2010 | Ground Transportation | EZ PASS | 10.00 |
| 0325 | Scott R. Martinez | 2/26/2010 | Phone | CELL | 138.57 |
| | | | **Subtotal** | | **$ 5,328.97** |
| | | | | | |
| 0342 | Laurie E. Verry | 2/11/2010 | Direct Expenses | FLASH DRIVE | 16.99 |
| | | | **Subtotal** | | **$      16.99** |
| | | | | | |
| 0401 | Kevin Nystrom | 1/7/2010 | Phone | CELL | 105.86 |
| 0401 | Kevin Nystrom | 2/16/2010 | Air Transportation | | 965.40 |
| 0401 | Kevin Nystrom | 2/16/2010 | Meals | BRKFST - 1 | 12.00 |
| 0401 | Kevin Nystrom | 2/16/2010 | Meals | DINNER - 1 | 18.00 |
| 0401 | Kevin Nystrom | 2/17/2010 | Direct Expenses | FED EX | 5.37 |
| | | | **Subtotal** | | **$ 1,106.63** |
| | | | | | |
| 9999 | Payable Accounts | 2/1/2010 | Meals | NYSTROM SEAMLESS WEB | 13.42 |
| 9999 | Payable Accounts | 2/1/2010 | Postage | FED EX | 5.39 |
| 9999 | Payable Accounts | 2/2/2010 | Meals | NYSTROM SEAMLESS WEB | 13.73 |
| 9999 | Payable Accounts | 2/3/2010 | Meals | NYSTROM SEAMLESS WEB | 7.98 |
| 9999 | Payable Accounts | 2/4/2010 | Meals | NYSTROM SEAMLESS WEB | 11.87 |
| 9999 | Payable Accounts | 2/8/2010 | Postage | FED EX | 20.93 |
| 9999 | Payable Accounts | 2/10/2010 | Meals | NYSTROM SEAMLESS WEB | 14.04 |
| 9999 | Payable Accounts | 2/12/2010 | Meals | NYSTROM SEAMLESS WEB | 10.35 |
| 9999 | Payable Accounts | 2/15/2010 | Postage | FED EX | 5.10 |
| 9999 | Payable Accounts | 2/19/2010 | Postage | FED EX | 5.37 |
| 9999 | Payable Accounts | 2/22/2010 | Postage | FED EX | 15.30 |
| 9999 | Payable Accounts | 2/28/2010 | Copy Charges | | 9.50 |
| 9999 | Payable Accounts | 2/28/2010 | Phone | PREMIER CONFERENCING | 8.50 |

2

**AMERICAN HOME MORTGAGE**
**EXPENSES BY DAY BY PROFESSIONAL**
**FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010**

| Emp # | Name | Date | Description | Amount |
|-------|------|------|-------------|--------|
| 9999 | Payable Accounts | 2/28/2010 | Postage | 3.80 |
| | | | **Subtotal** | $ 145.28 |
| | | | **TOTAL FEBRUARY EXPENSES** | $ 6,597.87 |

3