**Exhibit B**

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 9, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 141259

For professional services rendered from October 1, through October 31, 2009 in connection with the following:

| | | | |
|------|------------------------------------|----|------------|
| 002 | CREDITORS COMMITTEE | $ | 20,396.50 |
| 006 | SALES OF ASSETS | | 1,698.00 |
| 007 | PROFESSIONIAL FEES | | 4,815.50 |
| 008 | AVOIDANCE ACTIONS | | 78,158.50 |
| 009 | LITIGATION | | 9,315.50 |
| 010 | PLAN AND DISCLOSURE STATEMENT | | 988.00 |
| 011 | EMPLOYEE ISSUES | | 4,912.00 |
| 012 | CLAIMS ADMINISTRATION | | 4,266.00 |
| 013 | INVESTIGATION OF COMPANY | | 6,005.00 |
| 014 | TRIAD WORKOUT | | 9,107.00 |
| | **Total Time** | $ | 139,662.00 |
| | | | |
| | CARFARE | $ | 405.95 |
| | DUPLICATING | | 317.70 |
| | LEXIS | | 105.83 |
| | MEALS | | 103.83 |
| | OVERNIGHT DELIVERY | | 52.05 |
| | POSTAGE | | 40.13 |
| | SEARCH FEES | | 52.56 |
| | TELEPHONE CONFERENCE CALL | | 30.82 |
| | TRAVEL | | 729.00 |
| | **Total Disbursements** | $ | 1,837.87 |
| | | | |
| | **TOTAL BILL** | **$** | **141,499.87** |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 9, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 141259

For professional services rendered from October 1, through October 31, 2009 in connection with the following:

|  | 703159 | AMERICAN HOME MORTGAGE HOLDINGS, INC. |
|---|---|---|
|  | 002 | CREDITORS COMMITTEE |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/01/09 | Committee call (.30); conference call with MSI and Debtors' counsel re: Calyon (.30); review YCST draft settlement email re: claim 1263 and draft email re: same (.30). | ELS | 0.90 | 535.50 |
| 10/01/09 | Preparing for Committee call (.20); Committee call (.40); Drafting minutes of call (.50). | JO | 1.10 | 352.00 |
| 10/01/09 | Committee call (.40); review financial analysis (.20); review Nelson RFS motion (.20). | JXZ | 0.80 | 340.00 |
| 10/01/09 | Revise and edit BDO report (.30); telephone conference with Berliner re: same (.10); attend committee meeting to address issues on bank sale (.40). | MSI | 0.80 | 608.00 |
| 10/01/09 | Participate in Committee call (.4); discuss Calyon with MSI (.1); discussion re payment of D&O settlement (.30) | MTP | 0.80 | 608.00 |
| 10/02/09 | Attention to Creditors inquiries (.20). | JXZ | 0.20 | 85.00 |
| 10/05/09 | Phone call with Crowther re: consenting to direct appeal in Calyon matter and emails to MTP/MSI re: same (.30); review emails re: update on AHM bank sale (.20). | ELS | 0.50 | 297.50 |
| 10/05/09 | Review limited objection of BofA (.20); review Triad's objection to motion DI 8135 (.30); review docket (.30). prepare for meeting re: upcoming events (.30); update critical dates memo (1.20). | JS | 2.30 | 563.50 |
| 10/05/09 | Review responses to document destruction (.20). | JXZ | 0.20 | 85.00 |
| 10/05/09 | Review e-mail update re problems with bank sale (.20); review triad objection (.20) | MTP | 0.40 | 304.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/06/09 | Review Dobben and Beale response to claim objections and phone calls with YCST re: same. | ELS | 0.90 | 535.50 |
| 10/06/09 | Review CitiMortage's response in support (.20); review docket and recent pleadings (.20); file maintenance (.40). | JS | 0.80 | 196.00 |
| 10/07/09 | Phone call with creditor re: filing claims relating to bounced escrow check and draft email re: same (.50); phone call with Greecher at YCST re: replies on Bodden and Beall claim objections and review same (.80); phone call with Beach at YCST re: Pa. Housing settlement and collateral effects (.30); conference call with MSI and Beach re: Pa. Housing settlement, sale of bank and document destruction motion (.40). | ELS | 2.00 | 1,190.00 |
| 10/07/09 | Review certification of counsel re: omnibus hearing dates (.30); review and circulate reply in support DIs 8148 and 8149 and exhibits (.40); update contact list (.20); file maintenance (.20). | JS | 1.10 | 269.50 |
| 10/07/09 | Review scheduling order (.10). | JXZ | 0.10 | 42.50 |
| 10/07/09 | Telephone conference with ELS then Beach on issues related to PA payment. | MSI | 0.50 | 380.00 |
| 10/08/09 | Review Borrowers' Committee objection to motion to destroy documents (.30); review Borrowers' Committee reply in support of ZS fee application (.20); conference call with Sass and MSI re: $503k from PA for 5 loans (.40); call with Beach re: same and draft email to Sass and MSI re: same (.50); | ELS | 1.40 | 833.00 |
| 10/08/09 | Reviewing relief from stay motion (.10); Reviewing Zukerman Spaeder fee application (.20). | JO | 0.30 | 96.00 |
| 10/08/09 | Review and circulate opposition to Debtors' motion re: abandonment and destruction of certain documents and records (.30); review order setting omnibus hearing dates (.30); update calendar events (.20); update critical dates memo (.30); review agenda and amended agenda of 10/13 hearing (.50); prepare for hearing (.40); file maintenance (.30); monitor docket (.30). | JS | 2.60 | 637.00 |
| 10/08/09 | Review bankruptcy court objection to file destruction (.30); review hearing agenda (.10). | JXZ | 0.40 | 170.00 |
| 10/08/09 | Review Borrower's Committee objection to debtor's records destruction motion (.30); review triad objection to records destruction motion (.20). | MTP | 0.50 | 380.00 |
| 10/09/09 | Reviewing relief from stay motion. | JO | 0.10 | 32.00 |
| 10/09/09 | Review email from ELS re: change of omnibus hearing date and time (.20); review notice of agenda for 10/14 hearing (.30); further preparation for hearing (.40). | JS | 0.90 | 220.50 |
| 10/09/09 | Review emails regarding hearing and various objections (.20); Review agenda and email to ELS regarding same (.10); Review issues on Destruction Motion (.30). | MSI | 0.60 | 456.00 |
| 10/11/09 | Review objections by Triad and Borrower's Committee to Document Destruction Motion | MSI | 1.10 | 836.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/12/09 | Meeting with MSI re: 10/14 hearing (.30); conference call with MSI, SB and MG re: motion to destroy documents and objections to Borrowers' Committee fees (1.50). | ELS | 1.80 | 1,071.00 |
| 10/12/09 | Reviewing Greenberg Glusker comments to settlement agreement. | JO | 0.20 | 64.00 |
| 10/12/09 | Extensive teleconference with Beach, Greecher and ELS regarding Motion to destroy records, fees and bank account information (1.20); Review document destruction issues and discuss with ELS (.30). | MSI | 1.50 | 1,140.00 |
| 10/13/09 | Phone call with creditor re: status of case (.40). | ELS | 0.40 | 238.00 |
| 10/13/09 | Review amended agenda and prepare for hearing (.30) review docket and recent pleadings (.50) calendar (.10) | JS | 0.90 | 220.50 |
| 10/13/09 | Review amended hearing agenda (.10); emails/calls with JWS, T. Prozman re: expense reimbursements (.10). | JXZ | 0.20 | 85.00 |
| 10/13/09 | Teleconference with Beach regarding issues on document destruction and hearing (.20); meeting with ELS regarding same (.20). | MSI | 0.40 | 304.00 |
| 10/14/09 | Prepare for 10/14 hearing and appear and attend same (3.40); travel to and from court (1.20). | ELS | 4.60 | 2,737.00 |
| 10/14/09 | Revise calendar dates re: ELS email (.20) further review docket and recent pleadings (.70) calendar events (.10) | JS | 1.00 | 245.00 |
| 10/14/09 | Prepare for and attend omnibus hearing and meeting with ELS regarding same. | MSI | 1.10 | 836.00 |
| 10/19/09 | Review docket and recent pleadings (.50) review and update critical dates (.40) calendar events (.10) | JS | 1.00 | 245.00 |
| 10/19/09 | Review Scheduling Order (.10). | JXZ | 0.10 | 42.50 |
| 10/21/09 | Review Intex 9019 motion (.20); attend to credit inquiries (.20); review financial update (.10). | JXZ | 0.50 | 212.50 |
| 10/22/09 | Review Borrowers' Committee discovery requests re: motion to destroy documents and phone call with debtors' counsel re: same. | ELS | 0.50 | 297.50 |
| 10/22/09 | Review notice of Borrowers' Committee discovery and e-mails ELS same (.10). | JXZ | 0.10 | 42.50 |
| 10/26/09 | Review hearing agenda (.10); review Rucker adversary complaint (.20); review document destruction article (.10). | JXZ | 0.40 | 170.00 |
| 10/26/09 | Draft email to Beach regarding outstanding issues on settlement. | MSI | 0.20 | 152.00 |
| 10/26/09 | Review Berliner update e-mail on bank sale transaction | MTP | 0.10 | 76.00 |
| 10/27/09 | Review debtors' draft stipulation with BNY and meeting with MSI re: same. | ELS | 0.30 | 178.50 |
| 10/27/09 | Review Scheduling Order/calendar maintenance (.10). | JXZ | 0.10 | 42.50 |
| 10/28/09 | Review email from Crowther re: Dobben claim and draft reply (.30); review BDO update email (.20). | ELS | 0.50 | 297.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/28/09 | Review Mellon 9019 (.20); review Committee update (.10); review response to PNB RFS motion (.40); review Committee update (.10). | JXZ | 0.80 | 340.00 |
| 10/28/09 | Review email from BDO regarding status (.20); Review issues raised by S. SASS (.30). | MSI | 0.50 | 380.00 |
| 10/29/09 | Dobben - emails and phone call with Crowther re: matter. | ELS | 0.30 | 178.50 |
| 10/29/09 | Reviewing BDO report to Committee. | JO | 0.30 | 96.00 |
| 10/29/09 | Review financial update (.20). | JXZ | 0.20 | 85.00 |
| 10/29/09 | Review emails with BDO on outstanding issues and updates. | MSI | 0.20 | 152.00 |
| 10/29/09 | Review BDO update e-mail to Committee | MTP | 0.20 | 152.00 |
| 10/30/09 | Review Dobben discovery requests and email with Dobben's attorney. | ELS | 0.30 | 178.50 |
| 10/30/09 | Attention to creditor inquiries (.20). | JXZ | 0.20 | 85.00 |

TOTAL HOURS                    40.20

TOTAL SERVICES.........................................................................$    20,396.50

DISBURSEMENT SUMMARY

CARFARE                                                                $338.62

DUPLICATING                                                            $81.20

LEXIS                                                                  $20.70

MEALS                                                                  $103.83

POSTAGE                                                                $2.10

SEARCH FEES                                                            $48.96

TELEPHONE CONFERENCE CALL                                             $22.97

TRAVEL                                                                 $729.00

TOTAL DISBURSEMENTS.............................................................$    1,347.38

TOTAL FEES & DISBURSEMENTS ............................................$    21,743.88

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 556 | Smith | 10.60 | 245.00 | 2,597.00 |
| 583 | Orbach | 2.00 | 320.00 | 640.00 |
| 493 | Zawadzki | 4.30 | 425.00 | 1,827.50 |
| 486 | Schnitzer | 14.40 | 595.00 | 8,568.00 |
| 260 | Indelicato | 6.90 | 760.00 | 5,244.00 |
| 364 | Power | 2.00 | 760.00 | 1,520.00 |
| ATTY TOTAL | | 40.20 | | 20,396.50 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 9, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 141259

For professional services rendered from October 1, through October 31, 2009 in connection with the following:

|  | 703159 | AMERICAN HOME MORTGAGE HOLDINGS, INC. |
|---|---|---|
|  | 006 | SALES OF ASSETS |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/19/09 | Review email from BDO on update on bank closing on sale. | MSI | 0.10 | 76.00 |
| 10/19/09 | Review update on Bank sale and respond with strategy | MTP | 0.30 | 228.00 |
| 10/23/09 | Conference with MSI, Jones Day regarding settlement with WLR. | DDG | 0.30 | 213.00 |
| 10/28/09 | Revise and edit Objection/Motion for 506(c) charge (.60); Draft email to Matt Lynn regarding comments and discuss same (.30). | MSI | 0.90 | 684.00 |
| 10/29/09 | Review revised WLR settlement agreement. | DDG | 0.70 | 497.00 |

TOTAL HOURS                                              2.30

TOTAL SERVICES..........................................................................$       1,698.00

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 426 | Grubman | 1.00 | 710.00 | 710.00 |

| 260 | Indelicato | 1.00 | 760.00 | 760.00 |
|-----|------------|------|--------|--------|
| 364 | Power | 0.30 | 760.00 | 228.00 |
| | ATTY TOTAL | 2.30 | | 1,698.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 9, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 141259

For professional services rendered from October 1, through October 31, 2009 in connection with the following:

> 703159          AMERICAN HOME MORTGAGE HOLDINGS, INC.
> 007             PROFESSIONIAL FEES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/01/09 | Review fee application and draft summary (.90). | JXZ | 0.40 | 170.00 |
| 10/06/09 | Review certifications (.10). | JXZ | 0.10 | 42.50 |
| 10/07/09 | Review Fee Auditor's report DI 8145 (.10). | JS | 0.10 | 24.50 |
| 10/07/09 | Review Examiner's report re BC fee applications (.30). | JXZ | 0.30 | 127.50 |
| 10/08/09 | Review ZC reply in support of bankruptcy court professionals' fees (.30); attention to fee applications (.10); review certifications (.10). | JXZ | 0.50 | 212.50 |
| 10/11/09 | Revise and edit 24th monthly fee application (.30); Review Zuckerman response to Fee Auditors report (.60); Review fee Auditors report (.70). | MSI | 1.60 | 1,216.00 |
| 10/11/09 | Work on multiple monthly fee applications | MTP | 1.80 | 1,368.00 |
| 10/13/09 | Review Gilbert reply re: fee objection (.30. | ELS | 0.30 | 178.50 |
| 10/13/09 | Review Gilbert reply in support of BC professional fees (.20); review certifications (.10); review fee applications/draft summaries (.50). | JXZ | 0.80 | 340.00 |
| 10/13/09 | Review response filed by S. Weisbraud regarding Fee dispute (.30); Meeting with ELS regarding same (.10). | MSI | 0.40 | 304.00 |
| 10/15/09 | Review fee orders (.10); review fee applications/draft summaries (.40). | JXZ | 0.50 | 212.50 |
| 10/15/09 | Review JXZ summary of fee applications | MTP | 0.20 | 152.00 |
| 10/19/09 | Review Fee Application/draft summary (.40). | JXZ | 0.40 | 170.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/25/09 | Review fee application (.30). | JXZ | 0.30 | 127.50 |
| 10/26/09 | Review fee application/draft summary (.20). | JXZ | 0.20 | 85.00 |
| 10/27/09 | E-mails MSI re fee apps (.10). | JXZ | 0.10 | 42.50 |
| 10/28/09 | Review certifications (.10). | JXZ | 0.10 | 42.50 |

TOTAL HOURS                               8.10

TOTAL SERVICES..........................................................................$      4,815.50

DISBURSEMENT SUMMARY

DUPLICATING                                                             $3.60

TOTAL DISBURSEMENTS............................................................$        3.60

TOTAL FEES & DISBURSEMENTS ............................................$      4,819.10


SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 556 | Smith | 0.10 | 245.00 | 24.50 |
| 493 | Zawadzki | 3.70 | 425.00 | 1,572.50 |
| 486 | Schnitzer | 0.30 | 595.00 | 178.50 |
| 260 | Indelicato | 2.00 | 760.00 | 1,520.00 |
| 364 | Power | 2.00 | 760.00 | 1,520.00 |
| ATTY TOTAL | | 8.10 | | 4,815.50 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 9, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 141259

For professional services rendered from October 1, through October 31, 2009 in connection with the following:

703159    AMERICAN HOME MORTGAGE HOLDINGS, INC.
008       AVOIDANCE ACTIONS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/01/09 | Corp. Technologies - review and approve revised settlement agreement (.20); review emails from Awong of BDO re: various preferences (.30); Kofax - email with RMS re: settlement analysis (.20); Helios - emails with RMS re: settlement analysis (.20); Bradley - phone call with defendant's attorney and review and draft emails re: contemporaneous exchange and ordinary course of business defenses and analyze same (.70); Eeco - review ordinary course of business analysis from RMS and email re: same (.30). | ELS | 1.90 | 1,130.50 |
| 10/01/09 | Email to T. Guifoyle with amended complaint for filing (.10); review of email and letter from counsel to preference defendant Michael James, discussion with ELS regarding the same and email with executed letter regarding adjournment (.30); updated chart reflecting preference actions and answer and/or response deadlines (.20). | HNP | 0.60 | 225.00 |
| 10/01/09 | Reviewing RMS emails on preferences. | JO | 0.10 | 32.00 |
| 10/01/09 | Update dismissed cases on the preference summary chart (.40). | JS | 0.40 | 98.00 |
| 10/01/09 | E-mails T. Guilfoyle re dismissals (.10). | JXZ | 0.10 | 42.50 |
| 10/02/09 | Email correspondence with RMS/ELS re settlement with Electric Corp (.10). | CJK | 0.10 | 50.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/02/09 | Review emails from RMS re: Bellagio, Building Champions and Eeco and respond to same (.70); Planned Office - review ordinary course of business and new value analysis from RMS and draft email in response with my thoughts (.60); Eeco - email to RMS re: interaction between new value and ordinary course of business defenses (.20); Inn at Biltmore - emails with RMS re: settlement (.20). | ELS | 1.70 | 1,011.50 |
| 10/02/09 | Review returned summonses and RS Service addresses (.30); review Unity APA and meeting, calls, e-mails ELS, E. Schreiber same (.50). | JXZ | 0.80 | 340.00 |
| 10/02/09 | Research on TownPark commons entity (.40); Research of Rural Development preference (.20). | ZV | 0.60 | 192.00 |
| 10/05/09 | Email communication with RMS/ELS regarding Dartmouth Venture's defenses (.10). | CJK | 0.10 | 50.00 |
| 10/05/09 | Wyman Street Advisors - review emails from RMS re: defenses and draft email replies (.70); review escrow balances for August and September and compare to settlement chart (.50); emails with RMS re: RMS' fee on settled matters (.20). | ELS | 1.40 | 833.00 |
| 10/05/09 | Reviewing preference emails from RMS and settlements. | JO | 0.30 | 96.00 |
| 10/05/09 | Numerous e-mails/calls M. Friedman (WB), K. Bohusian (Wyman), R. Rowland (Tricor)(.30). | JXZ | 0.30 | 127.50 |
| 10/06/09 | Phone call with Awong and Moran re: on-line access to checks and emails re: same (.50); Greenberg Glusker - emails with Crowther and Plank re: settlement of matter (.40); Kofax - review RMS email re: counter-offer and draft reply (.50); PPSF - review RMS email re: ordinary course of business defense and draft reply (.50); SAS - review email from RMS re: 502(h) claim, phone call with RMS re: same and draft email re: same (.40); draft email to RMS re: waiving 502(h) claims (.20); Lloyds - review RMS email re: defenses and review BDO history re same (.40). | ELS | 2.90 | 1,725.50 |
| 10/06/09 | Review of multiple email correspondences from ELS and from K. Knuckley regarding various preference actions and waiver of 502(h) claims (.20). | HNP | 0.20 | 75.00 |
| 10/06/09 | Review schedule of assumed contracts (.10); review AP dockets (.10); review UVL settlement and e-mails C. Leinauer re same (.10); review returned summonses (.10); letter W. Davis re Winston settlement (.10); e-mails J. Gropper re Tri M Answwer (.10). | JXZ | 0.60 | 255.00 |
| 10/06/09 | Meeting with ELS to discuss open matters (.20). | ZV | 0.20 | 64.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/07/09 | Kofax - review emails from RMS re: defenses and settlement position and draft reply (.40); Lloyd - review emails from RMS re: defenses and settlement position and draft reply (.30); NYSE Market - review emails from RMS re: defenses and settlement position and draft reply (.30); Resume Mirror - review defendant's proposed edit to settlement agreement (.20); begin preparing second omnibus 9019 motion and email to RMS re: same (1.30). | ELS | 2.50 | 1,487.50 |
| 10/07/09 | Review of multiple email correspondences from ELS and K. Knuckley regarding various preference actions (.30); attention to cover letters and summonses for various preference actions for purposes of serving complaints (.70); update chart reflecting preference actions and deadlines to answer and respond (.20). | HNP | 1.20 | 450.00 |
| 10/07/09 | Review TALX analysis and e-mails ELS, R. Romano same (.20); review documents re LCN and calls/e-mails HP, S. Clemens same. | JXZ | 0.40 | 170.00 |
| 10/07/09 | Insured complaint filed against Optimost was served on the correct entity. | NCR | 0.30 | 90.00 |
| 10/08/09 | Email communication with Check Printers' counsel regarding affidavit attesting to assumption of contract (.10); Reviewed affidavit and contract regarding Check Printers' (.10); Email communication with ELS/BDO regarding same (.10); Email communication with ELS and local counsel regarding Rule 9019 Motion (.10); Reviewed Della Femina's answer to complaint (.10); Reviewed Corelogic's answer to complaint (.10); Reviewed Cablevision's answer to complaint (.10); Email communication with ELS regarding meeting for tolled matters (.10). | CJK | 0.80 | 400.00 |
| 10/08/09 | Emails with Plank re: second 9019 motion (.30); Town Park - meeting with ZV re: matter (.30); Rural Development - meeting with ZV re: matter and conference call with Awong and Moran and ZV re: matter (.60); Vicom - review emails from RMS re: settlement offer, analyze ordinary course of business and draft reply (1.10); prepare second omnibus 9019 motion, notice and order (1.30); draft email to committee summarizing group of settlements for second omnibus 9019 motion and summarizing how settlement were reached (.80). | ELS | 4.40 | 2,618.00 |
| 10/08/09 | Attention to cover letters and summonses for various preference actions for purposes of serving complaints (1.70). | HNP | 1.70 | 637.50 |
| 10/08/09 | Reviewing Greenberg Glusker settlement details. | JO | 0.20 | 64.00 |
| 10/08/09 | Emails R. Rowland (Taly) (.10); revise Mirror stipulation (.10); review Vicom analyses and emails ELS/Rowland (.40); draft memo to accounting re: UVL (.10); review correspondence and redirect to assigned attorneys (.10). | JXZ | 0.80 | 340.00 |
| 10/08/09 | Check files re tolled matters to discuss with ELS. | KGC | 1.20 | 582.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/08/09 | Discussion with ELS regarding TownPark Commons service of summons and complaint (.20); Analysis of TownPark invoice and issues relating to proper creditor entity (.50); Discussion with ELS regarding other open AHM matters (.20). | ZV | 0.90 | 288.00 |
| 10/09/09 | Email communication with BDO/ELS regarding Check Printers' affidavit for assumption of contract defense (.10); Email communication with ELS and Deloitte & Touche counsel regarding invoices (.10). | CJK | 0.20 | 100.00 |
| 10/09/09 | Review of email correspondences between ELS and K. Knuckley regarding preference defendants, Intercity Agency and Lehr Construction (.30). | HNP | 0.30 | 112.50 |
| 10/09/09 | Drafting Greenberg Glusker settlement. | JO | 0.40 | 128.00 |
| 10/09/09 | Meeting with ELS regarding various disputes and issues with PA payment. | MSI | 0.20 | 152.00 |
| 10/09/09 | Reviewed emails re various AHM preference defendants as received from RMS. | NCR | 0.50 | 150.00 |
| 10/09/09 | Review of Regent Woodland Hills communications between RMS and opposing counsel (.30); Analysis of issues involving payments received for Regent Woodland Hills (.80). | ZV | 1.10 | 352.00 |
| 10/12/09 | Reviewed Digital Storage's third-party complaint against Kofax (.10); Email communication with RMS regarding D&B's defenses (.10); Reviewed new value/ordinary course analysis for D&B (.20); Email communication with ELS regarding D&B defenses and settlement (.10). | CJK | 0.50 | 250.00 |
| 10/12/09 | Kofax and Digital - review Digital third party complaint against Kofax and emails with RMS re: same (.60); Teem Plumbing - review RMS email re: matter and draft reply (.30); Regent - emails with RMS re: matter (.20); Vicom - review cases cited by defendant in their ordinary course of business analysis (.70); Greenberg - review their edits to settlement agreement and emails with JO re: same (.20); D&B - review email from RMS re: matter, emails with CJK re: matter and meeting with MSI re: same (.30). | ELS | 2.30 | 1,368.50 |
| 10/12/09 | Review of email correspondences regarding Kofax preference action (.10); Review of summons and affidavits of service for various preference actions and email to T. Guilfoyle for filing (.20). | HNP | 0.30 | 112.50 |
| 10/12/09 | Meeting with ELS regarding new value issues (.20). | MSI | 0.20 | 152.00 |
| 10/12/09 | Discussion with ELS and Blank Rome regarding Starwood preference (.30); Discussion with T. Matthews regarding Starwood Sheraton Chicago preference action (.20). | ZV | 0.50 | 160.00 |
| 10/13/09 | Email communication; Conference with ELS regarding resolution of D&B preference (.10). | CJK | 0.10 | 50.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/13/09 | ECI - review email from RMS re: matter and draft reply (.30); D&B - meeting with CJK re: matter (.10); Bradley Marketing - review emails from defendant re: ordinary course of business, compare to our records and draft email response re: same (.70). | ELS | 1.10 | 654.50 |
| 10/13/09 | Review answers (.40); review status reports (.10); review schedule of settlements (.10); revise settlement agreement (.10); review certifications (.10); review invoicing data (.10); calls/emails with T. Field (Regent), R. Rowland (Zensar), P. Markman (Progress), P. Guntz (Vicom) (.40). | JXZ | 1.30 | 552.50 |
| 10/13/09 | Review all files re tolling agreements (.30); attention to Aspect Software and Bellagio (.80). | KGC | 1.10 | 533.50 |
| 10/13/09 | Review and analysis of case law involving rejection damages related to negotiations of Regent Woodland Hills Business Center preference (1.30); Discussion with ELS regarding case law findings related to rejection damages in Delaware (.50). | ZV | 1.80 | 576.00 |
| 10/14/09 | Belagio - meeting with KGC re: matter (.30); Pitney - review email from RMS re: matter and meeting with NCR re: matter (.40); Regent - emails with RMS and meeting with ZV re: offset defense and hold over status (.70); revisions to second omnibus 9019 motion, notice and order (.40); Rural Development - review emails re: matter and meeting with ZV re: same (.40); AFP - review email from RMS re: matter, review ordinary course of business analysis and draft reply to RMS re: same (.70). | ELS | 2.90 | 1,725.50 |
| 10/14/09 | Research issue of construction lien as a defense to preference action (.80); Attention to various preference actions and review of email correspondences with ELS regarding the same (1.20); prepared cover letters and summonses for various preference actions for purposes of serving complaints (2.50). | HNP | 4.50 | 1,687.50 |
| 10/14/09 | Review all files and status of case re meeting with ELS (1.20); discuss with ELS status of Bellagio complaint (.20); prepare summons and serve same (1.20); various e-mails with counsel re service (.20); review e-mails form RMS re tolled matters (.20). | KGC | 3.00 | 1,455.00 |
| 10/14/09 | Reviewed affidavits of service for Purchase Power and determined if we need to re-serve (.50); reviewed affidavits of service for Purchase By Phone and determined if we need to re-serve (.60); reviewed affidavits of service for Pitney Bowes Credit Corp. and determined if we need to re-serve (.40). | NCR | 1.50 | 450.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/14/09 | Meeting with ELS and analysis and review of Rural Development invoice to determine proper entity and nature of transfer (.80); Communication with M. Schmergel regarding defenses of UD DOJ in Rural Development (.20); Analysis of Rural Development proof of claim and analysis of loans issue (.60). Followup regarding Starwood preference (.30); Analysis of Regent Woodland Hills invoices and leases and preference payments (.60); Discussion with ELS regarding Regent defenses and rejection damages issue (.40); Further analysis of case law regarding rejection damages (1.10). | ZV | 4.00 | 1,280.00 |
| 10/15/09 | Email communication with BDO regarding invoices issued by CDW Direct (.10). | CJK | 0.10 | 50.00 |
| 10/15/09 | Edits to second omnibus 9019 motion and emails with Blank Rome re: filing of same (1.90); Rural - meeting with ZV re: service and review of emails re: same (.40); Pitney Bowes - meeting with NCR re: matter (.20); AFP - emails with RMS re: matter (.30); Bernard Hodes Group - review ordinary course of business from RMS and draft email to RMS re: same (.30). | ELS | 3.10 | 1,844.50 |
| 10/15/09 | Review documents and calls, emails R. Ralston (Xerox); ELS (various); R. Rowland (Zensar); CMC (UVC); M. Parker (Wyman); M. Schmergal (RDC); K. Senese (various). | JXZ | 0.60 | 255.00 |
| 10/15/09 | Reviewed all cancelled checks for Pitney Bowes Credit Corporation to determine the correct entity to sue. | NCR | 0.30 | 90.00 |
| 10/15/09 | Follow up and analysis on additional information obtained regarding Rural Development preference (.60); Meeting with ELS to discuss Rural Development service issue (.30); Research regarding addresses of TownPark Commons preference address (.30); Preparation of additional service for Rural Development and TownPark (.60); Meeting with ELS to discuss Regent Woodland Hills defenses and check issue (.30); Communication with C. Awong regarding payments issue to Regent (.10); Further case law research regarding setoff rights and rejection damages (.90). | ZV | 3.10 | 992.00 |
| 10/16/09 | Email communication with BDO/Moran/Jones regarding CDW Direct invoices (.10); Email communication with ELS regarding assumption of contract defense (.10). | CJK | 0.20 | 100.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/16/09 | Oakwood - review email from RMS re: new value and settlement offers and draft reply (.20); Allregs - review email from RMS re: fraudulent transfer claim and draft reply (.30); Regent - review email from BDO re: no unpaid invoices, draft reply re: stop payment and meeting with ZV re: same (.40); West Prop - emails with RMS re: service of complaint (.20); Aspect - emails with RMS re: whether transfers relate to assumed contract, review list of assumed contracts and compare same to Aspect's invoices paid in preference period, draft email to Aspect's attorney re: same (1.20); USPS - meeting with ZV re: dismissal letter (.20); Rural - conference call with Awong and Moran re: nature of the relationship and meeting with ZV re: same (.40); Elite Fire Pro - emails with RMS re: ordinary course of business, new value and settlement position (.50); Vicom - review emails from RMS and draft reply (.40). | ELS | 3.80 | 2,261.00 |
| 10/16/09 | Review of email correspondences from ELS regarding preference actions (.10); review of email correspondence from C. Awong regarding preference defendant, Larry Elliot (.10); review of multiple email correspondences from K. Knuckley regarding extensions to respond or settlements reached with preference defendants and updated schedule of preference actions (.40). | HNP | 0.60 | 225.00 |
| 10/16/09 | Review AP dockets (.10); review Westridge AOS and e-mails same (.10); review documents re USPS and e-mails T. Guilford, ELS, M. Schmergal (.20). | JXZ | 0.40 | 170.00 |
| 10/16/09 | Drafted email to ELS summarizing fraudulent transfer case law (.90); reviewed complaints and affidavits of service for all Pitney Bowes entities that we sued (.50); prepared amended complaint for Pitney Bowes Credit Corporation and sent to Blank Rome for filing (.40). | NCR | 1.80 | 540.00 |
| 10/16/09 | Review of additional information received regarding stop payment alleged by Regent (.80); Discussion with ELS regarding Regent settlement offer and affect of check issue (.30); Drafting and execution of affidavits of service for multiple defendants (.40); Analysis of samples regarding assumption of contract not providing for a defense (.30); Preliminary analysis and review of Reckson entity receiving payment (.40); Research regarding Reckson operating entities (.70). | ZV | 2.90 | 928.00 |
| 10/19/09 | Email communication with RMS/ELS regarding EECO Electric Settlement (.10). | CJK | 0.10 | 50.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/19/09 | First American Flood - review RMS email re: new value, analyze new value and ordinary course of business defense and email to RMS re: ordinary course discrepancies (.80); Lloyd - review RMS email re: edits to settlement agreement and review same (.20); Larry Elliott - review email from Awong re: lease buyout (.20); email to RMS re: extensions of time (.30); email to RMS re: new value in light of Pillowtex decision (.20); 197 First Avenue - review RMS email re: defenses and draft reply (.40); Executive Management - review email from RMS re: poverty defense and draft reply (.20); Zensar - review RMS email re: new value and ordinary course of business and draft reply (.60); draft scheduling order and notice of proposed scheduling order (1.30). | ELS | 4.20 | 2,499.00 |
| 10/19/09 | Review of file for preference action against Larry Elliott and email correspondence to ELS regarding the same (.30). | HNP | 0.30 | 112.50 |
| 10/19/09 | Finalizing Greenberg Glusker settlement (.20). | JO | 0.20 | 64.00 |
| 10/19/09 | Review AP dockets (.10); review proof of claim (.10); review multiple deft responses/OC-NV analyses and e-mails ELS, R. Rowland same (.50); e-mails T. Guilfoyle (Vector), D. Hercher (Vancouver), R. Rowland (Stron)(.20. | JXZ | 0.90 | 382.50 |
| 10/19/09 | Review e-mails re 197 First Ave. and solvency (.20); review files re spreadsheet and edit spreadhseet re same (1.50). | KGC | 1.70 | 824.50 |
| 10/20/09 | Trust Force - review email from defendant's attorney (.20); EEC - email with RMS re: settlement of matter (.20); Regent - review email from RMS re: non-bounced check and draft reply (.50); SHPS - review email from RMS re: ordinary course of business and draft email to ZV re: same (.20);  Zensar - review email from RMS re: defenses and draft replies (.90); Deloitte - review their new value analysis and meeting with MSI re: same (.90). | ELS | 2.90 | 1,725.50 |
| 10/20/09 | Telephone discussion with counsel for incorrectly served individual and drafted letter regarding the same (.60); Prepared cover letter and summons for preference defendant Larry Elliot for purposes of re-service of the same (.30). | HNP | 0.90 | 337.50 |
| 10/20/09 | Reviewing status of all preferences in preparation for meeting with ELS (.40); Reviewing EMAC poverty defense (.20); Call with Fairmont (.10) | JO | 0.70 | 224.00 |
| 10/20/09 | Review AP dockets (.10); review trusted force response (.10); review documents/OC-NV analyses ad e-mails/calls ELS (various), R. Rowland (Zensar), M. Parker (Wyman)(.60). | JXZ | 0.80 | 340.00 |
| 10/20/09 | Organize Bellagio file re service (.20); review status chart re tolled matters and all matters re contact with other side (.60). | KGC | 0.80 | 388.00 |
| 10/20/09 | Meeting with ELS to discuss various preference issues. | MSI | 0.40 | 304.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/20/09 | Communication with C. Awong regarding Regent Woodland Hills check payment (.10); Analysis of check stop payment issue and diligence regarding clearing of check 324567 (.80); Meeting with ELS to discuss adjustment of settlement offer outstanding (.30); Communication with RMS regarding outstanding Regent preference settlement (.30); Review of SHPS settlement offer and discussion with ELS regarding defenses (.60); Analysis of Zensar invoices and evaluation of defenses (.70). | ZV | 2.80 | 896.00 |
| 10/21/09 | Email communication/conference with ELS regarding tolled matters (.30); Reviewed file regarding status of tolled matters (.10); Email communication with RMS regarding status of Clayton Services (.10); Email communication with CDW Direct's counsel regarding tolling agreement (.10); Reviewed/revised complaint and exhibits for Clayton Services (.10). | CJK | 0.70 | 350.00 |
| 10/21/09 | DeLoitte - analysis of new value and draft email to defendant's counsel re: same (.90); Regent - emails with RMS re: bounced check (.60); Mortgage Market Guide - emails, conference calls with Awong and Moran Broker Agent Magazine; review email from KGC and prepare ordinary course of business analysis (.80); meeting with CJK re: tolled matters (.20); meeting with JO re: AHM preference matters (.20); meeting with HNP, ZV and NCR re: AHM preferences (.20); Meeting Management Services - review RMS email re: ordinary course of business and settlement and draft reply (.30); Webb Mason - review email from RMS re: analysis and draft reply (.30); Marriott International - review email from RMS re: analysis and draft reply (.30); Thacher - meeting with JXZ re: matter (.20); emails with RMS re: tolled matters (.30). | ELS | 4.30 | 2,558.50 |
| 10/21/09 | Review of various preference actions and emails regarding the same (1.60); Review of tolled matters and email correspondences with ELS and E. Plank regarding status of tolled matters (.50); Review of docket for various preference matters, review of settlement agreement and updated schedule of preference matters, responses filed and deadlines to respond (.80); Meeting with ELS regarding various preference matters and tolled matters (.70). | HNP | 3.60 | 1,350.00 |
| 10/21/09 | Meeting with ELS on preferences (.30); Emails with RMS on EMAC Group (.30); Calling Heritage re letter (.10); Drafting complaints for tolled matters (.50). | JO | 1.20 | 384.00 |
| 10/21/09 | Calls, e-mails, meetings M. Parker (Wyman), J. Forstadt (Thacher), ELS (various), R. Rowland (WEB Mason) and conduct NV/OC analyses same (.90). | JXZ | 0.90 | 382.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/21/09 | Review detailed defense e-mail from counsel for Broker Agent Magazine and draft response e-mail to ELS for review (.50); review spreadsheet analysis re preference liability (.20); draft response to Broker Agent Magazine with ELS suggestions (.50); review other landlord cases re status and defenses, if any (.70). | KGC | 1.90 | 921.50 |
| 10/21/09 | Drafted complaints for tolled matters (.80); ensured summons and affidavits of service for Pitney Bowes entities were correctly drafted (.20); sent affidavits of service and summons to Blank Rome for filing (.40). | NCR | 1.40 | 420.00 |
| 10/21/09 | Review of tolled matters and communication with RMS regarding negotiations (.60); Meeting with ELS to discuss open AHM matters (.20). | ZV | 0.80 | 256.00 |
| 10/22/09 | Email communication with CDW Direct's counsel regarding tolling agreement (.10). | CJK | 0.10 | 50.00 |
| 10/22/09 | Emails to RMS re: various matters (.30); Broker Agent - review email re: status  of defendant, check Arizona Secretary of State website re: same and meeting with KGC re: same (.40); Pitney Bowes - emails with RMS and BDO re: alleged administration claim (.20); EECO emails with RMS re: settlement (.10); Progress Software - review RMS email re: ordinary course of business and settlement offer and draft reply (.20); SHPS - review emails from RMS and email to ZV re: same; review follow-up email from RMS re: critical vendor allegation and draft response (.50); MERS - emails to RMS re: extending tolling (.20). | ELS | 1.90 | 1,130.50 |
| 10/22/09 | Review of multiple email correspondences regarding various preference actions and tolled actions (.20). | HNP | 0.20 | 75.00 |
| 10/22/09 | Review documents re pending matters/calls ELS same (.10). | JXZ | 0.10 | 42.50 |
| 10/22/09 | Review of case law regarding SHPS preference and critical vendor status (.80); Review of data provided by M. Gamell regarding Transvending services preference (.50). | ZV | 1.30 | 416.00 |
| 10/23/09 | Warehouseline - review RMS email re: ordinary course of business and new value analysis and draft reply (.70); Lead Point - review RMS email re: ordinary course of business and new value analysis and draft reply (.60); emails to RMS re: NSF checks (.30); Oakwood - review RMS draft settlement agreement and emails re: same (.30); Marriott International - review RMS draft tolling agreement and emails re: same (.30); conference call with MSI, Sass re: Pa. Housing settlement (.40). | ELS | 2.60 | 1,547.00 |
| 10/23/09 | Teleconference with ELS regarding various issues on the claims. | MSI | 0.30 | 228.00 |
| 10/23/09 | Analysis and review of Regent Woodland Hills settlement offer status and consideration of counter offer (.60); Review and analysis of lease issue regarding rent entitlements for Regent Woodland Hills (.40); Review of tolled matters (.40). | ZV | 1.40 | 448.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/24/09 | DeLoitte - emails re: ordinary course of business and new value. | ELS | 0.40 | 238.00 |
| 10/26/09 | Prepared second tolling agreement for CDW Direct and email communication with ELS regarding dismissal of ECI Owensworth action (.10); Email communication with RMS regarding contact information for Clayton Services (.10). | CJK | 0.30 | 150.00 |
| 10/26/09 | Emails with RMS and process settlement payments (.50); OFN - review RMS email, look at BDO history and respond to RMS (.70); Gryphon - review RMS email, look at BDO history and respond to RMS (.40); Open Access - review RMS email, look at BDO history and respond to RMS (.70); DeLoitte - ordinary course of business analysis, phone call with defendant's attorney and meeting with MSI re: same (.80). | ELS | 3.10 | 1,844.50 |
| 10/26/09 | Multiple email correspondences with counsel for various preference defendants (.30); update of schedule of preference actions (.20); prepared complaints and exhibits for three preference actions and email to ELS with the same (.80). | HNP | 1.30 | 487.50 |
| 10/26/09 | Review open preferences/AP dockets and correspondence same (2.10); draft numerous complaints/exhibits and RS legal entity (1.60); draft numerous tolling agreements (.90); review assumed contracts and cross-reference invoices (.40); revise status report (.20); review schedule of stopped payments (.10); calendar maintenance (.10); numerous meetings, e-mails, calls ELS (various); S. Souter (WBSK), K. Bohusan (UPS), G. Petrick (Cadwalader), M. Parker (Wyman), E. Plank (various)(.70). | JXZ | 6.10 | 2,592.50 |
| 10/26/09 | Discussion with counsel to Black Rock re extension of answer deadline and possible defenses. | KGC | 0.20 | 97.00 |
| 10/26/09 | Reviewed emails from Ken Knucky and ELS re various preference matters. | NCR | 0.80 | 240.00 |
| 10/27/09 | Email communication with CDW Direct's counsel regarding second tolling agreement (.10); Email communication with RMS/ELS/Clayton Services regarding second tolling agreement and status of settlement discussions (.10); Reviewed Check Printers' affidavit regarding assumption of contract in bankruptcy and email communication with ELS regarding same (.10); conference with ELS regarding settlement with Deloitte & Touch and Deloitte Tax (.10); Email communication with RMS/local counsel regarding dismissal of ECI Owensmouth case (.10); Email communication with Check Printers' counsel regarding affidavit regarding assumption of contract defense (.10); Prepared second tolling agreement for Clayton Services and email communication with counsel regarding same (.10). | CJK | 0.70 | 350.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/27/09 | Insight - review HNP draft amended complaint and email from RMS re: matter (.50); DeLoitte - meeting with CJK re: settlement (.20); AT&T - emails with RMS and Crowther re: tolled matters (.80); Meeting Management - emails with RMS re: settlement (.60); draft email to committee re: settlements for inclusion in third omnibus 9019 (.60); Mortgage Marketing Guide - various emails with RMS (.30); Regent - meeting with MSI re: matter and phone call with RMS re: same (.20); conference call with preference team and RMS re: tolled matters (.60); emails with YCST re: tolled matters (.20); review and approve various complaints for filing (.50); Planned Office - review RMS email re: defenses and draft reply (.30). | ELS | 4.80 | 2,856.00 |
| 10/27/09 | Email correspondences with and review of emails correspondences with ELS and K. Knuckley regarding various preference actions (.30); Review of preference action against Insight and email correspondences and meeting with ELS regarding the same (.40); Conducted research regarding mechanic's lien issue for preference action against Lehr Construction and email correspondence to ELS regarding the same (2.0); Conference call with ELS, the preference team and RMS regarding tolled preference matters (.50). | HNP | 3.20 | 1,200.00 |
| 10/27/09 | Meeting with preference team and call with RMS (.60); Finalizing complaint against Inco-Check (.20). | JO | 0.80 | 256.00 |
| 10/27/09 | Review WBSK Tolling Agreement and e-mails D. Souter same (.20); review settlements (.10); calls/e-mails/meetings ELS (various); C.A. Wong (ZC), F. Feinstein (UPS), G. Petrick (Cadlwalader)(.40); revise complaints/exhibits (.30); Pref. team meeting/conf. calls RMS (.60); review documents re UPS (.30). | JXZ | 1.90 | 807.50 |
| 10/27/09 | Meeting with AHM preference team and RMS re all tolled preferences and status going forward. | KGC | 0.60 | 291.00 |
| 10/27/09 | Meeting with ELS and review emails regarding preference claims. | MSI | 0.50 | 380.00 |
| 10/27/09 | Researched the relationship between Mortgage Market Guide and Mortgage Success Source (.90); meeting with ELS, KEC, JXZ, HNP, JO, ZV and RMS re tolled preference matters (.70); called counsel for Protis and Prostar to inform them that tolling will expire (.30); sent PCI complaint to ELS (.10). | NCR | 2.00 | 600.00 |
| 10/27/09 | Claims meeting with preference team (.60); Drafting and editing of complaints for matters to be subsequently sued (.30); Discussion with ELS regarding Transvending and Regent (.30). | ZV | 1.20 | 384.00 |
| 10/28/09 | Email communication with Clayton Services counsel regarding second tolling agreement (.10); Email communication with CDW Direct counsel/ELS regarding second tolling agreement (.10); Email communication with Check Printers counsel regarding assumption of contract defense affidavit (.10); Email communication with RMS/ELS regarding dismissal of ECI Owensmouth action (.10); Email communication with Cablevision counsel regarding pretrial conference (.10). | CJK | 0.50 | 250.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/28/09 | Insight - emails with HNP re: name of defendant (.30); Aspect - review email from defendant's attorney and draft reply (.70); Broadridge - review RMS email re: conduit, review related invoice and draft reply (.30); Inco-check - review of email from RMS re: new value and ordinary course of business; analyze same and draft reply (.40); Lehr - meeting with HNP and emails with RMS re: matter (.40); Accruint - review ordinary course of business and new value analysis from YCST and draft reply (.50); Allregs - review email from Plank re: post-petition usage and draft reply (.30); ZC - review RMS email re: assumed contract and draft reply and meeting with JXZ re: same (.50); Robert Haft/Office Team - review RMS emails re: new value and draft reply (.30); SHPS - review BDO email re: matter and email to RMS re: same (.30); edits to draft scheduling order for November 13th conference and meeting with MSI re: same (.40). | ELS | 4.40 | 2,618.00 |
| 10/28/09 | Discussion with ELS regarding preference action against Lehr construction and review of email correspondences regarding the same (.40); Letter to preference defendant Larry Elliot (.30); Telephone discussion and email correspondence with counsel for preference defendant Insight and email to ELS regarding the same (.50); Revised complaint against above-noted preference defendant (.10); Review of docket for pleadings filed in various preference actions (.50). | HNP | 1.80 | 675.00 |
| 10/28/09 | Review AP dockets (.10); review DS re claims valuations (.20); reviews documents re Thahcer and draft settlement Agreement (1.10); review open preferences (.20); revise complaints (.30); review documents re ZC (.90); notes, e-mails, calls ELS (various); T. Guilfoyle (various, R. Roland (ZC); J. Forstadt (Thacher)(.50). | JXZ | 3.30 | 1,402.50 |
| 10/28/09 | Meeting with ELS regarding various preference issues including discovery and scheduling order. | MSI | 0.40 | 304.00 |
| 10/28/09 | Researched whether Robert Half International complaint need to be amended (.30); drafted amended complaint (.40); reviewed emails from Ken Knuckey, ELS, and Chris Awong re Robert Half International (.30). | NCR | 1.00 | 300.00 |
| 10/28/09 | Review and analysis SHPS defenses and counter offer (.20); Review and analysis of Reckson entity issue (.80); Further analysis regarding Regent Woodland Hills counter and defenses (.20); Meeting with ELS to discuss responses (.10). | ZV | 1.30 | 416.00 |
| 10/29/09 | Email communication with ELS/Deloitte & Touche regarding settlement (.10); Reviewed Elite Fire Protection's answer to complaint (.10). | CJK | 0.20 | 100.00 |
| 10/29/09 | Conference call with RMS re: general issues involving preferences (1.10); Transvending - review and respond to emails from RMS re: defenses (.30); prepare sample default provision for inclusion in settlement with payment terms and forward same to RMS (.30). | ELS | 1.70 | 1,011.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/29/09 | Reckson - meetings with ZV re: matter and various potential defendants (.50); Lenders Choice - review and respond to emails from RMS re: defenses (.30); Microsoft - review RMS email re: defenses and meeting with HNP re: same (.50); Lehr - emails to RMS re: value of lien issue (.30). | ELS | 1.60 | 952.00 |
| 10/29/09 | Email correspondence to counsel for preference defendant Insight Direct USA, Inc. regarding amended complaint (.40); Review of preference action against Microsoft, review of schedule of assumed contracts (.80); Discussion with ELS regarding the same (.30); Email correspondences to K. Knuckley and to C. Awong regarding the above-noted preference action (1.60); Review of multiple email correspondences regarding preference defendant Lehr Construction (.40); Conducted research regarding the above-noted preference defendant and email to ELS regarding the same (.60); Telephone discussion and email correspondence with counsel for preference defendant, Innerworkings, Inc. (.30); Review of email correspondences regarding dismissal of preference action against Lenders Choice (.10). | HNP | 4.50 | 1,687.50 |
| 10/29/09 | Meetings/calls/emails ELS (various), C. Awong (ZC), J. Forstadt (Thacher), P. Markman (Progress), R. Romano (various) (.50); review Vector answer (.20); review claims register (.10); review WB historicals (.10); revise status report (.20). | JXZ | 1.10 | 467.50 |
| 10/29/09 | Analysis and research on Reckson merger and service of process issues for a foreign entity (1.20); Research on separate Reckson entities operating in the US (.80); Meeting with ELS to discuss Reckson preference (.30). | ZV | 2.30 | 736.00 |
| 10/30/09 | Progress Software - emails with RMS re: 502(h) claim in settlement agreement (.30); SHPS - emails re: settlement parameters (.50); Manpower - review RMS email re: revised analysis and draft reply (.40); Mortgage Success - emails with RMS re: settlement and review and approve amended complaint (.30); NYSE Marketing - review Awong email and search NYSE policies on refunds (.30); CMPS - review RMS email and analysis and draft reply (.20); Wyman Street - review RMS email re: settlement and contribution and draft reply (.30). | ELS | 2.30 | 1,368.50 |
| 10/30/09 | Prepared cover letters and summonses for two preference actions for purposes of serving complaints and discussions with PLR regarding the same (.50); Discussion with ELS regarding defense asserted by preference defendant, Lehr Construction and research regarding the same (.40); Conducted research regarding the above-noted defense asserted (.90). | HNP | 1.80 | 675.00 |
| 10/30/09 | Meeting with ELS regarding conversation with Roland and outstanding issues. | MSI | 0.30 | 228.00 |
| 10/30/09 | Drafted Mortgage Success Source amended complaint and sent to Blank Rome for filing (.40); reviewed emails from Chris Awong, Ken Knuckey and Ron Rowland re various preference matters (.70). | NCR | 1.10 | 330.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/30/09 | Analysis and review of SHPS settlement offer (.20); Discussion with ELS regarding SHPS defenses and settlement (.20); Review of Transvending preference defenses (.30). | ZV | 0.70 | 224.00 |

TOTAL HOURS 169.00

TOTAL SERVICES..........................................................................$ 78,158.50

DISBURSEMENT SUMMARY

| | |
|---|---|
| CARFARE | $67.33 |
| DUPLICATING | $172.10 |
| LEXIS | $85.13 |
| POSTAGE | $21.73 |
| SEARCH FEES | $2.08 |
| TELEPHONE CONFERENCE CALL | $7.85 |

TOTAL DISBURSEMENTS............................................................$ 356.22

TOTAL FEES & DISBURSEMENTS ............................................$ 78,514.72

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 556 | Smith | 0.40 | 245.00 | 98.00 |
| 544 | Rigano | 10.70 | 300.00 | 3,210.00 |
| 574 | Virani | 26.90 | 320.00 | 8,608.00 |
| 583 | Orbach | 3.90 | 320.00 | 1,248.00 |
| 546 | Patwardhan | 27.00 | 375.00 | 10,125.00 |
| 493 | Zawadzki | 20.40 | 425.00 | 8,670.00 |
| 478 | Craner | 10.50 | 485.00 | 5,092.50 |
| 931 | Kang | 4.70 | 500.00 | 2,350.00 |
| 486 | Schnitzer | 62.20 | 595.00 | 37,009.00 |
| 260 | Indelicato | 2.30 | 760.00 | 1,748.00 |
| ATTY TOTAL | | 169.00 | | 78,158.50 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 9, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 141259

For professional services rendered from October 1, through October 31, 2009 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
009         LITIGATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/01/09 | Emails with Debtors' counsel and BDO re payment of D&O settlement (.30). | JPM | 0.30 | 225.00 |
| 10/01/09 | Emails with MTP re litigation issues. | JPM | 0.10 | 75.00 |
| 10/01/09 | Review and analyze Calyon memo from the debtors (1.20); attend conference call with the debtors to discuss same (.40). | MSI | 1.60 | 1,216.00 |
| 10/01/09 | Email with JPM re litigation question | MTP | 0.10 | 76.00 |
| 10/07/09 | Review of BDO materials re Deloitte (2.00). | JPM | 2.00 | 1,500.00 |
| 10/07/09 | Discussion with Nystrom, Cadwalader and ZGN re: mediation of Waterfield litigation. | MSI | 0.70 | 532.00 |
| 10/07/09 | Participated in conference call with Cadwalader to discuss merits and details of mediation and other case related issues (.70). | ZGN | 0.70 | 462.00 |
| 10/08/09 | Review Calyon notice. | JXZ | 0.10 | 42.50 |
| 10/09/09 | Revisions to second 9019 motion, supplemental email to committee re: 3 more settlement and emails with RMS re: same (.80); Greenberg - review and revise draft settlement agreement (.40); Homebuyers Marketing - review RMS email re: ordinary course of business defense, analyze same and draft reply (.90). | ELS | 2.10 | 1,249.50 |
| 10/09/09 | E-mails to and from Cadwalader re: discovery (.10). | ZGN | 0.10 | 66.00 |
| 10/12/09 | Calendar events (.40) | JS | 0.40 | 98.00 |
| 10/15/09 | E-mails with counsel for AHM re: status of depositions and mediation scheduling. | ZGN | 0.20 | 132.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/19/09 | Review and update default chart of parties we will need to file in adversary proceedings (3.50). | JS | 3.50 | 857.50 |
| 10/22/09 | Emails with S. Stenent regarding issues with Ross settlement. | MSI | 0.10 | 76.00 |
| 10/23/09 | Meeting with DDG regarding issues with Ross settlement (.20); Teleconference with DDG and S. Stennet regarding same (.20); Review emails and teleconference to Jackson regarding same (.20). | MSI | 0.60 | 456.00 |
| 10/27/09 | Review and edit proposed settlement with BNY on cure (.60); Teleconference with P. Jackson regarding same (.20); Review and draft email regarding additional comments and concerns (.30); Review issues on Ross settlement (.40). | MSI | 1.30 | 988.00 |
| 10/29/09 | Call with defendant ilinc (.20); Call and research on defendant Heritage Village Office (.20). | JO | 0.40 | 128.00 |
| 10/30/09 | Teleconference with K. Nystrom and Cadwalder to discuss mediation and settlement parameters; Review emails regarding same. | MSI | 0.80 | 608.00 |
| 10/30/09 | Participate in conference call with Cadwalader lawyers re: upcoming mediation, and post conference discussions. | ZGN | 0.80 | 528.00 |

TOTAL HOURS            15.90

TOTAL SERVICES..........................................................................$    9,315.50

DISBURSEMENT SUMMARY

DUPLICATING                                                  $48.20

OVERNIGHT DELIVERY                                           $44.28

POSTAGE                                                      $16.30

TOTAL DISBURSEMENTS............................................$    108.78

TOTAL FEES & DISBURSEMENTS ............................................$    9,424.28

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 556 | Smith | 3.90 | 245.00 | 955.50 |
| 583 | Orbach | 0.40 | 320.00 | 128.00 |
| 493 | Zawadzki | 0.10 | 425.00 | 42.50 |
| 486 | Schnitzer | 2.10 | 595.00 | 1,249.50 |
| 428 | Newman | 1.80 | 660.00 | 1,188.00 |
| 226 | McCahey | 2.40 | 750.00 | 1,800.00 |
| 260 | Indelicato | 5.10 | 760.00 | 3,876.00 |
| 364 | Power | 0.10 | 760.00 | 76.00 |
| ATTY TOTAL | | 15.90 | | 9,315.50 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 9, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 141259

For professional services rendered from October 1, through October 31, 2009 in connection with the following:

703159     AMERICAN HOME MORTGAGE HOLDINGS, INC.
010     PLAN AND DISCLOSURE STATEMENT

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/23/09 | Teleconference with S. Sass and R. Rowland on effective date issues (.40); Meeting with ELS regarding same (.10). | MSI | 0.50 | 380.00 |
| 10/27/09 | Review effective date issues. | MSI | 0.80 | 608.00 |
| | TOTAL HOURS | | 1.30 | |
| | TOTAL SERVICES..........................................................................$ | | | 988.00 |

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 260 | Indelicato | 1.30 | 760.00 | 988.00 |
| ATTY TOTAL | | 1.30 | | 988.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 9, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 141259

For professional services rendered from October 1, through October 31, 2009 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
011        EMPLOYEE ISSUES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/01/09 | Review documents re WARN settlement and meeting MS/same (.20);e-mails M. Minella re exhibits (.10); review docket re opposition (.10). | JXZ | 0.40 | 170.00 |
| 10/02/09 | E-mails M. Minella re 9010 (.10); calendar maintenance (.10); review 9019 (.20). | JXZ | 0.40 | 170.00 |
| 10/06/09 | Review docket re opposition to WARN 9019 (.10). | JXZ | 0.10 | 42.50 |
| 10/07/09 | Review WARN settlement/9019 motion and calculate fairness hearing date (.70); prepare order approving (.10). | JXZ | 0.80 | 340.00 |
| 10/08/09 | Review WARN documents/prepare hearing binders (.50); prepare orders (.10); emails M. Minella, MSI re: hearing (.10); hearing preparation (.30). | JXZ | 1.00 | 425.00 |
| 10/13/09 | Calls, emails, meetings with M. Minella, S. Beach, M.Olsen, MSI re: settlement hearing (.40); hearing preparation (.50). | JXZ | 0.90 | 382.50 |
| 10/14/09 | Hearing preparation/attend hearing on WARN settlement (3.40); non-working travel to/from hearing (4.20 x 1/2) (2.10). | JXZ | 5.60 | 2,380.00 |
| 10/15/09 | Calendar maintenance (.10); review preliminary order and circulate (.10); review class notice and emails with M. Olsen re: same (.20). | JXZ | 0.40 | 170.00 |
| 10/16/09 | Review class notice/approval order and e-mails M. Olsen same (.30); calendar maintenance (.10). | JXZ | 0.40 | 170.00 |
| 10/26/09 | Review settlement agreement (.30); e-mails MSI, M. Olsen re releases (.10). | JXZ | 0.40 | 170.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/27/09 | E-mails/meeting M. Olsen, MSI, S. Holt re scope of releases (.20). | JXZ | 0.20 | 85.00 |
| 10/27/09 | Meeting with JXZ regarding effects of release; Review emails. | MSI | 0.20 | 152.00 |
| 10/28/09 | E-mails M. Olsen, M. Minella re Supp. class members (.10); review settlement agreement (.20); meetings/e-mails, MSI, S. Holt re scope of releases/priority treatment (.20). | JXZ | 0.50 | 212.50 |
| 10/29/09 | Emails Sholt re priority issue (.10). | JXZ | 0.10 | 42.50 |

TOTAL HOURS                                    11.40

TOTAL SERVICES.........................................................................$    4,912.00

DISBURSEMENT SUMMARY

DUPLICATING                                                                    $1.90

SEARCH FEES                                                                    $1.52

TOTAL DISBURSEMENTS............................................................$         3.42

TOTAL FEES & DISBURSEMENTS ............................................$    4,915.42


SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 493 | Zawadzki | 11.20 | 425.00 | 4,760.00 |
| 260 | Indelicato | 0.20 | 760.00 | 152.00 |
| ATTY TOTAL | | 11.40 | | 4,912.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 9, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 141259

For professional services rendered from October 1, through October 31, 2009 in connection with the following:

|  | 703159 | AMERICAN HOME MORTGAGE HOLDINGS, INC. |
|  | 012 | CLAIMS ADMINISTRATION |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/01/09 | Review Riverside response (.10). | JXZ | 0.10 | 42.50 |
| 10/01/09 | Review Calyon pleadings and e-mail exchange re analyzing possible ways to settle dispute over deficiency claim. | MTP | 2.20 | 1,672.00 |
| 10/05/09 | Review responses to claims objection (.20). | JXZ | 0.20 | 85.00 |
| 10/05/09 | Attention to issues and call with counsel re trying to resolve Calyon deficiency claim and direct appeal. | MTP | 0.80 | 608.00 |
| 10/06/09 | Review responses to claims objections (.50). | JXZ | 0.50 | 212.50 |
| 10/07/09 | Review Debtors reply paper to Borrower claims (.50); review Citi response (.20). | JXZ | 0.70 | 297.50 |
| 10/13/09 | Review omnibus objections and emails MSI, ELS, S. Beach, committee members re: same. | JXZ | 0.90 | 382.50 |
| 10/15/09 | Review responses to objections (.10); review fee orders (.20). | JXZ | 0.30 | 127.50 |
| 10/21/09 | Review data re EPD claims and e-mails MSI/P. Jackson same (.30). | JXZ | 0.30 | 127.50 |
| 10/21/09 | Review EPD data and analysis. | MTP | 0.60 | 456.00 |
| 10/26/09 | Review certifications (.10). | JXZ | 0.10 | 42.50 |
| 10/27/09 | Review Claims Stipulation (.10); review Scheduling order (.10). | JXZ | 0.20 | 85.00 |
| 10/28/09 | Review claims register (.20); review claims orders (.10). | JXZ | 0.30 | 127.50 |

TOTAL HOURS            7.20

| DATE | SERVICES | | ATTY | HOURS | VALUE |
|------|----------|---|------|-------|-------|

TOTAL SERVICES..........................................................................$    4,266.00

DISBURSEMENT SUMMARY

DUPLICATING                                                                      $4.00

TOTAL DISBURSEMENTS............................................................$    4.00

TOTAL FEES & DISBURSEMENTS ............................................$    4,270.00

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 493 | Zawadzki | 3.60 | 425.00 | 1,530.00 |
| 364 | Power | 3.60 | 760.00 | 2,736.00 |
| ATTY TOTAL | | 7.20 | | 4,266.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 9, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 141259

For professional services rendered from October 1, through October 31, 2009 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
013        INVESTIGATION OF COMPANY

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/05/09 | Review of emails re claim. | JPM | 0.40 | 300.00 |
| 10/09/09 | Review of files re debtors' documents. | JPM | 2.00 | 1,500.00 |
| 10/13/09 | Review of emails to MSI and MTP re Deloitte (.30). | JPM | 0.30 | 225.00 |
| 10/13/09 | E-mails with JPM & MSI re Deloitte investigation | MTP | 0.50 | 380.00 |
| 10/21/09 | Emails with ELS re AHM preference litigation (.40); review of file re Deloitte (1.00). | JPM | 1.40 | 1,050.00 |
| 10/23/09 | Review of files re Deloitte (2.50). | JPM | 2.50 | 1,875.00 |
| 10/26/09 | Confer with ELS re issues of Deloitte preference settlement and impact upon potential malpractice claim (.30); review of same (.50). | JPM | 0.80 | 600.00 |
| 10/28/09 | Confer with MSI re Deloitte (.10). | JPM | 0.10 | 75.00 |

TOTAL HOURS                8.00

TOTAL SERVICES.........................................................................$    6,005.00

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 226 | McCahey | 7.50 | 750.00 | 5,625.00 |
| 364 | Power | 0.50 | 760.00 | 380.00 |
| ATTY TOTAL | | 8.00 | | 6,005.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 9, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 141259

For professional services rendered from October 1, through October 31, 2009 in connection with the following:

      703159        AMERICAN HOME MORTGAGE HOLDINGS, INC.
      014           TRIAD WORKOUT

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/02/09 | Written communication to MTP, re: request input on proposed call with servicers and financial institutions in advance of 10-14 hearing (.20); Attention to begin drafting agenda for proposed meeting (.20). | CAJ | 0.40 | 238.00 |
| 10/02/09 | E-mails with CAJ re Triad strategy. | MTP | 0.10 | 76.00 |
| 10/06/09 | Communications to/from Debtors' counsel, re: October 13 pre-trial conference (.20). | CAJ | 0.20 | 119.00 |
| 10/07/09 | Communications to/from counsel for Triad, re: insurance policy issue for US Bank (.20); Communications to/from counsel for US Bank, re: send samples of bulk and flow insurance policies (.20); Begin preparing for October 13 meeting with counsel for Triad and October 13 pre-trial (.50). | CAJ | 0.90 | 535.50 |
| 10/08/09 | Communication to MTP, re: preparation for Oct 13 pre-trial conference (.10). | CAJ | 0.10 | 59.50 |
| 10/08/09 | Discuss Triad with CAJ | MTP | 0.10 | 76.00 |
| 10/09/09 | Follow-up communication with MTP, re: 10-13 hearing (.10); Attention to receive/review agenda, re: 10-13 hearing (.10) and multiple communications to/from MTP, re: same (.20); Communications to/from Committee's Delaware co-counsel, re: 10-13 hearing, including pro hac application (.20); Attention to review/execute pro hac application (.10). | CAJ | 0.70 | 416.50 |
| 10/09/09 | Follow up discussion/emails with CAJ re Triad strategy | MTP | 0.20 | 152.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/13/09 | Attention to receive/review motion to intervene filed by BofA (.20) and communications to/from Debtors' counsel, re: same (8 @ .05 each (.40); Attention to preparing for hearing (1.30). | CAJ | 1.90 | 1,130.50 |
| 10/14/09 | Attention travel from NYC to Delaware to attend hearing (6:18 am - 9:06 am) (charge at ½ time (1.40); Attention to travel from Delaware to NYC after hearing (10:36 am -1:12 pm) (charge at ½ time (1.30); Attend hearing (9:00-10:36) (1.60); Communications to MTP, re: status issues (.30). | CAJ | 4.60 | 2,737.00 |
| 10/14/09 | Discussion with CAJ re results of status conference | MTP | 0.20 | 152.00 |
| 10/15/09 | Communication to JS, re: calendar deadlines (.10). | CAJ | 0.10 | 59.50 |
| 10/15/09 | Review docket adv pleadings (.20) calendar events (.10) | JS | 0.30 | 73.50 |
| 10/15/09 | Teleconference with D. Drebsky regarding teleconference with his clients; Meeting with CJ regarding same. | MSI | 0.20 | 152.00 |
| 10/16/09 | Attention to communications from/to MSI, re: conference call with Drebsky. | CAJ | 0.20 | 119.00 |
| 10/19/09 | Reminder communication to MTP, re: call with servicers (.10). | CAJ | 0.10 | 59.50 |
| 10/22/09 | Communications to/from MSI, re: conference call with Drebsky (.10); Attention to prepare for conference call (.30); Attend conference call with Drebsky and others, re: discuss Triad matter and status (.60); Additional communications to/from MTP and MSI, re: same (.20). | CAJ | 1.10 | 654.50 |
| 10/23/09 | Reminder to MTP, re: call with servicers and stipulation for entities wishing to intervene. | CAJ | 0.10 | 59.50 |
| 10/24/09 | Participate in Triad conference call and strategize with MSI & CAJ | MTP | 0.50 | 380.00 |
| 10/26/09 | Reminder communication with MTP, re: issues related to stipulation for parties wishing to intervene and conference call with servicers. | CAJ | 0.10 | 59.50 |
| 10/28/09 | Communication to/from the Debtors' counsel re: schedule call to discuss matter (.30). | CAJ | 0.30 | 178.50 |
| 10/30/09 | Multiple communications with counsel for Debtor, re: strategy call (.20); Multiple communications to/from counsel for Triad, several issues related to litigation (.20). | CAJ | 0.40 | 238.00 |
| 10/31/09 | Communication to MTP, re: schedule call with servicers (reminder) (.10); Draft extensive communication to mortgage servicers and financial institutions, re: conference call (1.10) and communication to MTP, re: forward same for review/comment (.10). | CAJ | 1.30 | 773.50 |
| 10/31/09 | Review CAJ e-mail update to servicer counsel | MTP | 0.80 | 608.00 |

TOTAL HOURS                14.90

TOTAL SERVICES..........................................................................$      9,107.00

DISBURSEMENT SUMMARY

DUPLICATING                                                                    $6.70

OVERNIGHT DELIVERY                                                     $7.77

TOTAL DISBURSEMENTS............................................................$      14.47

TOTAL FEES & DISBURSEMENTS ............................................$     9,121.47

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 556 | Smith | 0.30 | 245.00 | 73.50 |
| 588 | Jarvinen | 12.50 | 595.00 | 7,437.50 |
| 260 | Indelicato | 0.20 | 760.00 | 152.00 |
| 364 | Power | 1.90 | 760.00 | 1,444.00 |
| ATTY TOTAL | | 14.90 | | 9,107.00 |