

March 31, 2010

Mr. Carlo Colagiacomo
General Counsel
American Home Mortgage Investment Corp.
538 Broad Hollow Road
Melville, NY 11747

INVOICE

**PLEASE REMIT VIA WIRE TRANSFER**　　　E.I.N. 22-2689479　　　Invoice# 0000400-IN

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the month ended March 31, 2010.

| | | |
|---|---|---:|
| Professional Fees | $ | 146,540.00 |
| Paraprofessional Fees | | 1,417.50 |
| Total Current Fees | | 147,957.50 |
| Expenses and Other Charges | | 6,655.29 |
| **Invoice Total** | $ | **154,612.79** |

See Attached Schedules



## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Kevin Nystrom | $ 775.00 | 40.00 | $ 31,000.00 |
| Bret Fernandes | $ 675.00 | 4.90 | 3,307.50 |
| Scott R. Martinez | $ 550.00 | 202.90 | 111,595.00 |
| Elizabeth Kardos | $ 425.00 | 1.50 | 637.50 |
| **Total Professional Fees** | | **249.30** | $ **146,540.00** |



## PARAPROFESSIONAL FEES

| NAME | RATE | HOURS | PARAPROFESSIONAL FEES |
|------|------|-------|----------------------|
| Laurie E. Verry | $ 225.00 | 6.30 | $ 1,417.50 |
| **Total Paraprofessional Fees** | | **6.30** | **$ 1,417.50** |



## EXPENSES AND OTHER CHARGES

| | | |
|---|---|---:|
| Travel and Lodging | $ | 5,665.71 |
| Meals | | 732.98 |
| Telephone | | 166.04 |
| Direct Charges | | 16.99 |
| Photocopies | | 7.10 |
| Postage and Courier | | 66.47 |
| **Total Expenses and Other Charges** | **$** | **6,655.29** |

American Home Mortgage
Description of Current General Responsibilities of ZC Staff

March 31, 2010

| Name | ZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| K. Nystrom | Managing Director | Chief Restructuring Officer | $775 | Responsible for the day to day overseers that to high loading activity the and oversight of the activity at AH Bank |
| B. Fernandes | Senior Director | Director of Restructuring | $675 | Involved in counterparty/negotiations, claim settlements and communications with creditors. |
| S. Martinez | Director | Associate Director | $550 | Cash management and forecasting. Responsible for the day to day oversight of the Estates' personnel |

**AMERICAN HOME MORTGAGE**
Time Descriptions

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 3/1/10 | 10 | 2.0 | Review of the draft SPA and note regarding AH Bank |
| Kevin Nystrom | 3/1/10 | 11 | 0.5 | Update call with the UCC financial advisors on the WLR settlement |
| Kevin Nystrom | 3/1/10 | 11 | 1.0 | Analysis of WLR settlement |
| Kevin Nystrom | 3/1/10 | 11 | 1.0 | Update on the Waterfield litigation |
| Kevin Nystrom | 3/1/10 | 11 | 1.0 | Meeting on records retention for future litigation |
|  |  |  | 5.5 |  |
| Kevin Nystrom | 3/2/10 | 10 | 1.0 | Analysis of the Worth proposal for AH Bank |
|  |  |  | 1.0 |  |
| Kevin Nystrom | 3/3/10 | 10 | 0.5 | Review of the ability to leave NOLs with AH Bank |
| Kevin Nystrom | 3/3/10 | 4 | 2.0 | Comment on the list of to-dos |
| Kevin Nystrom | 3/3/10 | 11 | 1.0 | Read depositions from the Waterfield litigation |
|  |  |  | 3.5 |  |
| Kevin Nystrom | 3/4/10 | 10 | 1.5 | Analysis of AH Bank NOL carry over |
| Kevin Nystrom | 3/4/10 | 11 | 2.0 | Read depositions from the Waterfield litigation |
| Kevin Nystrom | 3/4/10 | 11 | 0.5 | Review of projected data storage costs |
|  |  |  | 4.0 |  |
| Kevin Nystrom | 3/8/10 | 11 | 1.0 | Update on the WLR settlement |
|  |  |  | 1.0 |  |
| Kevin Nystrom | 3/11/10 | 4 | 1.0 | Execute the tax return extensions |
|  |  |  | 1.0 |  |
| Kevin Nystrom | 3/12/10 | 10 | 1.0 | Update on the AH Bank sale |
|  |  |  | 1.0 |  |
| Kevin Nystrom | 3/15/10 | 11 | 0.5 | Discussions on the WLR settlement |
| Kevin Nystrom | 3/15/10 | 11 | 1.0 | Read the updated WLR settlement agreement |
| Kevin Nystrom | 3/15/10 | 10 | 0.5 | Update on the sale of AH Bank |
|  |  |  | 2.0 |  |
| Kevin Nystrom | 3/17/10 | 4 | 3.0 | Meeting with the future trustee on transition issues |
| Kevin Nystrom | 3/17/10 | 10 | 1.0 | Negotiations on the sale of AH Bank |
| Kevin Nystrom | 3/17/10 | 11 | 1.0 | Negotiations on the WLR settlement |
|  |  |  | 5.0 |  |
| Kevin Nystrom | 3/18/10 | 4 | 1.0 | Review of the cash projections |
| Kevin Nystrom | 3/18/10 | 10 | 1.0 | Update on the bank sale |
|  |  |  | 2.0 |  |
| Kevin Nystrom | 3/22/10 | 4 | 1.0 | Review of sales tax forms |
| Kevin Nystrom | 3/22/10 | 11 | 0.5 | Review of the extension of the Deloitte tolling agreement |
| Kevin Nystrom | 3/22/10 | 11 | 0.5 | Review of the extension of the WLR settlement |
| Kevin Nystrom | 3/22/10 | 10 | 1.0 | Preparation of a memo to the AHM & AHB Boards |
|  |  |  | 3.0 |  |
| Kevin Nystrom | 3/23/10 | 10 | 1.0 | Analysis of sale of residuals to UBS |
| Kevin Nystrom | 3/23/10 | 11 | 1.0 | Review of execution documents from the WLR settlement |
| Kevin Nystrom | 3/23/10 | 11 | 1.0 | Research on servicing account reconciliations |
|  |  |  | 3.0 |  |
| Kevin Nystrom | 3/24/10 | 11 | 2.0 | Review the Waterfield summary judgment motion |
| Kevin Nystrom | 3/24/10 | 11 | 1.0 | Review the Waterfield interrogatories |
|  |  |  | 3.0 |  |
| Kevin Nystrom | 3/25/10 | 11 | 1.0 | Review of execution documents from the WLR settlement |
| Kevin Nystrom | 3/25/10 | 10 | 1.0 | Negotiations on the sale of AH Bank |
| Kevin Nystrom | 3/25/10 | 4 | 1.0 | Review of the cash flow projections |
|  |  |  | 3.0 |  |
| Kevin Nystrom | 3/26/10 | 10 | 2.0 | Review of update to the offer from Worth |
|  |  |  | 2.0 |  |
|  | Total |  | 40.0 |  |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 3/3/10 | 4 | 1.0 | Review weekly updates from AHM managers |
| | | | 1.0 | |
| Bret Fernandes | 3/5/10 | 5 | 0.8 | Review of weekly cash forecast |
| | | | 0.8 | |
| Bret Fernandes | 3/10/10 | 4 | 0.6 | Review weekly updates from AHM managers |
| | | | 0.6 | |
| Bret Fernandes | 3/12/10 | 5 | 0.6 | Review of weekly cash forecast |
| | | | 0.6 | |
| Bret Fernandes | 3/17/10 | 4 | 0.7 | Review weekly updates from AHM managers |
| | | | 0.7 | |
| Bret Fernandes | 3/24/10 | 4 | 0.4 | Review weekly updates from AHM managers |
| | | | 0.4 | |
| Bret Fernandes | 3/26/10 | 5 | 0.8 | Review of weekly cash forecast |
| | | | 0.8 | |
| | | | 4.90 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 3/1/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 3/1/10 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 3/1/10 | 5 | 0.5 | Updated the cash flow projections |
| Scott Martinez | 3/1/10 | 11 | 0.6 | Participated in a conference call with Young Conaway and Hahn and Hessen regarding e-discovery issues |
| Scott Martinez | 3/1/10 | 12 | 1.0 | Prepared for and participated in the weekly update with BDO |
| Scott Martinez | 3/1/10 | 11 | 1.0 | Updated the WLR settlement analysis |
| Scott Martinez | 3/1/10 | 3 | 0.5 | Work session with AHM employees regarding the NJ files |
| Scott Martinez | 3/1/10 | 6 | 0.6 | Work session with AHM employees regarding preference actions |
| Scott Martinez | 3/1/10 | 10 | 1.0 | Reviewed the draft sale and loan agreements regarding AH Bank |
| Scott Martinez | 3/1/10 | 10 | 1.0 | Participated in a conference call with Cadwalader and Milestone regarding the draft sale and loan agreements |
| | | | 9.5 | |
| Scott Martinez | 3/2/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 3/2/10 | 3 | 1.0 | Work session with AHM employees regarding the Broadhollow loans |
| Scott Martinez | 3/2/10 | 3 | 1.0 | Work session with AHM employees regarding the VA tax issue |
| Scott Martinez | 3/2/10 | 6 | 1.3 | Reviewed the revised claims summary analysis |
| Scott Martinez | 3/2/10 | 3 | 0.5 | Work session with AHM employees regarding Melville Reinsurance |
| Scott Martinez | 3/2/10 | 11 | 0.5 | Work session with AHM employees regarding pending litigation |
| Scott Martinez | 3/2/10 | 11 | 0.7 | Prepared an analysis to be provided to WLR regarding the non-disputed items |
| Scott Martinez | 3/2/10 | 6 | 1.0 | Work session with AHM employees regarding EPD/Breach claims |
| Scott Martinez | 3/2/10 | 11 | 0.6 | Work session with AHM employees regarding documents related to the Mt. Prospect 506(c) issue |
| Scott Martinez | 3/2/10 | 6 | 0.3 | Phone call with Young Conaway regarding the Orix claim |
| Scott Martinez | 3/2/10 | 11 | 0.5 | Updated exhibit E to the draft WLR settlement agreement |
| Scott Martinez | 3/2/10 | 5 | 0.5 | Work session with AHMSI regarding a tax refund check deposited from LA County |
| Scott Martinez | 3/2/10 | 6 | 0.5 | Work session with AHM employees regarding preference actions |
| | | | 9.4 | |
| Scott Martinez | 3/3/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 3/3/10 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 3/3/10 | 5 | 0.4 | Phone call with BDO regarding NOLs at AH Bank |
| Scott Martinez | 3/3/10 | 6 | 1.0 | Work session with AHM employees regarding detail for the 506(c) claim |
| Scott Martinez | 3/3/10 | 6 | 1.5 | Work session with AHM employees regarding various SAP claims |
| Scott Martinez | 3/3/10 | 11 | 0.5 | Work session with AHM employees regarding litigation |
| Scott Martinez | 3/3/10 | 2 | 0.5 | Work session with AHM employees regarding the status of the January financials |
| Scott Martinez | 3/3/10 | 3 | 1.2 | Work session with AHM employees regarding the status of various open issues |
| Scott Martinez | 3/3/10 | 3 | 1.0 | Updated the status on the open items listing for transition to the Trustee |
| Scott Martinez | 3/3/10 | 3 | 0.5 | Work session with AHM employees regarding the NJ files |
| Scott Martinez | 3/3/10 | 3 | 0.5 | Phone call with Young Conaway regarding various issues |
| | | | 9.1 | |
| Scott Martinez | 3/4/10 | 6 | 1.5 | Reviewed the draft objection to the RBS claim |
| Scott Martinez | 3/4/10 | 6 | 0.5 | Phone call with Young Conaway and AHM regarding the draft objection to the RBS claim |
| Scott Martinez | 3/4/10 | 12 | 2.5 | Work session with BDO and the Trustee regarding transition issues |
| Scott Martinez | 3/4/10 | 12 | 1.5 | Work session with BDO regarding the status of various open issues |
| Scott Martinez | 3/4/10 | 3 | 0.5 | Work session with AHMSI regarding the status of various reports |
| Scott Martinez | 3/4/10 | 10 | 1.0 | Work session with AHM employees regarding the remaining loans |
| Scott Martinez | 3/4/10 | 6 | 0.5 | Work session with AHM employees regarding the preference recoveries |
| Scott Martinez | 3/4/10 | 6 | 1.0 | Work session with AHM employees regarding various SAP claims |
| | | | 9.0 | |
| Scott Martinez | 3/5/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 3/5/10 | 5 | 1.0 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 3/5/10 | 5 | 0.3 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 3/5/10 | 5 | 0.5 | Updated the effective date scenarios |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 3/5/10 | 3 | 0.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 3/5/10 | 5 | 0.3 | Prepared the professional fee wire request documents |
| Scott Martinez | 3/5/10 | 11 | 0.5 | Participated in a conference call with Young Conaway and Hahn & Hessen regarding data storage for pending litigation |
| Scott Martinez | 3/5/10 | 3 | 0.5 | Participated in a conference call with AHM and Aon regarding the 401k plan |
| Scott Martinez | 3/5/10 | 6 | 1.5 | Reviewed and commented on the revised RBS claim objection |
| Scott Martinez | 3/5/10 | 6 | 0.5 | Reviewed the DBNTC cure escrow settlement |
| Scott Martinez | 3/5/10 | 6 | 0.4 | Phone call with AHM and Young Conaway regarding the RBS claim objection |
| Scott Martinez | 3/5/10 | 11 | 1.0 | Reviewed the revised WLR settlement agreement |
| | | | 8.0 | |
| Scott Martinez | 3/8/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 3/8/10 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 3/8/10 | 5 | 1.0 | Updated the cash flow projections |
| Scott Martinez | 3/8/10 | 10 | 0.7 | Work session with AHM employees and the noteholders of Broadhollow and Melville Funding transition items |
| Scott Martinez | 3/8/10 | 11 | 1.0 | Work session with AHM employees regarding the current WLR settlement agreement |
| Scott Martinez | 3/8/10 | 3 | 0.5 | Work session with AHM employees regarding the accounting and tax returns for Melville and CNI Reinsurance |
| Scott Martinez | 3/8/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 3/8/10 | 3 | 0.5 | Reviewed the information request from BDO regarding the MD refund hearing |
| Scott Martinez | 3/8/10 | 3 | 0.4 | Work session with AHM employees regarding the files in the basement |
| Scott Martinez | 3/8/10 | 5 | 0.4 | Work session with AHMSI regarding P&I remittances |
| Scott Martinez | 3/8/10 | 3 | 0.3 | Work session with Countrywide regarding remaining loans with Triad insurance |
| Scott Martinez | 3/8/10 | 6 | 1.0 | Reviewed and commented on the draft Mt. Prospect 506(c) motion |
| | | | 10.1 | |
| Scott Martinez | 3/9/10 | 3 | 0.6 | Work session with AHM employees regarding the information request for the MD refund hearing |
| Scott Martinez | 3/9/10 | 3 | 1.0 | Work session with AHM employees regarding information needed for the financials and tax returns for CNI and Melville Reinsurance |
| Scott Martinez | 3/9/10 | 6 | 1.0 | Attended the Bankruptcy Court hearing telephonically in regards to various claim objections |
| Scott Martinez | 3/9/10 | 3 | 1.0 | Reviewed the tax extension documents prepared by BDO for the various AHM entities |
| Scott Martinez | 3/9/10 | 3 | 0.5 | Work session with AHM employees regarding health benefits |
| Scott Martinez | 3/9/10 | 6 | 0.5 | Work session with AHM employees regarding preference actions |
| Scott Martinez | 3/9/10 | 6 | 1.0 | Reviewed various documentation pertaining to Iron Mountain and a potential preference settlement |
| Scott Martinez | 3/9/10 | 3 | 0.3 | Phone call with AHM and Young Conaway regarding EMC loan files |
| Scott Martinez | 3/9/10 | 11 | 0.5 | Work session with AHM employees regarding potential litigation against Showcase of Agents |
| Scott Martinez | 3/9/10 | 6 | 0.5 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 3/9/10 | 6 | 0.5 | Work session with AHM employees regarding VA property tax claims |
| Scott Martinez | 3/9/10 | 10 | 0.5 | Work session with AHMSI regarding a loan settlement |
| Scott Martinez | 3/9/10 | 3 | 0.5 | Reviewed the February loan inventory report |
| Scott Martinez | 3/9/10 | 12 | 0.5 | Work session with AHM employees regarding a data request from BDO |
| Scott Martinez | 3/9/10 | 5 | 0.5 | Reconciled amounts paid to various professionals |
| | | | 9.4 | |
| Scott Martinez | 3/10/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 3/10/10 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 3/10/10 | 3 | 0.7 | Work session with AHM employees regarding the ability to generate the financials for CNI Reinsurance |
| Scott Martinez | 3/10/10 | 6 | 1.0 | Work session with AHM employees regarding preference issues |
| Scott Martinez | 3/10/10 | 6 | 0.5 | Work session with AHM employees regarding the Orix claim |
| Scott Martinez | 3/10/10 | 5 | 0.5 | Work session with AHM employees regarding the revised workers comp buyout |
| Scott Martinez | 3/10/10 | 6 | 0.3 | Reviewed the draft Beall consent order |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 3/10/10 | 3 | 0.7 | Reviewed the 506(c) motion that was filed with the Bankruptcy Court |
| Scott Martinez | 3/10/10 | 10 | 0.5 | Reviewed the breakeven analysis for the remaining loans |
| Scott Martinez | 3/10/10 | 12 | 0.5 | Work session with AHM employees regarding a data request from BDO |
| Scott Martinez | 3/10/10 | 11 | 0.5 | Reviewed the revised WLR settlement agreement |
| Scott Martinez | 3/10/10 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 3/10/10 | 5 | 0.5 | Work session with AHM employees regarding A/P |
| Scott Martinez | 3/10/10 | 5 | 1.0 | Updated the cash flow template for another month |
| | | | 9.7 | |
| Scott Martinez | 3/11/10 | 3 | 0.5 | Participated in a call with BDO and AHM regarding the Maryland Refund hearing |
| Scott Martinez | 3/11/10 | 3 | 0.5 | Participated in a call with BDO and AHM regarding CNI & Melville Reinsurance |
| Scott Martinez | 3/11/10 | 12 | 0.4 | Phone call with BDO regarding the status of AH Bank and the plan to sell the remaining loans |
| Scott Martinez | 3/11/10 | 3 | 0.3 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 3/11/10 | 5 | 0.6 | Prepared the professional fee wire request documents |
| Scott Martinez | 3/11/10 | 6 | 1.5 | Work session with AHM employees regarding various SAP claims |
| Scott Martinez | 3/11/10 | 3 | 1.5 | Work session with AHM employees regarding the supporting documentation for the Maryland refund hearing |
| Scott Martinez | 3/11/10 | 3 | 0.6 | Reviewed the supporting documentation for the workers comp buyout proposal |
| Scott Martinez | 3/11/10 | 3 | 0.4 | Phone call with the advisors to ABN regarding the status of the servicing agreement |
| Scott Martinez | 3/11/10 | 6 | 0.7 | Work session with AHM employees regarding preference actions |
| Scott Martinez | 3/11/10 | 11 | 1.0 | Reviewed files and e-mail for documents related to Mt. Prospect |
| Scott Martinez | 3/11/10 | 3 | 0.6 | Work session with AHM employees regarding the files received from the NJ warehouse |
| Scott Martinez | 3/11/10 | 5 | 0.5 | Work session with AHM employees regarding various bank accounts |
| Scott Martinez | 3/11/10 | 3 | 0.8 | Work session with AHM employees regarding winddown and transition issues |
| | | | 9.9 | |
| Scott Martinez | 3/12/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 3/12/10 | 5 | 1.4 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 3/12/10 | 5 | 0.3 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 3/12/10 | 5 | 0.7 | Updated the effective date scenarios |
| Scott Martinez | 3/12/10 | 6 | 0.5 | Reviewed the draft Orix scheduling order |
| Scott Martinez | 3/12/10 | 11 | 2.0 | Reviewed and commented on the various iterations of the WLR settlement |
| Scott Martinez | 3/12/10 | 3 | 0.3 | Work session with AHM employees regarding the status of the 401k termination |
| Scott Martinez | 3/12/10 | 6 | 0.8 | Work session with AHM employees regarding the status of the claims summary report |
| | | | 7.0 | |
| Scott Martinez | 3/15/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 3/15/10 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 3/15/10 | 5 | 0.5 | Updated the cash flow projections |
| Scott Martinez | 3/15/10 | 11 | 1.5 | Reviewed and commented on the draft 9019 Motion regarding the WLR settlement |
| Scott Martinez | 3/15/10 | 11 | 0.5 | Work session with AHMSI employees regarding the WLR settlement |
| Scott Martinez | 3/15/10 | 6 | 1.5 | Reviewed the revised claims summary analysis |
| Scott Martinez | 3/15/10 | 3 | 0.4 | Reviewed the draft Mortgage First tax return |
| Scott Martinez | 3/15/10 | 11 | 1.0 | Reviewed the revised drafts of the WLR settlement agreement |
| Scott Martinez | 3/15/10 | 2 | 0.5 | Work session with AHM employees regarding the status of the January financials |
| | | | 9.2 | |
| Scott Martinez | 3/16/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 3/16/10 | 5 | 1.5 | Work session with AHM employees regarding the 434 bank account reconciliation |
| Scott Martinez | 3/16/10 | 5 | 1.5 | Updated the summary analysis related to activity in the 434 bank account |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 3/16/10 | 5 | 1.5 | Work session with AHM employees regarding the IndyMac escrow |
| Scott Martinez | 3/16/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 3/16/10 | 11 | 1.0 | Reviewed the revised drafts of the WLR settlement agreement |
| Scott Martinez | 3/16/10 | 3 | 0.6 | Phone calls with Young Conaway regarding BofA and WLR issues |
| Scott Martinez | 3/16/10 | 6 | 0.5 | Work session with AHM employees regarding the MD refund hearing |
| Scott Martinez | 3/16/10 | 3 | 0.5 | Phone call with PwC regarding Melville and CNI Reinsurance |
| Scott Martinez | 3/16/10 | 11 | 2.0 | Gathered and assembled e-mails and documents in regards to the Mt. Prospect 506(c) claim |
| | | | 11.1 | |
| Scott Martinez | 3/17/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 3/17/10 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 3/17/10 | 12 | 3.0 | Work session with the Trustee and BDO regarding the status of various issues and transition items |
| Scott Martinez | 3/17/10 | 12 | 1.0 | Work session with BDO regarding the status of AH Bank and the sale of the remaining AHM loans |
| Scott Martinez | 3/17/10 | 10 | 1.0 | Work session with AHM employees regarding the sale procedures for the remaining AHM loans |
| Scott Martinez | 3/17/10 | 3 | 1.0 | Phone calls with Young Conaway regarding updates on various issues including BofA and the sale of the remaining loans |
| Scott Martinez | 3/17/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 3/17/10 | 11 | 1.0 | Work session with AHM employees regarding the draft Orsi/ Showcase of Agents motion |
| Scott Martinez | 3/17/10 | 11 | 0.5 | Phone call with Young Conaway regarding the Mt. Prospect matter |
| Scott Martinez | 3/17/10 | 3 | 0.4 | Work session with AHM employees regarding the NJ files |
| | | | 10.9 | |
| Scott Martinez | 3/18/10 | 3 | 1.5 | Work session with AHM employees regarding the transition of taxes |
| Scott Martinez | 3/18/10 | 5 | 1.5 | Reviewed the property tax analysis regarding the IndyMac escrow |
| Scott Martinez | 3/18/10 | 6 | 0.5 | Phone call with BDO regarding the MD refund hearing |
| Scott Martinez | 3/18/10 | 3 | 1.5 | Prepared for and participated in a call with The Hartford regarding the buyout proposal for the workers comp plan |
| Scott Martinez | 3/18/10 | 11 | 1.0 | Work session with AHM employees regarding the supporting documentation to the Showcase of Agents suit |
| Scott Martinez | 3/18/10 | 3 | 0.5 | Reviewed the last two weeks of reports from AHMSI regarding the JP Morgan REOs |
| Scott Martinez | 3/18/10 | 10 | 0.5 | Phone call with AHM and Young Conaway regarding the loan sale procedures |
| Scott Martinez | 3/18/10 | 6 | 1.0 | Followed up on issues regarding various preference actions |
| Scott Martinez | 3/18/10 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 3/18/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| | | | 10.0 | |
| Scott Martinez | 3/19/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 3/19/10 | 5 | 1.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 3/19/10 | 5 | 0.3 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 3/19/10 | 5 | 0.8 | Updated the effective date scenarios |
| Scott Martinez | 3/19/10 | 2 | 1.0 | Reviewed the January 2010 draft financials |
| Scott Martinez | 3/19/10 | 10 | 1.0 | Work session with AHM employees regarding the sale of the remaining loans |
| Scott Martinez | 3/19/10 | 5 | 0.3 | Prepared the professional fee wire request documents |
| Scott Martinez | 3/19/10 | 6 | 1.0 | Work session with AHM employees regarding questions related to potential preference actions |
| Scott Martinez | 3/19/10 | 3 | 0.3 | Phone call with BDO regarding the sales and use tax return |
| | | | 7.2 | |
| Scott Martinez | 3/22/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 3/22/10 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 3/22/10 | 5 | 0.5 | Updated the cash flow projections |
| Scott Martinez | 3/22/10 | 11 | 1.0 | Work session with AHM employees regarding the supporting details to the pending Orsi litigation |
| Scott Martinez | 3/22/10 | 2 | 0.8 | Work session with AHM employees regarding questions related to February activity |
| Scott Martinez | 3/22/10 | 3 | 0.5 | Reviewed and provided comments on the draft memo to the Board of Directors |
| Scott Martinez | 3/22/10 | 11 | 0.4 | Reviewed the draft amendment to the WLR settlement agreement |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 3/22/10 | 3 | 0.5 | Work session with AHM employees regarding the status of filing requirements for various debtor entities |
| Scott Martinez | 3/22/10 | 3 | 0.3 | Phone call with BDO regarding the sales and use tax return and other tax related issues |
| Scott Martinez | 3/22/10 | 10 | 0.5 | Work session with AHM employees regarding the sale of the remaining AHM loans |
| Scott Martinez | 3/22/10 | 5 | 0.7 | Work session with AHM employees regarding the 434 bank account |
| Scott Martinez | 3/22/10 | 3 | 0.5 | Work session with AHM employees regarding the reinsurance companies |
| | | | 9.0 | |
| Scott Martinez | 3/23/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 3/23/10 | 6 | 1.5 | Work session with AHM employees regarding adjourned SAP claims |
| Scott Martinez | 3/23/10 | 5 | 2.0 | Reviewed the IndyMac analyses related to the escrow holdback |
| Scott Martinez | 3/23/10 | 11 | 1.0 | Work session with AHM employees regarding Mt. Prospect issues |
| Scott Martinez | 3/23/10 | 6 | 0.5 | Work session with AHM employees regarding preference matters |
| Scott Martinez | 3/23/10 | 6 | 1.0 | Work session with AHM employees regarding various repo claims |
| Scott Martinez | 3/23/10 | 5 | 0.5 | Work session with AHM employees regarding the preference recoveries to date |
| Scott Martinez | 3/23/10 | 3 | 0.5 | Work session with AHM employees regarding insurance renewals |
| Scott Martinez | 3/23/10 | 11 | 0.5 | Work session with AHM employees regarding the Orsi litigation |
| Scott Martinez | 3/23/10 | 3 | 0.5 | Work session with AHM employees regarding the NJ files |
| | | | 9.0 | |
| Scott Martinez | 3/24/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 3/24/10 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 3/24/10 | 11 | 0.5 | Work session with AHM employees regarding the Orsi litigation |
| Scott Martinez | 3/24/10 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO |
| Scott Martinez | 3/24/10 | 6 | 1.5 | Participated in a conference call with AHM and YCST regarding the adjourned claims |
| Scott Martinez | 3/24/10 | 6 | 0.8 | Participated in a conference call with AHM and YCST regarding the Orix claims |
| Scott Martinez | 3/24/10 | 5 | 0.7 | Work session with AHM employees regarding the JP Morgan investor account |
| Scott Martinez | 3/24/10 | 11 | 1.0 | Prepared an analysis estimating the costs of the Waterfield matter |
| Scott Martinez | 3/24/10 | 2 | 1.0 | Work session with AHM employees regarding February's financials |
| Scott Martinez | 3/24/10 | 3 | 0.7 | Work session regarding employee staffing requirements |
| | | | 9.2 | |
| Scott Martinez | 3/25/10 | 11 | 1.5 | Reviewed and commented on the draft Orsi complaint |
| Scott Martinez | 3/25/10 | 3 | 0.7 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 3/25/10 | 5 | 0.3 | Prepared the professional fee wire request documents |
| Scott Martinez | 3/25/10 | 5 | 1.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 3/25/10 | 5 | 0.3 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 3/25/10 | 5 | 0.8 | Updated the effective date scenarios |
| Scott Martinez | 3/25/10 | 3 | 0.5 | Work session with AHM employees regarding Broadhollow issues |
| Scott Martinez | 3/25/10 | 2 | 0.5 | Work session with AHM employees regarding the February financials |
| Scott Martinez | 3/25/10 | 3 | 0.4 | Work session with AHM employees regarding the 401k termination |
| Scott Martinez | 3/25/10 | 5 | 0.5 | Work session with AHM employees regarding the IndyMac escrow |
| Scott Martinez | 3/25/10 | 3 | 0.3 | Work session with AHM employees regarding the workers comp renewal |
| Scott Martinez | 3/25/10 | 3 | 0.7 | Work session with AHM employees regarding the reinsurance companies |
| Scott Martinez | 3/25/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| | | | 9.0 | |
| Scott Martinez | 3/29/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 3/29/10 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 3/29/10 | 5 | 0.5 | Updated the cash flow projections |
| Scott Martinez | 3/29/10 | 6 | 1.0 | Work session with AHM employees regarding adjourned SAP claims |
| Scott Martinez | 3/29/10 | 5 | 0.5 | Work session with AHM employees regarding the release of various escrow funds |
| Scott Martinez | 3/29/10 | 3 | 0.5 | Work session with AHM employees regarding the 401k termination |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|:---:|-----------|
| Scott Martinez | 3/29/10 | 11 | 1.5 | Work session with AHM employees regarding litigation matters and updates on the status of document requests |
| Scott Martinez | 3/29/10 | 3 | 0.8 | Work session with AHM employees regarding information needed from AHMSI |
| | | | 8.1 | |
| Scott Martinez | 3/30/10 | 11 | 0.2 | Participated in a call with Cadwalader regarding Waterfield |
| Scott Martinez | 3/30/10 | 3 | 1.5 | Updated the open items listing for the liquidating trustee |
| Scott Martinez | 3/30/10 | 12 | 1.0 | Work session with BDO regarding various issues |
| Scott Martinez | 3/30/10 | 6 | 1.0 | Work session with AHM employees regarding claims |
| Scott Martinez | 3/30/10 | 11 | 1.0 | Prepared for and participated in a call with AHM and Young Conaway regarding the Showcase litigation |
| Scott Martinez | 3/30/10 | 5 | 1.0 | Work session with AHM employees regarding the IndyMac escrow |
| Scott Martinez | 3/30/10 | 3 | 0.5 | Work session with AHM employees regarding the 401k termination |
| Scott Martinez | 3/30/10 | 3 | 0.7 | Work session with AHM employees regarding the files in the basement |
| Scott Martinez | 3/30/10 | 5 | 0.5 | Phone call with Capital One regarding the release of the dispute escrow funds |
| Scott Martinez | 3/30/10 | 6 | 0.4 | Reviewed the revised Orix scheduling order |
| Scott Martinez | 3/30/10 | 5 | 0.5 | Work session with AHM employees regarding A/P |
| Scott Martinez | 3/30/10 | 3 | 0.7 | Reviewed tax notices received |
| | | | 9.0 | |
| Scott Martinez | 3/31/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 3/31/10 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 3/31/10 | 11 | 1.0 | Participated in a conference call with BDO and Young Conaway regarding e-discovery for litigation matters |
| Scott Martinez | 3/31/10 | 10 | 1.2 | Reviewed and commented on the draft loan sale agreement for the remaining unencumbered loans |
| Scott Martinez | 3/31/10 | 3 | 0.4 | Participated in a conference call with AHM and the Broadhollow noteholders regarding the swap calculation |
| Scott Martinez | 3/31/10 | 6 | 0.5 | Participated in a conference call with AHM and Young Conaway regarding EPD/Breach claims |
| Scott Martinez | 3/31/10 | 3 | 0.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 3/31/10 | 5 | 0.3 | Prepared the professional fee wire request documents |
| Scott Martinez | 3/31/10 | 5 | 1.0 | Updated the IndyMac analyses regarding the escrow holdbacks |
| Scott Martinez | 3/31/10 | 6 | 0.7 | Work session with AHM employees regarding the repo claims |
| Scott Martinez | 3/31/10 | 3 | 0.8 | Work session with AHM employees regarding investor reporting issues |
| Scott Martinez | 3/31/10 | 2 | 0.8 | Work session with AHM employees regarding February financials |
| Scott Martinez | 3/31/10 | 3 | 0.5 | Reviewed the objection to the DB settlement |
| Scott Martinez | 3/31/10 | 10 | 0.4 | Participated in a conference call with Young Conaway regarding AH Bank |
| | | | 10.1 | |
| | Total | | 202.9 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Elizabeth Kardos | 3/11/10 | 8 | 1.0 | Reviewed document request and participated in call with counsel |
|  |  |  | 1.0 |  |
| Elizabeth Kardos | 3/17/10 | 8 | 0.2 | Follow up with counsel on document production and discussion with ZC professionals regarding same |
|  |  |  | 0.2 |  |
| Elizabeth Kardos | 3/25/10 | 8 | 0.3 | Reviewed draft supplemental affidavit of additional disclosures |
|  |  |  | 0.3 |  |
|  | Total |  | 1.5 |  |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|:---:|-----------|
| Laura Capen Verry | 3/12/10 | 8 | 1.2 | Participated in call with counsel and ZC professionals regarding document production for Mount Prospect. Prepared/sent email to ZC professionals regarding same |
| | | | 1.2 | |
| Laura Capen Verry | 3/17/10 | 8 | 0.2 | Reviewed document request for Mount Prospect |
| | | | 0.2 | |
| Laura Capen Verry | 3/19/10 | 8 | 1.5 | Document production regarding Mount Prospect.  Search ZC share drive.  Sent/responded to emails with ZC professionals regarding same |
| | | | 1.5 | |
| Laura Capen Verry | 3/23/10 | 8 | 0.2 | Follow up with ZC professionals regarding document production for Mount Prospect |
| | | | 0.2 | |
| Laura Capen Verry | 3/24/10 | 8 | 0.5 | Prepared and sent Mount Prospect related documents to counsel |
| | | | 0.5 | |
| Laura Capen Verry | 3/25/10 | 8 | 2.5 | Prepared draft supplemental affidavit of additional disclosures and schedule 1 disclosures |
| | | | 2.5 | |
| Laura Capen Verry | 3/29/10 | 8 | 0.2 | Follow up with ZC professionals regarding supplemental affidavit |
| | | | 0.2 | |
| | | Total | 6.3 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2010

**CATEGORY 1**     **FINANCING**

| Professional | Hourly Rate | | March 2010 Hours | Value | | Cumulative Hours | Value |
|---|---|---|---|---|---|---|---|
| Stephen F. Cooper | $ | 850 | 0.00 | $ | - | 10.20 | $ | 193.75 |
| Kevin Nystrom | $ | 775 | 0.00 | $ | - | 75.00 | $ | 12,302.50 |
| Bret Fernandes | $ | 675 | 0.00 | $ | - | 41.00 | $ | 24,250.50 |
| Mitchell Taylor | $ | 695 | 0.00 | $ | - | 22.80 | $ | 14,357.00 |
| Robert Semple | $ | 640 | 0.00 | $ | - | 0.00 | $ | - |
| Mark Lymbery | $ | 590 | 0.00 | $ | - | 0.00 | $ | - |
| Scott Martinez | $ | 550 | 0.00 | $ | - | 2.70 | $ | 1,174.50 |
| Puneet Agrawal | $ | 465 | 0.00 | $ | - | 0.00 | $ | - |
| Elizabeth Kardos | $ | 425 | 0.00 | $ | - | 0.00 | $ | - |
| Linda Cheung | $ | 375 | 0.00 | $ | - | 0.00 | $ | - |
| Carmen Bonilla | $ | 375 | 0.00 | $ | - | 0.00 | $ | - |
| Rebecca Randall | $ | 345 | 0.00 | $ | - | 0.00 | $ | - |
| Laura Capen Verry | $ | 225 | 0.00 | $ | - | 0.00 | $ | - |
| Sam Mitchell | $ | 50 | 0.00 | $ | - | 0.00 | $ | - |
| Total | | | 0.00 | $ | - | 151.70 | $ | 52,278.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2010

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | March 2010 Hours | March 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 17.50 | $ 5,842.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.20 | $ 129.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 640 | 0.00 | $ - | 13.00 | $ 7,345.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 31.80 | $ 17,490.00 |
| Scott Martinez | $ 550 | 5.10 | $ 2,805.00 | 86.70 | $ 41,108.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 24.10 | $ 9,037.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 5.10 | $ 2,805.00 | 173.30 | $ 80,952.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2010

**CATEGORY 3**          **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | March 2010 Hours | March 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ – | 17.50 | $ 4,262.50 |
| Kevin Nystrom | $ 775 | 0.00 | $ – | 40.50 | $ 12,910.00 |
| Bret Fernandes | $ 675 | 0.00 | $ – | 1571.40 | $ 940,997.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ – | 75.30 | $ 47,209.00 |
| Robert Semple | $ 640 | 0.00 | $ – | 130.50 | $ 76,745.00 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 291.00 | $ 166,310.00 |
| Scott Martinez | $ 550 | 47.30 | $ 26,015.00 | 1816.70 | $ 817,062.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ – | 138.90 | $ 60,757.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 0.60 | $ 225.00 |
| Rebecca Randall | $ 345 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 225 | 0.00 | $ – | 0.00 | $ – |
| Sam Mitchell | $ 50 | 0.00 | $ – | 43.00 | $ 2,150.00 |
| **Total** | | 47.30 | $ 26,015.00 | 4125.40 | $ 2,128,627.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2010

**CATEGORY 4**          **BUSINESS OPERATIONS**

| Professional | Hourly Rate | March 2010 Hours | March 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 476.05 | $ 152,636.25 |
| Kevin Nystrom | $ 775 | 9.00 | $ 6,975.00 | 383.50 | $ 114,030.00 |
| Bret Fernandes | $ 675 | 2.70 | $ 1,822.50 | 292.80 | $ 182,241.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 217.40 | $ 136,080.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 1212.10 | $ 705,255.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 550 | 0.00 | $ - | 9.30 | $ 4,800.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 9.10 | $ 3,944.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1.70 | $ 595.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 11.70 | $ 8,797.50 | 2601.95 | $ 1,299,582.75 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2010

**CATEGORY 5**     **CASH MANAGEMENT**

| Professional | Hourly Rate | March 2010 Hours | March 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 1.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 94.00 | $ 23,065.00 |
| Bret Fernandes | $ 675 | 2.20 | $ 1,485.00 | 398.40 | $ 236,523.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 4.60 | $ 2,898.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 275.10 | $ 154,753.00 |
| Scott Martinez | $ 550 | 59.50 | $ 32,725.00 | 1495.40 | $ 684,452.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 7.00 | $ 2,625.00 |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1335.30 | $ 489,437.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 4.00 | $ 200.00 |
| Total | | 61.70 | $ 34,210.00 | 3707.10 | $ 1,632,283.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2010

**CATEGORY 6**       **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | March 2010 Hours | March 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ – | 7.25 | $ 2,712.50 |
| Kevin Nystrom | $ 775 | 0.00 | $ – | 45.00 | $ 20,162.50 |
| Bret Fernandes | $ 675 | 0.00 | $ – | 87.90 | $ 55,021.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ – | 1.50 | $ 945.00 |
| Robert Semple | $ 640 | 0.00 | $ – | 166.50 | $ 98,299.50 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 26.90 | $ 15,267.00 |
| Scott Martinez | $ 550 | 40.30 | $ 22,165.00 | 300.50 | $ 144,385.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ – | 1881.60 | $ 822,731.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Rebecca Randall | $ 345 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 225 | 0.00 | $ – | 0.00 | $ – |
| Sam Mitchell | $ 50 | 0.00 | $ – | 0.00 | $ – |
| Total | | 40.30 | $ 22,165.00 | 2517.15 | $ 1,159,524.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2010

**CATEGORY 7**  **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | March 2010 Hours | March 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 675 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 550 | 0.00 | $ - | 1.00 | $ 450.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 3.00 | $ 1,630.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2010

**CATEGORY 8**          **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | March 2010 Hours | March 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 3.50 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 41.50 | $ 10,640.00 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 21.90 | $ 12,808.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 5.40 | $ 3,106.00 |
| Scott Martinez | $ 550 | 0.00 | $ - | 42.80 | $ 19,993.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 52.30 | $ 22,824.00 |
| Elizabeth Kardos | $ 425 | 1.50 | $ 637.50 | 59.70 | $ 23,787.50 |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 235.20 | $ 83,185.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 6.30 | $ 1,417.50 | 77.50 | $ 16,088.50 |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 7.80 | $ 2,055.00 | 577.20 | $ 215,620.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2010

**CATEGORY 9**          **ASSET ANALYSIS**

| Professional | Hourly Rate | March 2010 Hours | March 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 2.50 | $ 720.00 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 152.00 | $ 91,936.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.30 | $ 186.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 2.00 | $ 1,130.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 156.80 | $ 93,972.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2010

**CATEGORY 10**       **ASSET DISPOSITION**

| Professional | Hourly Rate | March 2010 Hours | March 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 108.45 | $ 13,717.50 |
| Kevin Nystrom | $ 775 | 13.50 | $ 10,462.50 | 595.50 | $ 188,665.00 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 739.50 | $ 436,038.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 1002.30 | $ 625,625.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 854.70 | $ 494,725.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 75.10 | $ 41,949.00 |
| Scott Martinez | $ 550 | 9.30 | $ 5,115.00 | 369.30 | $ 173,584.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 72.30 | $ 31,096.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 22.80 | $ 15,577.50 | 3817.15 | $ 2,005,400.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2010

**CATEGORY 11**       **LITIGATION**

| Professional | Hourly Rate | | March 2010 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|---|
| Stephen F. Cooper | $ | 850 | 0.00 | $ - | 22.05 | $ 6,820.00 |
| Kevin Nystrom | $ | 775 | 17.50 | $ 13,562.50 | 284.25 | $ 204,130.00 |
| Bret Fernandes | $ | 675 | 0.00 | $ - | 353.60 | $ 223,155.00 |
| Mitchell Taylor | $ | 695 | 0.00 | $ - | 64.40 | $ 40,542.00 |
| Robert Semple | $ | 640 | 0.00 | $ - | 31.00 | $ 18,290.00 |
| Mark Lymbery | $ | 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ | 550 | 29.00 | $ 15,950.00 | 291.30 | $ 140,433.00 |
| Puneet Agrawal | $ | 465 | 0.00 | $ - | 13.90 | $ 6,046.50 |
| Elizabeth Kardos | $ | 425 | 0.00 | $ - | 0.20 | $ 85.00 |
| Linda Cheung | $ | 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ | 375 | 0.00 | $ - | 0.90 | $ 337.50 |
| Rebecca Randall | $ | 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ | 225 | 0.00 | $ - | 21.60 | $ 4,860.00 |
| Sam Mitchell | $ | 50 | 0.00 | $ - | 14.00 | $ 700.00 |
| Total | | | 46.50 | $ 29,512.50 | 1097.20 | $ 645,399.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2010

**CATEGORY 12**       **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | March 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $  850 | 0.00 | $  - | 18.70 | $  7,362.50 |
| Kevin Nystrom | $  775 | 0.00 | $  - | 74.00 | $  14,462.50 |
| Bret Fernandes | $  675 | 0.00 | $  - | 0.00 | $  - |
| Mitchell Taylor | $  695 | 0.00 | $  - | 34.20 | $  21,515.00 |
| Robert Semple | $  640 | 0.00 | $  - | 2.00 | $  1,180.00 |
| Mark Lymbery | $  590 | 0.00 | $  - | 1.50 | $  825.00 |
| Scott Martinez | $  550 | 12.40 | $  6,820.00 | 197.80 | $  91,356.00 |
| Puneet Agrawal | $  465 | 0.00 | $  - | 41.20 | $  18,384.00 |
| Elizabeth Kardos | $  425 | 0.00 | $  - | 0.00 | $  - |
| Linda Cheung | $  375 | 0.00 | $  - | 0.00 | $  - |
| Carmen Bonilla | $  375 | 0.00 | $  - | 61.10 | $  22,800.00 |
| Rebecca Randall | $  345 | 0.00 | $  - | 0.00 | $  - |
| Laura Capen Verry | $  225 | 0.00 | $  - | 0.00 | $  - |
| Sam Mitchell | $  50 | 0.00 | $  - | 0.00 | $  - |
| Total | | 12.40 | $  6,820.00 | 430.50 | $  177,885.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2010

**CATEGORY 13**          **DIP BUDGET REPORTING**

| Professional | Hourly Rate | March 2010 Hours | March 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 4.00 | $ - |
| Bret Fernandes | $ 675 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.10 | $ 605.00 |
| Scott Martinez | $ 550 | 0.00 | $ - | 22.00 | $ 9,570.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 46.70 | $ 17,107.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 76.40 | $ 28,712.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2010

**CATEGORY 14**          **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | March 2010 Hours | March 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 73.50 | $ 14,337.50 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 274.00 | $ 28,927.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 32.60 | $ 19,234.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 262.30 | $ 164,883.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 576.80 | $ 329,864.00 |
| Scott Martinez | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 802.40 | $ 337,747.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 2021.60 | $ 894,993.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2010

**CATEGORY 15**          **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | March 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 5.75 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 10.00 | $ 1,662.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 15.30 | $ 9,486.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 3.40 | $ 1,870.00 |
| Scott Martinez | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 212.30 | $ 76,102.50 |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 22.80 | $ 7,410.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 269.55 | $ 96,531.00 |

**AMERICAN HOME MORTGAGE**
**EXPENSES BY DAY BY PROFESSIONAL**
**MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Emp # | Name | Date | Description | | Amount |
|---|---|---|---|---|---|
| 0325 | Scott R. Martinez | 3/2/2010 | Ground Transportation | | 101.64 |
| 0325 | Scott R. Martinez | 3/2/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 3/2/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 3/2/2010 | Meals | LUNCH -1 | 16.65 |
| 0325 | Scott R. Martinez | 3/2/2010 | Meals | DINNER - 1 | 23.44 |
| 0325 | Scott R. Martinez | 3/3/2010 | Ground Transportation | | 101.64 |
| 0325 | Scott R. Martinez | 3/3/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 3/3/2010 | Meals | BRKFST - 1 | 5.87 |
| 0325 | Scott R. Martinez | 3/3/2010 | Meals | DINNER - 1 | 26.91 |
| 0325 | Scott R. Martinez | 3/4/2010 | Ground Transportation | | 101.64 |
| 0325 | Scott R. Martinez | 3/4/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 3/4/2010 | Meals | LUNCH - 3 | 46.81 |
| 0325 | Scott R. Martinez | 3/4/2010 | Meals | DINNER - 1 | 44.08 |
| 0325 | Scott R. Martinez | 3/5/2010 | Ground Transportation | | 101.62 |
| 0325 | Scott R. Martinez | 3/5/2010 | Ground Transportation | | 7.16 |
| 0325 | Scott R. Martinez | 3/5/2010 | Ground Transportation | GAS | 25.50 |
| 0325 | Scott R. Martinez | 3/5/2010 | Ground Transportation | EZ PASS | 10.00 |
| 0325 | Scott R. Martinez | 3/5/2010 | Meals | LUNCH -1 | 8.15 |
| 0325 | Scott R. Martinez | 3/8/2010 | Ground Transportation | | 111.17 |
| 0325 | Scott R. Martinez | 3/8/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 3/8/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 3/8/2010 | Meals | BRKFST - 1 | 5.87 |
| 0325 | Scott R. Martinez | 3/8/2010 | Meals | LUNCH -1 | 18.32 |
| 0325 | Scott R. Martinez | 3/8/2010 | Meals | DINNER - 2 | 56.49 |
| 0325 | Scott R. Martinez | 3/9/2010 | Ground Transportation | | 111.17 |
| 0325 | Scott R. Martinez | 3/9/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 3/9/2010 | Meals | LUNCH -1 | 21.01 |
| 0325 | Scott R. Martinez | 3/9/2010 | Meals | DINNER - 1 | 9.16 |
| 0325 | Scott R. Martinez | 3/10/2010 | Ground Transportation | | 111.17 |
| 0325 | Scott R. Martinez | 3/10/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 3/10/2010 | Meals | LUNCH -1 | 10.86 |
| 0325 | Scott R. Martinez | 3/10/2010 | Meals | DINNER - 1 | 16.71 |
| 0325 | Scott R. Martinez | 3/11/2010 | Ground Transportation | | 111.17 |
| 0325 | Scott R. Martinez | 3/11/2010 | Ground Transportation | | 7.16 |
| 0325 | Scott R. Martinez | 3/11/2010 | Ground Transportation | GAS | 19.10 |
| 0325 | Scott R. Martinez | 3/11/2010 | Meals | LUNCH -1 | 11.06 |
| 0325 | Scott R. Martinez | 3/12/2010 | Ground Transportation | EZ PASS | 10.00 |
| 0325 | Scott R. Martinez | 3/15/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 3/15/2010 | Ground Transportation | | 99.66 |
| 0325 | Scott R. Martinez | 3/15/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 3/15/2010 | Meals | LUNCH -1 | 17.35 |
| 0325 | Scott R. Martinez | 3/15/2010 | Meals | DINNER - 1 | 10.24 |
| 0325 | Scott R. Martinez | 3/16/2010 | Ground Transportation | | 99.66 |
| 0325 | Scott R. Martinez | 3/16/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 3/16/2010 | Meals | LUNCH - 2 | 24.31 |
| 0325 | Scott R. Martinez | 3/16/2010 | Meals | DINNER - 1 | 26.80 |
| 0325 | Scott R. Martinez | 3/17/2010 | Ground Transportation | | 99.66 |
| 0325 | Scott R. Martinez | 3/17/2010 | Hotel | | 199.82 |

1

**AMERICAN HOME MORTGAGE**
**EXPENSES BY DAY BY PROFESSIONAL**
**MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Emp # | Name | Date | Description | | Amount |
|-------|------|------|-------------|--|--------|
| 0325 | Scott R. Martinez | 3/17/2010 | Meals | DINNER - 1 | 21.33 |
| 0325 | Scott R. Martinez | 3/18/2010 | Ground Transportation | | 99.66 |
| 0325 | Scott R. Martinez | 3/18/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 3/18/2010 | Meals | LUNCH - 1 | 12.96 |
| 0325 | Scott R. Martinez | 3/18/2010 | Meals | DINNER - 1 | 50.00 |
| 0325 | Scott R. Martinez | 3/19/2010 | Ground Transportation | | 99.65 |
| 0325 | Scott R. Martinez | 3/19/2010 | Ground Transportation | | 7.16 |
| 0325 | Scott R. Martinez | 3/19/2010 | Ground Transportation | GAS | 19.50 |
| 0325 | Scott R. Martinez | 3/19/2010 | Ground Transportation | EZ PASS | 10.00 |
| 0325 | Scott R. Martinez | 3/22/2010 | Ground Transportation | | 100.26 |
| 0325 | Scott R. Martinez | 3/22/2010 | Ground Transportation | | 12.66 |
| 0325 | Scott R. Martinez | 3/22/2010 | Meals | LUNCH - 1 | 17.06 |
| 0325 | Scott R. Martinez | 3/22/2010 | Meals | DINNER - 1 | 12.29 |
| 0325 | Scott R. Martinez | 3/23/2010 | Ground Transportation | | 100.26 |
| 0325 | Scott R. Martinez | 3/23/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 3/23/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 3/23/2010 | Meals | LUNCH - 2 | 30.62 |
| 0325 | Scott R. Martinez | 3/23/2010 | Meals | DINNER-1 | 15.90 |
| 0325 | Scott R. Martinez | 3/24/2010 | Ground Transportation | | 100.26 |
| 0325 | Scott R. Martinez | 3/24/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 3/24/2010 | Meals | LUNCH - 1 | 12.14 |
| 0325 | Scott R. Martinez | 3/24/2010 | Meals | DINNER - 1 | 22.14 |
| 0325 | Scott R. Martinez | 3/25/2010 | Ground Transportation | | 100.26 |
| 0325 | Scott R. Martinez | 3/25/2010 | Ground Transportation | | 7.16 |
| 0325 | Scott R. Martinez | 3/25/2010 | Meals | LUNCH - 1 | 12.14 |
| 0325 | Scott R. Martinez | 3/26/2010 | Ground Transportation | | 100.28 |
| 0325 | Scott R. Martinez | 3/26/2010 | Ground Transportation | GAS | 32.10 |
| 0325 | Scott R. Martinez | 3/26/2010 | Ground Transportation | EZ PASS | 10.00 |
| 0325 | Scott R. Martinez | 3/29/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 3/29/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 3/29/2010 | Meals | LUNCH - 1 | 20.25 |
| 0325 | Scott R. Martinez | 3/29/2010 | Phone | CELL | 138.57 |
| 0325 | Scott R. Martinez | 3/30/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 3/30/2010 | Meals | LUNCH - 2 | 31.29 |
| 0325 | Scott R. Martinez | 3/30/2010 | Meals | DINNER - 1 | 29.83 |
| 0325 | Scott R. Martinez | 3/31/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 3/31/2010 | Meals | LUNCH - 1 | 17.94 |
| 0325 | Scott R. Martinez | 3/31/2010 | Meals | DINNER - 1 | 27.00 |
| | | | **Subtotal** | | **$5,924.68** |
| | | | | | |
| 0342 | Laurie E. Verry | 2/11/2010 | Direct Expenses | FLASH DRIVE | 16.99 |
| | | | **Subtotal** | | **$   16.99** |
| | | | | | |
| 0401 | Kevin Nystrom | 2/16/2010 | Ground Transportation | | 172.40 |
| 0401 | Kevin Nystrom | 2/16/2010 | Ground Transportation | | 170.40 |
| | | | **Subtotal** | | **$  342.80** |
| | | | | | |
| 9999 | Payable Accounts | 2/16/2010 | Ground Transportation | NYSTROM US TRAVEL | 269.78 |
| 9999 | Payable Accounts | 3/1/2010 | Postage | FED EX | 41.57 |

2

AMERICAN HOME MORTGAGE
EXPENSES BY DAY BY PROFESSIONAL
MARCH 1, 2010 THROUGH MARCH 31, 2010

| Emp # | Name | Date | Description | | Amount |
|-------|------|------|-------------|--|--------|
| 9999 | Payable Accounts | 3/8/2010 | Postage | FED EX | 5.14 |
| 9999 | Payable Accounts | 3/15/2010 | Postage | FED EX | 5.41 |
| 9999 | Payable Accounts | 3/22/2010 | Postage | FED EX | 10.55 |
| 9999 | Payable Accounts | 3/26/2010 | Phone | PREMIER | 27.47 |
| 9999 | Payable Accounts | 3/31/2010 | Copy Charges | | 7.10 |
| 9999 | Payable Accounts | 3/31/2010 | Postage | | 3.80 |
| | | | **Subtotal** | | **$ 370.82** |
| | | | **TOTAL MARCH EXPENSES** | | **$6,655.29** |