# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

(302) 571-6600
(800) 253-2234 (DE ONLY)

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**     Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

04/08/2010

File No. 066585.1001

For Professional Services Rendered For:

Bill No.  40335030

**American Home Mortgage Investment Corp.**
**Billing Period Through February 28, 2010**

| | | |
|---|---|---|
| Total Fees............................................................................................. | $ | 197,851.50 |
| Total Expenses ..................................................................................... | | 12,523.31 |
| Total............................................................ | $ | 210,374.81 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2010

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 3.20 | 348.00 |
| B002 | Court Hearings | 13.70 | 5,282.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 1.00 | 233.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 76.00 | 31,901.00 |
| B007 | Claims Analysis, Objections and Resolutions | 194.40 | 66,991.50 |
| B009 | Stay Relief Matters | 4.10 | 1,941.00 |
| B011 | Other Adversary Proceedings | 219.30 | 74,565.50 |
| B012 | Plan and Disclosure Statement | 14.40 | 4,786.00 |
| B013 | Creditor Inquiries | 3.90 | 1,253.00 |
| B014 | General Corporate Matters | 9.20 | 4,293.00 |
| B017 | Retention of Professionals/Fee Issues | 19.20 | 5,730.50 |
| B018 | Fee Application Preparation | 2.20 | 527.00 |
| | Totals | 560.60 | $ 197,851.50 |

2

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2010

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.30 | x $ | 220.00 | = | 66.00 |
| Elizabeth M. Taraboletti | Clerk | 1.30 | x $ | 80.00 | = | 104.00 |
| Kasey Riddle | Clerk | 0.80 | x $ | 80.00 | = | 64.00 |
| Patrick A. Jackson | Associate | 0.10 | x $ | 320.00 | = | 32.00 |
| Patsy Petlock | Clerk | 0.60 | x $ | 55.00 | = | 33.00 |
| Sean M. Beach | Partner | 0.10 | x $ | 490.00 | = | 49.00 |
| | Totals: | 3.20 | | | $ | 348.00 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.50 | x $ | 475.00 | = | 237.50 |
| Debbie Laskin | Paralegal | 5.20 | x $ | 220.00 | = | 1,144.00 |
| Kara Hammond Coyle | Associate | 0.50 | x $ | 355.00 | = | 177.50 |
| Pauline K. Morgan | Partner | 0.30 | x $ | 650.00 | = | 195.00 |
| Sean M. Beach | Partner | 7.20 | x $ | 490.00 | = | 3,528.00 |
| | Totals: | 13.70 | | | $ | 5,282.00 |

**Task B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.80 | x $ | 220.00 | = | 176.00 |
| Ryan Bartley | Associate | 0.20 | x $ | 285.00 | = | 57.00 |
| | Totals: | 1.00 | | | $ | 233.00 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2010

**Task  B006**
**Use, Sale or Lease of Property (363 issues)**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 4.00 | x $ | 660.00 | = | 2,640.00 |
| Curtis J. Crowther | Senior Counsel | 10.90 | x $ | 475.00 | = | 5,177.50 |
| Debbie Laskin | Paralegal | 1.10 | x $ | 220.00 | = | 242.00 |
| Evangelos Kostoulas | Associate | 26.60 | x $ | 310.00 | = | 8,246.00 |
| Kara Hammond Coyle | Associate | 5.10 | x $ | 355.00 | = | 1,810.50 |
| Michael S. Neiburg | Associate | 0.40 | x $ | 285.00 | = | 114.00 |
| Sean M. Beach | Partner | 27.90 | x $ | 490.00 | = | 13,671.00 |
| | Totals: | 76.00 | | | $ | 31,901.00 |

**Task  B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 0.70 | x $ | 660.00 | = | 462.00 |
| Curtis J. Crowther | Senior Counsel | 10.30 | x $ | 475.00 | = | 4,892.50 |
| Debbie Laskin | Paralegal | 7.30 | x $ | 220.00 | = | 1,606.00 |
| Diane Dunning | Paralegal | 0.60 | x $ | 130.00 | = | 78.00 |
| Jennifer Noel | Associate | 3.80 | x $ | 360.00 | = | 1,368.00 |
| Justin H. Rucki | Associate | 9.90 | x $ | 275.00 | = | 2,722.50 |
| Justin P. Duda | Associate | 59.40 | x $ | 240.00 | = | 14,256.00 |
| Michael S. Neiburg | Associate | 25.50 | x $ | 285.00 | = | 7,267.50 |
| Morgan Seward | Associate | 0.80 | x $ | 265.00 | = | 212.00 |
| Patrick A. Jackson | Associate | 18.60 | x $ | 320.00 | = | 5,952.00 |
| Sean M. Beach | Partner | 35.50 | x $ | 490.00 | = | 17,395.00 |
| Sharon M. Zieg | Partner | 22.00 | x $ | 490.00 | = | 10,780.00 |
| | Totals: | 194.40 | | | $ | 66,991.50 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2010

| **Task  B009**<br>**Stay Relief Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.10 | x $ | 220.00 | = | 22.00 |
| Michael S. Neiburg | Associate | 0.20 | x $ | 285.00 | = | 57.00 |
| Sean M. Beach | Partner | 3.80 | x $ | 490.00 | = | 1,862.00 |
| | Totals: | 4.10 | | | $ | 1,941.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2010

| **Task B011**<br>**Other Adversary Proceedings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 18.20 | x $ | 305.00 | = | 5,551.00 |
| Brenda Walters | Paralegal | 1.30 | x $ | 235.00 | = | 305.50 |
| Curtis J. Crowther | Senior Counsel | 11.10 | x $ | 475.00 | = | 5,272.50 |
| Debbie Laskin | Paralegal | 2.00 | x $ | 220.00 | = | 440.00 |
| Erin D. Edwards | Associate | 22.10 | x $ | 355.00 | = | 7,845.50 |
| Jeffrey Castellano | Associate | 6.50 | x $ | 305.00 | = | 1,982.50 |
| John T. Dorsey | Partner | 3.00 | x $ | 630.00 | = | 1,890.00 |
| Justin H. Rucki | Associate | 3.10 | x $ | 275.00 | = | 852.50 |
| Justin P. Duda | Associate | 17.40 | x $ | 240.00 | = | 4,176.00 |
| Karen E. Keller | Associate | 11.30 | x $ | 350.00 | = | 3,955.00 |
| Kristen Salvatore DePalma | Associate | 7.70 | x $ | 310.00 | = | 2,387.00 |
| Maribeth L. Minella | Associate | 0.70 | x $ | 325.00 | = | 227.50 |
| Michael A. Cianci | Associate | 18.70 | x $ | 265.00 | = | 4,955.50 |
| Michael S. Neiburg | Associate | 3.20 | x $ | 285.00 | = | 912.00 |
| Michele Sheretta Budicak | Associate | 12.70 | x $ | 350.00 | = | 4,445.00 |
| Morgan Seward | Associate | 20.20 | x $ | 265.00 | = | 5,353.00 |
| Patrick A. Jackson | Associate | 0.20 | x $ | 320.00 | = | 64.00 |
| Pilar G. Kraman | Associate | 16.30 | x $ | 265.00 | = | 4,319.50 |
| Sean M. Beach | Partner | 11.40 | x $ | 490.00 | = | 5,586.00 |
| Sharon M. Zieg | Partner | 26.70 | x $ | 490.00 | = | 13,083.00 |
| William DuBois | Tech. Services | 5.50 | x $ | 175.00 | = | 962.50 |
| | Totals: | 219.30 | | | $ | 74,565.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2010

**Task  B012**
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 0.10 | x $ | 660.00 | = | 66.00 |
| Debbie Laskin | Paralegal | 0.10 | x $ | 220.00 | = | 22.00 |
| Evangelos Kostoulas | Associate | 10.80 | x $ | 310.00 | = | 3,348.00 |
| Jennifer Noel | Associate | 2.30 | x $ | 360.00 | = | 828.00 |
| Patrick A. Jackson | Associate | 0.10 | x $ | 320.00 | = | 32.00 |
| Sean M. Beach | Partner | 1.00 | x $ | 490.00 | = | 490.00 |
| | Totals: | 14.40 | | | $ | 4,786.00 |

**Task  B013**
**Creditor Inquiries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.20 | x $ | 220.00 | = | 44.00 |
| Evangelos Kostoulas | Associate | 1.90 | x $ | 310.00 | = | 589.00 |
| Justin P. Duda | Associate | 0.30 | x $ | 240.00 | = | 72.00 |
| Patrick A. Jackson | Associate | 1.10 | x $ | 320.00 | = | 352.00 |
| Sean M. Beach | Partner | 0.40 | x $ | 490.00 | = | 196.00 |
| | Totals: | 3.90 | | | $ | 1,253.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2010

### Task B014
### General Corporate Matters

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 3.80 | x $ | 475.00 | = | 1,805.00 |
| Diane Dunning | Paralegal | 0.60 | x $ | 130.00 | = | 78.00 |
| Morgan Seward | Associate | 0.80 | x $ | 265.00 | = | 212.00 |
| Patrick A. Jackson | Associate | 0.20 | x $ | 320.00 | = | 64.00 |
| Pauline K. Morgan | Partner | 1.70 | x $ | 650.00 | = | 1,105.00 |
| Sean M. Beach | Partner | 2.10 | x $ | 490.00 | = | 1,029.00 |
| | Totals: | 9.20 | | | $ | 4,293.00 |

### Task B017
### Retention of Professionals/Fee Issues

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 6.40 | x $ | 220.00 | = | 1,408.00 |
| Morgan Seward | Associate | 8.30 | x $ | 265.00 | = | 2,199.50 |
| Ryan Bartley | Associate | 0.40 | x $ | 285.00 | = | 114.00 |
| Sean M. Beach | Partner | 4.10 | x $ | 490.00 | = | 2,009.00 |
| | Totals: | 19.20 | | | $ | 5,730.50 |

### Task B018
### Fee Application Preparation

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 2.10 | x $ | 220.00 | = | 462.00 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 650.00 | = | 65.00 |
| | Totals: | 2.20 | | | $ | 527.00 |
| | Aggregate Total: | 560.60 | | | $ | 197,851.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2010

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| CGREA | Craig D. Grear, Partner | 4.80 | $ | 660.00 | = | 3,168.00 |
| PMORG | Pauline K. Morgan, Partner | 2.10 | $ | 650.00 | = | 1,365.00 |
| JDORS | John T. Dorsey, Partner | 3.00 | $ | 630.00 | = | 1,890.00 |
| SBEAC | Sean M. Beach, Partner | 93.50 | $ | 490.00 | = | 45,815.00 |
| SZIEG | Sharon M. Zieg, Partner | 48.70 | $ | 490.00 | = | 23,863.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 36.60 | $ | 475.00 | = | 17,385.00 |
| JNOEL | Jennifer Noel, Associate | 6.10 | $ | 360.00 | = | 2,196.00 |
| EEDWA | Erin D. Edwards, Associate | 22.10 | $ | 355.00 | = | 7,845.50 |
| KCOYL | Kara Hammond Coyle, Associate | 5.60 | $ | 355.00 | = | 1,988.00 |
| KKELL | Karen E. Keller, Associate | 11.30 | $ | 350.00 | = | 3,955.00 |
| MBUDI | Michele Sheretta Budica, Associate | 12.70 | $ | 350.00 | = | 4,445.00 |
| MMINE | Maribeth L. Minella, Associate | 0.70 | $ | 325.00 | = | 227.50 |
| PJACK | Patrick A. Jackson, Associate | 20.30 | $ | 320.00 | = | 6,496.00 |
| EKOST | Evangelos Kostoulas, Associate | 39.30 | $ | 310.00 | = | 12,183.00 |
| KDEPA | Kristen Salvatore DePal, Associate | 7.70 | $ | 310.00 | = | 2,387.00 |
| ALUND | Andrew A. Lundgren, Associate | 18.20 | $ | 305.00 | = | 5,551.00 |
| JCAST | Jeffrey Castellano, Associate | 6.50 | $ | 305.00 | = | 1,982.50 |
| MNEIB | Michael S. Neiburg, Associate | 29.30 | $ | 285.00 | = | 8,350.50 |
| RBART | Ryan Bartley, Associate | 0.60 | $ | 285.00 | = | 171.00 |
| JRUCK | Justin H. Rucki, Associate | 13.00 | $ | 275.00 | = | 3,575.00 |
| MCIAN | Michael A. Cianci, Associate | 18.70 | $ | 265.00 | = | 4,955.50 |
| MSEWA | Morgan Seward, Associate | 30.10 | $ | 265.00 | = | 7,976.50 |
| PKRAM | Pilar G. Kraman, Associate | 16.30 | $ | 265.00 | = | 4,319.50 |
| JDUDA | Justin P. Duda, Associate | 77.10 | $ | 240.00 | = | 18,504.00 |
| BWALT | Brenda Walters, Paralegal | 1.30 | $ | 235.00 | = | 305.50 |
| DLASK | Debbie Laskin, Paralegal | 25.60 | $ | 220.00 | = | 5,632.00 |
| WDUBO | William DuBois, Tech. Services | 5.50 | $ | 175.00 | = | 962.50 |
| DDUNN | Diane Dunning, Paralegal | 1.20 | $ | 130.00 | = | 156.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ETARA | Elizabeth M. Tarabolett, Clerk | 1.30 | $ | 80.00 | = | 104.00 |
| KRIDD | Kasey Riddle, Clerk | 0.80 | $ | 80.00 | = | 64.00 |
| PPETL | Patsy Petlock, Clerk | 0.60 | $ | 55.00 | = | 33.00 |
| | Total: | 560.60 | | | $ | 197,851.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40335030                    04-08-2010

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | ETARA | B001 | 0.20 |
| 02/05/10 | Assist in coordinating service re: 51st omnibus objection #8544 | KRIDD | B001 | 0.20 |
| 02/08/10 | Prepare docket for working group, circulate docket update to working group | ETARA | B001 | 0.20 |
| 02/08/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 02/11/10 | Emails from C. Provost and E. Kostoulas re: Broadhollow/Melville sale hearing preparation | SBEAC | B001 | 0.10 |
| 02/12/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | ETARA | B001 | 0.10 |
| 02/16/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 02/17/10 | Scan, e-file and coordinate service re: 9019 motion #8587 | KRIDD | B001 | 0.60 |
| 02/18/10 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.20 |
| 02/18/10 | Draft and efile affidavits of service docket numbers 8587 | ETARA | B001 | 0.40 |
| 02/19/10 | Efile affidavit of service docket numbers 8573 | ETARA | B001 | 0.20 |
| 02/19/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 02/22/10 | Prepare docket update for working group,circulate docket update to working group | ETARA | B001 | 0.10 |
| 02/23/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40335030                          04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/10 | Return call to J. Allen Eaton regarding case status | DLASK | B001 | 0.10 |
| 02/26/10 | Prepare docket update for working group, circulate docket update to working group | ETARA | B001 | 0.10 |
| 02/27/10 | Correspondence with T. Macauley, S. Weisbrod re: case status | PJACK | B001 | 0.10 |
| | Sub Total | | | 3.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/10 | Update and revise Agenda for February hearing | DLASK | B002 | 0.50 |
| 02/08/10 | Call to/from chambers re: scheduling issues | SBEAC | B002 | 0.10 |
| 02/12/10 | Email from/to D. Laskin re: Agenda for hearing on 2/18 | CCROW | B002 | 0.20 |
| 02/12/10 | Update Agenda for February hearing | DLASK | B002 | 0.20 |
| 02/12/10 | Work with Sean Beach re preparation for Broadhollow Sale Hearing | KCOYL | B002 | 0.20 |
| 02/12/10 | Review 2/18/09 hearing agenda and emails with D. Laskin re: same | SBEAC | B002 | 0.30 |
| 02/12/10 | Emails with E. Kostoulas, K. Coyle, C. Provost, S. Sakamoto, K. Nystrom, S. Martinez and C. Grear re: Broadhollow/Melville sale hearing preparation | SBEAC | B002 | 0.30 |
| 02/15/10 | Email from/to D. Laskin regarding Hearing Agenda re: 2/18/10 Hearing | CCROW | B002 | 0.30 |
| 02/15/10 | Update Agenda for February hearing | DLASK | B002 | 0.40 |
| 02/16/10 | Prepare hearing binders for chambers with respect to February hearing | DLASK | B002 | 1.00 |
| 02/16/10 | Finalize for filing and coordinate service of Agenda for February hearing | DLASK | B002 | 0.50 |
| 02/16/10 | Review and revise agenda re February 18 hearing | KCOYL | B002 | 0.10 |
| 02/16/10 | Correspondence with Ed Schnitzer re revisions to agenda for February 18 hearing | KCOYL | B002 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/16/10 | Emails with S. Martinez, K. Coyle, D. Laskin and E. Schnitzer re: 2/18/10 hearing agenda | SBEAC | B002 | 0.30 |
| 02/17/10 | Assist in preparation for hearing; assemble additional documents for counsel and chambers | DLASK | B002 | 0.70 |
| 02/17/10 | Email to R. Bartley, P. Jackson and C. Crowther re: preparation for 2/18/10 hearing | SBEAC | B002 | 0.10 |
| 02/17/10 | Call to/from K. Nystrom re: Broadhollow sale and Dobben hearing preparation | SBEAC | B002 | 0.30 |
| 02/18/10 | Finalize for filing and coordinate service of Second Amended Agenda | DLASK | B002 | 0.40 |
| 02/18/10 | Assist in preparation for hearing | DLASK | B002 | 0.60 |
| 02/18/10 | Call to K. Nystrom re: hearing follow-up | SBEAC | B002 | 0.20 |
| 02/18/10 | Prepare for (3.1) and attend hearing, including hearing delay and recommencing of hearing (2.3) in connection with BH Sale and Dobben claim | SBEAC | B002 | 5.40 |
| 02/18/10 | Call to K. Nystrom re: preparation for hearing | SBEAC | B002 | 0.10 |
| 02/18/10 | Call from Court and call to K. Nystrom re: delay of hearing time | SBEAC | B002 | 0.10 |
| 02/19/10 | Conference with S. Beach re: results of 2/18 hearing | PMORG | B002 | 0.30 |
| 02/23/10 | Draft Agenda for March hearing | DLASK | B002 | 0.70 |
| 02/26/10 | Update Agenda for March 9 hearing | DLASK | B002 | 0.20 |
| | Sub Total | | | 13.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/09/10 | Review status of unpaid UST Quarterly fees and correspondence to Martinez re: same (.2) | RBART | B004 | 0.20 |
| 02/19/10 | Finalize for filing and coordinate service of Post Confirmation Reports | DLASK | B004 | 0.80 |
| | Sub Total | | | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/10 | Prepare redline of Vantium Agreement and e-mail to Dave Conroy, S. Martinez, D. Voulo re: signature by AHMSI | EKOST | B006 | 0.30 |
| 02/01/10 | Conference call with Noteholders, S. Martinez, Damian Voulo and S. Beach re: Broadhollow loan sale | EKOST | B006 | 0.30 |
| 02/01/10 | Call to C. Grear re: Bank Sale closing issues | SBEAC | B006 | 0.10 |
| 02/01/10 | Email from S. Martinez re: Broadhollow Melville sale analysis (.1); review and revise same in connection with BH and Melville stock sales and settlements (.6) | SBEAC | B006 | 0.70 |
| 02/01/10 | Emails with D. Voulo, S. Martinez and C. Provost re: Broadhollow loan sale (.1) and review and revise sale documents (.5) | SBEAC | B006 | 0.60 |
| 02/01/10 | Email to S. Cave re: consensual stay relief order | SBEAC | B006 | 0.10 |
| 02/01/10 | Email from E. Schnitzer re: motion to prohibit use of cash collateral | SBEAC | B006 | 0.10 |
| 02/01/10 | Email from C. Provost re: Broadhollow sale strategy | SBEAC | B006 | 0.10 |
| 02/01/10 | Calls with J. Harbour re: Calyon inquiry into Broadhollow sale | SBEAC | B006 | 0.50 |
| 02/02/10 | Email from/to S. Martinez re: GRM | CCROW | B006 | 0.10 |
| 02/02/10 | Correspondence with Brad Tuttle re publication of sale notice in Wall Street Journal | KCOYL | B006 | 0.30 |
| 02/02/10 | Call from Voulo re: Broadhollow loan sale transaction | SBEAC | B006 | 0.30 |
| 02/02/10 | Call from Nystrom re: bank sale and loan issues | SBEAC | B006 | 0.20 |
| 02/02/10 | Call from K. Coyle re: Broadhollow and Melville sale notices | SBEAC | B006 | 0.10 |
| 02/02/10 | Call from Fernandes re: Broadhollow sale transaction | SBEAC | B006 | 0.40 |
| 02/02/10 | Call with D. Laskin re: service and notice issues related to Broadhollow sale | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/02/10 | Email from S. Wilson re: Melville exhibits and revised sale agreement (.1) and call from Wilson re: finalizing documents (.3) | SBEAC | B006 | 0.40 |
| 02/02/10 | Email from D. Laskin re: Melville and Broadhollow sale pleadings (.1); work with Coyle (.1) re: drafting sale notice; and review and revise sale notice re: summary of sale terms (.4) | SBEAC | B006 | 0.60 |
| 02/03/10 | Telephone call to S. Martinez re: GRM | CCROW | B006 | 0.10 |
| 02/03/10 | Reviews email from S. Martinez and J. Burzenski re: GRM | CCROW | B006 | 0.10 |
| 02/03/10 | Research re: Broadhollow sale issues and conference with S. Beach re: same | CGREA | B006 | 0.20 |
| 02/03/10 | Return call to Stephanie Thompson regarding Notice of Private Sale | DLASK | B006 | 0.10 |
| 02/03/10 | Phone call with Dave Conroy re: AHMSI signature page for Broadhollow loan sale | EKOST | B006 | 0.10 |
| 02/03/10 | E-mail to S. Beach, S. Martinez, and Carlo Colagiacomo re: Open issues for Broadhollow/Melville sale and Broadhollow loan sale | EKOST | B006 | 0.10 |
| 02/03/10 | E-mail to S. Beach, S. Martinez, and Carlo Colagiacomo re: Good standing of Melville/Broadhollow | EKOST | B006 | 0.10 |
| 02/03/10 | E-mail to V. Lodge re: Broadhollow Loan Sale Agreement | EKOST | B006 | 0.10 |
| 02/03/10 | Review terms of Broadhollow Loan Sale Agreement re: Deboarding fees | EKOST | B006 | 0.10 |
| 02/03/10 | E-mail to Mike Nocco and Shujaat Ali re: Deboarding fees for Broadhollow loans | EKOST | B006 | 0.10 |
| 02/03/10 | Multiple correspondence with Adam Levin re revisions to sale notice to be published in Wall Street Journal; review and revise notice | KCOYL | B006 | 0.90 |
| 02/03/10 | Telephone call and correspodence with Scott Martinez and Sean Beach re revisions to sale notice to be published in Wall Street Journal | KCOYL | B006 | 0.30 |

15

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40335030                04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/03/10 | Call to Martinez re: Broadhollow transaction closing issues | SBEAC | B006 | 0.30 |
| 02/03/10 | Call from Cologiacomo re: insurance entity issues | SBEAC | B006 | 0.10 |
| 02/03/10 | Call to C. Grear re: Bank sale issues | SBEAC | B006 | 0.10 |
| 02/03/10 | Email to S. Martinez and C. Colagiacco re: certificate of good standing | SBEAC | B006 | 0.10 |
| 02/03/10 | Emails from J. Duda re: notice of presentation of stipulation and consent order | SBEAC | B006 | 0.10 |
| 02/03/10 | Emails with D. Arden, S. Cave and C. Provost re: consensual stay relief order | SBEAC | B006 | 0.20 |
| 02/03/10 | Emails with K. Coyle and S. Martinez and and call to K. Coyle re: publication notice re: private sale of Broadhollow | SBEAC | B006 | 0.20 |
| 02/03/10 | Emails with K. Coyle, and A. Levin re: sale notice to be published in the Wall Street Journal | SBEAC | B006 | 0.20 |
| 02/04/10 | Emails to and from B. Albom re: GRM | CCROW | B006 | 0.40 |
| 02/04/10 | Draft Memorandum of Understanding re: GRM | CCROW | B006 | 1.60 |
| 02/04/10 | Email to S. Martinez and J. Burzenski re: GRM | CCROW | B006 | 0.20 |
| 02/04/10 | Emails from/to J. Burzenski and S. Martinez re: GRM | CCROW | B006 | 0.30 |
| 02/04/10 | Edit Memorandum of Understanding re: GRM | CCROW | B006 | 0.30 |
| 02/04/10 | Email to S. Martinez and J. Burzenski re: GRM | CCROW | B006 | 0.20 |
| 02/04/10 | Telephone call from S. Martinez and J. Burzenski re: GRM | CCROW | B006 | 0.10 |
| 02/04/10 | Edit Memorandum of Understanding re: GRM | CCROW | B006 | 0.30 |
| 02/04/10 | E-mails to S. Beach, S. Martinez, and Carlo Colagiacomo re: Discussion of schedule 2 to Broadhollow/Melville Sale Agreements | EKOST | B006 | 0.10 |
| 02/04/10 | Phone call with S. Martinez and Carlo Colagiacomo re: Contracts in default for Broadhollow/Melville sale | EKOST | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/10 | Phone call with S. Beach re: Contract default issue for Broadhollow/Melville sale | EKOST | B006 | 0.20 |
| 02/04/10 | Phone call with Scott Martinez re: Property tax report for IndyMac escrow | EKOST | B006 | 0.20 |
| 02/04/10 | Review IndyMac Escrow and Sale Agreement terms re: Property tax and security deposit reconciliation | EKOST | B006 | 0.20 |
| 02/04/10 | Phone call with S. Martinez re: Property tax and security deposit reconciliation report | EKOST | B006 | 0.40 |
| 02/04/10 | Review Broadhollow Loan Sale Agreement for closing conditions and deliverables | EKOST | B006 | 0.20 |
| 02/04/10 | Review Broadhollow/Melville Interest Sale Agreements for closing conditions and deliverables | EKOST | B006 | 0.20 |
| 02/04/10 | Draft Memorandum of Sale for Broadhollow Loan Sale and e-mail to S. Martinez, D. Voulo, Mike Nocco, and Shujaat Ali | EKOST | B006 | 0.30 |
| 02/04/10 | E-mail to S. Beach, S. Martinez, and Carlo Colagiacomo re: Certificates of Good Standing | EKOST | B006 | 0.10 |
| 02/04/10 | Correspondence with Adam Levin re publication of sale notice in Wall Street Journal | KCOYL | B006 | 0.20 |
| 02/04/10 | Call to C. Provost re: Broadhollow sale transaction issues | SBEAC | B006 | 0.10 |
| 02/04/10 | Emails with J. McCahey, K. Nystrom, S. Martinez and B. Fernandes re: Deloitte/tolling agreement | SBEAC | B006 | 0.50 |
| 02/05/10 | Email from/to S. Martinez re: GRM | CCROW | B006 | 0.20 |
| 02/05/10 | Return call to Mountain View Leasing regarding Sale Motion | DLASK | B006 | 0.10 |
| 02/05/10 | E-mail to S. Martinez re: IndyMac escrow office lease information | EKOST | B006 | 0.10 |
| 02/05/10 | E-mail to Dave Conroy re: Memorandum of Sale for Broadhollow Loan Sale | EKOST | B006 | 0.10 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40335030                04-08-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/05/10 | E-mail to Scott Martinez, Damian Voulo, and Mike Nocco re: Memorandum of Sale for Broadhollow Loan Sale | EKOST | B006 | 0.10 |
| 02/05/10 | Phone call to Steve Wilson re: Defaults of contracts on schedule 2 | EKOST | B006 | 0.10 |
| 02/05/10 | E-mail to S. Beach, S. Martinez, and Carlo Colagiacomo re: Schedule 2 contracts in default for Broadhollow/Melville interest sale | EKOST | B006 | 0.10 |
| 02/05/10 | Review and revise sale documents based on comments from DB and purchaser | SBEAC | B006 | 2.20 |
| 02/05/10 | Review and revise order approving sale and assignment of Broadhollow and Melville LLC interest | SBEAC | B006 | 0.50 |
| 02/05/10 | Email from C. Provost and to C. Grear re: Broadhollow/Melville (.1) and review sale documents in connection with finalizing for closing post-approval (.7) | SBEAC | B006 | 0.80 |
| 02/08/10 | Email to B. Albom re: GRM | CCROW | B006 | 0.10 |
| 02/08/10 | Review and analyze DB comments to Broadhollow sale agreement | CGREA | B006 | 0.30 |
| 02/08/10 | Phone call with S. Beach re: Comments to Melville/Broadhollow Sale Agreements | EKOST | B006 | 0.20 |
| 02/08/10 | Email from K. Nystrom re: unsolicited expression of interest in Bank (.7) and review same (.2) | SBEAC | B006 | 0.90 |
| 02/08/10 | Call from E. Kostoulas re: loan sale and BH closing issues | SBEAC | B006 | 0.30 |
| 02/08/10 | Email to/from S. Martinez, C. Grear and C. Provost re: Broadhollow/Melville sale | SBEAC | B006 | 0.20 |
| 02/08/10 | Calls with M. Indelicato re: Dobben objection, bank sale, and Broadhollow transaction | SBEAC | B006 | 0.70 |
| 02/09/10 | Review email from B. Albom re: GRM | CCROW | B006 | 0.10 |
| 02/09/10 | Telephone conference with S. Beach and S. Martinez re: Broadhollow sale and WLR settlement issues | CGREA | B006 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/09/10 | Revise Broadhollow and Melville Sale Agreements to reflect comments of S&K re: DB | EKOST | B006 | 1.90 |
| 02/09/10 | Phone call with S. Beach re: Changes to Broadhollow/Melville Sale Agreements | EKOST | B006 | 0.10 |
| 02/09/10 | E-mail to Steve Wilson, Chris Provost, and S. Beach re: Broadhollow loan sale wire transfers | EKOST | B006 | 0.10 |
| 02/09/10 | Revise proposed sale order for Broadhollow/Melville interests to reflect comments of S&K re: DB | EKOST | B006 | 0.50 |
| 02/09/10 | Review e-mail from Carlo Colagiacomo re: Agreements not included (.10); review relevant agreements involving DB (.30); e-mail to S. Beach, C. Grear, S. Martinez, Simon Sakamoto, C. Colagiacomo, Kevin Nystrom, Bret Fernandes, and D. Laskin re: release language (.10) | EKOST | B006 | 0.50 |
| 02/09/10 | Call to E. Kostoulas re: loan sale consummation issues | SBEAC | B006 | 0.20 |
| 02/09/10 | Call to C. Provost re: loan sales | SBEAC | B006 | 0.20 |
| 02/09/10 | Email from/to S. Wilson re: Broadhollow loan sale | SBEAC | B006 | 0.10 |
| 02/09/10 | Emails with E. Kostoulas, C. Grear, S. Martinez and C. Colagiacomo re: Broadhollow/Melville sale | SBEAC | B006 | 0.30 |
| 02/10/10 | Phone call with Carlo Colagiacomo and S. Martinez re: DB Agreements to include in releases | EKOST | B006 | 0.10 |
| 02/11/10 | Emails with S. Wilson and E. Koustoulas re: Broadhollow loan sale | SBEAC | B006 | 0.10 |
| 02/12/10 | Revise order to reflect additional capacities of DB's releases | EKOST | B006 | 0.40 |
| 02/12/10 | Prepare redline of changes to Broadhollow/Melville Agreement and proposed order since last draft circulated to AHM and e-mail same to S. Beach, C. Grear, S. Martinez, Simon Sakamoto, Carlo Colagiacomo, Kevin Nystrom, Bret Fernandes, and D. Laskin | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/12/10 | Prepare redline of Broadhollow and Melville Agreements and proposed order and e-mail same to Mark Power, Mark Indelicato, Don Grubman and S. Beach | EKOST | B006 | 0.20 |
| 02/12/10 | Phone call with S. Martinez re: Changes to Broadhollow/Melville Sale Agreements and proposed order | EKOST | B006 | 0.10 |
| 02/12/10 | Phone call with S. Beach re: Changes to Melville/Broadhollow Agreements re: DB releases | EKOST | B006 | 0.10 |
| 02/12/10 | Revise Melville Sale Agreement to incorporate client's comments re: DB releases | EKOST | B006 | 0.70 |
| 02/12/10 | Revise Broadhollow Sale Agreement to incorporate client's comments re: DB releases | EKOST | B006 | 0.60 |
| 02/12/10 | Email from S. Wilson re: Broadhollow loan sale | SBEAC | B006 | 0.10 |
| 02/12/10 | Email from S. Martinez re: Broadhollow/Melville sale and settlement analysis (.1) and review and revise same in preparation for hearing (.8) | SBEAC | B006 | 0.90 |
| 02/12/10 | Call with E. Kostoulas re: sale hearing preparation in connection with BH sale | SBEAC | B006 | 0.20 |
| 02/12/10 | Emails with D. Grubman and E. Kostoulas re: changes to Broadhollow and Melville agreements and proposed order since filing | SBEAC | B006 | 0.20 |
| 02/14/10 | Review S&K comments from 2/12/10 and incorporate into Melville/Broadhollow sale agreements and proposed order; email revised documents and redlines to Chris Provost, Steve Wilson, S. Beach, C. Grear, and K. Hammond | EKOST | B006 | 2.20 |
| 02/15/10 | Emails to and from B. Albom re: GRM | CCROW | B006 | 0.30 |
| 02/15/10 | Phone call with K. Coyle re: Filing Sale Agreements and order with court | EKOST | B006 | 0.10 |
| 02/15/10 | E-mail to Scott Martinez, Carlo Colagiacomo, and Simon Sakamoto re: DB Trust Account Information | EKOST | B006 | 0.10 |
| 02/15/10 | E-mail to K. Coyle re: Notice of Sale Agreements to be filed with the court | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40335030                04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/15/10 | Review Notice of Filing distributed by K. Coyle and e-mail comments re: Same to K. Coyle and S. Beach | EKOST | B006 | 0.20 |
| 02/15/10 | Phone calls with K. Coyle and Steve Wilson re: Signatures for Sale Agreements | EKOST | B006 | 0.10 |
| 02/15/10 | E-mail to S. Beach, C. Grear, S. Martinez, Simon Sakamoto, Carlo Colagiacomo, Kevin Nystrom, Bret Fernandes, D. Laskin, and Emily Johnson re: Signatures for Sale Agreements | EKOST | B006 | 0.10 |
| 02/15/10 | Prepare redlines of Broadhollow/Melville Sale Agreement and proposed order and e-mail to K. Coyle and S. Beach | EKOST | B006 | 0.30 |
| 02/15/10 | Work with Andy Kostoulas re preparation of Broadhollow and Melville sale agreements | KCOYL | B006 | 0.30 |
| 02/15/10 | Draft, review and revise Declaration of Kevin Nystrom in Support of Broadhollow and Melville Sales | KCOYL | B006 | 1.30 |
| 02/15/10 | Review and revise Notice of Filing of Executed Copies of Broadhollow and Melville Sale Agreements | KCOYL | B006 | 0.70 |
| 02/15/10 | Correspondence from Steve Wilson re preparation of Broadhollow and Melville Sale Agreements | KCOYL | B006 | 0.10 |
| 02/15/10 | Work with client team re revisions to Notice of Filing of Executed Sale Agreements | KCOYL | B006 | 0.20 |
| 02/15/10 | Emails with K. Coyle and E. Kostoulas re: filing of sale agreements, declaration of Nystrom and revised order (.1) and review and revise same in preparation for filing (1.3) | SBEAC | B006 | 1.40 |
| 02/16/10 | Emails to B. Albom re: GRM | CCROW | B006 | 0.20 |
| 02/16/10 | Review and analyze DB comments re: Broadhollow and Melville documents | CGREA | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                         Invoice No. 40335030                              04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/16/10 | Finalize for filing and coordinate service of Notice of Filing of (A) Revised Sale, Assignment and Transfer of Limited Liability Company Interest of Broadhollow Funding, LLC (B) Revised Sale, Assignment and Transfer of Limited Liability Company Interest of Melville Funding, LLC; and (C) Revised Proposed form of Order Pursuant to Bankruptcy Code Sections 105, 363 and 1146(a) and Bankruptcy Rules 2002, 6004, 9014 and 9019 Approving and Authorizing: (I)(a) the Sale, Assignment and Transfer of Limited Liability Company Interest of Broadhollow Funding, LLC; and (b) The Sale, Assignment and transfer of Limited Liability Company Interest of Melville Funding, LLC; (II) Settlement of Claims, Releases and Waivers; (III) Release of Certain Escrow Funds; and (IV) Granting Related Relief | DLASK | B006 | 0.50 |
| 02/16/10 | Finalize for filing and coordinate service of Affidavit of Kevin Nystrom in Support of Debtors' Motion to Approve Sale, Assignment and Transfer of Limited Liability Company Interest of Broadhollow Funding, LLC; and (B) the Sale, Assignment and Transfer of Limited Liability Company Interest of Melville Funding, LLC; (II) Settlement of Claims, Releases and Waivers; (III) Release of Certain Escrow Funds; and (IV) Granting Related Relief | DLASK | B006 | 0.40 |
| 02/16/10 | Coordinating printing of blacklines and exhibits for notice of hearing | EKOST | B006 | 0.30 |
| 02/16/10 | Phone call with S. Martinez re: Signing off on changes to Broadhollow/Melville Agreements and proposed order | EKOST | B006 | 0.10 |
| 02/16/10 | Phone call with K. Coyle re: Filing Broadhollow/Melville Agreements and proposed order | EKOST | B006 | 0.10 |
| 02/16/10 | Phone call with S. Martinez re: Comments to redlines provided | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/16/10 | E-mail to S. Beach, K. Coyle, and S. Martinez re: Approval from client to file | EKOST | B006 | 0.10 |
| 02/16/10 | Review and revise Notice of Filing of Executed Broadhollow and Melville Sale Agreements | KCOYL | B006 | 0.20 |
| 02/16/10 | Review and revise Declaration of Kevin Nystrom in Support of Broadhollow and Melville Sales; work with Sean Beach re revisions to same | KCOYL | B006 | 0.40 |
| 02/16/10 | Correspondence with Kevin Nystrom re Declaration in Support of Broadhollow and Melville Sales | KCOYL | B006 | 0.20 |
| 02/16/10 | Call to K. Nystrom re: BH sale and hearing preparation, bank sale issues and plan effective date issues | SBEAC | B006 | 0.30 |
| 02/16/10 | Emails with K. Coyle re: declaration of Kevin Nystrom in support of sale | SBEAC | B006 | 0.30 |
| 02/16/10 | Emails with M. Indelicato re: Broadhollow/Melville agreements and order | SBEAC | B006 | 0.10 |
| 02/16/10 | Emails with K. Coyle re: declaration of Kevin Nystrom in support of Broadhollow and Melville sales (.1) and review and revise same (.4) | SBEAC | B006 | 0.50 |
| 02/16/10 | Review BH/Melville Sale Motion, Revised Order, Revised Agreements, Declaration and ancillary documents in preparation for hearing | SBEAC | B006 | 2.50 |
| 02/17/10 | Conference with S. Beach regarding asset/sale issues re: Broadhollow/Bank Sale | CCROW | B006 | 0.40 |
| 02/17/10 | Conference with S. Beach and Steve Wilson re: Additional debtor to add to agreement | EKOST | B006 | 0.30 |
| 02/17/10 | Revise proposed order to correct reference to AHM SV, Inc. | EKOST | B006 | 0.10 |
| 02/17/10 | Prepare closing checklist for Broadhollow/Melville sales | EKOST | B006 | 1.00 |
| 02/17/10 | Organizing Sale Agreement deliverables for closing | EKOST | B006 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40335030                        04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/17/10 | E-mail to S. Martinez, Carlo Colagiacomo, Simon Sakamoto, Andy Dokos, and S. Beach re: Financial Statement Deliverables | EKOST | B006 | 0.10 |
| 02/17/10 | E-mail to S. Beach re: Revised Sale Agreements | EKOST | B006 | 0.10 |
| 02/17/10 | Preparing redlines of changes to Melville/Broadhollow Agreements | EKOST | B006 | 0.20 |
| 02/17/10 | E-mail to S. Martinez, S. Beach, and Kevin Nystrom re: Revisions to Sale Agreements to include omitted debtor | EKOST | B006 | 0.10 |
| 02/17/10 | Phone call with S. Beach re: Providing all facility documents to purchaser | EKOST | B006 | 0.10 |
| 02/17/10 | Confer with C. Grear re: Documents to send to noteholders for closing of Broadhollow/Melville sale | EKOST | B006 | 0.30 |
| 02/17/10 | E-mail to Steve Wilson and S. Beach re: Change to order | EKOST | B006 | 0.10 |
| 02/17/10 | Draft cover letter to Steve Wilson re: Deliverables for Melville/Broadhollow Sale | EKOST | B006 | 0.50 |
| 02/17/10 | Call from Martinez re: Broadhollow sale closing preparation | SBEAC | B006 | 0.50 |
| 02/17/10 | Emails and calls with E. Kostoulas re: revised sale agreements | SBEAC | B006 | 0.40 |
| 02/17/10 | Call to/from M. Indelicato re: hearing preparation in connection with Broadhollow sale | SBEAC | B006 | 0.20 |
| 02/18/10 | Telephone call from S. Martinez and J. Burzensi re: GRM | CCROW | B006 | 0.20 |
| 02/18/10 | Review emails from J. Burzenski re: Bear Stearns | CCROW | B006 | 0.20 |
| 02/18/10 | Email to A. Stern re: Bear Stearns | CCROW | B006 | 0.30 |
| 02/18/10 | Review email from B. Albom; email to S. Martinez and J. Burzenski re: GRM | CCROW | B006 | 0.30 |
| 02/18/10 | Review email from A. Stern; email to S. Martinez and J. Burzenski re: Bear Stearns | CCROW | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/18/10 | Research re: issues related to conditions to transfer of Melville and Broadhollow LLC interests | CGREA | B006 | 0.30 |
| 02/18/10 | Assembling documents for Melville/Broadhollow sale and e-mail to S. Beach and D. Laskin | EKOST | B006 | 0.30 |
| 02/18/10 | E-mail to S. Martinez re: Delivery of financials | EKOST | B006 | 0.10 |
| 02/18/10 | E-mail to Steve Wilson and S. Beach re: Remaining deliverables for Sale of Melville/Broadhollow | EKOST | B006 | 0.10 |
| 02/18/10 | E-mail to Steve Wilson and S. Beach re: Interim balance sheets and P&L statements | EKOST | B006 | 0.10 |
| 02/18/10 | Email to/from E. Kostoulas re: Broadhollow/Melville sale agreements | SBEAC | B006 | 0.10 |
| 02/18/10 | Emails with S. Martinez re: Broadhollow/Melville sale approval | SBEAC | B006 | 0.10 |
| 02/18/10 | Emails with E. Kostoulas re: Broadhollow/Melville sale closing checklis (.2) and review same (.2) | SBEAC | B006 | 0.40 |
| 02/19/10 | Review email from A. Stem; email to S. Martinez and J. Burzenski re: Bear Stearns | CCROW | B006 | 0.30 |
| 02/19/10 | Email from/to J. Burzenski re: Bear Stearns | CCROW | B006 | 0.20 |
| 02/19/10 | Telephone call from J. Burzenski re: Bear Stearns | CCROW | B006 | 0.10 |
| 02/19/10 | Emails to and from A. Stern re: Bear Stearns | CCROW | B006 | 0.20 |
| 02/19/10 | Review email from J. Burzenski re: Bear Stearns loan files | CCROW | B006 | 0.20 |
| 02/19/10 | Email from/to S. Martinez re: GRM | CCROW | B006 | 0.30 |
| 02/19/10 | E-mail to D. Dunning re: Certificates of Good Standing and Formation for Melville/Broadhollow | EKOST | B006 | 0.10 |
| 02/19/10 | Phone call with S. Beach re: Items for closing of Broadhollow/Melville sale | EKOST | B006 | 0.20 |
| 02/19/10 | E-mail to Steve Wilson, Chris Provost, and S. Beach re: Executed order approving Broadhollow/Melville sale | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40335030                04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/19/10 | Exchange numerous emails with Scott Martinez and Adam Printz regarding order approving stipulation and necessary actions to comply with terms of stipulation | MNEIB | B006 | 0.40 |
| 02/19/10 | Emails with E. Kostoulas re: Broadhollow/Melville sale | SBEAC | B006 | 0.10 |
| 02/19/10 | Call to E. Kostoulas re: BH sale closing issues | SBEAC | B006 | 0.20 |
| 02/19/10 | Call to S. Martinez re: preparation for closing BH sale transaction | SBEAC | B006 | 0.50 |
| 02/20/10 | Email from/to J. Burzenski re: GRM | CCROW | B006 | 0.30 |
| 02/20/10 | Revise closing checklist to update responsible parties and signatories and e-mail to Steve Wilson, Chris Provost, and S. Beach with Certificates of Good Standing for Broadhollow/Melville | EKOST | B006 | 0.40 |
| 02/20/10 | E-mail to S. Beach and D. Laskin re: Missing exhibits from sale order | EKOST | B006 | 0.10 |
| 02/20/10 | Draft certificates of non-foreign status for Broadhollow/Melville Sale and e-mail to S. Martinez, S. Beach, Carlo Colagiacomo, Simon Sakamoto, and Andy Dokos | EKOST | B006 | 0.40 |
| 02/22/10 | Emails from and to B. Albom; edit Memorandum of Understanding re: GRM | CCROW | B006 | 0.30 |
| 02/22/10 | Telephone call from/to S. Martinez re: GRM | CCROW | B006 | 0.10 |
| 02/22/10 | Conference with S. Beach and E. Kostoulas re: Broadhollow closing | CGREA | B006 | 0.20 |
| 02/22/10 | E-mail to Steve Wilson, Chris Provost, and S. Beach re: Corrected sale order | EKOST | B006 | 0.10 |
| 02/22/10 | Research whether corporation can be disregarded entity | EKOST | B006 | 0.50 |
| 02/22/10 | Conference with J. Noel re: Disregarded entity status of AHM Acceptance and FIRPTA certificate | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001        Invoice No. 40335030        04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/22/10 | E-mail to Carlo Colagiacomo, S. Martinez, S. Beach, Simon Sakamoto, Andy Dokos, and Susan Seoylemezian re: Revised FIRPTA for AHM Acceptance | EKOST | B006 | 0.10 |
| 02/22/10 | Phone call to Steve Wilson re: Signatures for closing tomorrow | EKOST | B006 | 0.10 |
| 02/22/10 | E-mail to Steve Wilson and Chris Provost re: FIRPTA certificate drafts | EKOST | B006 | 0.10 |
| 02/22/10 | E-mail to Chris Provost, Steve Wilson, and S. Beach re: FIRPTA certificates for AHM Corp./Acceptance | EKOST | B006 | 0.10 |
| 02/22/10 | Phone call with S. Martinez and Carlo Colagiacomo re: FIRPTA certificate comments | EKOST | B006 | 0.10 |
| 02/22/10 | E-mail to S. Martinez and S. Beach re: Payment Direction Letters for closing | EKOST | B006 | 0.10 |
| 02/22/10 | E-mail to Carlo Colagiacomo, S. Martinez, S. Beach, Simon Sakamoto, and Andrew Dokos re: AHM Acceptance being disregarded | EKOST | B006 | 0.10 |
| 02/22/10 | Phone call with S. Martinez, Carlo Colagiacomo, and Susan Seoylemezian re: AHM disregarded status | EKOST | B006 | 0.10 |
| 02/22/10 | Revise FIRPTA certificate for AHM Acceptance, Inc. per comments from client | EKOST | B006 | 0.60 |
| 02/22/10 | Phone call with S. Beach re: Closing items | EKOST | B006 | 0.10 |
| 02/22/10 | E-mail to S. Martinez, Carlo Colagiacomo, Andrew Dokos, Kevin Nystrom, and S. Beach re: Closing checklist | EKOST | B006 | 0.10 |
| 02/22/10 | Phone call with J. Noel re: Structuring FIRPTA certificate with AHM Acceptance as disregarded entity | EKOST | B006 | 0.10 |
| 02/22/10 | Assembling signature pages for closing and e-mail same and order to S. Beach, S. Martinez, K. Nystrom, and Emily Johnson | EKOST | B006 | 0.50 |
| 02/22/10 | Phone call with S. Beach and C. Grear re: Lehman issue in sale of Broadhollow/Melville | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/22/10 | Emails with C. Colagiacomo, S. Wilson and E. Kostoulas re: certificate of non-foreign status for Broadhollow/Melville sale closings | SBEAC | B006 | 0.30 |
| 02/22/10 | Email from/to J. Tecce re: Broadhollow/Melville sale | SBEAC | B006 | 0.10 |
| 02/22/10 | Emails with and call to E. Kostoulas re: Broadhollow and Melville sales closing | SBEAC | B006 | 0.20 |
| 02/22/10 | Emails with S. Martinez and C. Provost re: DB request from AHMSI to return $33,825.33 incorrectly sent to DB | SBEAC | B006 | 0.20 |
| 02/22/10 | Work with Kostoulas re: research on liquidating trust and insurance entity issues | SBEAC | B006 | 0.20 |
| 02/23/10 | Emails from/to S. Martinez, B. Albom and J. Burzenski re: GRM | CCROW | B006 | 0.50 |
| 02/23/10 | Telephone conference with S. Beach, E. Kostoulas and J. Noel re: liquidating trust issues and bank sale and loan issues | CGREA | B006 | 0.50 |
| 02/23/10 | Phone call to Carlo Colagiacomo and Scott Martinez re: Closing | EKOST | B006 | 0.20 |
| 02/23/10 | Assembling signature pages for Broadhollow/Melville sale and e-mail same to Steve Wilson, Chris Provost, Scott Martinez, and S. Beach | EKOST | B006 | 0.30 |
| 02/23/10 | E-mail to S. Beach re: Scope of Reinsurance Inquiry | EKOST | B006 | 0.10 |
| 02/23/10 | E-mail to V. Lodge re: Cover letter for signature pages for Broadhollow/Melville closing | EKOST | B006 | 0.10 |
| 02/23/10 | E-mail to Steve Wilson and Chris Provost re: Authorization to release signature pages | EKOST | B006 | 0.10 |
| 02/23/10 | E-mail to S. Martinez and Andy Dokos re: Signature pages from Diamond McCarthy | EKOST | B006 | 0.10 |
| 02/23/10 | Assembling Diamond McCarthy signature pages and e-mail copies of same to S. Martinez and Andy Dokos | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/23/10 | Phone call with S. Beach and S. Martinez re: Closing of Broadhollow/Melville sale | EKOST | B006 | 0.10 |
| 02/23/10 | E-mail to Steve Wilson and Chris Provost re: Wiring of funds for Broadhollow/Melville sale | EKOST | B006 | 0.10 |
| 02/23/10 | E-mail to Laurie Binder, Steve Wilson, S. Beach, C. Grear, Geoff Berman, and Chris Provost re: Release of funds | EKOST | B006 | 0.10 |
| 02/23/10 | E-mails to Steve Wilson,  S. Martinez and Andy Dokos re: B&M account | EKOST | B006 | 0.10 |
| 02/23/10 | E-mail to Steve Wilson re: Fed Ref numbers for Broadhollow/Melville fund transfers | EKOST | B006 | 0.10 |
| 02/23/10 | E-mail to Bracebridge, C. Grear, S. Beach, S. Martinez, Carlo Colagiacomo, Andy Dokos, and Simon Sakamoto re: Transition items | EKOST | B006 | 0.10 |
| 02/23/10 | Review consents e-mailed by Carlo Colagiacomo | EKOST | B006 | 0.30 |
| 02/23/10 | Email from S. Martinez re: Broadhollow sale closing | SBEAC | B006 | 0.10 |
| 02/23/10 | Email from/to B. Inder re: DBTCA payment direction letter in connection with BH sale closing | SBEAC | B006 | 0.10 |
| 02/23/10 | Call with K. Nystrom bank sale and WLR settlement issues | SBEAC | B006 | 0.30 |
| 02/23/10 | Emails with S. Stennett, K. Nystrom, S. Martinez and C. Grear re: status of bank sale | SBEAC | B006 | 0.20 |
| 02/23/10 | Emails with L. Binder, S. Martinez, C. Grear, E. Kostoulas and S. Wilson re: Broadhollow/Melville transition | SBEAC | B006 | 0.30 |
| 02/23/10 | Email from K. Nystrom re: letters to Bancorp (.1) and review same (.2) | SBEAC | B006 | 0.30 |
| 02/24/10 | Emails from/to S. Martinez and J. Burzenski re: GRM | CCROW | B006 | 0.70 |
| 02/24/10 | Telephone conference with DB, Bracebridge, Zolfo Cooper, J. Berman and L. Binder re: Broadhollow transition issues | CGREA | B006 | 1.10 |
| 02/24/10 | E-mail to Steve Wilson re: Signature pages | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40335030                04-08-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/24/10 | Review DBTCA reports distributed by Steve Wilson in preparation for conference call with new owners of Broadhollow | EKOST | B006 | 0.10 |
| 02/24/10 | Phone call with S. Martinez re: Agenda for conference call with Bracebridge | EKOST | B006 | 0.10 |
| 02/24/10 | Post-closing transition conference call with Steve Wilson, Laurie Binder, Jeff Berman, Bracebridge, AHM, and C. Grear | EKOST | B006 | 1.10 |
| 02/24/10 | Email from B. Meyer re: Broadhollow/Melville transition | SBEAC | B006 | 0.10 |
| 02/24/10 | Email from C. Grear re: Broadhollow/Mellville closing and transition | SBEAC | B006 | 0.10 |
| 02/25/10 | Emails from/to J. Burzenski, B. Albom and S. Martinez re: GRM | CCROW | B006 | 0.80 |
| 02/25/10 | Follow up on loan documentation issues related to Broadhollow loans | CGREA | B006 | 0.20 |
| 02/25/10 | Email from S. Wilson re: Broadhollow transition issues | CGREA | B006 | 0.10 |
| 02/25/10 | Call to E. Kostoulas re: bank sale and loan issues | SBEAC | B006 | 0.20 |
| 02/25/10 | Email from S. Wilson and to E. Kostoulas and S. Martinez re: Broadhollow/Melville transition | SBEAC | B006 | 0.10 |
| 02/25/10 | Review Bancorp sale documents in connection with termination of sale and negotiations on new sale | SBEAC | B006 | 1.60 |
| 02/26/10 | Emails from/to B. Albom, S. Martinez and J. Burzenski re: GRM | CCROW | B006 | 0.70 |
| 02/26/10 | Review servicing agreement for late P&I payment provisions and email analysis to S. Beach, Scott Martinez, and Kevin Nystrom | EKOST | B006 | 0.80 |
| 02/26/10 | Call to J. Weissmann re: bank sale approval issues (.1) and review documents re: same (.4) | SBEAC | B006 | 0.50 |
| 02/26/10 | Email from/to C. Provost re: Broadhollow litigation with BofA | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/26/10 | Emails with E. Koustoulas, K. Nystrom and S. Martinez re: late P&I payments | SBEAC | B006 | 0.10 |
| 02/26/10 | Emails and calls with S. Martinez re: cash flow budget | SBEAC | B006 | 0.30 |
| 02/26/10 | Call to M. Indelicato re: bank sale, WLR settlement and loan issues | SBEAC | B006 | 0.60 |
| 02/27/10 | Email from S. Martinez re: Broadhollow sale agreement | SBEAC | B006 | 0.10 |
| | Sub Total | | | 76.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/10 | Email from/to S. Beach re: Dobben | CCROW | B007 | 0.10 |
| 02/01/10 | Review Motion for Supercedeas Bond re: Dobben | CCROW | B007 | 0.30 |
| 02/01/10 | Review Bankruptcy Rules re: Dobben | CCROW | B007 | 0.30 |
| 02/01/10 | Draft claims objection affidavit | JDUDA | B007 | 0.40 |
| 02/01/10 | Email from B. Weller re: proposed resolution of Texas tax claims; Composed email to M. Neiburg re: documentation for same | JNOEL | B007 | 0.10 |
| 02/01/10 | Email to claimant regarding status of payment on allowed claim | MNEIB | B007 | 0.10 |
| 02/01/10 | Emails to Simon Sakamoto and Justin Duda regarding preparing objection to certain secured claim | MNEIB | B007 | 0.20 |
| 02/01/10 | Email from Eileen Wanerka regarding next round of omnibus claims objections | MNEIB | B007 | 0.10 |
| 02/01/10 | Discussion with Sean Beach regarding adjourned tax claims and next set of omnibus claims objections | MNEIB | B007 | 0.20 |
| 02/01/10 | Review and revise proposed certification of counsel and order resolving claim number 2746 and debtors' 42nd omnibus claims objection | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40335030                          04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/10 | Email to Sonia LAwson regarding proposed certification of counsel and order resolving claim number 2746 and debtors' 42nd omnibus claims objection | MNEIB | B007 | 0.10 |
| 02/01/10 | Review and respond to emails from Jenn Noel regarding resolution of certain adjourned tax claims | MNEIB | B007 | 0.20 |
| 02/01/10 | Emails with K. Nystrom, S. Martinez and D. Laskin re: motion for supersedeas bond to protect judgment for Mona Dobben | SBEAC | B007 | 0.20 |
| 02/01/10 | Email from M. Neiburg re: proposed certification of counsel and order re: 42nd omnibus objection to claims (.2) and review and revise same (.2) | SBEAC | B007 | 0.40 |
| 02/01/10 | Emails with E. Schnitzer and C. Crowther re: Dobben litigation | SBEAC | B007 | 0.10 |
| 02/01/10 | Call from L. Rothenberg re: NYS tax claim issues | SBEAC | B007 | 0.10 |
| 02/01/10 | Email from M. Neiburg re: RBS swap agreement claim (.1) and work with Neiburg re: same (.1) | SBEAC | B007 | 0.20 |
| 02/02/10 | Telephone from J. Duda regarding UCC filing in Maryland with American Home Mortgage Investment Corp. as Debtor and Royal Bank of Scotland by Greenwich Capital as its agent as Secured Party; search Maryland UCC database and forward copies of effective financing statements to J. Duda | DDUNN | B007 | 0.60 |
| 02/02/10 | Meeting w. M. Neiberg re: RBS update | JDUDA | B007 | 0.20 |
| 02/02/10 | Conference with S. Beach re: RBS | JDUDA | B007 | 0.20 |
| 02/02/10 | Read and review RBS claim documents | JDUDA | B007 | 1.20 |
| 02/02/10 | Call with S. Sakamoto re: RBS claim | JDUDA | B007 | 0.90 |
| 02/02/10 | Read email from M. Neiburg re: documentation of proposed resolution re: Texas tax claims | JNOEL | B007 | 0.10 |
| 02/02/10 | Review and revise proposed certification of counsel and order resolving debtors' 42nd omnibus claims objection | MNEIB | B007 | 0.20 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/02/10 | Review and revise debtors' 51st omnibus claims objection | MNEIB | B007 | 0.20 |
| 02/02/10 | Draft proposed orders resolving debtors' 13th omnibus claims objection with respect to several claims | MNEIB | B007 | 0.90 |
| 02/02/10 | Review and respond to emails from Alex Thaler and claimant regarding anticipated payment date on account of allowed wage claim | MNEIB | B007 | 0.10 |
| 02/02/10 | Email from Morgan Seward regarding consensual resolution of claim number 6085 | MNEIB | B007 | 0.10 |
| 02/02/10 | Exchange several emails with Sean Beach regarding debtors' 51st omnibus claims objection | MNEIB | B007 | 0.10 |
| 02/02/10 | Exchange emails with Scott Martinez regarding debtors' proposed objections to claims included in debtors' 51st omnibus claims objection | MNEIB | B007 | 0.10 |
| 02/02/10 | Email from Morgan Seward regarding consensual resolution of claim number 7066 | MNEIB | B007 | 0.10 |
| 02/02/10 | Exchange emails with claimant regarding allowance of her claim | MNEIB | B007 | 0.10 |
| 02/02/10 | Correspond with creditors re: claims resolution | MSEWA | B007 | 0.10 |
| 02/02/10 | Review disclosure statement re: creditor inquiries | MSEWA | B007 | 0.30 |
| 02/02/10 | Telephone to creditors re: claim 7066 (0.2), 5538 (0.1) and 6085 (0.1) | MSEWA | B007 | 0.40 |
| 02/02/10 | Call from Sakamoto re: Broadhollow and Melville claims settlements | SBEAC | B007 | 0.10 |
| 02/02/10 | Call to S. Sakamoto re: RBS claim issues (.1) and review documents in connection with objecting to same (.6) | SBEAC | B007 | 0.70 |
| 02/02/10 | Call from Sakamoto re: RBS claim issues | SBEAC | B007 | 0.30 |
| 02/02/10 | Emails with and call from M. Neiburg re: draft objections for 51st omnibus objection | SBEAC | B007 | 0.20 |
| 02/02/10 | Email from E. Schnitzer and M. Greecher re: motion supersedeas for bond to protect judgment for Mona Dobben | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40335030                     04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/03/10 | Teleconference with M. Indelicato, E. Schnitzer, S. Beach and J. Duda re: Dobben | CCROW | B007 | 0.80 |
| 02/03/10 | Emails from/to M. Greecher re: Dobben | CCROW | B007 | 0.20 |
| 02/03/10 | File Certification of Counsel Submitting Consensual Order Resolving Debtors' Thirteenth Omnibus Objection to Claims with Respect to Proof of Claim No. 5538 | DLASK | B007 | 0.30 |
| 02/03/10 | File Certification of Counsel Submitting Consensual Order Resolving Debtors' Thirteenth Omnibus Objection to Claims with Respect to Proof of Claim No. 6085 | DLASK | B007 | 0.30 |
| 02/03/10 | File Certification of Counsel Submitting Consensual Order Resolving Debtors' Thirteenth Omnibus Objection to Claims with Respect to Proof of Claim No. 7066 | DLASK | B007 | 0.30 |
| 02/03/10 | Review Mona Dobbens bond motion | JDUDA | B007 | 0.20 |
| 02/03/10 | Call with counsel for UCC re: Mona Dobbens complaint | JDUDA | B007 | 0.80 |
| 02/03/10 | Meeting with S. Beach re: claim objections | JDUDA | B007 | 1.30 |
| 02/03/10 | Correspond with S. Sakamoto re: RBS claim | JDUDA | B007 | 0.20 |
| 02/03/10 | Analyze RBS swap agreement | JDUDA | B007 | 0.60 |
| 02/03/10 | Phone call w. S. Beach and Simon re: RBS claim. | JDUDA | B007 | 1.20 |
| 02/03/10 | Follow up meeting with S. Beach re: RBS | JDUDA | B007 | 0.40 |
| 02/03/10 | Phone call with S. Sakamoto re: RBS claim | JDUDA | B007 | 0.30 |
| 02/03/10 | Email from Simon Sakamoto regarding background information for preparing objection to claim | MNEIB | B007 | 0.10 |
| 02/03/10 | Draft certification of counsel and proposed order resolving debtors' objection to claim number 6085 | MNEIB | B007 | 0.40 |
| 02/03/10 | Revise and finalize certifications of counsel and proposed orders resolving debtors' objections to claim numbers 5833 and 7066 | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/03/10 | Exchange several emails with Scott Martinez regarding objection to certain tax claims | MNEIB | B007 | 0.30 |
| 02/03/10 | Discussions with Justin Duda regarding objection to certain secured claim | MNEIB | B007 | 0.30 |
| 02/03/10 | Correspondence (.4) and telephone call (.1) with M. Minuti re: CitiMortgage purchaser cure settlement | PJACK | B007 | 0.50 |
| 02/03/10 | Teleconference with M. Indelicato, E. Schnitzer and C. Crowther re: Dobben bond motion | SBEAC | B007 | 0.80 |
| 02/03/10 | Email from B. Goldberg re: status update request from RBS | SBEAC | B007 | 0.10 |
| 02/03/10 | Emails with S. Martinez and M. Neiburg re: claims summary | SBEAC | B007 | 0.10 |
| 02/03/10 | Emails with E. Schnitzer and C. Crowther re: Dobben | SBEAC | B007 | 0.10 |
| 02/03/10 | Email from (.3) and call to (.8) S. Sakamoto re: Greenwich Royal Bank of Scotland claim #8963 | SBEAC | B007 | 1.10 |
| 02/03/10 | Emails with E. Schnitzer, D. Laskin, J. Duda and M. Greecher re: motion supersedeas bond to protect judgment for Mona Dobben | SBEAC | B007 | 0.20 |
| 02/03/10 | Review Dobben claim hearing transcript and related documents in preparation for hearing (.6) and work with Crowther (.2) re: same | SBEAC | B007 | 0.80 |
| 02/03/10 | Work with Duda re: Dobben claims litigation and RBS claims litigation issues | SBEAC | B007 | 0.70 |
| 02/03/10 | Correspondence with M. Lunn re: 506(c) claim against Park National Bank | SZIEG | B007 | 0.10 |
| 02/04/10 | Email from/to J. Duda re: Dobben | CCROW | B007 | 0.20 |
| 02/04/10 | Finalize claims binders for 50th Omnibus Objection to Claims; prepare and file Notice of Submission of Claims to chambers | DLASK | B007 | 0.50 |
| 02/04/10 | Discuss ongoing claims litigation with S. Beach | JDUDA | B007 | 0.20 |
| 02/04/10 | Research for Mona Dobbens objection | JDUDA | B007 | 2.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/10 | Exchange several emails with Ed Schnitzer regarding debtors' objection and expungement of a certain claim | MNEIB | B007 | 0.20 |
| 02/04/10 | Draft objection to certain tax claim | MNEIB | B007 | 0.40 |
| 02/04/10 | Exchange numerous emails with Brad Tuttle regarding debtors' draft exhibits for 51st omnibus claims objection | MNEIB | B007 | 0.20 |
| 02/04/10 | Review and respond to email from Amy Collins regarding status of claim objection concerning Lee County tax claim | MNEIB | B007 | 0.10 |
| 02/04/10 | Email to M. Neiburg re: draft comments for 51st omnibus objection to claims | SBEAC | B007 | 0.20 |
| 02/04/10 | Email to/from J. Duda re: Dobben emails | SBEAC | B007 | 0.10 |
| 02/04/10 | Email from/to M. Busenkell and to M. Lunn re: AHM/Park National 506(c) litigation | SBEAC | B007 | 0.10 |
| 02/04/10 | Correspondence re: conference call to discuss discovery schedule for American Home Mortgage v. Park National Bank dispute (multiple) | SZIEG | B007 | 0.20 |
| 02/05/10 | Conferences with J. Duda re: Dobben | CCROW | B007 | 0.30 |
| 02/05/10 | Finalize for filing and coordinate service of 51st Omnibus Objection to Claims | DLASK | B007 | 0.50 |
| 02/05/10 | Research Mona Dobbens objection | JDUDA | B007 | 8.00 |
| 02/05/10 | Email to M. Neiburg outlining Texas tax claims for resolution in Cert of Counsel and Agreed Order; draft email to e. Wanerka re: status of same | JNOEL | B007 | 0.20 |
| 02/05/10 | Revise and finalize debtors' 51st omnibus claims objection and revise exhibits | MNEIB | B007 | 0.60 |
| 02/05/10 | Review and respond to email from Angharad Bowdler regarding filing and serving debtors' 51st omnibus claims objections | MNEIB | B007 | 0.10 |
| 02/05/10 | Exchange numerous emails with Jennifer Noel regarding preparing certification of counsel and proposed order resolving numerous adjourned tax claims | MNEIB | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/10 | Email to Amy Collins regarding status of debtors' objection to Lee County tax claim | MNEIB | B007 | 0.10 |
| 02/05/10 | Review documents in connection with Dobben claims litigation | SBEAC | B007 | 0.50 |
| 02/05/10 | Correspondence with S. Beach, M. Busenkell and K. Yudell re: conference call to discuss discovery schedule (multiple) | SZIEG | B007 | 0.20 |
| 02/06/10 | Draft Objection to Mona Dobbens bond motion | JDUDA | B007 | 8.80 |
| 02/07/10 | Edit Mona Dobbens bond objection motion | JDUDA | B007 | 4.30 |
| 02/08/10 | Email from/to J. Duda; edit draft Response re: Dobben | CCROW | B007 | 0.80 |
| 02/08/10 | Conference with S. Beach re: Dobben | CCROW | B007 | 0.30 |
| 02/08/10 | Telephone from M. Lawrence regarding status of construction claim | DLASK | B007 | 0.20 |
| 02/08/10 | Prepare and file Affidavit of Service regarding Omnibus Objection to Claims (Fifty-First) (Substantive) | DLASK | B007 | 0.20 |
| 02/08/10 | Edit supplemental affidavit for omnibus objections | JDUDA | B007 | 0.30 |
| 02/08/10 | Speak w. S. Beach re: Mona Dobben objection edits | JDUDA | B007 | 0.80 |
| 02/08/10 | Edit Mona Dobben bond motion objection | JDUDA | B007 | 2.00 |
| 02/08/10 | Draft certification of counsel and proposed order resolving debtors' 35th omnibus claims objection with respect to numerous tax claims of various taxing authorities | MNEIB | B007 | 1.30 |
| 02/08/10 | Review and analyze numerous proofs of claim asserted by various taxing authorities and the response to debtors' 35th omnibus claim objection in preparation for drafting certification of counsel and proposed order resolving the objection with respect to such claims | MNEIB | B007 | 0.80 |
| 02/08/10 | Telephone call to claimant regarding status of claim number 3249 | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/08/10 | Review and respond to email from Barry Glaser regarding adjournment and potential resolution of debtors' 41st omnibus claims objection as to claim of LA County Tax Collector | MNEIB | B007 | 0.20 |
| 02/08/10 | Exchange numerous emails with Ed Schnitzer and Brad Tuttle regarding claims of Pitney Bowes | MNEIB | B007 | 0.30 |
| 02/08/10 | Exchange several emails with Scott Martinez regarding EPD/Breach claims | MNEIB | B007 | 0.20 |
| 02/08/10 | Email to Jennifer Noel regarding proposed order resolving numerous tax claims | MNEIB | B007 | 0.10 |
| 02/08/10 | Draft Citibank settlement stipulation/9019 motion | PJACK | B007 | 0.40 |
| 02/08/10 | Edit objection to Dobben bond motion | SBEAC | B007 | 0.80 |
| 02/08/10 | Email from C. Crowther re: settlement offers to Dobben | SBEAC | B007 | 0.10 |
| 02/08/10 | Call to F. Neufeld re: ABN Amro inquiry re: BH sale | SBEAC | B007 | 0.20 |
| 02/08/10 | Emails with C. Crowther and J. Duda re: Dobben objection | SBEAC | B007 | 0.20 |
| 02/08/10 | Conference with Crowther re: Dobben claim litigation | SBEAC | B007 | 0.20 |
| 02/09/10 | Review/edit Objection to Bond Motion re: Dobben | CCROW | B007 | 0.80 |
| 02/09/10 | Email to S. Beach and J. Duda re: Dobben | CCROW | B007 | 0.10 |
| 02/09/10 | Conference with M. Neiburg re: Orix | CCROW | B007 | 0.10 |
| 02/09/10 | Conference with S. Beach re: Dobben/Orix | CCROW | B007 | 0.20 |
| 02/09/10 | Review email from S. Beach; telephone call from J. Duda re: Dobben | CCROW | B007 | 0.20 |
| 02/09/10 | Conference with S. Beach re: Dobben Response | CCROW | B007 | 0.10 |
| 02/09/10 | Conference with M. Neiburg re: Orix | CCROW | B007 | 0.10 |
| 02/09/10 | Edit Response/Objection re: Dobben | CCROW | B007 | 0.40 |
| 02/09/10 | Email to M. Indelicato and E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 02/09/10 | Review emails from M. Neiberg | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/09/10 | Review email from K. Nystrom re: Dobben | CCROW | B007 | 0.20 |
| 02/09/10 | Edit Dobbens objection | JDUDA | B007 | 0.20 |
| 02/09/10 | Read email from M. Neiburg with proposed cert of counsel and order resolving certain Texas tax claims; review of COC and order | JNOEL | B007 | 0.20 |
| 02/09/10 | Exchange emails and telephone call with George Benaur regarding debtors' objection to ORIX claim | MNEIB | B007 | 0.20 |
| 02/09/10 | Review and respond to email from cliamant regarding status of payment on account of allowed claim | MNEIB | B007 | 0.10 |
| 02/09/10 | Review and respond to email from claimant regarding potential resolution of her claim | MNEIB | B007 | 0.10 |
| 02/09/10 | Telephone call from Eileen Wanerka regarding claims objections and moving forward with respect to certain adjourned claims | MNEIB | B007 | 0.20 |
| 02/09/10 | Telephone call to S. Martinez re: Microsoft license agreements | PJACK | B007 | 0.10 |
| 02/09/10 | Research re: Microsoft cure claim | PJACK | B007 | 0.80 |
| 02/09/10 | Telephone call with E. Schnitzer re: Microsoft cure claim, preference issues | PJACK | B007 | 0.40 |
| 02/09/10 | Teleconference with Yudell, Busenkell and Zieg re: 506(c) claim related to Mt. Prospect Property | SBEAC | B007 | 0.70 |
| 02/09/10 | Email from/to C. Crowther re: objection to Mona Dobben bond motion | SBEAC | B007 | 0.10 |
| 02/09/10 | Edit objection to Dobben bond motion | SBEAC | B007 | 1.50 |
| 02/09/10 | Call from M. Neiburg and emails from M. Neiburg and C. Crowther re: call on Orix claim | SBEAC | B007 | 0.10 |
| 02/09/10 | Call from S. Zieg re: Park National litigation | SBEAC | B007 | 0.60 |
| 02/09/10 | Emails from M. Neiburg and G. Benaur re: objection to ORIX claim | SBEAC | B007 | 0.20 |
| 02/09/10 | Emails with J. Duda, K. Nystrom and B. Fernandes re: Dobben | SBEAC | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40335030                          04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/09/10 | Emails with E. Schnitzer re: motion supersedeas bond to protect judgment for Mona Dobben | SBEAC | B007 | 0.10 |
| 02/09/10 | Telephone conference with counsel for Park National and S. Beach re: discovery schedule and trial related to 506(c) claim | SZIEG | B007 | 0.80 |
| 02/09/10 | Work with S. Beach re: discovery schedule and trial related to 506(c) claim against Park National | SZIEG | B007 | 0.50 |
| 02/09/10 | Telephone conference with S. Beach, M. Busenkell and K. Yudell re: discovery schedule related to American Home Mortgage's 506(c) claim against Park National Bank | SZIEG | B007 | 0.70 |
| 02/10/10 | Review email from E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 02/10/10 | Draft supplemental affidavit for omnibus objections | JDUDA | B007 | 3.10 |
| 02/10/10 | Exchange emails with Justin Duda regarding adjourned claims | MNEIB | B007 | 0.10 |
| 02/10/10 | Review and analyze numerous adjourned claims and applicable omnibus claims objection to determine whether debtors have sufficient additional supporting documentation to move forward with objections to such claims | MNEIB | B007 | 1.10 |
| 02/10/10 | Review Dobben reply brief | SBEAC | B007 | 0.70 |
| 02/10/10 | Draft scheduling order re: discovery and contested hearing on 506(c) claim against Park National Bank | SZIEG | B007 | 1.10 |
| 02/11/10 | Review email from S. Beach with revised Objection re: Dobben | CCROW | B007 | 0.50 |
| 02/11/10 | Emails from/to S. Beach and D. Carickhoff re: Dobben | CCROW | B007 | 0.30 |
| 02/11/10 | Review objection to Dobben Motion, assemble related exhibits in anticipation of filing and service | DLASK | B007 | 0.50 |
| 02/11/10 | Finalize for filing and coordinate service of Objection to Motion by Dobben regarding Supersedeas Bond | DLASK | B007 | 1.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/11/10 | Email from B. Weller re: settlement of Texas tax issues; Correspondence to and from M. Neiburg re: same | JNOEL | B007 | 0.20 |
| 02/11/10 | Exchange numerous emails with Daniela Levarda and Scott Martinez regarding EPD/Breach claims | MNEIB | B007 | 0.40 |
| 02/11/10 | Exchange emails with Sidney Garabato regarding allowed claim and updating claims register | MNEIB | B007 | 0.10 |
| 02/11/10 | Exchange several emails with Jennifer Noel regarding status of adjourned tax claims | MNEIB | B007 | 0.20 |
| 02/11/10 | Review and respond to emails from claimant regarding status of payment on account of allowed claim | MNEIB | B007 | 0.10 |
| 02/11/10 | Review and revised proposed certification of counsel and order resolving tax claim of Indiana | MNEIB | B007 | 0.20 |
| 02/11/10 | Edit joint response to Dobben bond motion and emails with K. Nystrom, B. Fernandes, D. Laskin, C. Crowther, J. Duda, M. Indelicato and E. Schnitzer re: same | SBEAC | B007 | 1.70 |
| 02/11/10 | Emails with D. Laskin, K. Nystrom, D. Carickhoff, and E. Schnitzer re: Dobben joint response to bond motion | SBEAC | B007 | 0.30 |
| 02/11/10 | Emails with D. Laskin re: Dobben joint response to bond motion | SBEAC | B007 | 0.30 |
| 02/11/10 | Draft correspondence to M. Busenkell re: AHM v. Park National Bank | SZIEG | B007 | 0.10 |
| 02/11/10 | Review and revise document requests related to dispute with Park National Bank | SZIEG | B007 | 0.80 |
| 02/12/10 | Telephone call from/to Christine at T and B Title re: Excess Funding | CCROW | B007 | 0.20 |
| 02/12/10 | Email to Christine at T and B Title re: Excess Funding | CCROW | B007 | 0.10 |
| 02/12/10 | Finalize for filing and coordinate service of Certification of Counsel Submitting Consensual Order Resolving Debtors' Twenty-Ninth Omnibus Objection to Claims | DLASK | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40335030              04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/10 | Review of draft Certification of Counsel & form of Order for Texas claims | JNOEL | B007 | 0.20 |
| 02/12/10 | Complete portions of 506(c) scheduling order for S. Zieg (Park National) | JRUCK | B007 | 0.30 |
| 02/12/10 | Review and revise certification of counsel and proposed order resolving debtors' 35th omnibus claims with respect to certain tax claims | MNEIB | B007 | 0.20 |
| 02/12/10 | Email to Beth Weller regarding proposed certification of counsel and order resolving debtors' objection to various tax claims | MNEIB | B007 | 0.10 |
| 02/12/10 | Review and respond to email from Jennifer Noel regarding adjourned tax claims | MNEIB | B007 | 0.10 |
| 02/12/10 | Email to Daniela Levarda regarding EPD/Breach claims of Morgan Stanley | MNEIB | B007 | 0.10 |
| 02/12/10 | Email to Scott Martinez and Simon Sakamoto regarding adjournment of objection to ORIX claim | MNEIB | B007 | 0.10 |
| 02/12/10 | Review and respond to emails from Simon Sakamoto and Sean Beach regarding adjournment of objection to ORIX claim | MNEIB | B007 | 0.20 |
| 02/12/10 | Exchange numerous emails with David Martin and Scott Martinez regarding return of security deposit held by former landlord | MNEIB | B007 | 0.30 |
| 02/12/10 | Telephone call from Ed Schnitzer regarding claim of Pitney Bowes | MNEIB | B007 | 0.10 |
| 02/12/10 | Call from Sakamoto re: RBS claims litigation | SBEAC | B007 | 0.40 |
| 02/12/10 | Email from/to S. Sakamoto re: adjournment of objection to ORIX claim | SBEAC | B007 | 0.10 |
| 02/12/10 | Emails with J. Duda re: RBS claim objeciton (.2) and review swap documents re: same (.8) | SBEAC | B007 | 1.00 |
| 02/12/10 | Telephone to M. Busenkel and chambers re: trial date for hearing on Debtors' Motion for 506(c) claim (multiple) | SZIEG | B007 | 0.30 |
| 02/12/10 | Revise draft Scheduling Order re: 506(c) claims against Park National Bank. | SZIEG | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/10 | Call to M. Busenkell and Chambers re: debtors 506(c) claim against Park National Bank | SZIEG | B007 | 0.20 |
| 02/12/10 | Review and revise draft scheduling order for AHM v. Park National Bank dispute | SZIEG | B007 | 0.40 |
| 02/12/10 | Correspondence to and from K. Yudell re: stipulated facts | SZIEG | B007 | 0.30 |
| 02/15/10 | Research for RBS claim objection | JDUDA | B007 | 2.00 |
| 02/15/10 | Gather all relevant 506(c) pleadings and e-mails for S. Zieg re: Park National | JRUCK | B007 | 0.50 |
| 02/15/10 | Review (4) and draft (2) e-mails re: evidentiary burden/evidence for 506(c) claim | JRUCK | B007 | 0.10 |
| 02/15/10 | Review and respond to numerous emails from Bill Sullivan regarding debtors' 49th omnibus claims objection and status of payment on account of claim number 857 | MNEIB | B007 | 0.30 |
| 02/15/10 | Revise and finalize proposed order for debtors' 49th omnibus claims objection to incorporate language suggested by claimant | MNEIB | B007 | 0.30 |
| 02/15/10 | Correspondence with M. Minuti, D. Laskin re: AHMSI/CitiMortgage settlement, hearing agenda | PJACK | B007 | 0.10 |
| 02/15/10 | Email from M. Neiburg re: 49th omnibus objection to claim of Mary O'Connell | SBEAC | B007 | 0.10 |
| 02/15/10 | Address issues re: Debtors 506(c) claim against Park National Bank and issues related to discovery and litigation with respect thereto | SZIEG | B007 | 1.80 |
| 02/16/10 | Emails to/from S. Beach and K. Nystrom re: WLR settlement status | CGREA | B007 | 0.10 |
| 02/16/10 | Research re: open issues on WLR settlement and resolution of same | CGREA | B007 | 0.60 |
| 02/16/10 | Research for RBS objection | JDUDA | B007 | 0.80 |
| 02/16/10 | Call with S. Sakamoto re: RBS claim objection | JDUDA | B007 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40335030                      04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/16/10 | Read emails from L. Rothenberg forwarding letter from NYS re: application of payment, response from Strauss to NYS re: same; review of original letter transmitting payment, requesting application per court order | JNOEL | B007 | 0.30 |
| 02/16/10 | Begin research re: 506(c) evidentiary issues (Park National) | JRUCK | B007 | 3.10 |
| 02/16/10 | Exchange several emails with George Benaur regarding response deadline and scheduling evidentiary hearing on objection to ORIX claim | MNEIB | B007 | 0.20 |
| 02/16/10 | Research re: LaSalle EPD/Breach Claims | PJACK | B007 | 1.40 |
| 02/16/10 | Correspondence with J. Edwards re: LaSalle EPD/Breach Claims | PJACK | B007 | 0.30 |
| 02/16/10 | Telephone call from M. Indelicato re: Citibank cure settlement | PJACK | B007 | 0.10 |
| 02/16/10 | Correspondence with S. Martinez, D. Voulo re: U.S. Bank EPD claims | PJACK | B007 | 0.10 |
| 02/16/10 | Email from L. Rothenberg re: Strauss and NYS tax claims | SBEAC | B007 | 0.10 |
| 02/16/10 | Review Dobben Bond Motion, Joint Objection, Reply, admin claim order and case law in preparation for contested hearing | SBEAC | B007 | 1.30 |
| 02/16/10 | Call to M. Busenkell and Chambers (multiple) re: evidentiary hearing related to AHM v. Park National Bank dispute | SZIEG | B007 | 0.20 |
| 02/16/10 | Correspondence with J. Rucki re: revisions to draft scheduling order for dispute between AHM and Park National Bank | SZIEG | B007 | 0.10 |
| 02/16/10 | Correspondence with M. Busenkell related to hearing date for AHM v. Park National Bank dispute (multiple) | SZIEG | B007 | 0.20 |
| 02/17/10 | Review email from E. Schnitzer with Reply re: Dobben | CCROW | B007 | 0.20 |
| 02/17/10 | Emails from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335030          04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/17/10 | Telephone call from D. Mills re: D. Mills claim | CCROW | B007 | 0.10 |
| 02/17/10 | Conference with S. Beach and J. Duda re: Dobben | CCROW | B007 | 0.40 |
| 02/17/10 | Review email from E. Schnitzer re: Dobben | CCROW | B007 | 0.10 |
| 02/17/10 | Prepare and file Certificate of No Objection regarding 50th Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 02/17/10 | Research re: RBS claim objection | JDUDA | B007 | 2.10 |
| 02/17/10 | Prepare for Mona Dobbens hearing | JDUDA | B007 | 0.90 |
| 02/17/10 | Review Mona Dobbens response | JDUDA | B007 | 0.30 |
| 02/17/10 | Meeting w. S. Beach and C. Crowther re: Mona Dobbens response | JDUDA | B007 | 0.40 |
| 02/17/10 | Review NYC claim and telephone to attorney; review status of claims and draft correspondence to E. Wanerka and S. Seoylemezian re: same; correspondence to S. Seoylemezian | JNOEL | B007 | 0.40 |
| 02/17/10 | Conclude 506(c) research re: evidentiary issues and draft summary of research for S. Zieg (Park National) | JRUCK | B007 | 4.10 |
| 02/17/10 | Revise and finalize proposed order sustaining debtors' 49th omnibus claims objection | MNEIB | B007 | 0.30 |
| 02/17/10 | Exchange several emails with Jack Pope regarding revised order for debtors' 49th omnibus claims objection | MNEIB | B007 | 0.20 |
| 02/17/10 | Exchange emails with Eileen Wanerka and Teresa Kendell regarding adjourned tax claim | MNEIB | B007 | 0.20 |
| 02/17/10 | Email to Beth Weller regarding proposed order resolving certain tax claims | MNEIB | B007 | 0.10 |
| 02/17/10 | Revise and finalize for filing the proposed orders for the debtors' 49th and 50th omnibus claims objections | MNEIB | B007 | 0.40 |
| 02/17/10 | Review and analyze motion for court approval of stipulation between debtors and Corporate Center Drive Holdings in preparation for court hearing | MNEIB | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/17/10 | Revise and finalize for filing order approving stipulation between debtors and former landlord resolving all claims | MNEIB | B007 | 0.20 |
| 02/17/10 | Exchange several emails with Eileen Wanerka regarding adjourned tax claims | MNEIB | B007 | 0.20 |
| 02/17/10 | Revise Citibank settlement stipulation/9019 motion | PJACK | B007 | 0.40 |
| 02/17/10 | Correspondence with A. Alves re: settlement of Citibank servicing cure | PJACK | B007 | 0.30 |
| 02/17/10 | Correspondence with D. Simpson and with S. Martinez re: Microsoft cure claim | PJACK | B007 | 0.10 |
| 02/17/10 | Review caselaw in preparation for hearing on Dobben bond motion | SBEAC | B007 | 0.70 |
| 02/17/10 | Email from M. Neiburg re: 49th omnibus objection to claim of Mary O'Connell | SBEAC | B007 | 0.10 |
| 02/17/10 | Emails with E. Schnitzer, K. Nystrom, B. Fernandes and J. Duda re: Dobben (.3) and review documents re: same in preparation for hearing (1.1) | SBEAC | B007 | 1.40 |
| 02/17/10 | Work with Justin Rucki re: issues related to 506(c) claim filed against Park National Bank | SZIEG | B007 | 0.20 |
| 02/17/10 | Review, revise and finalize Request for Production, Interrogatories and Admissions re: 506(c) Claim v. Park National Bank | SZIEG | B007 | 2.20 |
| 02/17/10 | Telephone from Judge Sontchi's chambers re: hearing on 506(c) Motion | SZIEG | B007 | 0.10 |
| 02/17/10 | Review correspondence from M. Busenkell re: dispute between AHM and Park National Bank | SZIEG | B007 | 0.10 |
| 02/18/10 | Telephone call from E. Schnitzer; conference with S. Beach re: Dobben | CCROW | B007 | 0.30 |
| 02/18/10 | Exchange numerous emails with Eileen Wanerka regarding resolving certain tax claims | MNEIB | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/18/10 | Exchange several emails with Jenn Noel and Beth Weller regarding proposed order resolving tax claims | MNEIB | B007 | 0.20 |
| 02/18/10 | Review and respond to emails from Susan Seoylemezian and Jenn Noel regarding tax claims | MNEIB | B007 | 0.20 |
| 02/18/10 | Review and respond to email from Eileen Wanerka regarding order approving proposed order resolving claim number 2353 | MNEIB | B007 | 0.10 |
| 02/18/10 | Review and respond to emails from Eileen Wanerka and Alex Thaler regarding adjourned claims of American Express | MNEIB | B007 | 0.10 |
| 02/18/10 | Review and respond to email from Eileen Wanerka regarding status of objection to claim of LA County tax collector | MNEIB | B007 | 0.10 |
| 02/18/10 | Review and analyze U.S. Bank claims | PJACK | B007 | 2.20 |
| 02/18/10 | Draft settlement proposal re: U.S. Bank claims | PJACK | B007 | 0.80 |
| 02/18/10 | Correspondence with A. Alves, D. Laskin re: Citibank 9019 motion | PJACK | B007 | 0.10 |
| 02/18/10 | Correspondence with D. Voulo, S. Martinez re: U.S. Bank claims | PJACK | B007 | 0.30 |
| 02/18/10 | Review objection to Mona Dobben bond motion | SBEAC | B007 | 0.20 |
| 02/18/10 | Legal research re: issues in contested matter between Park National Bank and debtors | SZIEG | B007 | 2.70 |
| 02/18/10 | Revise discovery re: contested matter between American Home Mortgage and Park National Bank | SZIEG | B007 | 1.10 |
| 02/18/10 | Review memorandum from J. Rucki re: legal research related to 506(c) claim against Park National Bank | SZIEG | B007 | 0.30 |
| 02/18/10 | Work with S. Beach re: 506(c) claim against Park National Bank and related issues | SZIEG | B007 | 0.60 |
| 02/19/10 | Conference with S. Beach re: Dobben | CCROW | B007 | 0.40 |
| 02/19/10 | Prepare packet of info re: RBS claim for S. Beach | JDUDA | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/19/10 | Exchange several emails with Brad Tuttle regarding orders approving debtors' 49th and 50th omnibus claims objections and updating claims register | MNEIB | B007 | 0.20 |
| 02/19/10 | Revise proposed certification of counsel and order resolving debtors' objection to various tax claims | MNEIB | B007 | 0.20 |
| 02/19/10 | Exchange emails with Beth Weller regarding proposed certification and order resolving debtors' objection to various tax claims | MNEIB | B007 | 0.20 |
| 02/19/10 | Exchange several emails with Eileen Wanerka regarding adjourned tax claims | MNEIB | B007 | 0.20 |
| 02/19/10 | Review and respond to emails from Jennifer Noel and Susan Seoylemezian regarding New York tax claim | MNEIB | B007 | 0.20 |
| 02/19/10 | Review and analyze spreadsheet containing information on numerous EPD/Breach claims for purposes of reaching consensual resolution of such claims | MNEIB | B007 | 0.50 |
| 02/19/10 | Review and respond to email from Eileen Wanerka regarding Lee County tax claims | MNEIB | B007 | 0.10 |
| 02/19/10 | Email from Patrick Jackson regarding US Bank EPD claims | MNEIB | B007 | 0.10 |
| 02/19/10 | Correspondence from D. Voulo re: U.S. Bank EPD claims | PJACK | B007 | 0.10 |
| 02/19/10 | Correspondence from M. Neiburg re: Morgan Stanley EPD/Breach Claim | PJACK | B007 | 0.10 |
| 02/19/10 | Review U.S. Bank EPD/Breach Claims and update settlement proposal | PJACK | B007 | 4.20 |
| 02/19/10 | Telephone call with S. Martinez, D. Voulo re: U.S. Bank EPD claims | PJACK | B007 | 0.60 |
| 02/19/10 | Correspondence with C. Colagiacomo re: REO admin claim | PJACK | B007 | 0.10 |
| 02/19/10 | Telephone call with S. Martinez, C. Colagiacomo re: REO admin claim | PJACK | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/19/10 | Email from S. Martinez re: Bacon (Trudeau v. American Home) | SBEAC | B007 | 0.10 |
| 02/22/10 | Email from D. Pettibone; email to S. Beach re: Dobben | CCROW | B007 | 0.10 |
| 02/22/10 | Emails from J. Harbour and J. Dorsey | CCROW | B007 | 0.10 |
| 02/22/10 | File Affidavits of Service from Epiq regarding Omnibus Objections to Claims and related Orders | DLASK | B007 | 0.20 |
| 02/22/10 | Prepare for RBS claim meeting with S. Beach | JDUDA | B007 | 0.30 |
| 02/22/10 | Meeting w. S. Beach re: RBS objection | JDUDA | B007 | 1.50 |
| 02/22/10 | Conference with E.Kostoulas re: Disregarded entity status of AHM Acceptance and FIRPTA certificate | JNOEL | B007 | 0.20 |
| 02/22/10 | Confer with E. Kostoulas re: trust issues | JNOEL | B007 | 0.20 |
| 02/22/10 | Conference call with Scott Martinez and Patrick Jackson regarding EPD/breach claims | MNEIB | B007 | 0.30 |
| 02/22/10 | Review U.S. Bank claims and revise global settlement proposal | PJACK | B007 | 1.40 |
| 02/22/10 | Confer with M. Neiburg re: Morgan Stanley EPD/Breach claims and teleconference with M. Neiburg, S. Martinez, D. Voulo re: same | PJACK | B007 | 0.30 |
| 02/22/10 | Correspondence with D. Voulo, S. Martinez re: U.S. Bank EPD claims | PJACK | B007 | 0.10 |
| 02/22/10 | Meet with J. Duda re: RBS claim (1.5) and review documents in preparation for drafting objection to $5 million secured claim (1.1) | SBEAC | B007 | 2.60 |
| 02/22/10 | Emails from K. Yudell and with S. Zieg re: Park National 506c litigation | SBEAC | B007 | 0.10 |
| 02/22/10 | Review Dobben pleadings in connection with drafting consent order | SBEAC | B007 | 0.40 |
| 02/22/10 | Work with Crowther re: drafting Dobben order | SBEAC | B007 | 0.10 |
| 02/22/10 | Draft Dobben consent order | SBEAC | B007 | 0.60 |
| 02/22/10 | Revise draft scheduling order for dispute with Park National Bank | SZIEG | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/22/10 | Revise discovery requests to be served on Park National Bank and work with S. Beach related to same | SZIEG | B007 | 0.70 |
| 02/22/10 | Work with S. Beach re: issues related to 506(c) claim against Park National Bank | SZIEG | B007 | 0.50 |
| 02/22/10 | Address additional issues re: legal research related to debtors 506(c) claim against Park National Bank | SZIEG | B007 | 0.50 |
| 02/22/10 | Review correspondence from and draft correspondence to K. Yudell re: AHM v. Park National Bank dispute | SZIEG | B007 | 0.10 |
| 02/23/10 | Emails from/to S. Beach; E. Schnitzer and D. Pettibone re: Dobben | CCROW | B007 | 0.40 |
| 02/23/10 | Prepare and file Notice of Submission of Claims for 51st Omnibus Objection to Claims and related claims binder for chambers | DLASK | B007 | 0.50 |
| 02/23/10 | Research re: RBS claim objection | JDUDA | B007 | 3.60 |
| 02/23/10 | Confer with E. Kostoulas re: Liquidating Trust l | JNOEL | B007 | 0.20 |
| 02/23/10 | Teleconference re: liquidating trust question; review information to prep for teleconference; confer with E. Kostoulas; teleconference with S. Beach, C. Grear, and E. Kostoulas | JNOEL | B007 | 1.50 |
| 02/23/10 | Conference with S. Zieg re: issues relating to 506(c) claim | JRUCK | B007 | 0.20 |
| 02/23/10 | Review and respond to emails from Eileen Wanerka regarding adjourned claims | MNEIB | B007 | 0.10 |
| 02/23/10 | Correspondence from S. Martinez re: Morgan Stanley EPD claims | PJACK | B007 | 0.10 |
| 02/23/10 | Correspondence with S. Martinez, C. Colagiacomo re: REO admin claim | PJACK | B007 | 0.10 |
| 02/23/10 | Review and revise settlement proposal to borrower | SBEAC | B007 | 0.10 |
| 02/23/10 | Call to Sakamoto re: RBS claim issues | SBEAC | B007 | 0.80 |
| 02/23/10 | Email from P. Morgan re: cap on claims for rejection of employment contract | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/23/10 | Email from S. Sakamoto re: RBS claim support data (.1) and review same (.4) | SBEAC | B007 | 0.50 |
| 02/23/10 | Emails with E. Schnitzer, D. Pettibone and C. Crowther re: draft Dobben order | SBEAC | B007 | 0.40 |
| 02/23/10 | Email to P. Jackson re: WLR settlement and drafting motion | SBEAC | B007 | 0.10 |
| 02/23/10 | Call to B. Fernandes re: WLR Settlement | SBEAC | B007 | 0.10 |
| 02/23/10 | Email from S. Martinez and to S. Stennett re: unresolved issues in connection with settlement | SBEAC | B007 | 0.10 |
| 02/23/10 | Edit draft Dobben consent order (.4) and emails with E. Schnitzer, S. Martinez, K. Nystrom, C. Crowther and M. Indelicato re: same (.9) | SBEAC | B007 | 1.30 |
| 02/23/10 | Work with Duda re: RBS claim objection strategy | SBEAC | B007 | 0.20 |
| 02/23/10 | Work with Zieg re: Park National litigation discovery | SBEAC | B007 | 0.10 |
| 02/23/10 | Continue to research and compile strategy related to 506(c) claim against Park National Bank | SZIEG | B007 | 0.70 |
| 02/24/10 | Draft Certification of Counsel regarding Dobben Consensual Order and Stipulation Dismissing Dobben Appeal | DLASK | B007 | 0.50 |
| 02/24/10 | Emails with M. Neiburg re: omnibus objection to claims | JDUDA | B007 | 0.10 |
| 02/24/10 | Research relating to 362(b)(18) for 506(c) claim (Park National) | JRUCK | B007 | 0.80 |
| 02/24/10 | Research relating to Illinois ad valorem tax lien statute and caselaw for 506(c) claim (Park National) | JRUCK | B007 | 0.40 |
| 02/24/10 | Review (6) and draft (8) e-mails re: issues relating to 506(c) motion (Park National) | JRUCK | B007 | 0.40 |
| 02/24/10 | Review and revise supplemental declaration of Scott Martinez in further support of several claims objections | MNEIB | B007 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/24/10 | Review and analyze several proofs of claim and additional documentation supporting debtors' objections to such claims | MNEIB | B007 | 0.90 |
| 02/24/10 | Email from Beth Weller approving proposed order resolving tax claims | MNEIB | B007 | 0.10 |
| 02/24/10 | Emails from Sean Beach and Scott Martinez regarding tax claims | MNEIB | B007 | 0.10 |
| 02/24/10 | Review and respond to several emails from Eileen Wanerka regarding tax claims of Lee and Maricopa Counties | MNEIB | B007 | 0.30 |
| 02/24/10 | Exchange several emails with Justin Duda regarding preparing objections to adjourned claims | MNEIB | B007 | 0.10 |
| 02/24/10 | Email from Jennifer Noel regarding adjourned tax claims | MNEIB | B007 | 0.10 |
| 02/24/10 | Exchange numerous emails with Maribeth Minella regarding WARN Act questions for claims analysis | MNEIB | B007 | 0.20 |
| 02/24/10 | Email to Jason Burzenksi and Justin Duda regarding adjourned administrative expense claims | MNEIB | B007 | 0.10 |
| 02/24/10 | Work with Zieg re: 506(c) litigation re: Mt. Prospect Property | SBEAC | B007 | 0.50 |
| 02/24/10 | Review cure claims, admin claims, WLR settlement re: plan issues | SBEAC | B007 | 0.50 |
| 02/24/10 | Email from S. Sakamoto re: RBS claim | SBEAC | B007 | 0.10 |
| 02/24/10 | Call to C. Brown re: Rucker claim | SBEAC | B007 | 0.10 |
| 02/24/10 | Review/Revise notice of voluntary dismissal re: Dobben appeal (.2) and email Pettibone re: same (.1) | SBEAC | B007 | 0.10 |
| 02/24/10 | Email to D. Laskin re: Dobben COC and stipulation of dismissal | SBEAC | B007 | 0.10 |
| 02/24/10 | Edit interrogatories and document requests to Park National | SBEAC | B007 | 1.00 |
| 02/24/10 | Call to S. Martinez re: WLR settlement | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40335030                 04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/24/10 | Emails with C. Brown and C. Crowther re: Rucker claim | SBEAC | B007 | 0.30 |
| 02/24/10 | Emails with A. Dokos re: VA tax levy | SBEAC | B007 | 0.10 |
| 02/24/10 | Email from S. Martinez and to S. Stennett re: non-disputed items | SBEAC | B007 | 0.10 |
| 02/24/10 | Emails from T. Chase and S. Martinez re: unresolved settlement issues | SBEAC | B007 | 0.10 |
| 02/24/10 | Correspondence with M. Busenkell re: hearing on debtors 506(c) motion against Park National Bank | SZIEG | B007 | 0.10 |
| 02/24/10 | Work with S. Beach re: issues related to 506(c) claim against Park National Bank | SZIEG | B007 | 0.50 |
| 02/24/10 | Review and revise draft scheduling order related to dispute with Park National Bank | SZIEG | B007 | 0.30 |
| 02/24/10 | Review and revise discovery requests to be served on Park National Bank and discuss same with S. Beach | SZIEG | B007 | 0.50 |
| 02/24/10 | Work with J. Rucki re: legal research and approach for 506(c) claim against Park National Bank | SZIEG | B007 | 0.20 |
| 02/25/10 | Emails from/to M. Neiburg and S. Beach re: ORIX | CCROW | B007 | 0.30 |
| 02/25/10 | Emails from/to S. Beach, E. Schnitzer and D. Pettibone re: Dobben | CCROW | B007 | 0.50 |
| 02/25/10 | File Certification of Counsel regarding 35th Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 02/25/10 | Draft objection to RBS claim | JDUDA | B007 | 4.80 |
| 02/25/10 | Review and respond to emails from Curtis Crowther and George Benaur regarding ORIX claim | MNEIB | B007 | 0.20 |
| 02/25/10 | Exchange numerous emails with Eileen Wanerka regarding documents supporting objections to certain adjourned claims | MNEIB | B007 | 0.30 |
| 02/25/10 | Exchange emails with Deb Laskin regarding final resolution of certain adjourned claims | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/10 | Exchange several emails with Daniela Levarda regarding conference call to discuss resolution of Morgan Stanley claims | MNEIB | B007 | 0.20 |
| 02/25/10 | Email to claimant regarding potential resolution of adjourned claim | MNEIB | B007 | 0.10 |
| 02/25/10 | Exchange several emails with Eileen Wanerka regarding documents supporting objection to claim of Officemax | MNEIB | B007 | 0.20 |
| 02/25/10 | Email to Sonia Lawson regarding order resolving debtors' 42nd omnibus claims objection | MNEIB | B007 | 0.10 |
| 02/25/10 | Review and analyze numerous adjourned claims to determine appropriate bases to proceed with objection | MNEIB | B007 | 0.80 |
| 02/25/10 | Draft DBNTC cure settlement stip | PJACK | B007 | 0.40 |
| 02/25/10 | Teleconference with S. Martinez, D. Voulo, M. Neiburg, Morgan Stanley re: EPD/Breach Protocol (.4); correspondence from M. Neiburg re: Morgan Stanley claims (.1) | PJACK | B007 | 0.50 |
| 02/25/10 | Correspondence with D. Voulo, S. Martinez re: U.S. Bank EPD claims | PJACK | B007 | 0.10 |
| 02/25/10 | Correspondence with S. Martinez, C. Colagiacomo re: REO admin claim | PJACK | B007 | 0.10 |
| 02/25/10 | Call from S. Martinez and Nystrom re: WLR settlement open items | SBEAC | B007 | 0.40 |
| 02/25/10 | Email from S. Martinez re: WLR unreconciled exhibit | SBEAC | B007 | 0.10 |
| 02/25/10 | Emails from A. Dokos and S. Martinez re: VA tax levy | SBEAC | B007 | 0.10 |
| 02/25/10 | Emails with and call from S. Martinez re: WLR settlement | SBEAC | B007 | 0.50 |
| 02/25/10 | Email from/to S. Zieg re: Park National litigation | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/10 | Emails with M. Indelicato, E. Schnitzer, S. Zieg and S. Martinez re: document and discovery related issues (.1); call to M. Indelicato re: same (.1) | SBEAC | B007 | 0.20 |
| 02/25/10 | Emails with M. Neiburg re: ORIX response deadline | SBEAC | B007 | 0.10 |
| 02/25/10 | Review and revise draft Dobben claim order based on request of Dobben (.3) and emails with E. Schnitzer, C. Crowther and D. Pettibone re: same (.3) | SBEAC | B007 | 0.60 |
| 02/25/10 | Emails with S. Martinez and E. Lam re: settlement of "Non-Disputed" items in WLR settlement (.2) and review spreadsheet re: same (.2) | SBEAC | B007 | 0.40 |
| 02/25/10 | Correspondence with J. Rucki re: amended motion related to 506(c) claim against Park National Bank | SZIEG | B007 | 0.20 |
| 02/25/10 | Review legal research related to 506(c) claim and amendment to section 362(b)(18) of the Bankruptcy Code | SZIEG | B007 | 0.80 |
| 02/26/10 | Finalize for filing and coordinate service of Certification of Counsel Regarding Consent Order Authorizing and Approving (I) Stipulation of Claims and Releases of Mona Dobben and (II) Vacating Prior Order Regarding Claims of Mona Dobben | DLASK | B007 | 0.40 |
| 02/26/10 | Continue drafting RBS claim objections | JDUDA | B007 | 3.30 |
| 02/26/10 | Email from Mike Dingel regarding status of objection to Officemax claim | MNEIB | B007 | 0.10 |
| 02/26/10 | Discussion with Justin Rucki regarding legal research on equitable defenses to conversion claim | MNEIB | B007 | 0.30 |
| 02/26/10 | Exchange emails and telephone call with George Benaur regarding evidentiary hearing on ORIX claim | MNEIB | B007 | 0.20 |
| 02/26/10 | Email to Scott Martinez regarding ORIX claim | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/26/10 | Review and analyze precedential decision for preparng objections to repurchase agreement claims | MNEIB | B007 | 0.40 |
| 02/26/10 | Draft DBNTC cure settlement stip | PJACK | B007 | 1.50 |
| 02/26/10 | Correspondence with F. Top re: Wells Fargo cure claim | PJACK | B007 | 0.20 |
| 02/26/10 | Email from T. Chase re: settlement of "non-disputed" items   in connection with WLR settlement | SBEAC | B007 | 0.10 |
| 02/26/10 | Call from M. Neiburg re: ORIX claim objection issues | SBEAC | B007 | 0.30 |
| 02/26/10 | Edit certification of counsel re: Dobben order | SBEAC | B007 | 0.40 |
| 02/26/10 | Review agreement to dismiss Dobben appeal | SBEAC | B007 | 0.10 |
| 02/26/10 | Email from J. Duda re: RBS claim objection | SBEAC | B007 | 0.10 |
| 02/26/10 | Review Dobben consent order and emails with D. Pettibone, S. Martinez, K. Nystrom and D. Laskin re: same | SBEAC | B007 | 0.20 |
| 02/26/10 | Emails with S. Zieg and M. Busenkell re: Park National and AHM | SBEAC | B007 | 0.30 |
| 02/26/10 | Review and respond to correspondence from K. Yudell re: discovery related to American Home Mortgage 506(c) claim against Park National Bank (multiple) | SZIEG | B007 | 0.40 |
| 02/26/10 | Review and finalize discovery requests re: American Home Mortgage's claim against Park National Bank | SZIEG | B007 | 0.40 |
| 02/26/10 | Correspondence with M. Busenkell re: hearing for dispute between Park National Bank and AHM | SZIEG | B007 | 0.10 |
| | Sub Total | | | 194.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/10 | Call from C. Provost re: Lehman stay relief issues | SBEAC | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/10 | Review and revise Lehman Stay Relief Stipulation and Order (.6); and Emails with S. Cave, S. Martinez and S. Sakamoto re: changes to stipulation (.3) | SBEAC | B009 | 0.90 |
| 02/02/10 | Email to/from S. Cave (.1) and revise documents (.3) re: changes to Lehman stay relief stipulation | SBEAC | B009 | 0.40 |
| 02/04/10 | Email from D. Arden re: consensual Lehman stay relief order | SBEAC | B009 | 0.10 |
| 02/05/10 | Call from Cave re: Lehman stay relief and Broadhollow transaction | SBEAC | B009 | 0.40 |
| 02/08/10 | Telephone from St. Clair County regarding 400 pending foreclosures | DLASK | B009 | 0.10 |
| 02/08/10 | Review and respond to emails from Sean Beach and US Trustee regarding probate issue and stay relief | MNEIB | B009 | 0.20 |
| 02/12/10 | Emails with D. Arden and S. Cave re: consensual stay relief order | SBEAC | B009 | 0.10 |
| 02/17/10 | Call to and emails with S. Cave re: Lehman stay relief order | SBEAC | B009 | 0.20 |
| 02/17/10 | Emails with C. Provost re: Lehman stay relief order (.1) and draft modified sale order as alternative if stay relief order not granted prior to hearing (.4) | SBEAC | B009 | 0.50 |
| 02/17/10 | Emails wtih D. Arden and S. Cave re: Lehman stay relief stipulation | SBEAC | B009 | 0.10 |
| 02/23/10 | Call to Beskrone (.5) and Graves (.2) re: Weis stay relief order and review same (.3) | SBEAC | B009 | 1.00 |
| | Sub Total | | | 4.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/10 | Check docket in Triad adv. 09-52193 for status of extension to answer; review third stipulation extending time to answer complaint to March 4, 2010 | BWALT | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                      Invoice No. 40335030                      04-08-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/01/10 | Correspondence to M McGuire re: Milestone Subpoena (AHM v JPM) | EEDWA | B011 | 0.10 |
| 02/01/10 | Meet with S Beach and S Zieg re: Triad Litigation | EEDWA | B011 | 0.60 |
| 02/01/10 | Review draft stipulation with Milestone re: document review re: response to JP Morgan subpoena | JDORS | B011 | 0.80 |
| 02/01/10 | Emails with E. Schnitzer re: Murphy v. American Home | SBEAC | B011 | 0.10 |
| 02/01/10 | Email from M. Morris re: JPMorgan memorandum of law in support of motion to dismiss (.1) and review and revise same (.4) | SBEAC | B011 | 0.50 |
| 02/01/10 | Work with Zieg and Edwards re: JPM, Triad, Waterfield and other discovery issues | SBEAC | B011 | 0.50 |
| 02/01/10 | Emails with N. Mitchell and S. Zieg re: SEC v. Strauss | SBEAC | B011 | 0.10 |
| 02/01/10 | Work with S. Beach re: discovery issues related to JP Morgan adversary proceeding and Triad adversary proceeding | SZIEG | B011 | 0.70 |
| 02/01/10 | Work with C. Crowther re: issues related to Motion to Compel filed by EMC/Bear Stearns | SZIEG | B011 | 0.20 |
| 02/01/10 | Correspondence to S. Beach re: document restoration issue | SZIEG | B011 | 0.10 |
| 02/01/10 | Correspondence to N. Mitchell re: restoration of American Home Mortgage documents | SZIEG | B011 | 0.10 |
| 02/02/10 | Email to C. Brown re: Rucker | CCROW | B011 | 0.10 |
| 02/02/10 | Emails from/to E. Schnitzer and S. Beach re: Preference Actions | CCROW | B011 | 0.30 |
| 02/02/10 | Meet with M Seward re: Research for Motion to Dismiss (Triad v AHM) | EEDWA | B011 | 0.20 |
| 02/02/10 | Review/revise Reply Memo in Support of Plaintiff's Motion to Dismiss Counterclaims (AHM v. JPM) | EEDWA | B011 | 3.40 |
| 02/02/10 | Work on Motion to Dismiss (Triad v AHM) | EEDWA | B011 | 1.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/02/10 | Review/revise Confidentiality Agreement with Milestone (AHM v JPM) | EEDWA | B011 | 0.60 |
| 02/02/10 | Work with S Beach re Confidentiality Agreement with Milestone (.1); Correspondence to K Nystrom and B Fernandes re: same (.30) (AHM v JPM) | EEDWA | B011 | 0.40 |
| 02/02/10 | Conference with Edwards re: proposed stipulation re: confidentiality of documents from Milestone re: JP Morgan subpoena | JDORS | B011 | 0.10 |
| 02/02/10 | Review revised stipulation re: confidentiality of Milestone documents re: subpoena from JP Morgan | JDORS | B011 | 0.20 |
| 02/02/10 | Conference with Brady re: review of Milestone documents in response to subpoena from JP Morgan | JDORS | B011 | 0.20 |
| 02/02/10 | Review and analyze corporate formation documents, financial documents and bank records in preparation for conference call with counsel for potential defendant | MNEIB | B011 | 1.10 |
| 02/02/10 | Exchange numerous emails with Ben Shapiro regarding formation and business of former joint venture | MNEIB | B011 | 0.30 |
| 02/02/10 | Discuss with E. Edwards re: Triad adversary proceeding | MSEWA | B011 | 0.20 |
| 02/02/10 | Email from J. McCahey re: Deloitte tolling agreement | SBEAC | B011 | 0.10 |
| 02/02/10 | Email to C. Provost re: extension to answer BofA complaint | SBEAC | B011 | 0.10 |
| 02/02/10 | Call to and email from E. Edwards re: confidentiality agreement with Milestone (.1) and work with Edwards re: Milestone and Zolfo subpoenas (.3) | SBEAC | B011 | 0.40 |
| 02/02/10 | Emails with S. Silverstein re: Broadhollow litigation and motion to intervene | SBEAC | B011 | 0.10 |
| 02/02/10 | Email from R. Miller re: JPM motion to dismiss | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40335030            04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/02/10 | Email from/to C. Crowther re: preference settlements | SBEAC | B011 | 0.10 |
| 02/02/10 | Email from E. Edwards and M. Morris re: reply brief in connection with motion to dismiss counterclaims in JPM litigation | SBEAC | B011 | 0.10 |
| 02/03/10 | Review Complaints re: Crowder | CCROW | B011 | 0.40 |
| 02/03/10 | Conference with M. Seward re: Crowder | CCROW | B011 | 0.10 |
| 02/03/10 | Edit Settlement Agreement to incorporate defendant's comments re: AON Consulting | CCROW | B011 | 0.40 |
| 02/03/10 | Email to S. Martinez re: Aon Consulting | CCROW | B011 | 0.20 |
| 02/03/10 | Review email from E. Schnitzer re: Preference Settlements | CCROW | B011 | 0.20 |
| 02/03/10 | Telephone call from S. Martinez re: Aon Consulting | CCROW | B011 | 0.10 |
| 02/03/10 | Emails from/to E. Schnitzer re: Aon Consulting | CCROW | B011 | 0.40 |
| 02/03/10 | Email from/to M. Seward re: Crowder | CCROW | B011 | 0.10 |
| 02/03/10 | Review/execute response letters (x10) to Wells Fargo Demand letters based on Triad rescission of mortgage insurance | EEDWA | B011 | 0.50 |
| 02/03/10 | Work on Motion to Dismiss Triad Complaint | EEDWA | B011 | 7.20 |
| 02/03/10 | Correspondence to E Schwietz and G Weil re: Confidentiality Agreement with Milestone (AHM v JPM) | EEDWA | B011 | 0.10 |
| 02/03/10 | Legal research re: Triad adversary proceeding | MSEWA | B011 | 1.20 |
| 02/03/10 | Draft suggestion of bankruptcy re: Crowder v. AHM | MSEWA | B011 | 0.40 |
| 02/03/10 | Email from J. McCahey RE: Deloitte/tolling agreement | SBEAC | B011 | 0.20 |
| 02/03/10 | Emails from K. Nystrom and S. Martinez re: confidentiality agreement with Milestone (AHM v JPM) | SBEAC | B011 | 0.10 |
| 02/04/10 | Emails from/to E. Schnitzer and S. Beach re: MERS | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40335030                      04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/10 | Meet with M Seward re additional research for Motion to Dismiss Complaint (Triad v AHM) | EEDWA | B011 | 0.50 |
| 02/04/10 | Work with E Schweitzer re: Search terms for Milestone production (AHM v JPM) | EEDWA | B011 | 0.50 |
| 02/04/10 | Work on Motion to Dismiss Triad Complaint | EEDWA | B011 | 2.00 |
| 02/04/10 | Meet with J Duda re: Milestone production (AHM v JPM) | EEDWA | B011 | 0.20 |
| 02/04/10 | Meeting w. E. Edwards re: JPM discovery | JDUDA | B011 | 0.20 |
| 02/04/10 | Meeting with E. Edwards re: Triad adversary proceeding | MSEWA | B011 | 0.50 |
| 02/04/10 | Prepare legal research binder re: Triad adversary proceeding | MSEWA | B011 | 0.30 |
| 02/04/10 | Emails with E. Schnitzer and C. Crowther re: AHM/MERS   preference action | SBEAC | B011 | 0.10 |
| 02/04/10 | Call to M. McGuire re: JPM litigation | SBEAC | B011 | 0.10 |
| 02/05/10 | Legal research re: Triad adversary proceeding | MSEWA | B011 | 2.60 |
| 02/05/10 | Emails with M. Busenkell and S. Zieg re: AHM/Park National 506(c) litigation | SBEAC | B011 | 0.20 |
| 02/05/10 | Review reply memo re: JPM motion to dismiss | SBEAC | B011 | 0.30 |
| 02/05/10 | Emails to D. Laskin, K. Nystrom, S. Martinez and M. Morris and from E. Edwards re: JPM motion to dismiss and filing reply | SBEAC | B011 | 0.20 |
| 02/07/10 | Legal research re: Triad adversary proceeding | MSEWA | B011 | 2.70 |
| 02/08/10 | Resarch information for response to Dobben Bond Motion | DLASK | B011 | 0.20 |
| 02/08/10 | Review documents for JPM adversary | JDUDA | B011 | 1.50 |
| 02/08/10 | Email to Ben Shapiro regarding joint venture documents | MNEIB | B011 | 0.10 |
| 02/08/10 | Legal research re: Triad adversary proceeding | MSEWA | B011 | 1.70 |
| 02/08/10 | Email from J. Dorsey re: JPM litigation discovery issues | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/08/10 | Emails with K. Nystrom re: AHM v. Union Federal - Expert Retention Letters | SBEAC | B011 | 0.20 |
| 02/08/10 | Email from J. Irving re: JPMC discovery | SBEAC | B011 | 0.10 |
| 02/08/10 | Provide litigation support re: Export seven custodian's emails with a search for JP Morgan re: in preparation for attorney review | WDUBO | B011 | 2.30 |
| 02/09/10 | Prepare and serve notice of service and initial disclosures in Adv. 09-52286, 52285, & 52284, file notice of service, send confirmation and copy of finallized pleadings to C. Crowther and update files | BWALT | B011 | 1.00 |
| 02/09/10 | Email from C. Crowther regarding initial disclosures | BWALT | B011 | 0.10 |
| 02/09/10 | Draft Initial Disclosures re: Preference Actions | CCROW | B011 | 0.30 |
| 02/09/10 | Email to B. Walters regarding Initial Disclosures re: Preference Actions | CCROW | B011 | 0.10 |
| 02/09/10 | Review email from C. Colagiacomo re: Kolbusz | CCROW | B011 | 0.20 |
| 02/09/10 | Telephone call to S. Ernest re: Kolbusz subpoena | CCROW | B011 | 0.20 |
| 02/09/10 | Email from/to E. Schnitzer re: MERS | CCROW | B011 | 0.20 |
| 02/09/10 | Emails from S. Martinez and E. Schnitzer re: MERS | CCROW | B011 | 0.20 |
| 02/09/10 | Email from/to M. Neiburg re: Orix | CCROW | B011 | 0.20 |
| 02/09/10 | Email from/to S. Martinez re: Aon Consulting | CCROW | B011 | 0.20 |
| 02/09/10 | Email from/to C. Brown re: Rucker | CCROW | B011 | 0.20 |
| 02/09/10 | Email from/to S. Martinez re: Rucker | CCROW | B011 | 0.20 |
| 02/09/10 | Review email from B. Walters regarding Initial Disclosures re: AT&T | CCROW | B011 | 0.10 |
| 02/09/10 | Correspondence from C Fox re: Adjourning Countrywide Motion to Intervene (Triad v. AHM) | EEDWA | B011 | 0.10 |
| 02/09/10 | Correspondence to/ from E Kardos re: Zolfo Cooper production (AHM v JPM) | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/09/10 | Telephone from D Conway re: Milestone production (AHM v JPM) | EEDWA | B011 | 0.10 |
| 02/09/10 | Meet with J Dorsey re: Milestone document production issues (.2) work on same (.4) meet with W DuBois re same (.3) | EEDWA | B011 | 0.90 |
| 02/09/10 | Meet with S Beach re: Milestone Production and Triad Litigation | EEDWA | B011 | 0.80 |
| 02/09/10 | Review Milestone documents (AHM v JPM) | EEDWA | B011 | 2.30 |
| 02/09/10 | Conference with E. Edwards re: discovery responses to JP Morgan re: adversary | JDORS | B011 | 0.20 |
| 02/09/10 | E-mails with Edwards re: subpoena to Milestone and response re: JP Morgan adversary | JDORS | B011 | 0.10 |
| 02/09/10 | Review e-mails (2) re: conversations with Orsi's counsel | JRUCK | B011 | 0.10 |
| 02/09/10 | Review and respond to email from Benjamin Shapiro regarding potential adversary proceeding against former co-member of joint venture | MNEIB | B011 | 0.20 |
| 02/09/10 | Email to Scott Martinez and Carlo Colagiacomo regarding demand letters | MNEIB | B011 | 0.10 |
| 02/09/10 | Legal research re: Triad adversary proceeding | MSEWA | B011 | 4.80 |
| 02/09/10 | Email from Court re: Dobben appeal case reassignment to Judge Farnan | SBEAC | B011 | 0.10 |
| 02/09/10 | Email from E. Edwards re: Triad v AHM/Countrywide - Adv. Case No. 09-52193 | SBEAC | B011 | 0.10 |
| 02/09/10 | Email from E. Schnitzer re: AHM/MERS preference settlement | SBEAC | B011 | 0.10 |
| 02/09/10 | Work with Edwards re: JPM and Triad litigation and discovery issues | SBEAC | B011 | 0.80 |
| 02/09/10 | Review caselaw in connection with Park National 506c claim in preparation for strategy meeting and commencing discovery | SBEAC | B011 | 0.60 |
| 02/09/10 | Review correspondence from E. Edwards re: Countrywide's request to adjourn the Motion to Intervene | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40335030                04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/09/10 | Provide litigation support re: Process native email files from export of Milestone's archive email system using Law 5.0 for 23,855 documents re: in preparation for attorney review (JPM adversary) | WDUBO | B011 | 2.10 |
| 02/10/10 | Emails with J. Irvin, J. Dorsey, M. Morris re: JPM discovery issues | SBEAC | B011 | 0.10 |
| 02/10/10 | Review disclosure statement and plan re: issues related to Triad litigation | SZIEG | B011 | 1.80 |
| 02/11/10 | Review email from P. Bosswick re: Moody's | CCROW | B011 | 0.10 |
| 02/11/10 | Telephone call with Committee counsel re: discovery issues re: JP Morgan adversary | JDORS | B011 | 0.50 |
| 02/11/10 | Legal research re: Triad adversary proceeding | MSEWA | B011 | 3.30 |
| 02/11/10 | Review subpoenas in preparation for call with M. Morris, J. Irving and J. Dorsey re: JPM litigation | SBEAC | B011 | 0.50 |
| 02/11/10 | Emails with J. Irving and J. Dorsey re: JPM discovery | SBEAC | B011 | 0.30 |
| 02/11/10 | Email from E. Edwards and from/to S. Zieg re: Triad | SBEAC | B011 | 0.10 |
| 02/11/10 | Draft correspondence to S. Beach re: Triad v. AHM adversary proceeding | SZIEG | B011 | 0.10 |
| 02/11/10 | Review plan documents re: impact of issues presented in Triad v. AHM adversary proceeding | SZIEG | B011 | 1.70 |
| 02/11/10 | Review correspondence from E. Edwards and C. Jarvinen related to extension of time to answer Triad complaint (multiple) | SZIEG | B011 | 0.20 |
| 02/12/10 | Draft settlement agreements re: Moody's Investor and Moody's Analytics | CCROW | B011 | 0.60 |
| 02/12/10 | Email from/to P. Bosswick re: Moody's | CCROW | B011 | 0.20 |
| 02/12/10 | Review docket re: JPMorgan adversary proceeding | MCIAN | B011 | 0.60 |
| 02/12/10 | Correspondence to M. Olsen re: employee requests to be part of class settlement | MMINE | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40335030                      04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/10 | Discussion with Sean Beach regarding pending adversary proceedings | MNEIB | B011 | 0.10 |
| 02/12/10 | Legal research re: Triad adversary proceeding | MSEWA | B011 | 0.90 |
| 02/12/10 | Email from M. Seward re: Triad litigation research for motion to dismiss | SBEAC | B011 | 0.10 |
| 02/12/10 | Correspondence with M. Seward re: motion to dismiss Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 02/12/10 | Provide litigation support re: AHM - JPM Create database with natives | WDUBO | B011 | 1.10 |
| 02/15/10 | Review documents for JPM subpoena production | JDUDA | B011 | 0.70 |
| 02/15/10 | Legal research re: Triad adversary proceeding | MSEWA | B011 | 1.60 |
| 02/15/10 | Email from P. Jackson re: FBI trial subpoena | SBEAC | B011 | 0.10 |
| 02/15/10 | Correspondence with N. Mitchell re: ESI related to JP Morgan adversary proceeding | SZIEG | B011 | 0.20 |
| 02/15/10 | Telephone conference with N. Mitchell to discuss ESI issues related to JP Morgan adversary proceeding | SZIEG | B011 | 0.30 |
| 02/16/10 | Email from/to E. Schnitzer re: ePlus | CCROW | B011 | 0.20 |
| 02/16/10 | Emails to and from S. Martinez re: Aon Consulting | CCROW | B011 | 0.20 |
| 02/16/10 | Email from/to P. Moran re: Aon Consulting | CCROW | B011 | 0.20 |
| 02/16/10 | Review email from S. Martinez re: ePlus | CCROW | B011 | 0.10 |
| 02/16/10 | Email from/to D. Clark re: MCI/Verizon | CCROW | B011 | 0.30 |
| 02/16/10 | E-mails with Cianci and DuBois re: document production from Kroll re: JP Morgan adversary | JDORS | B011 | 0.10 |
| 02/16/10 | Meeting with J. Duda re: Cooper document review regarding JPMorgan adversary | MCIAN | B011 | 0.20 |
| 02/16/10 | Review research re: privileges and work product doctrine | MCIAN | B011 | 0.50 |
| 02/16/10 | Review re: Milestone subpoena regarding JPMorgan adversary | MCIAN | B011 | 0.10 |
| 02/16/10 | Meeting with J. Duda re: JPMorgan discovery | MCIAN | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40335030                04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/16/10 | Email from J. Dorsey re: document review regarding Cooper subpoena | MCIAN | B011 | 0.10 |
| 02/16/10 | Email to I/P Associates and Corporate Associates re: document review regarding Cooper subpoena | MCIAN | B011 | 0.20 |
| 02/16/10 | Document review re: JPMorgan adversary | MCIAN | B011 | 1.60 |
| 02/16/10 | Emails to/from P. Kraman and J. Duda re: document review | MCIAN | B011 | 0.10 |
| 02/16/10 | Draft correspondence to N. Mitchell re: ESI related to JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 02/17/10 | Conference with M. Cianci re: review of loan file documents for production (.3); Conference with K. Keller re: same (.1); begin review of documents for privilege, responsiveness (20001-20500) (1.0) | ALUND | B011 | 1.40 |
| 02/17/10 | Email from/to E. Schnitzer re: American Corp Records | CCROW | B011 | 0.30 |
| 02/17/10 | Review email from D. Clark re: MCI | CCROW | B011 | 0.10 |
| 02/17/10 | Conference with M. Neiburg re: Conversion Claim | CCROW | B011 | 0.20 |
| 02/17/10 | Conference with M. Neiburg re: Conversion Claim/defenses | CCROW | B011 | 0.10 |
| 02/17/10 | Prepare and file Certificate of No Objection regarding Motion to Approve Compromise under Rule 9019 for an Order Approving and Authorizing the Stipulation Between American Home Mortgage Corp. and Corporate Center Drive Holdings, LLC Resolving All Claims and Disputes Relating to Stockbridge Property | DLASK | B011 | 0.40 |
| 02/17/10 | JPM adversary document review | JDUDA | B011 | 0.50 |
| 02/17/10 | Conference with M. Neiburg prior to teleconference with potential opposing counsel re: potential claim against his client (Orsi) | JRUCK | B011 | 0.10 |
| 02/17/10 | Teleconference with potential opposing counsel re: potential claim against his client (Orsi) | JRUCK | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/17/10 | Conference with M. Cianci, J. Duda, P. Kraman re: document review | KKELL | B011 | 0.20 |
| 02/17/10 | Document review re: Milestone documents in JPMorgan adversary proceeding | MCIAN | B011 | 0.20 |
| 02/17/10 | Meeting with J. Duda re: document production and review regarding JPMorgan adversary | MCIAN | B011 | 0.50 |
| 02/17/10 | Meeting preparation re: JPMorgan adversary document review and production | MCIAN | B011 | 0.20 |
| 02/17/10 | Meeting with A. Lundgren re: document review for Milestone documents | MCIAN | B011 | 0.10 |
| 02/17/10 | Emails to K. Keller and P. Kraman re: document production and review regarding JPMorgan adversary | MCIAN | B011 | 0.10 |
| 02/17/10 | Conference call with Ben Shapiro and Justin Rucki regarding potential resolution of claims against former member of joint venture | MNEIB | B011 | 0.40 |
| 02/17/10 | Meet with M. Cianci, J. Duda regarding document review for production to JP Morgan | PKRAM | B011 | 0.20 |
| 02/17/10 | Emails from E. Edwards and S. Zieg re: Triad - fourth stipulation | SBEAC | B011 | 0.10 |
| 02/17/10 | Emails with S. Zieg re: Park National Discovery issues and 506c claim (.3); review caselaw (.5) and meet with Zieg re: same (.4) | SBEAC | B011 | 1.20 |
| 02/17/10 | Review and execute Stipulation and Certificate of Counsel re: extension of time to answer Triad Complaint | SZIEG | B011 | 0.20 |
| 02/17/10 | Review correspondence and attachment thereto from E. Edwards re: Fourth Stipulation to Extend Time for AHM to answer complaint in Triad adversary proceeding (multiple) | SZIEG | B011 | 0.30 |
| 02/18/10 | Continue review of documents for privilege and responsiveness (20501-24800) (JPM) | ALUND | B011 | 6.00 |
| 02/18/10 | Email from E. Salan; telephone call from E. Salon re: DeLage Landen | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/18/10 | Email from/to E. Salan re: DeLage Landen | CCROW | B011 | 0.10 |
| 02/18/10 | Emails from/to C. Brown re: Rucker | CCROW | B011 | 0.20 |
| 02/18/10 | Telephone call from Title Company/Kristin re: Rucker | CCROW | B011 | 0.20 |
| 02/18/10 | Email from/to C. Braun re: Rucker | CCROW | B011 | 0.10 |
| 02/18/10 | Email to S. Martinez and D. Voulo re: Rucker | CCROW | B011 | 0.20 |
| 02/18/10 | Emails from/to S. Martinez re: Rucker | CCROW | B011 | 0.20 |
| 02/18/10 | Prepare Certification of Counsel regarding deadline to answer complaint in Triad Adversary | DLASK | B011 | 0.30 |
| 02/18/10 | Prepare and file Certication of Counsel regarding Time to Respond to Complaint - Triad Adversary | DLASK | B011 | 0.40 |
| 02/18/10 | Conference with Cianci and Duda re: document production issues re: JP Morgan adversary | JDORS | B011 | 0.20 |
| 02/18/10 | Conference with Morgan re: request for production of documents from Accounting Board | JDORS | B011 | 0.10 |
| 02/18/10 | JPM document review | JDUDA | B011 | 0.80 |
| 02/18/10 | JPM Doc review meeting with J. Dorsey | JDUDA | B011 | 0.20 |
| 02/18/10 | Review loan application files for privileged documents | KKELL | B011 | 1.30 |
| 02/18/10 | Meeting with J. Duda and J. Dorsey re: Milestone document production | MCIAN | B011 | 0.20 |
| 02/18/10 | Telephone from A. Lundgren re: document review on Milestone files | MCIAN | B011 | 0.10 |
| 02/18/10 | Prepare for meeting with J. Dorsey re: Milestone document production | MCIAN | B011 | 0.50 |
| 02/18/10 | Document review re: Milestone (JPM adversary) | MCIAN | B011 | 1.10 |
| 02/18/10 | Exchange several emails and telephone call with Scott Martinez and Carlo Colagiacomo regarding filing complaint against former business partner | MNEIB | B011 | 0.40 |
| 02/18/10 | Emails with P. Morgan re: AHM investigation by PCAOB | SBEAC | B011 | 0.20 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40335030                          04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/18/10 | Email from J. Irving re: protective order for consumer information in connection with JPM litigation | SBEAC | B011 | 0.10 |
| 02/18/10 | Email from A. Stern re: Bear Stearns document issues | SBEAC | B011 | 0.10 |
| 02/18/10 | Review correspondence (multiple) re: Wells Fargo Repurchase Demand | SZIEG | B011 | 0.30 |
| 02/18/10 | Correspondence with C. Jarvinen re: Fourth Stipulation to Extend Time to Answer Triad Complaint | SZIEG | B011 | 0.10 |
| 02/19/10 | Telephone call with Milestone re: document production in response to subpoena re: JP Morgan adversary | JDORS | B011 | 0.10 |
| 02/19/10 | JPM Document review. | JDUDA | B011 | 0.20 |
| 02/19/10 | Review loan application documents for privilege | KKELL | B011 | 2.10 |
| 02/19/10 | Document review re: Zolfo Cooper database (JPM adversary) | MCIAN | B011 | 0.90 |
| 02/19/10 | Conference call with Scott Martinez and Carlo Colagicomo regarding potentially filing adversary complaint | MNEIB | B011 | 0.30 |
| 02/19/10 | Review documents for privilege (JPM) | PKRAM | B011 | 0.40 |
| 02/19/10 | Emails with E. Schnitzer re: preference settlements | SBEAC | B011 | 0.10 |
| 02/19/10 | Calls to/from Werkeiser re: complaint in intervention related to BofA swap litigation | SBEAC | B011 | 0.30 |
| 02/19/10 | Emails from A. Stern and C. Crowther re: Bear Stearns document return and payment issues | SBEAC | B011 | 0.10 |
| 02/19/10 | Review correspondence and respond to same from C. Jarvinen re: Certification of Counsel for extension of time to answer Triad complaint | SZIEG | B011 | 0.10 |
| 02/20/10 | Review loan documents for privilege (JPM) | KKELL | B011 | 2.00 |
| 02/21/10 | JPM Document review | JDUDA | B011 | 1.30 |
| 02/21/10 | Review JPM loan documents for privilege | KKELL | B011 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/21/10 | Review 5000 documents for privilege (JPM) | PKRAM | B011 | 4.00 |
| 02/21/10 | Draft correspondence to C. Jarvinen re: Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 02/22/10 | Email from/to B. Bisignani re: AON Consulting | CCROW | B011 | 0.30 |
| 02/22/10 | Edit Settlement Agreement re: AON Consulting | CCROW | B011 | 0.20 |
| 02/22/10 | E-mails to Committee counsel and Duda re: discovery responses to JP Morgan re: adversary | JDORS | B011 | 0.10 |
| 02/22/10 | JPM document review | JDUDA | B011 | 1.80 |
| 02/22/10 | Review documents collected for privilege | MBUDI | B011 | 1.90 |
| 02/22/10 | Meet with J. Duda re: document review | MBUDI | B011 | 0.10 |
| 02/22/10 | Correspondence with J. Duda re: document review | MBUDI | B011 | 0.10 |
| 02/22/10 | Review documents for privilege (JPM) | PKRAM | B011 | 4.40 |
| 02/22/10 | Call from Provost and to Werkeiser re: Complaint in intervention, oral argument | SBEAC | B011 | 0.10 |
| 02/22/10 | Conference call with N. Mitchell re: ESI related to AHM v. JP Morgan adversary proceeding | SZIEG | B011 | 0.50 |
| 02/22/10 | Telephone conference with E. Edwards re: issues related to AHM v. JP Morgan adversary proceeding | SZIEG | B011 | 0.30 |
| 02/22/10 | Address issues related to discovery and production of documents in AHM v. JP Morgan adversary proceeding | SZIEG | B011 | 3.00 |
| 02/22/10 | Draft correspondence to N. Mitchell re: update related to ESI for JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 02/23/10 | Continue review of documents to be produced re: responsiveness and privilege (24801-26500) (JPM) | ALUND | B011 | 4.30 |
| 02/23/10 | Review email from E. Schnitzer re: Preference Discovery | CCROW | B011 | 0.10 |
| 02/23/10 | E-mails with Committee counsel re: document production to JP Morgan re: adversary | JDORS | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                              04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/23/10 | Speak with UCC counsel re: JPM document review | JDUDA | B011 | 0.20 |
| 02/23/10 | E-mail J. Dorsey re: conversation with UCC counsel | JDUDA | B011 | 0.10 |
| 02/23/10 | Call with JPM counsel re: doc review | JDUDA | B011 | 0.20 |
| 02/23/10 | Compose e-mail to JPM counsel re: doc review | JDUDA | B011 | 0.30 |
| 02/23/10 | Compose e-mail to J. Dorsey re: doc review situation | JDUDA | B011 | 0.20 |
| 02/23/10 | Review docs for JPM adversary | JDUDA | B011 | 1.00 |
| 02/23/10 | Email from and to J. Duda re: document review; email from A. Lundgren, P. Kraman and M. Budicak re: same | KKELL | B011 | 2.00 |
| 02/23/10 | Review documents collected for privilege | MBUDI | B011 | 5.20 |
| 02/23/10 | Review emails from J. Duda re: JPMorgan litigation document review | MCIAN | B011 | 0.20 |
| 02/23/10 | Review documents for privilege before produciton to JP Morgan | PKRAM | B011 | 3.30 |
| 02/23/10 | Emails to Laskin re: draft Stipulation of Dismissal of Dobben Appeal | SBEAC | B011 | 0.20 |
| 02/23/10 | Call to M. McGuire re: JPM litigation issues (.1) and work with Duda re: same (.1) | SBEAC | B011 | 0.20 |
| 02/23/10 | Review documents and address issues related to ESI in JP Morgan adversary proceeding | SZIEG | B011 | 0.50 |
| 02/23/10 | Telephone call with J. Irving re: discovery related to AHM v. JP Morgan adversary proceeding | SZIEG | B011 | 0.20 |
| 02/23/10 | Review correspondence with N. Mitchell re: ESI related to JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 02/23/10 | Correspondence with J. Irving re: discovery in JP Morgan adversary proceeding and review attachment thereto | SZIEG | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/23/10 | Work with J. Duda and review correspondence from J. Duda re: Zolfo Cooper and Milestone discovery requests and productions related to AHM v. JP Morgan adversary proceeding (multiple) | SZIEG | B011 | 0.60 |
| 02/23/10 | Review/analyze discovery issues in JP Morgan adversary proceeding | SZIEG | B011 | 1.50 |
| 02/24/10 | Email from/to S. Beale and C. Braun re: Rucker | CCROW | B011 | 0.40 |
| 02/24/10 | Emails from/to J. Rucker and E. Wanerka re: Rucker | CCROW | B011 | 0.30 |
| 02/24/10 | Review email from S. Martinez and R. Kistler re: Rucker | CCROW | B011 | 0.20 |
| 02/24/10 | Review JPM documents for privilege | JCAST | B011 | 2.40 |
| 02/24/10 | Review documents for JPM adversary | JDUDA | B011 | 4.80 |
| 02/24/10 | Review JPM loan documents for privileged information | KDEPA | B011 | 1.90 |
| 02/24/10 | Multiple correspondence re: document review; e-mail from J. Duda re: document review (2x); review loan application documents | KKELL | B011 | 2.20 |
| 02/24/10 | Review documents collected for privilege (JPM) | MBUDI | B011 | 2.90 |
| 02/24/10 | Review various emails from J. Duda, P. Kraman, A. Lundgren, K. Keller and J. Castellano re: document review for JPMorgan litigation | MCIAN | B011 | 0.50 |
| 02/24/10 | Review documents for privilege before production to JP Morgan | PKRAM | B011 | 2.00 |
| 02/24/10 | Work with S. Zieg re: discovery issues related to JPM litigation and other general litgation issues | SBEAC | B011 | 0.50 |
| 02/24/10 | Call from McGuire re: JPM discovery issues | SBEAC | B011 | 0.20 |
| 02/24/10 | Email from M. Seward re: JPM document request | SBEAC | B011 | 0.10 |
| 02/24/10 | Call from S. Zieg re: Triad and JPM discovery issues | SBEAC | B011 | 0.10 |
| 02/24/10 | Email from J. Dorsey re: DB documents for JPM discovery | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/24/10 | Work with S. Beach re: document production issues re: JP Morgan adversary proceeding and discovery with respect thereto | SZIEG | B011 | 0.50 |
| 02/24/10 | Conference call with N. Mitchell re: ESI related to JP Morgan adversary proceeding | SZIEG | B011 | 0.50 |
| 02/24/10 | Review pertinent documents re: JP Morgan adversary proceeding and discovery with respect thereto | SZIEG | B011 | 1.20 |
| 02/24/10 | Review discovery requests and potential documents to be produced re: JP Morgan adversary proceeding | SZIEG | B011 | 3.00 |
| 02/24/10 | Telephone call to J. Irving re: status of production of ESI | SZIEG | B011 | 0.10 |
| 02/24/10 | Telephone call to E. Edwards re: pending issues and JP Morgan adversary proceeding | SZIEG | B011 | 0.30 |
| 02/25/10 | Continue review of documents to be produced re: responsiveness and privilege (26501-30,000) re: JPM | ALUND | B011 | 5.50 |
| 02/25/10 | Emails from/to S. Martinez and C. Brown re: Rucker | CCROW | B011 | 0.30 |
| 02/25/10 | Emails from/to K. Boyd re: Rucker | CCROW | B011 | 0.40 |
| 02/25/10 | Update electronic docket with respect to JPM adversary pleadings | DLASK | B011 | 0.20 |
| 02/25/10 | Review JPM documents for privilege | JCAST | B011 | 4.10 |
| 02/25/10 | Telephone call with Zieg re: discovery issues with JP Morgan | JDORS | B011 | 0.20 |
| 02/25/10 | Meeting w. JPM doc review team | JDUDA | B011 | 0.30 |
| 02/25/10 | JPM adversary document review | JDUDA | B011 | 1.10 |
| 02/25/10 | Review insurance documents for privilege re; JPM (5.30); Correspondence to and from M. Budicak, P. Kraman and M. Cianci and others re: same (.50) | KDEPA | B011 | 5.80 |
| 02/25/10 | Tag reviewed documents (JPM) | KKELL | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/10 | Multiple correspondence re: JPM document review status | KKELL | B011 | 0.10 |
| 02/25/10 | Continue to review documents collected for privilege (JPM) | MBUDI | B011 | 2.20 |
| 02/25/10 | Meet with JPM case team to discuss progress and remaining tasks | MBUDI | B011 | 0.30 |
| 02/25/10 | Document review re: Zolfo Cooper database for JPMorgan litigation | MCIAN | B011 | 0.30 |
| 02/25/10 | Two calls with S. Zieg re: questions on Zolfo Cooper document review for JPMorgan litigation | MCIAN | B011 | 1.40 |
| 02/25/10 | Email to S. Zieg re: status of document production review for JPMorgan litigation | MCIAN | B011 | 0.20 |
| 02/25/10 | Document review re: Zolfo Cooper documents (JPM) | MCIAN | B011 | 3.60 |
| 02/25/10 | Telephone to S. Zieg re: document production for Zolfo Cooper and Milestone documents (JPM) | MCIAN | B011 | 0.40 |
| 02/25/10 | Review Zolfo Cooper and Milestone subpoenas (JPM) | MCIAN | B011 | 0.30 |
| 02/25/10 | Correspondence from and to M. Neiburg re: WARN Act question | MMINE | B011 | 0.40 |
| 02/25/10 | Review and respond to emails from Sharon Zieg and Justin Duda regarding discovery in connection with JPM | MNEIB | B011 | 0.20 |
| 02/25/10 | Confer with M. Cianci re: Zolfo docs in JPM adversary | PJACK | B011 | 0.20 |
| 02/25/10 | Document review for privilege before production to JP Morgan | PKRAM | B011 | 2.00 |
| 02/25/10 | Call to C. Provost re: complaint in intervention | SBEAC | B011 | 0.10 |
| 02/25/10 | Emails with K. Nystrom, C. Colagiacomo, D. Laskin, D. Voulo, C. Crowther and S. Martinez re: Grand Jury subpoena | SBEAC | B011 | 0.20 |
| 02/25/10 | Emails with S. Martinez, J. Dorsey and S. Zieg re: Deutsche Bank documents | SBEAC | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/10 | Telephone conference with M. Cianci re: document review and discovery related issues in American Home Mortgage v. JP Morgan Chase adversary proceeding (2 calls) | SZIEG | B011 | 1.40 |
| 02/25/10 | Review documents re: American Home Mortgage v. JP Morgan Chase adversary proceeding | SZIEG | B011 | 2.00 |
| 02/25/10 | Correspondence to and from E. Edwards re: revised scheduling order related to American Home Mortgage v. JP Morgan Chase adversary proceeding | SZIEG | B011 | 0.10 |
| 02/25/10 | Correspondence with S. Martinez re: conference call to discuss document and discovery related issues (multiple) | SZIEG | B011 | 0.30 |
| 02/25/10 | Review correspondence from M. Cianci re: status of document review for American Home Mortgage v. JP Morgan Chase adversary proceeding | SZIEG | B011 | 0.10 |
| 02/25/10 | Review correspondence re: American Home Mortgage v. JP Morgan Chase adversary proceeding (multiple) | SZIEG | B011 | 0.40 |
| 02/25/10 | Correspondence with J. Dorsey and J. Duda re: protective order | SZIEG | B011 | 0.10 |
| 02/26/10 | Finish review of document for production re: responsiveness and privilege (46200-46591) and final review of range tags (JPM) | ALUND | B011 | 1.00 |
| 02/26/10 | Emails from/to S. Martinez, K. Boyd and C. Braun re: Rucker | CCROW | B011 | 0.40 |
| 02/26/10 | Prepare, finalize for filing and coordinate service of Notice of Service of Discovery on Park National Bank | DLASK | B011 | 0.50 |
| 02/26/10 | JPM adversary document review | JDUDA | B011 | 2.00 |
| 02/26/10 | Research into notice/waiver defense articulated by counsel to Orsi | JRUCK | B011 | 2.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                                04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/26/10 | Conference with M. Neiburg re: research into notice/waiver defense articulated by counsel to Orsi | JRUCK | B011 | 0.10 |
| 02/26/10 | Draft e-mail and review response re: research into notice/waiver defense articulated by Orsi's counsel | JRUCK | B011 | 0.10 |
| 02/26/10 | Document review re: Zolfo Cooper documents for JPMorgan litigation | MCIAN | B011 | 2.50 |
| 02/26/10 | Document review re: Zolfo Cooper database for JPMorgan litigation | MCIAN | B011 | 1.90 |
| 02/26/10 | Call from E. Schnitzer re: preference litigation issues | SBEAC | B011 | 0.10 |
| 02/26/10 | Email from E. Schnitzer re: AHM v. Diners Club | SBEAC | B011 | 0.10 |
| 02/26/10 | Email from D. Laskin re: notice of service directed to AHM by Park National | SBEAC | B011 | 0.10 |
| 02/26/10 | Call to D. Laskin and emails with D. Laskin and S. Zieg re: Park National | SBEAC | B011 | 0.10 |
| 02/26/10 | Call to Werkeiser re; BofA litigation and complaint in intervention | SBEAC | B011 | 0.10 |
| 02/26/10 | Review correspondence related to American Home Mortgage v. JP Morgan Chase adversary proceeding and discovery with respect thereto (multiple) | SZIEG | B011 | 0.30 |
| 02/26/10 | Review correspondence from M. Cianci re: review of documents in American Home Mortgage v. JP Morgan Chase adversary proceeding (multiple) | SZIEG | B011 | 0.40 |
| 02/26/10 | Review documents re: production for JP Morgan adversary proceeding | SZIEG | B011 | 2.00 |
| | Sub Total | | | 219.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/10 | Call to E. Kostoulas re: review of liquidating trust documents | SBEAC | B012 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40335030                              04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/10 | Telephone from Depository Trust regarding Effective Date | DLASK | B012 | 0.10 |
| 02/08/10 | Calls with K. Nystrom re: strategy for Plan effective date | SBEAC | B012 | 0.40 |
| 02/09/10 | Call to C. Grear re: liquidating trust agreement modifications | SBEAC | B012 | 0.10 |
| 02/20/10 | Review terms of trust re: ownership of reinsurance company and research relevant law | EKOST | B012 | 1.70 |
| 02/22/10 | Conference with E. Kostoulas re: plan trust issues | CGREA | B012 | 0.10 |
| 02/22/10 | Confer with J. Noel re: Liquidating trust requirements | EKOST | B012 | 0.30 |
| 02/22/10 | Research liquidating trust requirements | EKOST | B012 | 0.60 |
| 02/22/10 | Phone call with S. Beach and C. Grear re: Liquidation trust | EKOST | B012 | 0.10 |
| 02/22/10 | E-mail to J. Noel re: Liquidating trust ownership issue | EKOST | B012 | 0.10 |
| 02/22/10 | Research re: liquidating trusts, ability of trusts to hold operating business entity in advance of teleconference re: same | JNOEL | B012 | 2.30 |
| 02/23/10 | Research liquidating trust requirements | EKOST | B012 | 1.40 |
| 02/23/10 | Confer with J. Noel re: Liquidating trust rules | EKOST | B012 | 0.20 |
| 02/23/10 | Conference with S. Beach, J. Noel, and C. Grear re: Ownership issues of liquidating trust owning reinsurance entity | EKOST | B012 | 0.60 |
| 02/23/10 | Phone call to Carlo Colagiacomo re: Reinsurance ownership by liquidating trust | EKOST | B012 | 0.10 |
| 02/23/10 | Confer with J. Noel re: Liquidation trust memorandum | EKOST | B012 | 0.10 |
| 02/23/10 | Correspondence with G. Moss re: Plan effectiveness | PJACK | B012 | 0.10 |
| 02/23/10 | Call with C. Grear, E. Kostoulas, and J. Noel re: reinsurance entities and plan trust | SBEAC | B012 | 0.40 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/10 | Review research re: Liquidating trusts; draft memorandum re: Authority of liquidating trust to own stock of Reinsurance Company and Bank | EKOST | B012 | 5.60 |
| | Sub Total | | | 14.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/02/10 | Return call to Bernadette Bacon regarding status of employee claims | DLASK | B013 | 0.10 |
| 02/03/10 | Return phonecalls from claims holders re: effective date | JDUDA | B013 | 0.30 |
| 02/04/10 | Email from/to J. Mendes and email to/from S. Martinez re: Loan No. 0009997404 | SBEAC | B013 | 0.20 |
| 02/08/10 | Review e-mail from D. Voulo re: Repurchase demand from Guild Mortgage Company | EKOST | B013 | 0.20 |
| 02/08/10 | Phone call with S. Beach re: Repurchase demand from Guild Mortgage Co. | EKOST | B013 | 0.10 |
| 02/08/10 | E-mail to E. Edwards re: Repurchase Request from Guild Mortgage Co. | EKOST | B013 | 0.10 |
| 02/08/10 | E-mail to Damian Voulo re: Repurchase request from Guild Mortgage Co. | EKOST | B013 | 0.10 |
| 02/08/10 | Emails with J. McMahon and M. Neiburg re: Cameron Trust inquiry | SBEAC | B013 | 0.10 |
| 02/11/10 | Email to Damian Voulo, Carlo Colagiacomo, and Erin Edwards re: repurchase request from Guild | EKOST | B013 | 0.10 |
| 02/12/10 | Review form and response to demand letter from E. Edwards; draft response letter to Guild's repayment demand and e-mail to Damian Voulo, S. Beach, Carlo Colagiacomo and Rhona Kaninau | EKOST | B013 | 1.30 |
| 02/24/10 | Telephone call (.3) and follow-up correspondence (.1) with litigation claimant re: proof of claim; correspondence with T. Wilder re: servicing inquiry (.2) | PJACK | B013 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40335030                04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/24/10 | Email from O. Urbieta and to S. Martinez and D. Voulo re: responding to various borrower inquiries | SBEAC | B013 | 0.10 |
| 02/25/10 | Return call to Lisa Alvarez regarding claims | DLASK | B013 | 0.10 |
| 02/25/10 | Telephone call and follow-up correspondence with J. Haller re: lawsuit | PJACK | B013 | 0.20 |
| 02/26/10 | Correspondence with S. Martinez, C. Colagiacomo re: creditor inquiries | PJACK | B013 | 0.30 |
| | Sub Total | | | 3.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/03/10 | Email to C. Colagiacomo re: NYDA | CCROW | B014 | 0.10 |
| 02/03/10 | Review email from C. Colagiacomo re: NYDA | CCROW | B014 | 0.20 |
| 02/03/10 | Telephone call from/to J. Lenzner re: NYDA | CCROW | B014 | 0.10 |
| 02/03/10 | Check Delaware Secretary of State database for tax status of Melville Funding, LLC and Broadhollow Funding, LLC and e-mail to E. Kostoulas | DDUNN | B014 | 0.20 |
| 02/08/10 | Call from Cologiacomo re: insurance entity issues | SBEAC | B014 | 0.40 |
| 02/11/10 | Email from/to J. Mayes re: AHMSI | CCROW | B014 | 0.30 |
| 02/15/10 | Emails to/from S. Beach and J. Mayer re: AHMSI contract | CCROW | B014 | 0.30 |
| 02/15/10 | Correspondence with S. Martinez, C. Colagiacomo re: FBI trial subpoena | PJACK | B014 | 0.20 |
| 02/16/10 | Email from/to L. Brooks re: Ambac | CCROW | B014 | 0.30 |
| 02/17/10 | Telephone call to J. Lenzner re: NYDA | CCROW | B014 | 0.10 |
| 02/17/10 | Email from/to S. Beach re: AHMS subpoena | CCROW | B014 | 0.30 |
| 02/17/10 | Conference with S. Beach re: AHMSI subpoena | CCROW | B014 | 0.30 |
| 02/17/10 | Research docket re: AHMSI subpoena | CCROW | B014 | 0.30 |
| 02/17/10 | Emails from/to J. Lenzner re: NYDA | CCROW | B014 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40335030                     04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/18/10 | Teleconference with B. Kardos at Zolfo Cooper re: document request from PCAOB (.30); Review same (.20); Prepare Correspondence to and Review Correspondence from J. Patton, S. Beach re: same (.30); Teleconference with J. Dorsey re: same (.10) | PMORG | B014 | 0.90 |
| 02/19/10 | Obtain good standing certificates and certified copies of document filings with Delaware Secretary of State for Broadhollow Funding, LLC and Melville Funding, LLC; forward to E. Kostoulas | DDUNN | B014 | 0.40 |
| 02/19/10 | Conference with S. Beach re: PCAOB investigation; Telephone to B. Kardos re: same | PMORG | B014 | 0.20 |
| 02/19/10 | Prepare for (.2) and telephonic attendance at combined Board meeting (.6) | SBEAC | B014 | 0.80 |
| 02/22/10 | Email from P. Morgan re: AHM investigation by PCAOB | SBEAC | B014 | 0.10 |
| 02/23/10 | Email from P. Morgan re: PCAOB investigation and document request | SBEAC | B014 | 0.10 |
| 02/24/10 | Emails to/from D. Voulo re: Gallegos subpoena | CCROW | B014 | 0.30 |
| 02/24/10 | Review documents re: PCAOB document request | MSEWA | B014 | 0.80 |
| 02/24/10 | Review results of privilege review re: documents requested by PCAOB (.20); Telephone to E. Kardos re: same (.10) | PMORG | B014 | 0.30 |
| 02/24/10 | Email from F. Kobayashi re: AHM/AHB combined BoD meeting Tuesday 3/2/10 | SBEAC | B014 | 0.10 |
| 02/25/10 | Emails from/to D. Voulo re: Gallegos subpoena | CCROW | B014 | 0.50 |
| 02/25/10 | Telephone call to counsel re: Gallegos | CCROW | B014 | 0.30 |
| 02/25/10 | Emails from/to D. Laskin and C. Colagiacomo re: Grand Jury Subpoena | CCROW | B014 | 0.20 |
| 02/25/10 | Call from E. Kardos re: PCAOB document request | PMORG | B014 | 0.10 |
| 02/26/10 | Teleconference with S. Beach and Review correspondence re: PCAOB document request | PMORG | B014 | 0.20 |
| 02/26/10 | Call to P. Morgan re: PCAOB document request | SBEAC | B014 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/26/10 | Call to P. Chepiga re: PCAOB document request | SBEAC | B014 | 0.10 |
| 02/26/10 | Emails wtih P. Morgan and M. Seward re: PCAOB document request | SBEAC | B014 | 0.10 |
| 02/26/10 | Emails with P. Morgan, J. McCahey and M. Indelicato re: PCAOB document request | SBEAC | B014 | 0.30 |
| | Sub Total | | | 9.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/10 | Review and revise BDO retention application | SBEAC | B017 | 0.40 |
| 02/01/10 | Email from S. Martinez re: BDO retention (.1); review and revise engagement letter (.5) | SBEAC | B017 | 0.60 |
| 02/03/10 | Review docket, assemble Committee's Fee Applications for Interim Fee Hearing | DLASK | B017 | 0.50 |
| 02/04/10 | Prepare Notice, finalize for filing and coordinate service of Allen & Overy's Fee Application | DLASK | B017 | 0.50 |
| 02/04/10 | Email from/to M. Seward re: BDO retention | SBEAC | B017 | 0.10 |
| 02/08/10 | Assemble fee applications, update fee application index and prepare Interim Fee Binders for hearing | DLASK | B017 | 1.50 |
| 02/08/10 | Emails with D. Laskin, M. Indelicato and R. Brady re: interim fee hearing | SBEAC | B017 | 0.10 |
| 02/08/10 | Email from S. Martinez re: BDO retention | SBEAC | B017 | 0.10 |
| 02/09/10 | Correspond with S. Beach and S. Martinez re: BDO retention application | MSEWA | B017 | 0.10 |
| 02/09/10 | Prepare correspondence to Collagiacomo and Martinez re: issues related to payment of OCP fees and retention of new OCP (.3) and follow up correspondence to Wenger re: transmission of future OCP invoces for payment/approval (.1) | RBART | B017 | 0.40 |
| 02/09/10 | Email from S. Martinez re: BDO retention | SBEAC | B017 | 0.10 |
| 02/09/10 | Review Zolfo Copper comments to BDO retention pleadings | SBEAC | B017 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335030                    04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/09/10 | Review and revise retention application re: BDO retention | SBEAC | B017 | 0.40 |
| 02/09/10 | Emails with M. Seward re: BDO retention application (.1) and review documents re: same (.2) | SBEAC | B017 | 0.30 |
| 02/10/10 | Review and revise BDO retention application | MSEWA | B017 | 2.10 |
| 02/10/10 | Email from E. Weisbrod re: borrower committee fees | SBEAC | B017 | 0.10 |
| 02/12/10 | Prepare, Finalize for filing and coordinate service of Fee Applications for Weiner Brodsky and Cadwalader | DLASK | B017 | 0.70 |
| 02/12/10 | Draft, review and revise BDO retention application | MSEWA | B017 | 2.80 |
| 02/17/10 | Email to/from S. Martinez re: BDO engagement | SBEAC | B017 | 0.10 |
| 02/18/10 | Review and revise BDO retention application | MSEWA | B017 | 0.50 |
| 02/18/10 | Emails with S. Martinez and M. Seward re: BDO application | SBEAC | B017 | 0.10 |
| 02/18/10 | Email from S. Martinez re: BDO engagement letter | SBEAC | B017 | 0.10 |
| 02/19/10 | Finalize for filing and coordinate service of BDO Retention Application | DLASK | B017 | 0.50 |
| 02/19/10 | Review and revise BDO retention application | MSEWA | B017 | 1.60 |
| 02/19/10 | Final review, revise and prepare for filing BDO retention application | MSEWA | B017 | 1.20 |
| 02/19/10 | Emails with S. Martinez and M. Seward re: BDO affidavit; call to S. Martinez re: same | SBEAC | B017 | 0.10 |
| 02/19/10 | Review BDO application | SBEAC | B017 | 0.40 |
| 02/19/10 | Calls with M. Seward re: modifications to BDO retention documents | SBEAC | B017 | 0.20 |
| 02/22/10 | Assemble additional fee applictions filed by Committee; update fee application index for interim fee hearing | DLASK | B017 | 0.50 |
| 02/22/10 | Draft Interim Fee Request Order | DLASK | B017 | 0.30 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40335030                04-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/23/10 | Update Interim Fee Order for Professionals | DLASK | B017 | 0.40 |
| 02/23/10 | Prepare Notice, finalize for filing and coordinate service of Zolfo's Fee Statement | DLASK | B017 | 0.50 |
| 02/23/10 | Email from/to J. Renick re: fee examiner invoices | SBEAC | B017 | 0.30 |
| 02/25/10 | Prepare and file Certificates of No Objection for Zolfo's, Quinn's and Young Conaway's Fee Applications | DLASK | B017 | 0.60 |
| 02/25/10 | Prepare and file Certificates of No Objection for Allen & Overy's and Young Conaway's Fee Applications | DLASK | B017 | 0.40 |
| | Sub Total | | | 19.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/02/10 | Finalize for filing and coordinate service of Young Conasay's December Fee Application | DLASK | B018 | 0.40 |
| 02/02/10 | Prepare Young Conaway's November Fee Applications | DLASK | B018 | 0.70 |
| 02/02/10 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.40 |
| 02/02/10 | Prepare Young Conaway's December Fee Application | DLASK | B018 | 0.60 |
| 02/02/10 | Review and Revise November fee application | PMORG | B018 | 0.10 |
| | Sub Total | | | 2.20 |

# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2010

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 9,558.20 |
| Long Distance Telephone | 489.06 |
| Federal Express | 58.23 |
| Delivery / Courier | 40.00 |
| Working Meals | 10.00 |
| Teleconference / Video Conference | 101.61 |
| Postage | 1,958.21 |
| Secretary of State | 308.00 |
| Total Disbursements: | $12,523.31 |

UNBILLED EXPENSE DETAILS THROUGH 02/28/2010
Debtor Representation

MATTER: 066585.1001

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/09 | 004 | 3174232 | 121561 | | CCROW | Federal Express -- FEDERAL EXPRESS - CURTIS CROWTHER WILMINGTON, DE | 25.74 | 25.74 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 01/21/10 | 904 | 3293741 | 124355 | | EEDWA | Teleconference - Payee: Soundpath Confer Services, LLC | 2.39 | 2.39 | | B | | | | | |
| VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | | | | | |
| 02/01/10 | 904 | 3293739 | 124355 | | SBBAC | Teleconference - Payee: Soundpath Confer Services, LLC | 17.94 | 17.94 | | B | | | | | |
| VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | | | | | |
| 02/01/10 | S001 | 3237189 | | | SBBAC | Photocopy Charges 0596 0596 | 2.00 | 1.00 | | B | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 02/01/10 | S001 | 3237190 | | | SBBAC | Photocopy Charges 0596 0596 | 2.00 | 1.00 | | B | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 02/01/10 | S001 | 3237191 | | | UACCO | Photocopy Charges | 1.00 | 0.50 | | B | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 02/01/10 | S001 | 3237192 | | | UACCO | Photocopy Charges | 0.40 | 0.20 | | B | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 02/01/10 | S001 | 3237193 | | | UACCO | Photocopy Charges | 2.00 | 1.00 | | B | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 02/01/10 | S001 | 3237194 | | | CCROW | Photocopy Charges 0687 | 0.40 | 0.20 | | B | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 02/01/10 | S001 | 3237195 | | | CCROW | Photocopy Charges 0687 | 0.80 | 0.40 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182809

CONTROL:    410463

Page 123 (123)
RUN: 04/08/10
TIME: 16:03:06

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)          MATTER: 066585.1001 Debtor Representation.

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/10 | S001 | VENDOR NAME: 3237196 | | | JFORB | Photocopy Charges 0541 | 2.20 | 1.10 | | B | |
| 02/01/10 | S001SCN | VENDOR NAME: 3237197 | | | UACCO | Scanning Charges | 2.00 | 1.00 | | B | |
| 02/01/10 | S003 | VENDOR NAME: 3237198 | | | PMORG | Long Distance Telephone 1(804)788-7233 6621 | 2.06 | 2.06 | | B | |
| 02/02/10 | S001 | VENDOR NAME: 3238444 | | | JDORS | Photocopy Charges 0731 | 1.00 | 0.50 | | B | |
| 02/02/10 | S001 | VENDOR NAME: 3238445 | | | CCROW | Photocopy Charges 0687 | 0.20 | 0.10 | | B | |
| 02/02/10 | S001 | VENDOR NAME: 3238446 | | | DLASK | Photocopy Charges 0531 0531 | 6.80 | 3.40 | | B | |
| 02/02/10 | S001 | VENDOR NAME: 3238447 | | | JDORS | Photocopy Charges 0731 0731 | 5.60 | 2.80 | | B | |
| 02/02/10 | S001 | VENDOR NAME: 3238448 | | | JDUDA | Photocopy Charges 1034 1034 | 1.00 | 0.50 | | B | |
| 02/02/10 | S001 | VENDOR NAME: 3238449 | | | JDUDA | Photocopy Charges 1034 1034 | 9.20 | 4.60 | | B | |
| 02/02/10 | S001 | VENDOR NAME: 3238450 | | | JDUDA | Photocopy Charges 1034 1034 | 1.80 | 0.90 | | B | |
| 02/02/10 | S001 | VENDOR NAME: 3238451 | | | JDUDA | Photocopy Charges 1034 1034 | 2.60 | 1.30 | | B | |
| 02/02/10 | S001 | VENDOR NAME: 3238452 | | | JDUDA | Photocopy Charges 1034 1034 | 0.20 | 0.10 | | B | |
| 02/02/10 | S001 | VENDOR NAME: 3238453 | | | JDUDA | Photocopy Charges 1034 1034 | 1.00 | 0.50 | | B | |
| 02/02/10 | S001 | VENDOR NAME: 3238454 | | | JDUDA | Photocopy Charges 1034 1034 | 0.80 | 0.40 | | B | |
| 02/02/10 | S001 | VENDOR NAME: 3238455 | | | JDUDA | Photocopy Charges 1034 1034 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182809

Page 124 (124)
RUN: 04/08/10
TIME: 16:03:06

CONTROL:     410463

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/02/10 | S001SCN | 3238456 | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/02/10 | S001SCN | 3238457 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/02/10 | S001SCN | 3238458 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/02/10 | S001SCN | 3238459 | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/02/10 | S001SCN | 3238460 | | | DLASKScanning Charges 0531 | 25.20 | 12.60 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/02/10 | S001SCN | 3238461 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/02/10 | S001SCN | 3238462 | | | DLASKScanning Charges 0531 | 6.60 | 3.30 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/02/10 | S001SCN | 3238463 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/02/10 | S001SCN | 3238464 | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/02/10 | S001SCN | 3238465 | | | DLASKScanning Charges 0531 | 27.60 | 13.80 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/02/10 | S003 | 3238466 | | | PMORGLong Distance Telephone 1(212)326-3823 3589 | 0.69 | 0.69 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/02/10 | S003 | 3238467 | | | PMORGLong Distance Telephone 1(631)608-2386 6621 | 4.13 | 4.13 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/02/10 | S003 | 3238468 | | | PMORGLong Distance Telephone 1(978)380-2289 6559 | 0.69 | 0.69 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/02/10 | S003 | 3238469 | | | PMORGLong Distance Telephone | 2.75 | 2.75 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  182809

Page 125  (125)
RUN: 04/08/10
TIME: 16:03:06

CONTROL:    410463

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 1(203)284-3863 6559 | | | | | |
| | | VENDOR NAME: 3238470 | | | | | | | | | |
| 02/02/10 | S003 | | | | PMORG | Long Distance Telephone 1(203)414-3454 6559 | 2.06 | 2.06 | | B | — — — — — |
| | | VENDOR NAME: 3238471 | | | | | | | | | |
| 02/02/10 | S003 | | | | PMORG | Long Distance Telephone 1(631)608-2386 6724 | 35.78 | 35.78 | | B | — — — — — |
| | | VENDOR NAME: 3239939 | | | | | | | | | |
| 02/03/10 | S001 | | | | DLASK | Photocopy Charges 0531 | 28.80 | 14.40 | | B | — — — — — |
| | | VENDOR NAME: 3239940 | | | | | | | | | |
| 02/03/10 | S001 | | | | BEDWA | Photocopy Charges 0752 | 49.60 | 24.80 | | B | — — — — — |
| | | VENDOR NAME: 3239941 | | | | | | | | | |
| 02/03/10 | S001 | | | | JDUDA | Photocopy Charges 1034 1034 | 2.40 | 1.20 | | B | — — — — — |
| | | VENDOR NAME: 3239942 | | | | | | | | | |
| 02/03/10 | S001 | | | | BEDWA | Photocopy Charges 0752 | 4.00 | 2.00 | | B | — — — — — |
| | | VENDOR NAME: 3239943 | | | | | | | | | |
| 02/03/10 | S001 | | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: 3239944 | | | | | | | | | |
| 02/03/10 | S001 | | | | BLAWS | Photocopy Charges 1012 | 76.60 | 38.30 | | B | — — — — — |
| | | VENDOR NAME: 3239945 | | | | | | | | | |
| 02/03/10 | S001 | | | | DLASK | Photocopy Charges 0531 | 69.80 | 34.90 | | B | — — — — — |
| | | VENDOR NAME: 3239946 | | | | | | | | | |
| 02/03/10 | S001 | | | | DLASK | Photocopy Charges 0531 0531 | 113.60 | 56.80 | | B | — — — — — |
| | | VENDOR NAME: 3239947 | | | | | | | | | |
| 02/03/10 | S001 | | | | JDUDA | Photocopy Charges 1034 1034 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: 3239948 | | | | | | | | | |
| 02/03/10 | S001 | | | | DLASK | Photocopy Charges 0531 0531 | 6.80 | 3.40 | | B | — — — — — |
| | | VENDOR NAME: 3239949 | | | | | | | | | |
| 02/03/10 | S001 | | | | DLASK | Photocopy Charges 0531 0531 | 23.80 | 11.90 | | B | — — — — — |
| | | VENDOR NAME: 3239950 | | | | | | | | | |
| 02/03/10 | S001 | | | | DLASK | Photocopy Charges | 36.20 | 18.10 | | B | — — — — — |

```
CONTROL:  410463                              Young, Conaway, Stargatt and Taylor                    Page 126 (126)
                                                  PROFORMA BILLING WORKSHEET                          RUN: 04/08/10
                                              FOR BILLING PROFORMA NUMBER  182809                    TIME: 16:03:06

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/03/10 | S001 | VENDOR NAME: 3239951 | | | 0531 0531 DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 02/03/10 | S001 | VENDOR NAME: 3239952 | | | DLASKPhotocopy Charges 0531 0531 | | 32.60 | 16.30 | | B | |
| 02/03/10 | S001 | VENDOR NAME: 3239953 | | | JDUDAPhotocopy Charges 1034 1034 | | 2.20 | 1.10 | | B | |
| 02/03/10 | S001 | VENDOR NAME: 3239954 | | | JDUDAPhotocopy Charges 1034 1034 | | 0.80 | 0.40 | | B | |
| 02/03/10 | S001 | VENDOR NAME: 3239955 | | | JDUDAPhotocopy Charges 1034 1034 | | 0.80 | 0.40 | | B | |
| 02/03/10 | S001 | VENDOR NAME: 3239956 | | | JDUDAPhotocopy Charges 1034 1034 | | 0.60 | 0.30 | | B | |
| 02/03/10 | S001 | VENDOR NAME: 3239957 | | | JDUDAPhotocopy Charges 1034 1034 | | 0.60 | 0.30 | | B | |
| 02/03/10 | S001 | VENDOR NAME: 3239958 | | | JDUDAPhotocopy Charges 1034 1034 | | 0.40 | 0.20 | | B | |
| 02/03/10 | S001 | VENDOR NAME: 3239959 | | | JDUDAPhotocopy Charges 1034 1034 | | 0.80 | 0.40 | | B | |
| 02/03/10 | S001 | VENDOR NAME: 3239960 | | | JDUDAPhotocopy Charges 1034 1034 | | 0.60 | 0.30 | | B | |
| 02/03/10 | S001 | VENDOR NAME: 3239961 | | | JDUDAPhotocopy Charges 1034 1034 | | 1.00 | 0.50 | | B | |
| 02/03/10 | S001 | VENDOR NAME: 3239962 | | | MSEWAPhotocopy Charges 0982 0982 | | 2.00 | 1.00 | | B | |
| 02/03/10 | S001 | VENDOR NAME: 3239963 | | | MSEWAPhotocopy Charges 0982 0982 | | 1.80 | 0.90 | | B | |
| 02/03/10 | S001SCN | VENDOR NAME: 3239964 | | | UACCOScanning Charges | | 3.60 | 1.80 | | B | |
| 02/03/10 | S001SCN | VENDOR NAME: 3239965 | | | DLASKScanning Charges 0531 | | 1.00 | 0.50 | | B | |
| 02/03/10 | S001SCN | VENDOR NAME: 3239966 | | | DLASKScanning Charges | | 1.00 | 0.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  182809

CONTROL:    410463

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/10 | S001SCN | 3239967 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/10 | S003 | 3239968 | | | PMORG | Long Distance Telephone 1(631)622-1821 6755 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/10 | S003 | 3239969 | | | PMORG | Long Distance Telephone 1(631)608-2386 6621 | 39.90 | 39.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/10 | S003 | 3239970 | | | PMORG | Long Distance Telephone 1(631)608-2386 6724 | 11.70 | 11.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/10 | S003 | 3239971 | | | PMORG | Long Distance Telephone 1(515)689-4542 6724 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/10 | S003 | 3239972 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 8.94 | 8.94 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/10 | S003 | 3239973 | | | PMORG | Long Distance Telephone 1(314)921-0959 6710 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/10 | S003 | 3239974 | | | PMORG | Long Distance Telephone 1(925)808-7204 6710 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/10 | 004 | 3257495 | 123528 | | DLASK | Federal Express -- FEDERAL EXPRESS - James C. Tecce, Esq. NEW YORK CITY, NY | 8.15 | 8.15 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/04/10 | S001 | 3241147 | | | SBEA | CPhotocopy Charges | 19.20 | 9.60 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 128 (128)
CONTROL:    410463                      PROFORMA BILLING WORKSHEET                                RUN: 04/08/10
                                    FOR BILLING PROFORMA NUMBER   182809                          TIME: 16:03:06

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)
           EXPENSE                                                                                          STATUS -------
DATE       CODE    INDEX NO.  CHECK #  INVOICE  ORIG      DESCRIPTION        RECORDED  BILLING   REVISED   -------
                                                                            VALUE     VALUE     VALUE     CURRENT  ENC B/O H X ENP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0596 0596 | | | | | | | | | |
| 02/04/10 | S001 | VENDOR NAME: 3241148 | | | JDUDAPhotocopy Charges 1034 1034 | | 1.40 | 0.70 | | B | | | | | |
| 02/04/10 | S001 | VENDOR NAME: 3241149 | | | JDUDAPhotocopy Charges 1034 1034 | | 0.60 | 0.30 | | B | | | | | |
| 02/04/10 | S001 | VENDOR NAME: 3241150 | | | JDUDAPhotocopy Charges 1034 1034 | | 0.60 | 0.30 | | B | | | | | |
| 02/04/10 | S001 | VENDOR NAME: 3241151 | | | JDUDAPhotocopy Charges 1034 1034 | | 5.60 | 2.80 | | B | | | | | |
| 02/04/10 | S001 | VENDOR NAME: 3241152 | | | DLASKPhotocopy Charges 0531 | | 3.00 | 1.50 | | B | | | | | |
| 02/04/10 | S001 | VENDOR NAME: 3241153 | | | DWILLPhotocopy Charges 0516 | | 1.40 | 0.70 | | B | | | | | |
| 02/04/10 | S001 | VENDOR NAME: 3241154 | | | DLASKPhotocopy Charges 0531 0531 | | 19.60 | 9.80 | | B | | | | | |
| 02/04/10 | S001 | VENDOR NAME: 3241155 | | | DLASKPhotocopy Charges 0531 0531 | | 11.40 | 5.70 | | B | | | | | |
| 02/04/10 | S001 | VENDOR NAME: 3241156 | | | EKOSTPhotocopy Charges 0834 0834 | | 5.00 | 2.50 | | B | | | | | |
| 02/04/10 | S001 | VENDOR NAME: 3241157 | | | DLASKPhotocopy Charges 0531 0531 | | 3.60 | 1.80 | | B | | | | | |
| 02/04/10 | S001 | VENDOR NAME: 3241158 | | | MSEWAPhotocopy Charges 0982 0982 | | 5.00 | 2.50 | | B | | | | | |
| 02/04/10 | S001 | VENDOR NAME: 3241159 | | | MSEWAPhotocopy Charges 0982 0982 | | 2.60 | 1.30 | | B | | | | | |
| 02/04/10 | S001 | VENDOR NAME: 3241160 | | | MSEWAPhotocopy Charges 0982 0982 | | 2.00 | 1.00 | | B | | | | | |
| 02/04/10 | S001SCN | VENDOR NAME: 3241161 | | | DLASKScanning Charges 0531 | | 1.20 | 0.60 | | B | | | | | |
| 02/04/10 | S001SCN | VENDOR NAME: 3241162 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                         Page 129 (129)
                                         PROFORMA BILLING WORKSHEET                              RUN: 04/08/10
                                    FOR BILLING PROFORMA NUMBER  182809                          TIME: 16:03:06

CONTROL:   410463

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/10 | S001SCN | 3241163 | | | DLASK | Scanning Charges 0531 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/10 | S002 | 3242284 | | | EEDWA | Postage Postage | 1.39 | 1.39 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/10 | S002 | 3242285 | | | EEDWA | Postage Postage | 19.36 | 19.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/10 | S003 | 3241164 | | | PMORG | Long Distance Telephone 1(202)367-3028 6552 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/10 | S003 | 3241165 | | | PMORG | Long Distance Telephone 1(631)622-1821 3589 | 16.51 | 16.51 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/10 | S003 | 3241166 | | | PMORG | Long Distance Telephone 1(212)430-5419 6621 | 4.13 | 4.13 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | 053 | 3272642 | 123867 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi - D.D.R. | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/05/10 | S001 | 3242897 | | | JDUDA | Photocopy Charges 1034 1034 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242898 | | | JDUDA | Photocopy Charges 1034 1034 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242899 | | | JDUDA | Photocopy Charges 1034 1034 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242900 | | | JDUDA | Photocopy Charges 1034 1034 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242901 | | | DLASK | Photocopy Charges 0531 0531 | 8.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242902 | | | DLASK | Photocopy Charges 0531 0531 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242903 | | | JDUDA | Photocopy Charges | 3.20 | 1.60 | | B | |

```
CONTROL:  410463                    Young, Conaway, Stargatt and Taylor              Page 130 (130)
                                       PROFORMA BILLING WORKSHEET                     RUN: 04/08/10
                                   FOR BILLING PROFORMA NUMBER  182809                TIME: 16:03:06

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
         EXPENSE                                       RECORDED    BILLING    REVISED           STATUS ---------
DATE     CODE   INDEX NO.  CHECK #  INVOICE  ORIG   DESCRIPTION    VALUE      VALUE    VALUE    CURRENT  BNC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 1034 1034 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242904 | | | JDUDAPhotocopy Charges 1034 1034 | Photocopy Charges | 2.40 | 1.20 | ___ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242905 | | | JDUDAPhotocopy Charges 1034 1034 | Photocopy Charges | 1.20 | 0.60 | ___ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242906 | | | JDUDAPhotocopy Charges 1034 1034 | Photocopy Charges | 2.00 | 1.00 | ___ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242907 | | | JDUDAPhotocopy Charges 1034 1034 | Photocopy Charges | 7.00 | 3.50 | ___ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242908 | | | MSEWAPhotocopy Charges 0982 0982 | Photocopy Charges | 2.00 | 1.00 | ___ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242909 | | | JDUDAPhotocopy Charges 1034 1034 | Photocopy Charges | 2.40 | 1.20 | ___ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242910 | | | DLASKPhotocopy Charges 0531 | Photocopy Charges | 14.40 | 7.20 | ___ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242911 | | | CCATHPhotocopy Charges 0762 | Photocopy Charges | 13.60 | 6.80 | ___ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242912 | | | DLASKPhotocopy Charges 0531 | Photocopy Charges | 4.00 | 2.00 | ___ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242913 | | | DLASKPhotocopy Charges 0531 | Photocopy Charges | 110.40 | 55.20 | ___ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242914 | | | DLASKPhotocopy Charges 0531 | Photocopy Charges | 1,147.00 | 573.50 | ___ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242915 | | | DLASKPhotocopy Charges 0531 | Photocopy Charges | 77.20 | 38.60 | ___ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242916 | | | DLASKPhotocopy Charges 0531 | Photocopy Charges | 8.00 | 4.00 | ___ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242917 | | | MSEWAPhotocopy Charges 0982 | Photocopy Charges | 16.80 | 8.40 | ___ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S001 | 3242918 | | | JDUDAPhotocopy Charges 1034 1034 | Photocopy Charges | 1.00 | 0.50 | ___ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:  410463                 Young, Conaway, Stargatt and Taylor              Page 131 (131)
                                      PROFORMA BILLING WORKSHEET                   RUN:  04/08/10
                                 FOR BILLING PROFORMA NUMBER  182809               TIME: 16:03:06

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

(Continued)

| UNBILLED EXPENSE DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG / DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/10 | S001 | 3242919 | | | JDUDA Photocopy Charges 1034 1034 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: 3242920 | | | | | | | | |
| 02/05/10 | S001SCN | 3242921 | | | DLASK Scanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: 3242922 | | | | | | | | |
| 02/05/10 | S001SCN | 3242923 | | | DLASK Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | DLASK Scanning Charges 0531 | 1.80 | 0.90 | | B | — — — — — |
| 02/05/10 | S001SCN | | | | DLASK Scanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: 3244091 | | | | | | | | |
| 02/05/10 | S002 | 3244108 | | | SBEAC Postage Postage | 1.22 | 1.22 | | B | — — — — — |
| | | VENDOR NAME: 3244109 | | | | | | | | |
| 02/05/10 | S002 | | | | DLASK Postage Postage | 227.85 | 227.85 | | B | — — — — — |
| 02/05/10 | S002 | | | | DLASK Postage Postage | 3.15 | 3.15 | | B | — — — — — |
| | | VENDOR NAME: 3242924 | | | | | | | | |
| 02/05/10 | S003 | | | | PMORG Long Distance Telephone 1(215)597-7704 6724 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: 3242925 | | | | | | | | |
| 02/05/10 | S003 | | | | PMORG Long Distance Telephone 1(610)434-3896 6724 | 1.38 | 1.38 | | B | — — — — — |
| | | VENDOR NAME: 3242926 | | | | | | | | |
| 02/05/10 | S003 | | | | PMORG Long Distance Telephone 1(214)389-5321 3589 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: 3242927 | | | | | | | | |
| 02/05/10 | S003 | | | | PMORG Long Distance Telephone 1(303)517-3837 6710 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: 3242928 | | | | | | | | |
| 02/05/10 | S003 | | | | PMORG Long Distance Telephone 1(770)423-0271 6710 | 6.19 | 6.19 | | B | — — — — — |
| | | VENDOR NAME: 3251455 | | | | | | | | |
| 02/08/10 | S001 | | | | DLASK Photocopy Charges | 1.80 | 0.90 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  182809

CONTROL:  410463

Page 132  (132)
RUN:  04/08/10
TIME:  16:03:06

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 | | | | | |
| 02/08/10 | S001 | VENDOR NAME: 3251456 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251457 | | | PMORE | Photocopy Charges 0572 0572 | 3.00 | 1.50 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251458 | | | PMORE | Photocopy Charges 0572 0572 | 2.20 | 1.10 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251459 | | | PMORE | Photocopy Charges 0572 0572 | 3.00 | 1.50 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251460 | | | PMORE | Photocopy Charges 0572 0572 | 7.80 | 3.90 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251461 | | | DLASK | Photocopy Charges 0531 0531 | 3.40 | 1.70 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251462 | | | DLASK | Photocopy Charges 0531 0531 | 13.40 | 6.70 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251463 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251464 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251465 | | | DLASK | Photocopy Charges 0531 0531 | 5.80 | 2.90 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251466 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251467 | | | PMORE | Photocopy Charges 0572 0572 | 26.40 | 13.20 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251468 | | | PMORE | Photocopy Charges 0572 0572 | 16.80 | 8.40 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251469 | | | PMORE | Photocopy Charges 0572 0572 | 24.00 | 12.00 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251470 | | | PMORE | Photocopy Charges 0572 0572 | 19.20 | 9.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    410463

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182809

Page 133 (133)
RUN: 04/08/10
TIME: 16:03:06

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 02/08/10 | S001 | 3251471 | | | PMOREPhotocopy Charges 0572 0572 | | 16.80 | 8.40 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251472 | | | PMOREPhotocopy Charges 0572 0572 | | 62.40 | 31.20 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251473 | | | PMOREPhotocopy Charges 0572 0572 | | 36.00 | 18.00 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251474 | | | DLASKPhotocopy Charges 0531 0531 | | 12.60 | 6.30 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251475 | | | PMOREPhotocopy Charges 0572 0572 | | 26.40 | 13.20 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251476 | | | DLASKPhotocopy Charges 0531 0531 | | 11.00 | 5.50 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251477 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251478 | | | DLASKPhotocopy Charges 0531 0531 | | 20.80 | 10.40 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251479 | | | DLASKPhotocopy Charges 0531 0531 | | 3.20 | 1.60 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251480 | | | DLASKPhotocopy Charges 0531 0531 | | 93.60 | 46.80 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251481 | | | PMOREPhotocopy Charges 0572 0572 | | 0.40 | 0.20 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251482 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 02/08/10 | S001 | VENDOR NAME: 3251483 | | | DLASKPhotocopy Charges 0531 0531 | | 1.60 | 0.80 | | B | |
| 02/08/10 | S001SCN | VENDOR NAME: 3251484 | | | MSEWAPhotocopy Charges 0982 0982 | | 1.00 | 0.50 | | B | |
| 02/08/10 | S001SCN | VENDOR NAME: 3251485 | | | DLASKScanning Charges 0531 | | 1.40 | 0.70 | | B | |
| 02/08/10 | S001SCN | VENDOR NAME: 3251486 | | | DLASKScanning Charges 0531 | | 5.00 | 2.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182809

CONTROL:    410463

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/10 | S001SCN | 3251487 | | | DLIASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/10 | S001SCN | 3251488 | | | DLIASKScanning Charges 0531 | | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/10 | S001SCN | 3251489 | | | DLIASKScanning Charges 0531 | | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/10 | S001SCN | 3251490 | | | DLIASKScanning Charges 0531 | | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/10 | S003 | 3251491 | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/10 | S003 | 3251492 | | | PMORGLong Distance Telephone 1(212)561-4025 6621 | | 8.26 | 8.26 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/10 | S003 | 3251493 | | | PMORGLong Distance Telephone 1(631)321-0919 6710 | | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/10 | S003 | 3251494 | | | PMORGLong Distance Telephone 1(631)622-3273 6755 | | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/10 | S003 | 3251495 | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | | 13.76 | 13.76 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/10 | S003 | 3251496 | | | PMORGLong Distance Telephone 1(212)561-4025 6621 | | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/10 | S003 | 3251497 | | | PMORGLong Distance Telephone 1(213)892-4344 6621 | | 8.26 | 8.26 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182809

CONTROL:    410463

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 02/08/10 | S003 | 3251498 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 6.19 | 6.19 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/08/10 | S003 | 3251499 | | | PMORG | Long Distance Telephone 1(303)935-9330 3590 | 2.06 | 2.06 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/08/10 | S003 | 3251500 | | | PMORG | Long Distance Telephone 1(212)478-7320 3588 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/08/10 | S003 | 3282641 | | | PMORG | Long Distance Telephone 1(301)251-8866 5727 | 13.76 | 13.76 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/10 | 096 | 3252265 | 123495 | | PSNI | Working Meals - Payee: Debbie Laskin Working dinner: DLASK 1/29/10 | 10.00 | 10.00 | | B | |
| | | | | | | VENDOR NAME: Debbie Laskin | | | | | |
| 02/09/10 | 904 | 3293740 | 124355 | | SBEAC | Teleconference - Payee: Soundpath Confer Services, LLC | 16.28 | 16.28 | | B | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd.(Soundpath) | | | | | |
| 02/09/10 | S001 | 3257307 | | | DLASK | Photocopy Charges 0531 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/10 | S001 | 3257308 | | | EEDWA | Photocopy Charges 0752 | 18.40 | 9.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/10 | S001 | 3257309 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/10 | S001 | 3257310 | | | EKOST | Photocopy Charges 0834 0834 | 5.20 | 2.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/10 | S001 | 3257311 | | | EKOST | Photocopy Charges 0834 0834 | 2.20 | 1.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  182809

Page 136 (136)
RUN: 04/08/10
TIME: 16:03:06

CONTROL:   410463

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/09/10 | S001 | 3257312 | | | MSEWA | Photocopy Charges 0982 0982 | 1.00 | 0.50 | ___ | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/10 | S001 | 3257313 | | | MSEWA | Photocopy Charges 0982 0982 | 2.60 | 1.30 | ___ | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/10 | S001 | 3257314 | | | MSEWA | Photocopy Charges 0982 0982 | 0.60 | 0.30 | ___ | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/10 | S001SCN | 3257315 | | | UACCO | Scanning Charges | 0.40 | 0.20 | ___ | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/10 | S001SCN | 3257316 | | | UACCO | Scanning Charges | 0.40 | 0.20 | ___ | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/10 | S001SCN | 3257317 | | | PMORE | Scanning Charges 0572 | 1.40 | 0.70 | ___ | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/10 | S002 | 3260655 | | | EEDWA | Postage Postage | 0.44 | 0.44 | ___ | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/10 | S002 | 3260656 | | | EEDWA | Postage Postage | 6.60 | 6.60 | ___ | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/10 | S002 | 3260660 | | | DLASK | Postage Postage | 1.05 | 1.05 | ___ | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/10 | S003 | 3257318 | | | PMORG | Long Distance Telephone 1(954)831-7251 6755 | 4.13 | 4.13 | ___ | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/10 | S003 | 3257319 | | | PMORG | Long Distance Telephone 1(213)694-1015 6552 | 1.38 | 1.38 | ___ | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/10 | S003 | 3257320 | | | PMORG | Long Distance Telephone 1(631)622-1821 3588 | 4.13 | 4.13 | ___ | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/10 | S003 | 3257321 | | | PMORG | Long Distance Telephone 1(202)481-6810 6552 | 2.75 | 2.75 | ___ | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/10 | S003 | 3257322 | | | PMORG | Long Distance Telephone 1(212)478-7485 6552 | 1.38 | 1.38 | ___ | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  182809

CONTROL:  410463

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/10 | S003 | 3257323 | | | PWORGLong Distance Telephone 1(973)733-9200 3590 | | 3.44 | 3.44 | | B | |
| 02/09/10 | S003 | 3257324 | | | PWORGLong Distance Telephone 1(212)430-5419 6621 | | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001 | 3258986 | | | DLASKPhotocopy Charges 0531 0531 | | 11.40 | 5.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001 | 3258987 | | | MSEWAPhotocopy Charges 0982 0982 | | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001 | 3258988 | | | EKOSTPhotocopy Charges 0834 0834 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001 | 3258989 | | | MSEWAPhotocopy Charges 0982 0982 | | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001 | 3258990 | | | EKOSTPhotocopy Charges 0834 0834 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001 | 3258991 | | | JDUDAPhotocopy Charges 1034 1034 | | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001 | 3258992 | | | JDUDAPhotocopy Charges 1034 1034 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001 | 3258993 | | | SBEACPhotocopy Charges 0596 0596 | | 21.00 | 10.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001 | 3258994 | | | SBEACPhotocopy Charges 0596 0596 | | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001 | 3258995 | | | SBEACPhotocopy Charges 0596 0596 | | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001 | 3258996 | | | SBEACPhotocopy Charges 0596 0596 | | 11.40 | 5.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001 | 3258997 | | | SBEACPhotocopy Charges 0596 0596 | | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001 | 3258998 | | | SBEACPhotocopy Charges | | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182809

CONTROL:    410463

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | EXPENSE | | | (Continued) | | RECORDED | BILLING | REVISED | | STATUS ------- |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC  B/O  H  X  BNP |

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0596 0596 | | | | | |
| 02/12/10 | S001 | VENDOR NAME: 3258999 | | | SBEACPhotocopy Charges 0596 0596 | | 0.40 | 0.20 | | B | |
| 02/12/10 | S001 | VENDOR NAME: 3259000 | | | SBEACPhotocopy Charges 0596 0596 | | 32.60 | 16.30 | | B | |
| 02/12/10 | S001 | VENDOR NAME: 3259001 | | | SBEACPhotocopy Charges 0596 0596 | | 0.60 | 0.30 | | B | |
| 02/12/10 | S001 | VENDOR NAME: 3259002 | | | MSEWAPhotocopy Charges 0982 0982 | | 1.80 | 0.90 | | B | |
| 02/12/10 | S001 | VENDOR NAME: 3259003 | | | MSEWAPhotocopy Charges 0982 0982 | | 1.60 | 0.80 | | B | |
| 02/12/10 | S001 | VENDOR NAME: 3259004 | | | MSEWAPhotocopy Charges 0982 0982 | | 3.00 | 1.50 | | B | |
| 02/12/10 | S001 | VENDOR NAME: 3259005 | | | MSEWAPhotocopy Charges 0982 0982 | | 2.00 | 1.00 | | B | |
| 02/12/10 | S001 | VENDOR NAME: 3259006 | | | MSEWAPhotocopy Charges 0982 0982 | | 1.40 | 0.70 | | B | |
| 02/12/10 | S001 | VENDOR NAME: 3259007 | | | MSEWAPhotocopy Charges 0982 0982 | | 2.20 | 1.10 | | B | |
| 02/12/10 | S001 | VENDOR NAME: 3259008 | | | MSEWAPhotocopy Charges 0982 0982 | | 4.60 | 2.30 | | B | |
| 02/12/10 | S001 | VENDOR NAME: 3259009 | | | DLASKPhotocopy Charges 0531 0531 | | 11.20 | 5.60 | | B | |
| 02/12/10 | S001 | VENDOR NAME: 3259010 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 02/12/10 | S001 | VENDOR NAME: 3259011 | | | DLASKPhotocopy Charges 0531 0531 | | 4.00 | 2.00 | | B | |
| 02/12/10 | S001 | VENDOR NAME: 3288501 | | | DLASKPhotocopy Charges 0531 | | 153.80 | 76.90 | | B | |
| 02/12/10 | S001SCN | VENDOR NAME: 3259021 | | | DLASKScanning Charges 0531 | | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 139 (139)
CONTROL:    410463                     PROFORMA BILLING WORKSHEET                           RUN: 04/08/10
                                  FOR BILLING PROFORMA NUMBER  182809                       TIME: 16:03:06

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 02/12/10 | S001SCN | 3259022 | | | DLASKScanning Charges 0531 | | 0.80 | 0.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001SCN | 3259023 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001SCN | 3259024 | | | DLASKScanning Charges 0531 | | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001SCN | 3259025 | | | DLASKScanning Charges 0531 | | 2.20 | 1.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001SCN | 3259026 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001SCN | 3259027 | | | DLASKScanning Charges 0531 | | 11.20 | 5.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001SCN | 3259028 | | | DLASKScanning Charges 0531 | | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001SCN | 3259029 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S001SCN | 3259030 | | | DLASKScanning Charges 0531 | | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S002 | 3260691 | | | DLASKPostage Postage | | 3.12 | 3.12 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S003 | 3259031 | | | PMORGLong Distance Telephone 1(212)561-4025 3589 | | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S003 | 3259032 | | | PMORGLong Distance Telephone 1(802)895-4333 6710 | | 1.38 | 1.38 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | S003 | 3259033 | | | PMORGLong Distance Telephone 1(207)667-0670 6755 | | 1.38 | 1.38 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/10 | S001 | 3259012 | | | SBEACPhotocopy Charges 0596 0596 | | 2.00 | 1.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 182809

CONTROL:    410463

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/13/10 | S001 | 3259013 | | | SBEAC | Photocopy Charges 0596 0596 | 11.40 | 5.70 | | B | |
| 02/13/10 | S001 | VENDOR NAME: 3259014 | | | SBEAC | Photocopy Charges 0596 0596 | 2.40 | 1.20 | | B | |
| 02/13/10 | S001 | VENDOR NAME: 3259015 | | | SBEAC | Photocopy Charges 0596 0596 | 0.20 | 0.10 | | B | |
| 02/13/10 | S001 | VENDOR NAME: 3259016 | | | SBEAC | Photocopy Charges 0596 0596 | 4.60 | 2.30 | | B | |
| 02/13/10 | S001 | VENDOR NAME: 3259017 | | | SBEAC | Photocopy Charges 0596 0596 | 0.40 | 0.20 | | B | |
| 02/14/10 | S001 | VENDOR NAME: 3259018 | | | EKOST | Photocopy Charges 0834 0834 | 0.40 | 0.20 | | B | |
| 02/14/10 | S001 | VENDOR NAME: 3259019 | | | EKOST | Photocopy Charges 0834 0834 | 1.00 | 0.50 | | B | |
| 02/14/10 | S001 | VENDOR NAME: 3259020 | | | EKOST | Photocopy Charges 0834 0834 | 0.60 | 0.30 | | B | |
| 02/15/10 | S001 | VENDOR NAME: 3260895 | | | DLASK | Photocopy Charges 0531 0531 | 10.60 | 5.30 | | B | |
| 02/15/10 | S001 | VENDOR NAME: 3260896 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 02/15/10 | S001 | VENDOR NAME: 3260897 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | |
| 02/15/10 | S001 | VENDOR NAME: 3260898 | | | DLASK | Photocopy Charges 0531 0531 | 5.60 | 2.80 | | B | |
| 02/15/10 | S001 | VENDOR NAME: 3260899 | | | DLASK | Photocopy Charges 0531 0531 | 4.60 | 2.30 | | B | |
| 02/15/10 | S001 | VENDOR NAME: 3260900 | | | DLASK | Photocopy Charges 0531 0531 | 19.60 | 9.80 | | B | |
| 02/15/10 | S001 | VENDOR NAME: 3260901 | | | DLASK | Photocopy Charges 0531 0531 | 11.40 | 5.70 | | B | |
| 02/15/10 | S001 | VENDOR NAME: 3260902 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182809

CONTROL:    4110463

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 02/15/10 | S001 | VENDOR NAME: 3260903 | | | PMOREP | Photocopy Charges 0572 0572 | 7.00 | 3.50 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260904 | | | MCIANP | Photocopy Charges 0978 0978 | 5.40 | 2.70 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260905 | | | MCIANP | Photocopy Charges 0978 0978 | 5.40 | 2.70 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260906 | | | JDUDAP | Photocopy Charges 1034 1034 | 0.80 | 0.40 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260907 | | | JDUDAP | Photocopy Charges 1034 1034 | 1.40 | 0.70 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260908 | | | JDUDAP | Photocopy Charges 1034 1034 | 11.60 | 5.80 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260909 | | | JDUDAP | Photocopy Charges 1034 1034 | 1.60 | 0.80 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260910 | | | JDUDAP | Photocopy Charges 1034 1034 | 2.00 | 1.00 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260911 | | | JDUDAP | Photocopy Charges 1034 1034 | 21.80 | 10.90 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260912 | | | DLASKP | Photocopy Charges 0531 | 15.20 | 7.60 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260913 | | | DLASKP | Photocopy Charges 0531 | 8.40 | 4.20 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260914 | | | DLASKP | Photocopy Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260915 | | | DLASKP | Photocopy Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260916 | | | DLASKP | Photocopy Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260917 | | | DLASKP | Photocopy Charges 0531 | 122.00 | 61.00 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260918 | | | JFORBP | Photocopy Charges | 0.80 | 0.40 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 182809

Page 142 (142)
RUN: 04/08/10
TIME: 16:03:06

CONTROL:    410463

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | ------- CURRENT | STATUS ------- BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0541 0541 | | | | | | |
| 02/15/10 | S001 | VENDOR NAME: 3260919 | | | | JFORBPhotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260920 | | | | JFORBPhotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260921 | | | | JFORBPhotocopy Charges 0541 0541 | 0.80 | 0.40 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260922 | | | | JFORBPhotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260923 | | | | JFORBPhotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260924 | | | | JFORBPhotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260925 | | | | JFORBPhotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260926 | | | | JFORBPhotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260927 | | | | JFORBPhotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260928 | | | | JFORBPhotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260929 | | | | JFORBPhotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260930 | | | | JFORBPhotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260931 | | | | JFORBPhotocopy Charges 0541 0541 | 0.20 | 0.10 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260932 | | | | JFORBPhotocopy Charges 0541 0541 | 0.80 | 0.40 | | B | — — — — — |
| 02/15/10 | S001 | VENDOR NAME: 3260933 | | | | JFORBPhotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  182809

CONTROL:  410463

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 02/15/10 | S001 | 3260934 | | | JFORBPhotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/10 | S001 | 3260935 | | | JFORBPhotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/10 | S001 | 3260936 | | | JFORBPhotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/10 | S001 | 3260937 | | | JDUDAPhotocopy Charges 1034 1034 | 13.20 | 6.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/10 | S001SCN | 3260938 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/10 | S001SCN | 3260939 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/10 | S001SCN | 3260940 | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/10 | S001SCN | 3260941 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/10 | S001SCN | 3260942 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/10 | S001SCN | 3260943 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/10 | S001SCN | 3260944 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/10 | S001SCN | 3260945 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/10 | S001SCN | 3260946 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/10 | S002 | 3264750 | | | DLASKPostage Postage | 7.60 | 7.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/10 | S003 | 3260947 | | | PMORGLong Distance Telephone 1(212)756-1149 6655 | 11.70 | 11.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/10 | S003 | 3260948 | | | PMORGLong Distance | 1.38 | 1.38 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 182809

Page 144 (144)
RUN: 04/08/10
TIME: 16:03:06

CONTROL: 410463

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 02/16/10 | 053 | 3290125 | 124207 | | | Telephone 1(214)389-5321 3589 | 7.50 | 7.50 | | B | — — — — — |
| | | VENDOR NAME: Parcels, Inc. - | | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi - D.D.R. | | | | | |
| 02/16/10 | S001 | 3261902 | | | DLASK | Photocopy Charges 0531 | 5.20 | 2.60 | | B | — — — — — |
| 02/16/10 | S001 | 3261903 | | | DLASK | Photocopy Charges 0531 0531 | 5.80 | 2.90 | | B | — — — — — |
| 02/16/10 | S001 | 3261904 | | | DLASK | Photocopy Charges 0531 0531 | 8.80 | 4.40 | | B | — — — — — |
| 02/16/10 | S001 | 3261905 | | | DLASK | Photocopy Charges 0531 0531 | 10.20 | 5.10 | | B | — — — — — |
| 02/16/10 | S001 | 3261906 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | — — — — — |
| 02/16/10 | S001 | 3261907 | | | DLASK | Photocopy Charges 0531 0531 | 11.40 | 5.70 | | B | — — — — — |
| 02/16/10 | S001 | 3261908 | | | JDUDA | Photocopy Charges 1034 1034 | 4.80 | 2.40 | | B | — — — — — |
| 02/16/10 | S001 | 3261909 | | | DLASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | | B | — — — — — |
| 02/16/10 | S001 | 3261910 | | | DLASK | Photocopy Charges 0531 0531 | 2.60 | 1.30 | | B | — — — — — |
| 02/16/10 | S001 | 3261911 | | | JDUDA | Photocopy Charges 1034 1034 | 4.00 | 2.00 | | B | — — — — — |
| 02/16/10 | S001 | 3261912 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | — — — — — |
| 02/16/10 | S001 | 3261913 | | | DLASK | Photocopy Charges 0531 0531 | 8.40 | 4.20 | | B | — — — — — |
| 02/16/10 | S001 | 3261914 | | | JDUDA | Photocopy Charges 0531 | 3.40 | 1.70 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182809

Page 145 (145)
RUN: 04/08/10
TIME: 16:03:06

CONTROL:    410463

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 1034 | 1034 | | | | | |
| 02/16/10 | S001 | VENDOR NAME: 3261915 | | | JDUDA | Photocopy Charges 1034 1034 | 1.80 | 0.90 | | B | — — — — |
| 02/16/10 | S001 | VENDOR NAME: 3261916 | | | DLASK | Photocopy Charges 0531 | 29.80 | 14.90 | | B | — — — — |
| 02/16/10 | S001 | VENDOR NAME: 3261917 | | | DLASK | Photocopy Charges 0531 | 43.80 | 21.90 | | B | — — — — |
| 02/16/10 | S001 | VENDOR NAME: 3261918 | | | DLASK | Photocopy Charges 0531 | 26.20 | 13.10 | | B | — — — — |
| 02/16/10 | S001 | VENDOR NAME: 3261919 | | | DLASK | Photocopy Charges 0531 | 52.60 | 26.30 | | B | — — — — |
| 02/16/10 | S001 | VENDOR NAME: 3261920 | | | DLASK | Photocopy Charges 0531 | 12.00 | 6.00 | | B | — — — — |
| 02/16/10 | S001 | VENDOR NAME: 3261921 | | | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| 02/16/10 | S001SCN | VENDOR NAME: 3261922 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| 02/16/10 | S001SCN | VENDOR NAME: 3261923 | | | DLASK | Scanning Charges 0531 | 11.20 | 5.60 | | B | — — — — |
| 02/16/10 | S001SCN | VENDOR NAME: 3261924 | | | DLASK | Scanning Charges 0531 | 5.60 | 2.80 | | B | — — — — |
| 02/16/10 | S001SCN | VENDOR NAME: 3261925 | | | DLASK | Scanning Charges 0531 | 10.80 | 5.40 | | B | — — — — |
| 02/16/10 | S001SCN | VENDOR NAME: 3261926 | | | DLASK | Scanning Charges 0531 | 5.40 | 2.70 | | B | — — — — |
| 02/16/10 | S001SCN | VENDOR NAME: 3261927 | | | DLASK | Scanning Charges 0531 | 2.60 | 1.30 | | B | — — — — |
| 02/16/10 | S001SCN | VENDOR NAME: 3261928 | | | DLASK | Scanning Charges 0531 | 2.80 | 1.40 | | B | — — — — |
| 02/16/10 | S001SCN | VENDOR NAME: 3261929 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  182809

Page 146 (146)
RUN: 04/08/10
TIME: 16:03:06

CONTROL:  410463

CLIENT: 066585 American Home Mortgage Investment Corp.  (Continued)          MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/16/10 | S001SCN | 3261930 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/16/10 | S003 | 3261931 | | | PMORG | Long Distance Telephone 1(203)913-8701 3589 | 2.06 | 2.06 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/16/10 | S003 | 3261932 | | | PMORG | Long Distance Telephone 1(631)608-2386 6724 | 38.53 | 38.53 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/17/10 | 004 | 3268137 | 123752 | | EKOST | Federal Express -- FEDERAL EXPRESS - STEVE WILSON DALLAS, TX | 12.17 | 12.17 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/17/10 | 053 | 3290124 | 124207 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 02/17/10 | S001 | 3263298 | | | DLASK | Photocopy Charges 0531 | 38.80 | 19.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/17/10 | S001 | 3263299 | | | DLASK | Photocopy Charges 0531 | 2.40 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/17/10 | S001 | 3263300 | | | DLASK | Photocopy Charges 0531 | 4.20 | 2.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/17/10 | S001 | 3263301 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/17/10 | S001 | 3263302 | | | DLASK | Photocopy Charges 0531 0531 | 19.80 | 9.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/17/10 | S001 | 3263303 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/17/10 | S001 | 3263304 | | | DLASK | Photocopy Charges 0531 0531 | 23.40 | 11.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/17/10 | S001 | 3263305 | | | DLASK | Photocopy Charges 0531 0531 | 20.60 | 10.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182809

Page 147 (147)
RUN: 04/08/10
TIME: 16:03:06

CONTROL:   410463

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263306 | | | MNEIB | Photocopy Charges 0995 0995 | 3.80 | 1.90 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263307 | | | MNEIB | Photocopy Charges 0995 0995 | 3.80 | 1.90 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263308 | | | JDUDA | Photocopy Charges 1034 1034 | 0.20 | 0.10 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263309 | | | DLASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263310 | | | JDUDA | Photocopy Charges 1034 1034 | 2.00 | 1.00 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263311 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263312 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263313 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263314 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263315 | | | DLASK | Photocopy Charges 0531 0531 | 6.80 | 3.40 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263316 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263317 | | | DLASK | Photocopy Charges 0531 0531 | 30.20 | 15.10 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263318 | | | JDUDA | Photocopy Charges 1034 1034 | 20.20 | 10.10 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263319 | | | DLASK | Photocopy Charges 0531 0531 | 2.60 | 1.30 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263320 | | | JDUDA | Photocopy Charges 1034 1034 | 1.40 | 0.70 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263321 | | | KRIDD | Photocopy Charges | 9.60 | 4.80 | _____ | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  182809

CONTROL:    410463

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0971 0971 | | | | | |
| 02/17/10 | S001 | VENDOR NAME: 3263322 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |
| 02/17/10 | S001 | VENDOR NAME: 3263323 | | | KRIDD | Photocopy Charges 0971 0971 | 5.80 | 2.90 | | B | |
| 02/17/10 | S001 | VENDOR NAME: 3263324 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |
| 02/17/10 | S001 | VENDOR NAME: 3263335 | | | SBEAC | Photocopy Charges 0596 0596 | 1.00 | 0.50 | | B | |
| 02/17/10 | S001 | VENDOR NAME: 3263326 | | | SBEAC | Photocopy Charges 0596 0596 | 1.40 | 0.70 | | B | |
| 02/17/10 | S001 | VENDOR NAME: 3263327 | | | SBEAC | Photocopy Charges 0596 0596 | 0.40 | 0.20 | | B | |
| 02/17/10 | S001 | VENDOR NAME: 3263328 | | | SBEAC | Photocopy Charges 0596 0596 | 0.40 | 0.20 | | B | |
| 02/17/10 | S001 | VENDOR NAME: 3263329 | | | SBEAC | Photocopy Charges 0596 0596 | 1.80 | 0.90 | | B | |
| 02/17/10 | S001 | VENDOR NAME: 3263330 | | | SBEAC | Photocopy Charges 0596 0596 | 0.40 | 0.20 | | B | |
| 02/17/10 | S001 | VENDOR NAME: 3263331 | | | SBEAC | Photocopy Charges 0596 0596 | 2.60 | 1.30 | | B | |
| 02/17/10 | S001 | VENDOR NAME: 3263332 | | | SBEAC | Photocopy Charges 0596 0596 | 0.80 | 0.40 | | B | |
| 02/17/10 | S001 | VENDOR NAME: 3263333 | | | SBEAC | Photocopy Charges 0596 0596 | 1.20 | 0.60 | | B | |
| 02/17/10 | S001 | VENDOR NAME: 3263334 | | | SBEAC | Photocopy Charges 0596 0596 | 0.80 | 0.40 | | B | |
| 02/17/10 | S001 | VENDOR NAME: 3263335 | | | SBEAC | Photocopy Charges 0596 0596 | 1.00 | 0.50 | | B | |
| 02/17/10 | S001 | VENDOR NAME: 3263336 | | | SBEAC | Photocopy Charges 0596 0596 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182809

CONTROL:   410463

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                                            (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------ BNC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 02/17/10 | S001 | 3263337 | | | SBEAC | Photocopy Charges 0596 0596 | 2.80 | 1.40 | | B | \|— —\|— —\|— —\| |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263338 | | | SBEAC | Photocopy Charges 0596 0596 | 1.40 | 0.70 | | B | \|— —\|— —\|— —\| |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263339 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | \|— —\|— —\|— —\| |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263340 | | | MNEIB | Photocopy Charges 0995 | 2.60 | 1.30 | | B | \|— —\|— —\|— —\| |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263341 | | | MNEIB | Photocopy Charges 0995 | 3.00 | 1.50 | | B | \|— —\|— —\|— —\| |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263342 | | | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | | B | \|— —\|— —\|— —\| |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263343 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | \|— —\|— —\|— —\| |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263344 | | | DLASK | Photocopy Charges 0531 | 2,872.00 | 1,436.00 | | B | \|— —\|— —\|— —\| |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263345 | | | DLASK | Photocopy Charges 0531 | 8,202.40 | 4,101.20 | | B | \|— —\|— —\|— —\| |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263346 | | | KRIDD | Photocopy Charges 0971 | 5.00 | 2.50 | | B | \|— —\|— —\|— —\| |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263347 | | | DLASK | Photocopy Charges 0531 | 1,450.40 | 725.20 | | B | \|— —\|— —\|— —\| |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263348 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | \|— —\|— —\|— —\| |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263349 | | | DLASK | Photocopy Charges 0531 0531 | 38.80 | 19.40 | | B | \|— —\|— —\|— —\| |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263350 | | | MNEIB | Photocopy Charges 0995 0995 | 6.20 | 3.10 | | B | \|— —\|— —\|— —\| |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263351 | | | MNEIB | Photocopy Charges 0995 0995 | 6.80 | 3.40 | | B | \|— —\|— —\|— —\| |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S001 | 3263352 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | \|— —\|— —\|— —\| |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:    410463                          Young, Conaway, Stargatt and Taylor                    Page 150 (150)
                                              PROFORMA BILLING WORKSHEET                            RUN: 04/08/10
                                        FOR BILLING PROFORMA NUMBER   182809                        TIME: 16:03:06

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 02/17/10 | S001 | VENDOR NAME: 3263353 | | | DLASK | Photocopy Charges 0531 0531 | 3.40 | 1.70 | | B | | | | | |
| 02/17/10 | S001 | VENDOR NAME: 3263354 | | | DLASK | Photocopy Charges 0531 0531 | 17.80 | 8.90 | | B | | | | | |
| 02/17/10 | S001 | VENDOR NAME: 3263355 | | | DLASK | Photocopy Charges 0531 0531 | 29.20 | 14.60 | | B | | | | | |
| 02/17/10 | S001SCN | VENDOR NAME: 3263356 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 02/17/10 | S001SCN | VENDOR NAME: 3263357 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | | | | | |
| 02/17/10 | S001SCN | VENDOR NAME: 3263358 | | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | | B | | | | | |
| 02/17/10 | S002 | VENDOR NAME: 3264803 | | | DLASK | Postage Postage | 1,102.50 | 1,102.50 | | B | | | | | |
| 02/17/10 | S002 | VENDOR NAME: 3264815 | | | DLASK | Postage Postage | 268.40 | 268.40 | | B | | | | | |
| 02/17/10 | S003 | VENDOR NAME: 3263359 | | | PMORG | Long Distance Telephone 1(214)389-5321 3589 | 4.13 | 4.13 | | B | | | | | |
| 02/17/10 | S003 | VENDOR NAME: 3263360 | | | PMORG | Long Distance Telephone 1(212)837-6559 6621 | 1.38 | 1.38 | | B | | | | | |
| 02/17/10 | S003 | VENDOR NAME: 3263361 | | | PMORG | Long Distance Telephone 1(516)663-6517 6755 | 1.38 | 1.38 | | B | | | | | |
| 02/17/10 | S003 | VENDOR NAME: 3263362 | | | PMORG | Long Distance Telephone 1(212)335-9924 6755 | 1.38 | 1.38 | | B | | | | | |
| 02/17/10 | S003 | VENDOR NAME: 3263363 | | | PMORG | Long Distance Telephone 1(212)561-4025 6621 | 1.38 | 1.38 | | B | | | | | |

UNBILLED EXPENSES                (Continued)

CONTROL: 410463

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 182809

Page 151 (151)
RUN: 04/08/10
TIME: 16:03:06

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S003 | 3263364 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S003 | 3263365 | | | PMORG | Long Distance Telephone 1(718)459-9000 6755 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S003 | 3263366 | | | PMORG | Long Distance Telephone 1(847)373-9945 3590 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S003 | 3263367 | | | PMORG | Long Distance Telephone 1(718)459-9000 6755 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/18/10 | 053 | 3290126 | 124207 | | JPAIT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi - D.D.R. | 17.50 | 17.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S001 | 3265095 | | | JDUDA | Photocopy Charges 1034 1034 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S001 | 3265096 | | | JDUDA | Photocopy Charges 1034 1034 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S001 | 3265097 | | | DLASK | Photocopy Charges 0531 0531 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S001 | 3265098 | | | JDUDA | Photocopy Charges 1034 1034 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S001 | 3265099 | | | JDUDA | Photocopy Charges 1034 1034 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S001 | 3265100 | | | JDUDA | Photocopy Charges 1034 1034 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S001 | 3265101 | | | JDUDA | Photocopy Charges 1034 1034 | 0.80 | 0.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182809

CONTROL:    410463

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| | EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS ------- | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------|---------|---------|---------|-----------------|
| 02/18/10 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 3265102 | | | JDUDA | Photocopy Charges 1034 1034 | 3.40 | 1.70 | _____ | B | ─ ─ ─ ─ |
| 02/18/10 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 3265103 | | | JDUDA | Photocopy Charges 1034 1034 | 21.80 | 10.90 | _____ | B | ─ ─ ─ ─ |
| 02/18/10 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 3265104 | | | JDUDA | Photocopy Charges 1034 1034 | 3.20 | 1.60 | _____ | B | ─ ─ ─ ─ |
| 02/18/10 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 3265105 | | | JDUDA | Photocopy Charges 1034 1034 | 1.80 | 0.90 | _____ | B | ─ ─ ─ ─ |
| 02/18/10 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 3265106 | | | JDUDA | Photocopy Charges 1034 1034 | 9.20 | 4.60 | _____ | B | ─ ─ ─ ─ |
| 02/18/10 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 3265107 | | | MSEWA | Photocopy Charges 0982 0982 | 4.60 | 2.30 | _____ | B | ─ ─ ─ ─ |
| 02/18/10 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 3265108 | | | SZIEG | Photocopy Charges 0638 | 6.80 | 3.40 | _____ | B | ─ ─ ─ ─ |
| 02/18/10 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 3265109 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | _____ | B | ─ ─ ─ ─ |
| 02/18/10 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 3265110 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | _____ | B | ─ ─ ─ ─ |
| 02/18/10 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 3265111 | | | DLASK | Photocopy Charges 0531 0531 | 10.80 | 5.40 | _____ | B | ─ ─ ─ ─ |
| 02/18/10 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 3265112 | | | DLASK | Photocopy Charges 0531 0531 | 11.20 | 5.60 | _____ | B | ─ ─ ─ ─ |
| 02/18/10 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 3265113 | | | DLASK | Photocopy Charges 0531 0531 | 2.60 | 1.30 | _____ | B | ─ ─ ─ ─ |
| 02/18/10 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 3265114 | | | DLASK | Photocopy Charges 0531 0531 | 5.40 | 2.70 | _____ | B | ─ ─ ─ ─ |
| 02/18/10 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 3265115 | | | DLASK | Photocopy Charges 0531 0531 | 5.60 | 2.80 | _____ | B | ─ ─ ─ ─ |
| 02/18/10 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 3265116 | | | MNEIB | Photocopy Charges 0995 0995 | 6.80 | 3.40 | _____ | B | ─ ─ ─ ─ |
| 02/18/10 | S001 | VENDOR NAME: | | | | | | | | | |
| | | 3265117 | | | MNEIB | Photocopy Charges | 6.60 | 3.30 | _____ | B | ─ ─ ─ ─ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182809

CONTROL:   410463

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0995 0995 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S001 | 3265118 | | | MNEIB | Photocopy Charges 0995 0995 | 8.00 | 4.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S001 | 3265119 | | | JDUDA | Photocopy Charges 1034 1034 | 2.00 | 1.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S001 | 3265120 | | | DLASK | Photocopy Charges 0531 | 12.60 | 6.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S001 | 3265121 | | | DLASK | Photocopy Charges 0531 | 46.80 | 23.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S001 | 3265122 | | | DLASK | Photocopy Charges 0531 | 14.40 | 7.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S001 | 3265123 | | | DLASK | Photocopy Charges 0531 | 4.20 | 2.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S001 | 3265124 | | | MNEIB | Photocopy Charges 0995 | 5.00 | 2.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S001 | 3265125 | | | MSEWA | Photocopy Charges 0982 0982 | 6.00 | 3.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S001SCN | 3265126 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S001SCN | 3265127 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S003 | 3265128 | | | PMORG | Long Distance Telephone 1(212)561-4025 6621 | 3.44 | 3.44 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S003 | 3265129 | | | PMORG | Long Distance Telephone 1(925)927-6990 6755 | 4.82 | 4.82 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S003 | 3265130 | | | PMORG | Long Distance Telephone 1(239)533-6018 3590 | 1.38 | 1.38 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182809

Page 154 (154)
RUN: 04/08/10
TIME: 16:03:06

CONTROL:    410463

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/18/10 | S904 | 3279588 | | | PMORG | Case Num:07-11047 / CCID 3351129 Appr Atty: Kevin Nystrom CourtCall0210.xls Court Call | 65.00 | 65.00 | | B | — — — — |
| | | VENDOR NAME: 3266534 | | | | | | | | | |
| 02/19/10 | S001 | 3266535 | | | MSEWA | Photocopy Charges 0982 0982 | 4.80 | 2.40 | | B | — — — — |
| | | VENDOR NAME: 3266536 | | | | | | | | | |
| 02/19/10 | S001 | 3266535 | | | MSEWA | Photocopy Charges 0982 0982 | 2.00 | 1.00 | | B | — — — — |
| | | VENDOR NAME: 3266536 | | | | | | | | | |
| 02/19/10 | S001 | 3266537 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: 3266537 | | | | | | | | | |
| 02/19/10 | S001 | 3266538 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: 3266538 | | | | | | | | | |
| 02/19/10 | S001 | 3266539 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: 3266539 | | | | | | | | | |
| 02/19/10 | S001 | 3266540 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: 3266540 | | | | | | | | | |
| 02/19/10 | S001 | 3266541 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: 3266541 | | | | | | | | | |
| 02/19/10 | S001 | 3266542 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: 3266542 | | | | | | | | | |
| 02/19/10 | S001 | 3266543 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: 3266543 | | | | | | | | | |
| 02/19/10 | S001 | 3266544 | | | CCROW | Photocopy Charges 0687 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: 3266544 | | | | | | | | | |
| 02/19/10 | S001 | 3266545 | | | DLASK | Photocopy Charges 0531 | 2,271.60 | 1,135.80 | | B | — — — — |
| | | VENDOR NAME: 3266545 | | | | | | | | | |
| 02/19/10 | S001SCN | 3266546 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | — — — — |
| | | VENDOR NAME: 3266546 | | | | | | | | | |
| 02/19/10 | S001SCN | 3266547 | | | DLASK | Scanning Charges | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: 3266547 | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182809

Page 155 (155)
RUN: 04/08/10
TIME: 16:03:06

CONTROL:   410463

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0531 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/19/10 | S001SCN | 3266548 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | |— —| — |— |
| | | VENDOR NAME: | | | | | | | | | |
| 02/19/10 | S001SCN | 3266549 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |— —| — |— |
| | | VENDOR NAME: | | | | | | | | | |
| 02/19/10 | S001SCN | 3266550 | | | DLASK | Scanning Charges 0531 | 4.60 | 2.30 | | B | |— —| — |— |
| | | VENDOR NAME: | | | | | | | | | |
| 02/19/10 | S002 | 3268088 | | | DLASK | Postage Postage | 307.19 | 307.19 | | B | |— —| — |— |
| | | VENDOR NAME: | | | | | | | | | |
| 02/19/10 | S003 | 3266551 | | | PMORG | Long Distance Telephone 1(202)367-3028 6712 | 2.06 | 2.06 | | B | |— —| — |— |
| | | VENDOR NAME: | | | | | | | | | |
| 02/19/10 | S003 | 3266552 | | | PMORG | Long Distance Telephone 1(631)622-1821 3590 | 1.38 | 1.38 | | B | |— —| — |— |
| | | VENDOR NAME: | | | | | | | | | |
| 02/19/10 | S003 | 3266553 | | | PMORG | Long Distance Telephone 1(212)728-8534 3590 | 2.06 | 2.06 | | B | |— —| — |— |
| | | VENDOR NAME: | | | | | | | | | |
| 02/19/10 | S003 | 3266554 | | | PMORG | Long Distance Telephone 1(212)561-4120 6707 | 0.69 | 0.69 | | B | |— —| — |— |
| | | VENDOR NAME: | | | | | | | | | |
| 02/19/10 | S006B | 3266155 | | | PMORG | Secretary of State - Good Standing-B-Americ an Home Mortgage Investment Corp. | 50.00 | 50.00 | | B | |— —| — |— |
| | | VENDOR NAME: | | | | | | | | | |
| 02/19/10 | S006B | 3266157 | | | PMORG | Secretary of State - Good Standing-B-Americ an Home Mortgage Investment Corp. | 50.00 | 50.00 | | B | |— —| — |— |
| | | VENDOR NAME: | | | | | | | | | |
| 02/19/10 | S006C | 3266156 | | | PMORG | Secretary of State - | 104.00 | 104.00 | | B | |— —| — |— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182809

Page 156 (156)
RUN: 04/08/10
TIME: 16:03:06

CONTROL:    410463

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | Copies/Certified Copies-C-American Home Mortgage Investment Corp. | | | | | |
| 02/19/10 | S006C | 3266158 | | | PMORG | Secretary of State - Copies/Certified Copies-C-American Home Mortgage Investment Corp. | 104.00 | 104.00 | ——— | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/22/10 | S001 | 3268422 | | | JDUDA | Photocopy Charges 1034 1034 | 6.60 | 3.30 | ——— | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/22/10 | S001 | 3268423 | | | DLASK | Photocopy Charges 0531 | 1.20 | 0.60 | ——— | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/22/10 | S001 | 3268424 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | ——— | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/22/10 | S001 | 3268425 | | | DLASK | Photocopy Charges 0531 0531 | 11.80 | 5.90 | ——— | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/22/10 | S001 | 3268426 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | ——— | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/22/10 | S001 | 3268427 | | | DLASK | Photocopy Charges 0531 0531 | 16.00 | 8.00 | ——— | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/22/10 | S001 | 3268428 | | | MNEIB | Photocopy Charges 0995 0995 | 4.00 | 2.00 | ——— | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/22/10 | S001 | 3268429 | | | MNEIB | Photocopy Charges 0995 0995 | 11.20 | 5.60 | ——— | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/22/10 | S001SCN | 3268430 | | | DLASK | Scanning Charges 0531 | 11.60 | 5.80 | ——— | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/22/10 | S001SCN | 3268431 | | | DLASK | Scanning Charges 0531 | 11.20 | 5.60 | ——— | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/22/10 | S001SCN | 3268432 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | ——— | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/22/10 | S001SCN | 3268433 | | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | ——— | B | — — — — — |

CONTROL:    410463

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    182809

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 02/22/10 | S001SCN | 3268434 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/22/10 | S001SCN | 3268435 | | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/22/10 | S001SCN | 3268436 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/22/10 | S001SCN | 3268437 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/22/10 | S003 | 3268438 | | | PMORG | Long Distance Telephone 1(302)739-4155 6755 | 0.47 | 0.47 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/22/10 | S003 | 3268439 | | | PMORG | Long Distance Telephone 1(214)389-5321 3589 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/23/10 | S001 | 3270158 | | | DLASK | Photocopy Charges 0531 | 4.00 | 2.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/23/10 | S001 | 3270159 | | | DLASK | Photocopy Charges 0531 | 78.40 | 39.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/23/10 | S001 | 3270160 | | | DLASK | Photocopy Charges 0531 0531 | 7.00 | 3.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/23/10 | S001 | 3270161 | | | DLASK | Photocopy Charges 0531 0531 | 8.80 | 4.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/23/10 | S001 | 3270162 | | | DLASK | Photocopy Charges 0531 0531 | 16.80 | 8.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/23/10 | S001 | 3270163 | | | DLASK | Photocopy Charges 0531 0531 | 7.80 | 3.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/23/10 | S001SCN | 3270164 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/23/10 | S001SCN | 3270165 | | | DLASK | Scanning Charges 0531 | 6.80 | 3.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182809

CONTROL:    410463

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/10 | S002 | 3274495 | | | DLASK | Postage Postage | 8.34 | 8.34 | | B | |
| 02/23/10 | S003 | VENDOR NAME:<br>3270166 | | | PMORG | Long Distance<br>Telephone<br>1(631)622-3247<br>3589 | 0.69 | 0.69 | | B | |
| 02/23/10 | S003 | VENDOR NAME:<br>3270167 | | | PMORG | Long Distance<br>Telephone<br>1(212)561-4025<br>6621 | 4.82 | 4.82 | | B | |
| 02/23/10 | S003 | VENDOR NAME:<br>3270168 | | | PMORG | Long Distance<br>Telephone<br>1(212)561-4025<br>6621 | 6.88 | 6.88 | | B | |
| 02/23/10 | S003 | VENDOR NAME:<br>3270169 | | | PMORG | Long Distance<br>Telephone<br>1(214)969-5162<br>6621 | 8.94 | 8.94 | | B | |
| 02/23/10 | S003 | VENDOR NAME:<br>3270170 | | | PMORG | Long Distance<br>Telephone<br>1(213)694-1015<br>6724 | 1.38 | 1.38 | | B | |
| 02/23/10 | S003 | VENDOR NAME:<br>3270171 | | | PMORG | Long Distance<br>Telephone<br>1(631)622-1821<br>6621 | 31.65 | 31.65 | | B | |
| 02/23/10 | S003 | VENDOR NAME:<br>3270172 | | | PMORG | Long Distance<br>Telephone<br>1(213)694-1015<br>6655 | 7.57 | 7.57 | | B | |
| 02/24/10 | 004 | VENDOR NAME:<br>3283565 | 123987 | | PMORG | Federal Express<br>-- FEDERAL<br>EXPRESS - STEVE<br>WILSON DALLAS, TX | 12.17 | 12.17 | | B | |
| 02/24/10 | S001 | VENDOR NAME: Federal Express Corporation<br>3271589 | | | SZIEG | Photocopy Charges<br>0638 0638 | 0.40 | 0.20 | | B | |
| 02/24/10 | S001 | VENDOR NAME:<br>3271590 | | | SZIEG | Photocopy Charges<br>0638 0638 | 0.80 | 0.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  182809

Page 159 (159)
RUN: 04/08/10
TIME: 16:03:06

CONTROL:    410463

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 02/24/10 | S003 | 3271591 | | | PMORG | Long Distance Telephone 1(402)829-0400 3590 | 5.50 | 5.50 | _____ | B | | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/24/10 | S003 | 3271592 | | | PMORG | Long Distance Telephone 1(212)756-1149 6655 | 19.26 | 19.26 | _____ | B | | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/24/10 | S003 | 3271593 | | | PMORG | Long Distance Telephone 1(213)694-1015 6655 | 4.82 | 4.82 | _____ | B | | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/24/10 | S003 | 3271594 | | | PMORG | Long Distance Telephone 1(212)561-4120 6707 | 1.38 | 1.38 | _____ | B | | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/24/10 | S003 | 3271595 | | | PMORG | Long Distance Telephone 1(954)434-4900 5007 | 0.69 | 0.69 | _____ | B | | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/24/10 | S003 | 3271596 | | | PMORG | Long Distance Telephone 1(203)913-8701 6621 | 1.38 | 1.38 | _____ | B | | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/10 | S001 | 3272997 | | | JDUDA | Photocopy Charges 1034 1034 | 5.80 | 2.90 | _____ | B | | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/10 | S001 | 3272998 | | | JDUDA | Photocopy Charges 1034 1034 | 10.40 | 5.20 | _____ | B | | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/10 | S001SCN | 3272999 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | _____ | B | | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/10 | S001SCN | 3273000 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | _____ | B | | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/10 | S001SCN | 3273001 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | _____ | B | | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/10 | S003 | 3273002 | | | PMORG | Long Distance | 0.69 | 0.69 | _____ | B | | — — |

```
                        Young, Conaway, Stargatt and Taylor                        Page 160 (160)
                            PROFORMA BILLING WORKSHEET                             RUN: 04/08/10
                        FOR BILLING PROFORMA NUMBER  182809                        TIME: 16:03:06

CONTROL:  410463

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
                                 (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(631)622-2414 3590 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/10 | S003 | 3273003 | | | | PMORGLong Distance Telephone 1(845)758-6647 6724 | 13.07 | 13.07 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/10 | S003 | 3273004 | | | | PMORGLong Distance Telephone 1(703)298-5795 3588 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/10 | S003 | 3273005 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/10 | S003 | 3273006 | | | | PMORGLong Distance Telephone 1(212)382-3300 3590 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/10 | S003 | 3273007 | | | | PMORGLong Distance Telephone 1(212)430-5419 6621 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/10 | S001 | 3276747 | | | | DLASKPhotocopy Charges 0531 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/10 | S001 | 3276748 | | | | SBEACPhotocopy Charges 0596 0596 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/10 | S001 | 3276749 | | | | SBEACPhotocopy Charges 0596 0596 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/10 | S001 | 3276750 | | | | SBEACPhotocopy Charges 0596 0596 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/10 | S001 | 3276751 | | | | SBEACPhotocopy Charges 0596 0596 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/10 | S001SCN | 3276752 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  182809

CONTROL:     410463

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/26/10 | S001SCN | 3276753 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| 02/26/10 | S001SCN | 3276754 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | |
| 02/26/10 | S003 | 3276755 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)310-8923 6724 | 8.94 | 8.94 | | B | |
| 02/26/10 | S003 | 3276756 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(973)733-9200 3590 | 6.19 | 6.19 | | B | |
| 02/26/10 | S003 | 3276757 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(530)334-3804 6710 | 2.75 | 2.75 | | B | |
| 02/26/10 | S003 | 3276758 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)310-8923 6724 | 0.69 | 0.69 | | B | |
| 02/26/10 | S003 | 3276759 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)756-1125 6621 | 1.38 | 1.38 | | B | |
| 02/26/10 | S003 | 3276760 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(112)845-3824 3588 | 0.69 | 0.69 | | B | |
| 02/26/10 | S003 | 3276761 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(646)621-3546 6621 | 15.82 | 15.82 | | B | |
| 02/26/10 | S003 | 3276762 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(917)597-7679 6621 | 0.69 | 0.69 | | B | |
| 02/26/10 | S003 | 3276763 | | | | VENDOR NAME: PMORGLong Distance | 4.82 | 4.82 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   182809

CONTROL:   410463

Page 162 (162)
RUN: 04/08/10
TIME: 16:03:06

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(917)597-7679 6621 | | | | | |
| 02/26/10 | S003 | VENDOR NAME: 3276764 | | | | PMORGLong Distance Telephone 1(646)621-3546 6621 | 9.63 | 9.63 | | B | |
| 02/28/10 | S001 | VENDOR NAME: 3277753 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 02/28/10 | S001 | VENDOR NAME: 3278452 | | | | DLASKPhotocopy Charges 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

INCLUDED EXPENSES FOR MATTER: 066585.1001          22,081.51          12,523.31
EXCLUDED EXPENSES (Expenses on Hold)                   0.00               0.00
EXPENSES AFTER CUTOFF DATE                                              20,157.12

STATUS CODE LEGEND
B     Billable                    H     Expense  on Hold (Excluded)          NB     Non-Billable
BNC   Billable - No Charge        X     Excluded from Instruction            ENP    Expense will not show on Statement
B/O   Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 58.23 | 58.23 |
| 053 | Delivery / Courier | 40.00 | 40.00 |
| 096 | Working Meals | 10.00 | 10.00 |
| 904 | Teleconference / Video Conference | 36.61 | 36.61 |
| S001 | Photocopy Charges | 18,870.40 | 9,435.20 |
| S001SCN | Scanning Charges | 246.00 | 123.00 |
| S002 | Postage | 1,958.21 | 1,958.21 |
| S003 | Long Distance Telephone | 489.06 | 489.06 |
| S006B | Secretary of State - Good Standing | 100.00 | 100.00 |
| S006C | Secretary of State - Copies/Certified Co | 208.00 | 208.00 |
| S904 | Teleconference / Video Conference | 65.00 | 65.00 |

EXPENSE TOTAL          22,081.51          12,523.31
                       ============       ============

TOTAL EXPENSES FOR INSTRUCTION:   182809          22,081.51          12,523.31
                                                  ============       ============