# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

06/07/2010

File No. 066585.1001

For Professional Services Rendered For:

Bill No.  40335706

**American Home Mortgage Investment Corp.**
**Billing Period Through March 31, 2010**

| | | |
|---|---|---|
| Total Fees.................................................................. | $ | 176,354.00 |
| Total Expenses ........................................................ | | 23,699.31 |
| Total............................................................. | $ | 200,053.31 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2010

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 4.50 | 732.00 |
| B002 | Court Hearings | 10.10 | 3,508.50 |
| B003 | Cash Collateral/DIP Financing | 6.30 | 1,775.50 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 0.10 | 27.50 |
| B005 | Lease/Executory Contract Issues | 2.50 | 818.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 158.90 | 59,470.00 |
| B007 | Claims Analysis, Objections and Resolutions | 149.80 | 56,236.00 |
| B009 | Stay Relief Matters | 1.80 | 513.00 |
| B011 | Other Adversary Proceedings | 126.20 | 44,901.00 |
| B012 | Plan and Disclosure Statement | 1.00 | 490.00 |
| B013 | Creditor Inquiries | 0.80 | 338.00 |
| B014 | General Corporate Matters | 11.00 | 4,172.50 |
| B017 | Retention of Professionals/Fee Issues | 6.40 | 1,764.00 |
| B018 | Fee Application Preparation | 3.40 | 1,608.00 |
| | Totals | 482.80 | $ 176,354.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2010

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.90 | x $ | 220.00 | = | 198.00 |
| Elizabeth M. Taraboletti | Clerk | 0.80 | x $ | 80.00 | = | 64.00 |
| Kasey Riddle | Clerk | 2.20 | x $ | 80.00 | = | 176.00 |
| Sean M. Beach | Partner | 0.60 | x $ | 490.00 | = | 294.00 |
| | Totals: | 4.50 | | | $ | 732.00 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 2.60 | x $ | 475.00 | = | 1,235.00 |
| Debbie Laskin | Paralegal | 4.90 | x $ | 220.00 | = | 1,078.00 |
| Michael S. Neiburg | Associate | 0.30 | x $ | 285.00 | = | 85.50 |
| Patrick A. Jackson | Associate | 0.10 | x $ | 320.00 | = | 32.00 |
| Sean M. Beach | Partner | 2.20 | x $ | 490.00 | = | 1,078.00 |
| | Totals: | 10.10 | | | $ | 3,508.50 |

**Task B003**
**Cash Collateral/DIP Financing**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Justin H. Rucki | Associate | 6.10 | x $ | 275.00 | = | 1,677.50 |
| Sean M. Beach | Partner | 0.20 | x $ | 490.00 | = | 98.00 |
| | Totals: | 6.30 | | | $ | 1,775.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2010

| **Task  B004** | | Total | Hourly | | | |
|---|---|---|---|---|---|---|
| **Schedules & Statements, U.S. Trustee Reports** | | Hours | Rate | | | Total |
| Justin H. Rucki | Associate | 0.10 | x $ | 275.00 | = | 27.50 |
| | Totals: | 0.10 | | | $ | 27.50 |

| **Task  B005** | | Total | Hourly | | | |
|---|---|---|---|---|---|---|
| **Lease/Executory Contract Issues** | | Hours | Rate | | | Total |
| Michael S. Neiburg | Associate | 0.20 | x $ | 285.00 | = | 57.00 |
| Patrick A. Jackson | Associate | 0.30 | x $ | 320.00 | = | 96.00 |
| Sean M. Beach | Partner | 0.20 | x $ | 490.00 | = | 98.00 |
| Stephanie L. Hansen | Associate | 1.80 | x $ | 315.00 | = | 567.00 |
| | Totals: | 2.50 | | | $ | 818.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2010

| **Task B006**<br>**Use, Sale or Lease of Property (363 issues)** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 44.40 | x $ | 305.00 | = | 13,542.00 |
| Craig D. Grear | Partner | 5.50 | x $ | 660.00 | = | 3,630.00 |
| Curtis J. Crowther | Senior Counsel | 5.10 | x $ | 475.00 | = | 2,422.50 |
| Debbie Laskin | Paralegal | 1.10 | x $ | 220.00 | = | 242.00 |
| Evangelos Kostoulas | Associate | 16.70 | x $ | 310.00 | = | 5,177.00 |
| John C. Kuffel | Associate | 1.90 | x $ | 320.00 | = | 608.00 |
| Justin H. Rucki | Associate | 29.70 | x $ | 275.00 | = | 8,167.50 |
| Lisa Eden | Paralegal | 1.60 | x $ | 145.00 | = | 232.00 |
| Matthew B. Lunn | Partner | 0.70 | x $ | 425.00 | = | 297.50 |
| Patrick A. Jackson | Associate | 1.40 | x $ | 320.00 | = | 448.00 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 650.00 | = | 130.00 |
| Sean M. Beach | Partner | 27.90 | x $ | 490.00 | = | 13,671.00 |
| Sharon M. Zieg | Partner | 22.00 | x $ | 490.00 | = | 10,780.00 |
| William DuBois | Tech. Services | 0.70 | x $ | 175.00 | = | 122.50 |
| Totals: | | 158.90 | | | $ | 59,470.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2010

| **Task B007** **Claims Analysis, Objections and Resolutions** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 4.30 | x $ | 660.00 | = | 2,838.00 |
| Curtis J. Crowther | Senior Counsel | 17.30 | x $ | 475.00 | = | 8,217.50 |
| Debbie Laskin | Paralegal | 4.30 | x $ | 220.00 | = | 946.00 |
| Evangelos Kostoulas | Associate | 6.00 | x $ | 310.00 | = | 1,860.00 |
| Justin P. Duda | Associate | 17.60 | x $ | 240.00 | = | 4,224.00 |
| Maribeth L. Minella | Associate | 0.40 | x $ | 325.00 | = | 130.00 |
| Michael S. Neiburg | Associate | 28.30 | x $ | 285.00 | = | 8,065.50 |
| Morgan Seward | Associate | 3.00 | x $ | 265.00 | = | 795.00 |
| Patrick A. Jackson | Associate | 26.20 | x $ | 320.00 | = | 8,384.00 |
| Sean M. Beach | Partner | 42.20 | x $ | 490.00 | = | 20,678.00 |
| Sharon M. Zieg | Partner | 0.20 | x $ | 490.00 | = | 98.00 |
| | Totals: | 149.80 | | | $ | 56,236.00 |

| **Task B009** **Stay Relief Matters** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Michael S. Neiburg | Associate | 1.60 | x $ | 285.00 | = | 456.00 |
| Ryan Bartley | Associate | 0.20 | x $ | 285.00 | = | 57.00 |
| | Totals: | 1.80 | | | $ | 513.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2010

| Task  B011<br>**Other Adversary Proceedings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Brenda Walters | Paralegal | 0.80 | x $ | 235.00 | = | 188.00 |
| Curtis J. Crowther | Senior Counsel | 12.90 | x $ | 475.00 | = | 6,127.50 |
| Debbie Laskin | Paralegal | 4.00 | x $ | 220.00 | = | 880.00 |
| John Meyer | Litigation Para | 0.80 | x $ | 165.00 | = | 132.00 |
| John T. Dorsey | Partner | 0.30 | x $ | 630.00 | = | 189.00 |
| Justin H. Rucki | Associate | 13.20 | x $ | 275.00 | = | 3,630.00 |
| Justin P. Duda | Associate | 0.50 | x $ | 240.00 | = | 120.00 |
| Lisa Eden | Paralegal | 8.70 | x $ | 145.00 | = | 1,261.50 |
| Michael A. Cianci | Associate | 3.20 | x $ | 265.00 | = | 848.00 |
| Michael S. Neiburg | Associate | 5.90 | x $ | 285.00 | = | 1,681.50 |
| Michele Sheretta Budicak | Associate | 3.70 | x $ | 350.00 | = | 1,295.00 |
| Morgan Seward | Associate | 22.20 | x $ | 265.00 | = | 5,883.00 |
| Patrick A. Jackson | Associate | 0.60 | x $ | 320.00 | = | 192.00 |
| Sean M. Beach | Partner | 9.30 | x $ | 490.00 | = | 4,557.00 |
| Sharon M. Zieg | Partner | 34.60 | x $ | 490.00 | = | 16,954.00 |
| William DuBois | Tech. Services | 5.50 | x $ | 175.00 | = | 962.50 |
| | Totals: | 126.20 | | | $ | 44,901.00 |

| Task  B012<br>**Plan and Disclosure Statement** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 1.00 | x $ | 490.00 | = | 490.00 |
| | Totals: | 1.00 | | | $ | 490.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2010

| Task B013 Creditor Inquiries | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.20 | x $ | 475.00 | = | 95.00 |
| Patrick A. Jackson | Associate | 0.30 | x $ | 320.00 | = | 96.00 |
| Sean M. Beach | Partner | 0.30 | x $ | 490.00 | = | 147.00 |
| | Totals: | 0.80 | | | $ | 338.00 |

| Task B014 General Corporate Matters | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 2.70 | x $ | 475.00 | = | 1,282.50 |
| Evangelos Kostoulas | Associate | 6.80 | x $ | 310.00 | = | 2,108.00 |
| Jennifer Noel | Associate | 0.50 | x $ | 360.00 | = | 180.00 |
| Pauline K. Morgan | Partner | 0.70 | x $ | 650.00 | = | 455.00 |
| Sean M. Beach | Partner | 0.30 | x $ | 490.00 | = | 147.00 |
| | Totals: | 11.00 | | | $ | 4,172.50 |

| Task B017 Retention of Professionals/Fee Issues | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 4.40 | x $ | 220.00 | = | 968.00 |
| Patrick A. Jackson | Associate | 0.60 | x $ | 320.00 | = | 192.00 |
| Ryan Bartley | Associate | 0.40 | x $ | 285.00 | = | 114.00 |
| Sean M. Beach | Partner | 1.00 | x $ | 490.00 | = | 490.00 |
| | Totals: | 6.40 | | | $ | 1,764.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2010

| **Task B018** **Fee Application Preparation** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.40 | x $ | 220.00 | = | 308.00 |
| Pauline K. Morgan | Partner | 2.00 | x $ | 650.00 | = | 1,300.00 |
| | Totals: | 3.40 | | | $ | 1,608.00 |
| | Aggregate Total: | 482.80 | | | $ | 176,354.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2010

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| CGREA | Craig D. Grear, Partner | 9.80 | $ | 660.00 | = | 6,468.00 |
| PMORG | Pauline K. Morgan, Partner | 2.90 | $ | 650.00 | = | 1,885.00 |
| JDORS | John T. Dorsey, Partner | 0.30 | $ | 630.00 | = | 189.00 |
| SBEAC | Sean M. Beach, Partner | 85.20 | $ | 490.00 | = | 41,748.00 |
| SZIEG | Sharon M. Zieg, Partner | 56.80 | $ | 490.00 | = | 27,832.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 40.80 | $ | 475.00 | = | 19,380.00 |
| MLUNN | Matthew B. Lunn, Partner | 0.70 | $ | 425.00 | = | 297.50 |
| JNOEL | Jennifer Noel, Associate | 0.50 | $ | 360.00 | = | 180.00 |
| MBUDI | Michele Sheretta Budica, Associate | 3.70 | $ | 350.00 | = | 1,295.00 |
| MMINE | Maribeth L. Minella, Associate | 0.40 | $ | 325.00 | = | 130.00 |
| JKUFF | John C. Kuffel, Associate | 1.90 | $ | 320.00 | = | 608.00 |
| PJACK | Patrick A. Jackson, Associate | 29.50 | $ | 320.00 | = | 9,440.00 |
| SHANS | Stephanie L. Hansen, Associate | 1.80 | $ | 315.00 | = | 567.00 |
| EKOST | Evangelos Kostoulas, Associate | 29.50 | $ | 310.00 | = | 9,145.00 |
| ALUND | Andrew A. Lundgren, Associate | 44.40 | $ | 305.00 | = | 13,542.00 |
| MNEIB | Michael S. Neiburg, Associate | 36.30 | $ | 285.00 | = | 10,345.50 |
| RBART | Ryan Bartley, Associate | 0.60 | $ | 285.00 | = | 171.00 |
| JRUCK | Justin H. Rucki, Associate | 49.10 | $ | 275.00 | = | 13,502.50 |
| MCIAN | Michael A. Cianci, Associate | 3.20 | $ | 265.00 | = | 848.00 |
| MSEWA | Morgan Seward, Associate | 25.20 | $ | 265.00 | = | 6,678.00 |
| JDUDA | Justin P. Duda, Associate | 18.10 | $ | 240.00 | = | 4,344.00 |
| BWALT | Brenda Walters, Paralegal | 0.80 | $ | 235.00 | = | 188.00 |
| DLASK | Debbie Laskin, Paralegal | 21.00 | $ | 220.00 | = | 4,620.00 |
| WDUBO | William DuBois, Tech. Services | 6.20 | $ | 175.00 | = | 1,085.00 |
| JMEYE | John Meyer, Litigation Para | 0.80 | $ | 165.00 | = | 132.00 |
| LEDEN | Lisa Eden, Paralegal | 10.30 | $ | 145.00 | = | 1,493.50 |
| ETARA | Elizabeth M. Tarabolett, Clerk | 0.80 | $ | 80.00 | = | 64.00 |
| KRIDD | Kasey Riddle, Clerk | 2.20 | $ | 80.00 | = | 176.00 |

Total:                    482.80            $    176,354.00

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40335706                    06-07-2010

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/01/10 | Email from D. Laskin re: motion to file Martinez declaration under seal | SBEAC | B001 | 0.10 |
| 03/01/10 | Call from MacCauley and Weisbrod re: case status update | SBEAC | B001 | 0.10 |
| 03/02/10 | Call from Bankruptcy Court re: 3/9/10 hearing time change and email to D. Laskin, M. Neiburg and C. Crowther re: same | SBEAC | B001 | 0.10 |
| 03/03/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | ETARA | B001 | 0.20 |
| 03/03/10 | Scan and e-file affidavit of service re: application to retain BDO Seidman #8639 | KRIDD | B001 | 0.20 |
| 03/03/10 | Email from D. Laskin re: critical dates as of 3/1/10 | SBEAC | B001 | 0.20 |
| 03/05/10 | Email from B. Goldberg re: status update request | SBEAC | B001 | 0.10 |
| 03/08/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | ETARA | B001 | 0.20 |
| 03/15/10 | E-file affidavit of service re: objection to swap agreement claim of Royal Bank of Scotland | KRIDD | B001 | 0.20 |
| 03/16/10 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 03/17/10 | E-file affidavit of service re: docket numbers 8649, 8650 | KRIDD | B001 | 0.20 |
| 03/18/10 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.40 |
| 03/18/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | ETARA | B001 | 0.10 |
| 03/23/10 | E-file and coordinate service re: re-notice of motion and amendment #8712 | KRIDD | B001 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40335706                06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/24/10 | Prepare docket update for working group, circulate docket update to working group | ETARA | B001 | 0.10 |
| 03/26/10 | Prepare docket update for working group, circulate docket update to working group | ETARA | B001 | 0.10 |
| 03/26/10 | Scan and e-file affidvits of service re: docket numbers 8617, 8658, 8659 | KRIDD | B001 | 0.30 |
| 03/29/10 | Return call to Wells Fargo regarding Olubode Mortgage Assignment | DLASK | B001 | 0.10 |
| 03/30/10 | Prepare docket update for working group, circulate docket update to working group | ETARA | B001 | 0.10 |
| 03/31/10 | Telephone from Depository Trust regarding Effective Date | DLASK | B001 | 0.10 |
| 03/31/10 | Draft and e-file affidavit of service re: re-notice of motion and notice of amendment to release and settlement agreement | KRIDD | B001 | 0.30 |
| 03/31/10 | Notarize and e-file affidavits of service re: docket numbers 8683, 8685, 8686, 8689, 8690 | KRIDD | B001 | 0.40 |
| | Sub Total | | | 4.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/10 | Assemble documents and prepare hearing binders for March hearing | DLASK | B002 | 0.70 |
| 03/04/10 | Update Agenda for March hearing | DLASK | B002 | 0.30 |
| 03/04/10 | Review 3/9/10 hearing agenda | SBEAC | B002 | 0.20 |
| 03/05/10 | Assemble additional hearing materials, update and revise hearing binders for chambers and counsel for March 9 hearing | DLASK | B002 | 2.00 |
| 03/05/10 | Finalize for filing and coordinate service of Agenda for March 9 hearing | DLASK | B002 | 0.60 |
| 03/08/10 | Review pleadings/claim in preparation for claim objection hearing re: Beall | CCROW | B002 | 0.60 |
| 03/08/10 | Prepare Amended Agenda for March 9 hearing | DLASK | B002 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/08/10 | Review amended agenda for 3/9/10 hearing | SBEAC | B002 | 0.10 |
| 03/08/10 | Calls (3) from S. Martinez re: preparation for 3/9/10 hearing | SBEAC | B002 | 0.40 |
| 03/09/10 | Prepare for hearing re: Beall | CCROW | B002 | 0.40 |
| 03/09/10 | Attend hearing in Bankruptcy Court | CCROW | B002 | 1.40 |
| 03/09/10 | Attend hearing re: Broadhollow sale, Dobben appeal and bank sale update | SBEAC | B002 | 1.50 |
| 03/23/10 | Draft Agenda for April 6 hearing | DLASK | B002 | 0.40 |
| 03/24/10 | Update and revise Agenda for April hearing | DLASK | B002 | 0.30 |
| 03/30/10 | Email from D. Laskin; conference with D. Laskin re: Hearing Agenda | CCROW | B002 | 0.20 |
| 03/30/10 | Update and revise Agenda for April hearing | DLASK | B002 | 0.20 |
| 03/31/10 | Review and revise agenda for court hearing and exchange several emails with Patrick Jackson and Deb Laskin regarding agenda items | MNEIB | B002 | 0.30 |
| 03/31/10 | Review hearing agenda | PJACK | B002 | 0.10 |
| | Sub Total | | | 10.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/10 | Email from D. Laskin and call to J. Zujkowski re: 3/9/10 hearing | SBEAC | B003 | 0.20 |
| 03/10/10 | Research cash collateral issues relating to Mt. Prospect property, including review of applicable loan documents | JRUCK | B003 | 4.60 |
| 03/24/10 | Draft summary of Mt. Prospect cash collateral research and retrieve copies of cases cited in summary | JRUCK | B003 | 1.50 |
| | Sub Total | | | 6.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40335706                              06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/24/10 | Draft e-mail re: Mt. Prospect cash collateral issues | JRUCK | B004 | 0.10 |
| | Sub Total | | | 0.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/10 | Conference with J. Kuffel, Esquire regarding production of documents (.2); gather documents for production (.5); conference with S. Zieg, Esquire (.2) | SHANS | B005 | 0.90 |
| 03/05/10 | Exchange emails with Adam Printz and Scott Martinez regarding loan files being produced by former landlord | MNEIB | B005 | 0.20 |
| 03/05/10 | Conference with J. Meyer regarding discovery request (.3); emails to/from W. DuBois regarding discovery request (.2) | SHANS | B005 | 0.50 |
| 03/11/10 | Final search for AHM emails to respond to discovery request | SHANS | B005 | 0.40 |
| 03/16/10 | Call to P. Jackson re: cure settlements | SBEAC | B005 | 0.20 |
| 03/17/10 | Correspondence with A. Alfonso re: status of cure escrow (.1); correspondence with H. Patwardhan re: Microsoft cure claim (.2) | PJACK | B005 | 0.30 |
| | Sub Total | | | 2.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/01/10 | Telephone call from B. Albom re: GRM | CCROW | B006 | 0.10 |
| 03/01/10 | Edit Memorandum of Understanding re: GRM | CCROW | B006 | 0.20 |
| 03/01/10 | Emails from/to J. Burzenski and S. Martinez re: GRM | CCROW | B006 | 0.20 |
| 03/01/10 | Emails from/to S. Martinez and B. Albom re: GRM (numerous) | CCROW | B006 | 0.80 |
| 03/01/10 | Emails from B. Albom; email to J. Burzenski and S. Martinez re: GRM | CCROW | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/01/10 | Review transcript of 506(c) argument from 1/12 hearing prior to drafting of amended 506(c) motion | JRUCK | B006 | 0.30 |
| 03/01/10 | Begin drafting of amended 506(c) motion | JRUCK | B006 | 4.40 |
| 03/01/10 | Draft (4) and review (1) e-mails re: Park National 506(c) claim | JRUCK | B006 | 0.30 |
| 03/01/10 | Review bank sale issues | PMORG | B006 | 0.20 |
| 03/01/10 | Email from S. Zieg re: Mt. Prospect 506(c) litigation | SBEAC | B006 | 0.10 |
| 03/01/10 | Call to C. Grear re: bank sale issues | SBEAC | B006 | 0.10 |
| 03/01/10 | Call to S. Martinez re: loan sale issues | SBEAC | B006 | 0.10 |
| 03/01/10 | Teleconference with Weissman, Williams, Nystrom and Nelligan re: Worth bank sale (.3) and review documents re: same (.2) | SBEAC | B006 | 0.50 |
| 03/01/10 | Emails with D. Voulo and S. Scott Martinez re: loan sale of final loans | SBEAC | B006 | 0.30 |
| 03/01/10 | Review P. Williams' comments to AHM-Worth SPA (1.1) and emails with P. Williams re: same (.1) | SBEAC | B006 | 1.20 |
| 03/01/10 | Call with Nelligan re: AH Bank sale issues and approval process | SBEAC | B006 | 0.30 |
| 03/01/10 | Call with A. Rovira re: Bear Stearns servicing sale issues | SBEAC | B006 | 0.20 |
| 03/01/10 | Briefly review discovery requests served by Park National Bank re: 506(c) claim | SZIEG | B006 | 0.50 |
| 03/01/10 | Draft correspondence to D. Laskin re: Park National Bank discovery requests in 506(c) dispute | SZIEG | B006 | 0.10 |
| 03/01/10 | Draft correspondence to M. Lunn and S. Beach re: 506(c) claim against Park National Bank | SZIEG | B006 | 0.10 |
| 03/01/10 | Correspondence with J. Rucki re: 506 Motion against Park National Bank | SZIEG | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/01/10 | Telephone call from S. Beach re: discovery issues with Park National Bank 506(c) claim | SZIEG | B006 | 0.10 |
| 03/02/10 | E-mails from and to B. Allison; e-mail to S. Martinez and J. Bunventi re: GRM | CCROW | B006 | 0.30 |
| 03/02/10 | E-mail from and to B. Allison re: GRM | CCROW | B006 | 0.20 |
| 03/02/10 | Review e-mail from J. Burzenski re: GRM | CCROW | B006 | 0.10 |
| 03/02/10 | E-mails to and from B. Albom re: GRM | CCROW | B006 | 0.10 |
| 03/02/10 | Review and revise stock purchase agreement | CGREA | B006 | 1.00 |
| 03/02/10 | Continue drafting amended 506(c) motion, including additional research (approximately 0.9) | JRUCK | B006 | 5.30 |
| 03/02/10 | Conference with M. Lunn re: amended 506(c) motion | JRUCK | B006 | 0.10 |
| 03/02/10 | Telephone from S. Martinez and P. Moran re: documents relating to amended 506(c) motion | JRUCK | B006 | 0.10 |
| 03/02/10 | Edit Worth stock purchase agreement | SBEAC | B006 | 0.40 |
| 03/02/10 | Review Miles Trust note and emails with C. Grear and J. Weissmann re: same | SBEAC | B006 | 0.30 |
| 03/02/10 | Email from E. Kostoulas re: rating agencies of notes issued by Broadhollow and Melville | SBEAC | B006 | 0.10 |
| 03/02/10 | Call from S. Martinez re: loan sale issues | SBEAC | B006 | 0.20 |
| 03/02/10 | Telephone call to Chambers re: hearing date for evidentiary hearing on debtor's motion for 506(c) claim against Park National Bank | SZIEG | B006 | 0.10 |
| 03/02/10 | Telephone call from J. Kuffel re: documents for responses to discovery requests of Park National Bank | SZIEG | B006 | 0.10 |
| 03/02/10 | Draft correspondence to YCST Team re: documents responsive to Park National Bank discovery (multiple) | SZIEG | B006 | 0.30 |
| 03/02/10 | Draft correspondence to M. Busenkell re: hearing on debtor's 506(c) motion against Park National Bank (Mt. Prospect) | SZIEG | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/02/10 | Draft correspondence to K. Yudell re: Debtor's 506(c) motion and scheduling with respect thereto | SZIEG | B006 | 0.10 |
| 03/03/10 | Email from S. Martinez; email to B. Albom re: GRM | CCROW | B006 | 0.20 |
| 03/03/10 | Review email from B. Albom re: GRM | CCROW | B006 | 0.10 |
| 03/03/10 | Research re: security interest in bank stock | CGREA | B006 | 0.60 |
| 03/03/10 | Review materials in response to Mt. Prospect discovery request | JKUFF | B006 | 1.50 |
| 03/03/10 | Conference with S. Zieg re: 506(c) motion | JRUCK | B006 | 0.10 |
| 03/03/10 | Telephone from P. Moran re: documents related to 506(c) motion | JRUCK | B006 | 0.10 |
| 03/03/10 | Email from J. Weissman re: Miles Trust | SBEAC | B006 | 0.10 |
| 03/03/10 | Emails with E. Schnitzer re: AHM/Pitney Bowes | SBEAC | B006 | 0.20 |
| 03/03/10 | Calls (3) with S. Martinez re: bank sale issues | SBEAC | B006 | 1.00 |
| 03/03/10 | Emails with K. Nystrom, J. Waite, J. Nelligan and C. Grear re: discussion with OTS Chicago (.3) and review documents re: same (.6) | SBEAC | B006 | 0.90 |
| 03/03/10 | Email from E. Voulo re: loan sale issues | SBEAC | B006 | 0.20 |
| 03/03/10 | Email from S. Zieg re: 506(c) claim against Mt. Prospect property | SBEAC | B006 | 0.10 |
| 03/03/10 | Work with S. Beach re: issues related to amended motion for 506(c) claim against Park National Bank | SZIEG | B006 | 0.50 |
| 03/03/10 | Telephone call from Judge Sonchi's Chambers re: hearing date for 506(c) claim against Park National Bank | SZIEG | B006 | 0.10 |
| 03/03/10 | Legal research and review various memoranda re: analysis of 506(c) claim against Park National Bank | SZIEG | B006 | 1.80 |
| 03/03/10 | Work with S. Beach re: 506(c) claim against Park National Bank (second meeting) | SZIEG | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/10 | Begin reviewing and revising draft amended motion re: 506(c) claim against Park National Bank | SZIEG | B006 | 0.80 |
| 03/03/10 | Draft correspondence to J. Rucki and S. Beach re: 506(c) claim against Park National Bank (multiple) | SZIEG | B006 | 0.10 |
| 03/04/10 | E-mail to S. Beach re: Release of claims for American Home Bank employees | EKOST | B006 | 0.10 |
| 03/04/10 | Draft release for employees of AHB | EKOST | B006 | 0.90 |
| 03/04/10 | Review documents relating to expenses for Mt. Prospect property/section 506(c) claim | JRUCK | B006 | 3.40 |
| 03/04/10 | Conference with M. Lunn and S. Zieg re: 506(c) motion | JRUCK | B006 | 0.30 |
| 03/04/10 | Research re: authority re: amending of motions under federal rules and bankruptcy rules | JRUCK | B006 | 1.00 |
| 03/04/10 | Telephone from P. Moran re: issues related to 506(c) motion | JRUCK | B006 | 0.10 |
| 03/04/10 | Email from K. Nystrom and to D. Kostoulas re: form of release to be executed by employees | SBEAC | B006 | 0.10 |
| 03/04/10 | Review and revise draft amended motion re: 506(c) claim against Park National Bank | SZIEG | B006 | 1.30 |
| 03/04/10 | Work with J. Rucki re: 506(c) claim against Park National Bank (multiple meetings) | SZIEG | B006 | 0.60 |
| 03/04/10 | Draft correspondence to M. Busenkell re: Debtor's 506(c) claim against Park National Bank and discovery with respect thereto | SZIEG | B006 | 0.20 |
| 03/04/10 | Draft correspondence to J. Kuffel re: discovery requests in debtor's 506 motion against Park National Bank | SZIEG | B006 | 0.10 |
| 03/04/10 | Correspondence with J. Rucki re: case law for amended motion for 506(c) claim against Park National Bank | SZIEG | B006 | 0.20 |
| 03/05/10 | Emails from J. Burzenski and B. Albom re: GRM (numerous) | CCROW | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40335706                 06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/10 | Telephone conference with L. Grime re: real estate tax refund recovery | CGREA | B006 | 0.10 |
| 03/05/10 | Draft mutual release for Employees of AHB | EKOST | B006 | 0.50 |
| 03/05/10 | Revise amended 506(c) motion, including additional research, to incorporate additional arguments and expense information obtained from client | JRUCK | B006 | 5.10 |
| 03/05/10 | Draft proposed form of order granting amended 506(c) motion | JRUCK | B006 | 0.40 |
| 03/05/10 | Call to Indelicato re: strategy on bank sale and other issues | SBEAC | B006 | 0.10 |
| 03/05/10 | Email from K. Nystrom re: letters to Bancorp | SBEAC | B006 | 0.10 |
| 03/05/10 | Email from/to C. Colagiacomo re: Melville reinsurance issues related to trust | SBEAC | B006 | 0.10 |
| 03/05/10 | Emails with S. Zieg and J. Rucki (.1) and review documents re: Mt. Prospect motion (.2) | SBEAC | B006 | 0.30 |
| 03/05/10 | Correspondence with J. Rucki and S. Beach re: 506(c) motion against Park National Bank (multiple) | SZIEG | B006 | 0.30 |
| 03/08/10 | Review and revise stock purchase agreement for bank sale | CGREA | B006 | 2.60 |
| 03/08/10 | Email J. Weissman re: bank sale | CGREA | B006 | 0.10 |
| 03/08/10 | Draft mutual release for AHB employees | EKOST | B006 | 1.70 |
| 03/08/10 | Review Letter of Counsel to Vermont Insurance Dept. and e-mail comments re: same to S. Beach, Carlo Colagiacomo, and S. Martinez | EKOST | B006 | 1.10 |
| 03/08/10 | Revise amended 506(c) motion (multiple rounds of revisions) | JRUCK | B006 | 2.10 |
| 03/08/10 | Telephone from P. Moran re: issues related to amended 506(c) motion | JRUCK | B006 | 0.10 |
| 03/08/10 | Conference with S. Beach and S. Zieg re: amended 506(c) motion | JRUCK | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40335706                          06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/08/10 | Conference with M. Lunn re: amended 506(c) motion | JRUCK | B006 | 0.10 |
| 03/08/10 | Conference with S. Beach and S. Zieg re: amended 506(c) motion | JRUCK | B006 | 0.20 |
| 03/08/10 | Conference with M. Lunn re: amended 506(c) motion | JRUCK | B006 | 0.20 |
| 03/08/10 | Multiple meetings with S. Beach and J. Rucki re: Section 506(c) claim | MLUNN | B006 | 0.40 |
| 03/08/10 | Email from J. Rucki re: Wedoff case in connection with cash collateral issues on the 506c claim motion for Mt. Prospect | SBEAC | B006 | 0.10 |
| 03/08/10 | Email from S. Martinez re: Mt. Prospect draft motion | SBEAC | B006 | 0.10 |
| 03/08/10 | Edit amended 506(c) motion in connection with Mt. Prospect property issues | SBEAC | B006 | 0.60 |
| 03/08/10 | Email from J. Weissmann re: strategy for potential bid on bank | SBEAC | B006 | 0.10 |
| 03/08/10 | Call from Voulo re: loan sale strategy | SBEAC | B006 | 0.30 |
| 03/08/10 | Emails with M. Indelicato and S. Martinez re: PA Loan settlement proceeds issues | SBEAC | B006 | 0.10 |
| 03/08/10 | Email from J. Rucki re: Mt. Prospect motion | SBEAC | B006 | 0.10 |
| 03/08/10 | Email to J. Weissmann re: AHM Holdings bank sale | SBEAC | B006 | 0.20 |
| 03/08/10 | Emails with S. Zieg and J. Rucki re: 506(c) claim against Mt. Prospect property | SBEAC | B006 | 0.30 |
| 03/08/10 | Review caselaw re: cash collateral issue raised as a defense in connection with Park National Claim litigation (.8); review documents and draft notes re: responses to cash collateral issue (.7); work with Zieg (.2) and work with Rucki (.3) re: same and drafting amended motion | SBEAC | B006 | 2.00 |
| 03/08/10 | Work with S. Beach and J. Rucki re: amended motion for 506(c) claim against Park National Bank | SZIEG | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40335706                          06-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/09/10 | Telephone call from/to A. Rovira re: Bear Stearns loan files | CCROW | B006 | 0.20 |
| 03/09/10 | Research file sources/lists re: Bear Stearns | CCROW | B006 | 0.30 |
| 03/09/10 | Email to S. Martinez and J. Burzenski re: Bear Stearns | CCROW | B006 | 0.10 |
| 03/09/10 | Telephone call to/from S. Martinez and J. Burzenski re: Bear Stearns | CCROW | B006 | 0.30 |
| 03/09/10 | Emails from/to A. Rovira re: Bear Stearns (numerous) | CCROW | B006 | 0.80 |
| 03/09/10 | Emails from/to J. Burzenski re: Bear Stearns Loan File | CCROW | B006 | 0.30 |
| 03/09/10 | Finalize for filing and coordinate service of Amended Motion for Recovery of Costs and Expenses Pursuant to 11 U.S.C. Section 506(c) From Mount Prospect, Illinois Property | DLASK | B006 | 0.60 |
| 03/09/10 | Conference with S. Zieg re: amended 506(c) motion | JRUCK | B006 | 0.10 |
| 03/09/10 | Revise amended section 506(c) motion (four rounds of review and revisions) | JRUCK | B006 | 4.40 |
| 03/09/10 | Gather exhibits to amended section 506(c) motion | JRUCK | B006 | 0.20 |
| 03/09/10 | Conference with D. Laskin re: filing of amended 506(c) motion | JRUCK | B006 | 0.10 |
| 03/09/10 | Review (11) and draft (12) e-mails to S. Beach, S. Zieg re: issues relating to amended section 506(c) motion | JRUCK | B006 | 0.40 |
| 03/09/10 | Review Worth stock purchase agreement | SBEAC | B006 | 0.10 |
| 03/09/10 | Call to C. Grear re: loan sale and bank sale issues | SBEAC | B006 | 0.50 |
| 03/09/10 | Edit amended 506(c) motion re: Park National claim and Mt. Prospect Property | SBEAC | B006 | 1.80 |
| 03/09/10 | Call to J. McMahon re: status of bank sale | SBEAC | B006 | 0.20 |
| 03/09/10 | Call to S. Wilson re: Broadhollow transaction issues | SBEAC | B006 | 0.10 |
| 03/09/10 | Review amended 506(c) motion and order | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/09/10 | Emails with S. Zieg and J. Rucki re: 506(c) claim strategy and responses to defenses | SBEAC | B006 | 0.30 |
| 03/09/10 | Revise Worth stock purchase agreement for the sale of the bank stock | SBEAC | B006 | 0.70 |
| 03/09/10 | Review and revise multiple drafts of amended motion for 506(c) claim against Park National Bank | SZIEG | B006 | 1.80 |
| 03/09/10 | Work with S. Beach (multiple meetings) re: amended motion for 506(c) claim against Park National Bank | SZIEG | B006 | 0.40 |
| 03/09/10 | Work with J. Rucki (multiple meetings) re: amended motion for 506(c) claim against Park National Bank | SZIEG | B006 | 0.30 |
| 03/10/10 | Phone call with S. Beach and Steve Wilson re: Closing documents from Broadhollow Loan Sale | EKOST | B006 | 0.10 |
| 03/10/10 | Assembling documents from Broadhollow Loan Sale and e-mail same to Steve Wilson and S. Beach | EKOST | B006 | 0.30 |
| 03/10/10 | Phone call with S. Beach re: Release of liability of AHMSI from claims of Broadhollow | EKOST | B006 | 0.10 |
| 03/10/10 | Review Broadhollow Sale Agreement and order for releases applicable to AHMSI | EKOST | B006 | 0.60 |
| 03/10/10 | Review e-mails (2) re: discovery related to 506(c) claim | JRUCK | B006 | 0.10 |
| 03/10/10 | Email from S. Zieg re: recovering preservation costs of Mt. Prospect Property | SBEAC | B006 | 0.10 |
| 03/10/10 | Email from E. Schnitzer re: recovering costs of maintaining certain property | SBEAC | B006 | 0.10 |
| 03/10/10 | Email from Binder re: Broadhollow/Melville transition | SBEAC | B006 | 0.10 |
| 03/10/10 | Call from D. Voulo re: loan sale issues | SBEAC | B006 | 0.30 |
| 03/10/10 | Email from B. Fernandes re: AHM Servicing surety bonds | SBEAC | B006 | 0.10 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40335706                        06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/10/10 | Calls with S. Wilson and emails with S. Wilson and D. Voulo re: Vantium bid on Broadhollow loans | SBEAC | B006 | 0.30 |
| 03/10/10 | Calls with E. Kostoulas re: loan sale issues | SBEAC | B006 | 0.20 |
| 03/10/10 | Email to/from M. Hager re: bank sale order and status | SBEAC | B006 | 0.10 |
| 03/10/10 | Address issues re: discovery and discovery responses related to AHM 506(c) claim against Park National Bank | SZIEG | B006 | 1.40 |
| 03/11/10 | Various emails to/from S. Zeig, M. Lunn and W. DuBois re: Mt. Prospect, IL property (x6) | JKUFF | B006 | 0.40 |
| 03/11/10 | Review e-mail re: discovery related to 506(c) claim | JRUCK | B006 | 0.10 |
| 03/11/10 | Email from E. Kostoulas re: Broadhollow loan sale | SBEAC | B006 | 0.10 |
| 03/11/10 | Call from D. Voulo re: loan sale inquiry | SBEAC | B006 | 0.20 |
| 03/11/10 | Call to C. Grear re: bank and loan sale issues | SBEAC | B006 | 0.30 |
| 03/11/10 | Email from S. Zeig re: Mt. Prospect property | SBEAC | B006 | 0.10 |
| 03/11/10 | Review documents in connection with potential liquidation of AH Bank | SBEAC | B006 | 1.10 |
| 03/11/10 | Conference call with E. Kardos re: Zolfo Cooper documents to be produced with respect to debtors 506(c) claim against Park National Bank | SZIEG | B006 | 0.40 |
| 03/11/10 | Address issues re: valuation for hearing on 506(c) claim against Park National Bank | SZIEG | B006 | 0.50 |
| 03/12/10 | Call from counsel to AH Bank in PA re: status of bank transaction and potential interested purchaser | SBEAC | B006 | 0.50 |
| 03/12/10 | Call from/to Margot Erlich Re: status of bank sale and effectiveness of Plan | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40335706                     06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/15/10 | Finalize for filing and coordinate service of for an Order Authorizing and Approving Stipulation by and Among the Debtors and Deutsche Bank National Trust Co. in Various Capacities Resolving Cure Claims Asserted in Connection with the Assumption and Assignment of Certain Loan Servicing Agreement to American Home Mortgage Servicing | DLASK | B006 | 0.50 |
| 03/15/10 | Call with Nelligan re: bank sale issues | SBEAC | B006 | 0.30 |
| 03/15/10 | Calls with S. Martinez re: Waterfield litigation and Bank sale issues | SBEAC | B006 | 0.30 |
| 03/15/10 | Email from S. Zieg re: Mt. Prospect property | SBEAC | B006 | 0.10 |
| 03/15/10 | Work with J. Dorsey re: hearing on debtors 506(c) claim against Park National Bank | SZIEG | B006 | 0.30 |
| 03/15/10 | Telephone calls with B. Endoy re: discovery from CBRE | SZIEG | B006 | 0.20 |
| 03/15/10 | Address issues and strategy re: evidence for 506(c) claim against Park National Bank | SZIEG | B006 | 1.50 |
| 03/16/10 | Email to/from P. Jackson re: Cure Escrow settlements | SBEAC | B006 | 0.10 |
| 03/16/10 | Emails with C. Provost re: Broadhollow sale issues | SBEAC | B006 | 0.20 |
| 03/16/10 | Draft subpoena and document requests to CBRE re: 506(c) claim against Park National Bank | SZIEG | B006 | 1.00 |
| 03/17/10 | Conference with S. Zieg re: dispute with Park National Bank (.2); review of background documents re: same (3.0); follow up conference with S. Zieg re: background of case, discovery status, and case strategy re: same (1.2); conference with S. Zieg re: background of JPM litigation (.4); work on discovery responses to JPM's subpoenas (2.0) | ALUND | B006 | 6.80 |
| 03/17/10 | Draft letter to Dispute Escrow Agent re: Duke amount | PJACK | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/17/10 | Email to W. DuBois, S. Zieg and A. Lundgren re: Mt. Prospect discovery | SBEAC | B006 | 0.10 |
| 03/17/10 | Email from D. Laskin re: order on sale, donation or abandonment of assets | SBEAC | B006 | 0.10 |
| 03/17/10 | Email from S. Martinez re: Mt. Prospect claims litigation | SBEAC | B006 | 0.10 |
| 03/17/10 | Email from K. Nystrom re: American Home Bank sale and liquidation alternatives | SBEAC | B006 | 0.10 |
| 03/17/10 | Email from D. Bowman re: Mt. Prospect documents | SBEAC | B006 | 0.10 |
| 03/17/10 | Email from D. Laskin re: exhibit to objection of Park National Bank to sale motion- Mount Prospect | SBEAC | B006 | 0.10 |
| 03/17/10 | Email from S. Martinez re: loan sale announcement | SBEAC | B006 | 0.10 |
| 03/17/10 | Email from/to S. Martinez re: order approving sale of loans | SBEAC | B006 | 0.10 |
| 03/17/10 | Emails with E. Schnitzer and C. Crowther re: Diner's Club revised agreement | SBEAC | B006 | 0.10 |
| 03/17/10 | Work with A. Lundgren re: discovery and evidentiary issues for trial related to AHM's 506(c) claim against Park National Bank | SZIEG | B006 | 1.20 |
| 03/17/10 | Provide litigation support re: FileSite for Mt. Prospect dispute from Sean Beach; provide litigation support in preparation for attorney review | WDUBO | B006 | 0.70 |
| 03/18/10 | Review Debtors' reply to objection to 506(c) motion (.2); work on formulating document review tags for production database (.8); call with opposing counsel re: production of documents, electronic discovery (1.1); conference with S. Zieg re: same (.3); work on search term list re: document production to Park National for circulation to opposing counsel (2.0) | ALUND | B006 | 4.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/10 | Conference with J. Meyer re: production of documents to JPM (.2); correspondence with YCST team re: subpoena responses and production of documents (.2); review of production disc to JPM (169,000 documents) (.5); review responses to JPM's subpoenas (.5); work on document production to JPM re: Milestone and Zolfo Cooper subpoenas (1.0); draft letter to J. Green re: same (.3) | ALUND | B006 | 2.70 |
| 03/18/10 | E-mail to S. Beach and S. Martinez re: Interest due back to Broadhollow | EKOST | B006 | 0.10 |
| 03/18/10 | E-mail to Steve Wilson re: Interest due back from Broadhollow | EKOST | B006 | 0.10 |
| 03/18/10 | Review NDA for sale of new mortgage pool; revise and e-mail modified NDA to Damian Voulo | EKOST | B006 | 0.40 |
| 03/18/10 | E-mail to Damian Voulo re: UPB for mortgage pool | EKOST | B006 | 0.10 |
| 03/18/10 | Call with Voulo re: strategy for sale of Remaining Loans | SBEAC | B006 | 0.50 |
| 03/18/10 | Emails from E. Kostoulas and S. Wilson re: Broadhollow loan sale | SBEAC | B006 | 0.10 |
| 03/18/10 | Emails from S. Martinez re: sale procedures for the remaining loans | SBEAC | B006 | 0.70 |
| 03/18/10 | Emails with K. Nystrom, S. Martinez, S. Stennett, and P. Jackson re: settlement agreement with AHMSI re: extension of maturity date in settlement | SBEAC | B006 | 0.10 |
| 03/18/10 | Work with A. Lundgren re: discovery and production of documents re: debtors 506(c) claim against Park National Bank | SZIEG | B006 | 0.50 |
| 03/18/10 | Meet and confer with M. Bushenkell, K. Yudell and A. Lundgren re: e-discovery for 506(c) claim against Park National Bank | SZIEG | B006 | 0.80 |
| 03/18/10 | Begin compiling list of custodians and search terms for e-discovery re: debtor's 506(c) claim against Park National Bank | SZIEG | B006 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40335706                        06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/10 | Review and finalize subpoena re: CBRE documents related to Debtor's 506(c) claim against Park National Bank; work with L. Eden re: same | SZIEG | B006 | 0.60 |
| 03/18/10 | Work with L. Eden re: additional documents for discovery binders | SZIEG | B006 | 0.20 |
| 03/19/10 | Correspondence with J. Green re: courtesy copies of responses to JPM subpoenas (.1); work on players list for JPM litigation (.4) | ALUND | B006 | 0.50 |
| 03/19/10 | Review of background document for custodian, search term list re: production of documents to Park National Bank (2.0); correspondence with S. Zieg re: same (.1) | ALUND | B006 | 2.10 |
| 03/19/10 | Review comments to NDA from Ellington and e-mail to Scott Martinez and Damian Voulo | EKOST | B006 | 0.40 |
| 03/19/10 | Phone call with Scott Martinez re: Ellington NDA | EKOST | B006 | 0.10 |
| 03/19/10 | Prepare and review redlines between prior Ellington NDA and current NDA; e-mail to Scott Martinez summarizing exposure from terms of Ellington NDA | EKOST | B006 | 0.30 |
| 03/19/10 | Phone call with S. Martinez and D. Voulo re: Ellington NDA and APA for Loan Sale | EKOST | B006 | 0.20 |
| 03/19/10 | Review additional comments from Ellington re: NDA | EKOST | B006 | 0.30 |
| 03/19/10 | Phone call with S. Martinez and Damian Voulo re: Ellington comments to NDA | EKOST | B006 | 0.10 |
| 03/19/10 | Continue obtaining documents and update index of discovery documents re: Park National Bank; update attorney binders re: same | LEDEN | B006 | 1.10 |
| 03/22/10 | Review transcript of 1/12/2010 hearing in Park National dispute (1.5); work on outline re: case re: same (.6); review of YCST documents for production (overview of entire database) to Park National (1.5) | ALUND | B006 | 3.60 |
| 03/22/10 | Review signed Confidentiality Agreement with Ellington for loan sale | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 Invoice No. 40335706 06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/22/10 | Email to K. Nystrom and J. Nelligan re: bank sale | SBEAC | B006 | 0.10 |
| 03/22/10 | Call from Cohen re: AH Bank sale and remarketing | SBEAC | B006 | 0.10 |
| 03/23/10 | Continue review of documents for production to Park National (YCST documents 1-305) (5.0); review of July 9th appraisal of property as background of case (.5) | ALUND | B006 | 5.50 |
| 03/23/10 | Review email from S. Martinez re: GRM | CCROW | B006 | 0.10 |
| 03/23/10 | Call to C. Grear re: potential new bank sale transaction | SBEAC | B006 | 0.10 |
| 03/23/10 | Email from A. Alfonso re: Duke letter to escrow agent | SBEAC | B006 | 0.10 |
| 03/23/10 | Emails with K. Nystrom and P. Jackson re: bank sale issues | SBEAC | B006 | 0.20 |
| 03/23/10 | Email from K. Nystrom re: update on AH Bank sales efforts | SBEAC | B006 | 0.10 |
| 03/23/10 | Email from S. Martinez re: order approving loans sale | SBEAC | B006 | 0.10 |
| 03/23/10 | Call with Jake Roberts re: Broadhollow sale issues | SBEAC | B006 | 0.10 |
| 03/24/10 | Continue review of documents for production to Park National (YCST documents 306-356) | ALUND | B006 | 0.70 |
| 03/24/10 | Correspondence with S. Stennett re: letter to Dispute Escrow Agent (Duke amount) | PJACK | B006 | 0.40 |
| 03/24/10 | Call from Nelligan re: bank sale strategy | SBEAC | B006 | 0.30 |
| 03/24/10 | Call to Judge Sontchi's chambers re: scheduling issues related to Mt. Prospect | SBEAC | B006 | 0.10 |
| 03/24/10 | Email from J. Rucki re: Mt. Prospect cash collateral | SBEAC | B006 | 0.10 |
| 03/24/10 | Emails with J. Tecce and S. Sakamoto re: ineligible loan list | SBEAC | B006 | 0.10 |
| 03/24/10 | Emails with J. Nelligan re: bank sale approval process | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/24/10 | Emails to (.1) and call from S. Sakamoto (.4) re: Broadhollow sale post-closing issues | SBEAC | B006 | 0.50 |
| 03/24/10 | Email from J. Tecce RE: Broadhollow documents | SBEAC | B006 | 0.10 |
| 03/24/10 | Email from J. Weissmann re: AHM Holdings - and new bank sale offer | SBEAC | B006 | 0.10 |
| 03/25/10 | Correspondence with S. Zieg re: Zolfo Cooper documents re: dispute with Park National (.1); review of background documents re: same (.2) | ALUND | B006 | 0.30 |
| 03/25/10 | Emails to/from M. Lunn and J. Tecce re: Broadhollow confidentiality issues | CGREA | B006 | 0.20 |
| 03/25/10 | Correspondence from/to J. Tecee re: Broadhollow sale results | MLUNN | B006 | 0.10 |
| 03/25/10 | Emails with J. Roberts, S. Sakamoto and J. Tecce re: Broadhollow and Melville | SBEAC | B006 | 0.30 |
| 03/26/10 | Email from/to J. Roberts re: Broadhollow postclosing issues | SBEAC | B006 | 0.10 |
| 03/29/10 | Continue review of YCST documents for production to Park National (357 – 558) (1.7); Conference with S. Zieg re: status of case (.5); Draft correspondence to Park National re: search terms, production of documents (.2); Conference with J. Kuff re: subpoenas (.1); work on document requests re: same (2.4); research re: qualification of Park National's expert appraisers (1.8); Continue review of YCST database (558-808) (2.0) | ALUND | B006 | 8.70 |
| 03/29/10 | E-mail to S. Martinez re: APA for loan/REO sale | EKOST | B006 | 0.10 |
| 03/29/10 | Draft APA for sale of mortgage loans and REO | EKOST | B006 | 1.70 |
| 03/29/10 | Work with A. Lundgren re: pending tasks related to 506(c) claim against Park National Bank and discovery with respect thereto | SZIEG | B006 | 0.60 |
| 03/29/10 | Address issues re: documents to be produced in response to Park National Bank discovery requests | SZIEG | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/30/10 | Review conflict report for RN Realty and Equitable Funds LLC re: subpoenas (.1); correspondence with M. Lunn and S. Zieg re: same (.1); work on subpoenas to same (.2); review K. Yudell re: document production and e-discovery (.1); response to same (.1); continue review of YCST database (809-1036) (1.6); work on document request objections to Park National (.8); conference with M. Lunn re: subpoena to The Equitable Funds (.2); conference with S. Zieg re: response to Yudell document production representations (.2); draft e-mail to Yudell re: same (.1); Continue review of production database (Zolfo) (1-121) (1.0) | ALUND | B006 | 4.50 |
| 03/30/10 | Draft APA for mortgage loans and REO and e-mail to S. Martinez and Damian Voulo | EKOST | B006 | 3.00 |
| 03/30/10 | Brief review of objection to amended 506(c) motion | JRUCK | B006 | 0.20 |
| 03/30/10 | Review e-mail re: filing of Park National objection to amended 506(c) motion | JRUCK | B006 | 0.10 |
| 03/30/10 | Review Park National § 506(c) objeciton | MLUNN | B006 | 0.10 |
| 03/30/10 | Meeting with A. Lundgren re: The Equitable Funds subpoena and telephone to S. Bezark re: same (§ 506(c) claim) | MLUNN | B006 | 0.10 |
| 03/30/10 | Redraft letter to Dispute Escrow Agent re: Duke amount | PJACK | B006 | 0.50 |
| 03/30/10 | Work with A. Lundgren re: discovery with Park National Bank related to AHM 506(c) claim (multiple) | SZIEG | B006 | 0.30 |
| 03/30/10 | Review objection of Park National Bank to debtor's amended motion for 506(c) claim | SZIEG | B006 | 0.40 |
| 03/31/10 | Work on AHM's responses and objections to Park National's document requests (3.1); work on document requests for subpoena to RN Reality (1.5) | ALUND | B006 | 4.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/31/10 | Telephone conference with Nystrom, Beach and Martinez re: bank sale | CGREA | B006 | 0.30 |
| 03/31/10 | Research re: AHM bank sale issues | CGREA | B006 | 0.60 |
| 03/31/10 | Finalizing property tax and security deposit reconciliation reports and e-mail to S. Martinez and Dave Young and preparing cover letter for delivery of reports to Jules Vogel and Frederick Holden | EKOST | B006 | 1.80 |
| 03/31/10 | Phone call with S. Martinez re: property tax and security deposit reconciliations for IndyMac escrow | EKOST | B006 | 0.20 |
| 03/31/10 | Review property tax and security deposit reconciliation and e-mail comments to S. Martinez | EKOST | B006 | 0.50 |
| 03/31/10 | Review terms of APA relevant to e-mail from Damian Voulo | EKOST | B006 | 0.10 |
| 03/31/10 | Phone call with Damian Voulo and S. Martinez re: comments to APA | EKOST | B006 | 0.10 |
| 03/31/10 | E-mail to Damian Voulo and Scott Martinez re: client comments to APA draft circulated | EKOST | B006 | 0.10 |
| 03/31/10 | Revise APA to reflect comments from S. Martinez and Damian Voulo and e-mail revised agreement and redline to same | EKOST | B006 | 1.50 |
| 03/31/10 | Update index and attorney binders re: Park National Bank litigation matter | LEDEN | B006 | 0.50 |
| 03/31/10 | Review Rush and Jackson objections to settlement with Deutsche Bank | SBEAC | B006 | 0.30 |
| 03/31/10 | Review Broadhollow sale closing documents (.8); Call with Sakamoto re: potential testimony required in connection with certain loan sale issues (.5); call with Roberts re: same (.3); and strategy call with Martinez re: Broadhollow sale post-closing issues (.4) | SBEAC | B006 | 2.00 |
| 03/31/10 | Teleconference with Nelligan re: AH Bank sale | SBEAC | B006 | 0.30 |
| 03/31/10 | Call to P. Jackson re: bank sale | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40335706                06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/31/10 | Email from/to J. Roberts re: Broadhollow postclosing issues | SBEAC | B006 | 0.30 |
| 03/31/10 | Email from P. Rush re: objection to settlement with Deutsche Bank | SBEAC | B006 | 0.10 |
| 03/31/10 | Email from/to S. Martinez re: AH Bank update | SBEAC | B006 | 0.10 |
| | Sub Total | | | 158.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/10 | Draft Citibank settlement stip/9019 motion | PJACK | B007 | 0.50 |
| 02/16/10 | Research re: LaSalle/BofA EPD/Breach Claims | PJACK | B007 | 0.50 |
| 03/01/10 | Review Sur-Reply re: Beall | CCROW | B007 | 0.40 |
| 03/01/10 | Email from S. Beach; conference with S. Beach re: Beall | CCROW | B007 | 0.30 |
| 03/01/10 | Finalize for filing and coordinate service of Supplemental Declaration of Scott Martinez in Support of Debtors' Thirteenth, Nineteenth, and Twenty-First Omnibus Objections to Claims | DLASK | B007 | 0.40 |
| 03/01/10 | Finalize for filing and coordinate service of Motion to File Martinez Declaration Under Seal | DLASK | B007 | 0.40 |
| 03/01/10 | Review claims for next omnibus objection | JDUDA | B007 | 0.50 |
| 03/01/10 | Email from Eileen Wanerka regarding claims objections | MNEIB | B007 | 0.10 |
| 03/01/10 | Draft motion to shorten notice of hearing in connection with debtors' motion to file supplemental declaration under seal | MNEIB | B007 | 0.50 |
| 03/01/10 | Revise and finalize supplemental declaration in support of various claims objections | MNEIB | B007 | 0.50 |
| 03/01/10 | Exchange several emails with Justin Duda regarding adjourned claims | MNEIB | B007 | 0.20 |
| 03/01/10 | Draft motion to file supplemental declaration of Scott Martinez under seal | MNEIB | B007 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/01/10 | Email from S. Sakamoto re: Greenwich Royal Bank of Scotland claim | SBEAC | B007 | 0.10 |
| 03/02/10 | Review e-mail from S. Sakamoto re: ORIX | CCROW | B007 | 0.10 |
| 03/02/10 | Teleconference with G. Benson re: ORIX | CCROW | B007 | 0.20 |
| 03/02/10 | Conference with M. Neiburg; teleconference with S. Martinez and M. Neiburg re: ORIX | CCROW | B007 | 0.30 |
| 03/02/10 | E-mail to S. Sakamoto re: ORIX | CCROW | B007 | 0.10 |
| 03/02/10 | Telephone to S. Sakamoto re: ORIX | CCROW | B007 | 0.20 |
| 03/02/10 | Call with S. Sakamoto re: RBS claim objection | JDUDA | B007 | 0.60 |
| 03/02/10 | Email from George Benaur regarding debtors' objection to ORIX claim | MNEIB | B007 | 0.10 |
| 03/02/10 | Emails to John Dorsey and Sean Beach regarding objection to ORIX claim | MNEIB | B007 | 0.10 |
| 03/02/10 | Draft letters to several claimants regarding supplemental declaration in support of debtors' objections to their claims | MNEIB | B007 | 0.40 |
| 03/02/10 | Email from Eileen Wanerka regarding claims objections | MNEIB | B007 | 0.10 |
| 03/02/10 | Review and respond to emails from Curtis Crowther and Simon Sakamoto regarding objection to ORIX repurchase agreement claim | MNEIB | B007 | 0.20 |
| 03/02/10 | Email from J. Duda re: Dobben objection | SBEAC | B007 | 0.10 |
| 03/02/10 | Email from E. Schnitzer re: AHM/Dobben | SBEAC | B007 | 0.10 |
| 03/02/10 | Email from M. Neiburg re: objections to ORIX repo claim and repurchase agreement deficiency claim | SBEAC | B007 | 0.20 |
| 03/02/10 | Email from D. Pettibone re: Dobben claim settlement order | SBEAC | B007 | 0.10 |
| 03/02/10 | Call to S. Martinez re: RBS claim issues | SBEAC | B007 | 0.40 |
| 03/02/10 | Email from V. Houghton re: draft Dobben claim order | SBEAC | B007 | 0.10 |
| 03/03/10 | Review hearing transcript re: Dobben | CCROW | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40335706                06-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/03/10 | Research reclamation claim re: computer equipment | JDUDA | B007 | 0.60 |
| 03/03/10 | Call with J. Barzanski re: reclamation based admin claim | JDUDA | B007 | 0.20 |
| 03/03/10 | Exchange several emails with Scott Martinez and Eileen Wanerka regarding debtors' 51st omnibus claims objection and supplemental declaration | MNEIB | B007 | 0.20 |
| 03/03/10 | Review spreadsheet of proposed claims objections and review and analyze applicable proofs of claim in preparation for drafting 52nd and 53rd omnibus claims objections | MNEIB | B007 | 1.10 |
| 03/03/10 | Exchange emails with Morgan Seward regarding claimant inquiry | MNEIB | B007 | 0.10 |
| 03/03/10 | Review and respond to emails from Patrick Jackson and Jonathan Edwards regarding status of LaSalle Bank EPD/Breach claims | MNEIB | B007 | 0.20 |
| 03/03/10 | Exchange several emails with Eileen Wanerka regarding potential resolution of an adjourned claim | MNEIB | B007 | 0.20 |
| 03/03/10 | Draft debtors' 52nd omnibus (non-substantive) claims objection and proposed order | MNEIB | B007 | 1.10 |
| 03/03/10 | Review and respond to emails from Simon Sakamoto regarding secured claims | MNEIB | B007 | 0.20 |
| 03/03/10 | Review and respond to email from Eileen Wanerka regarding next set of omnibus claims objections | MNEIB | B007 | 0.10 |
| 03/03/10 | Review and respond to emails from Sean Beach and Ed Schnitzer regarding claims | MNEIB | B007 | 0.20 |
| 03/03/10 | Email from J. Rucki re: amended 506(c) motion | SBEAC | B007 | 0.10 |
| 03/03/10 | Call to P. Jackson re: WLR settlement issues | SBEAC | B007 | 0.20 |
| 03/03/10 | Email from K. Nystrom re: form of release to be executed by employees | SBEAC | B007 | 0.10 |
| 03/03/10 | Call from M. Neiburg re: claim litigation strategy for borrowers and EPD/Breach claims | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/03/10 | Email to S. Sakamoto re: RBS claim objection | SBEAC | B007 | 0.20 |
| 03/04/10 | Review email from S. Beach re-Graves | CCROW | B007 | 0.10 |
| 03/04/10 | Review emails from S. Beach, D. Voulo and E. Schnitzer re: Graves | CCROW | B007 | 0.20 |
| 03/04/10 | Conference with S. Beach re: claim issues | CCROW | B007 | 0.30 |
| 03/04/10 | Email to D. Laskin re: Beall | CCROW | B007 | 0.10 |
| 03/04/10 | Meeting with S. Beach re: RBS claim objection | JDUDA | B007 | 1.10 |
| 03/04/10 | Exchange several emails with Brad Tuttle and review several claims to finalize exhibits for 52nd and 53rd claims objections | MNEIB | B007 | 0.40 |
| 03/04/10 | Telephone call with George Benaur regarding objection to ORIX claim | MNEIB | B007 | 0.20 |
| 03/04/10 | Draft debtors' 53rd omnibus claims objection and proposed order | MNEIB | B007 | 1.20 |
| 03/04/10 | Review and respond to emails from Justin Duda, Sean Beach and Eileen Wanerka regarding status of borrower claims | MNEIB | B007 | 0.20 |
| 03/04/10 | Review and respond to emails from Sean Beach and Ed Schnitzer regarding Pitney Bowes claims | MNEIB | B007 | 0.20 |
| 03/04/10 | Review and analyze ORIX response to debtors' objection to repurchase agreement deficiency claim | MNEIB | B007 | 0.30 |
| 03/04/10 | Review and revise proposed objections to claims being included on debtors' 52nd and 53rd omnibus claims objections | MNEIB | B007 | 0.60 |
| 03/04/10 | Exchange emails with Brad Tuttle regarding preparation of exhibits for omnibus claims objections | MNEIB | B007 | 0.10 |
| 03/04/10 | RBS Claim strategy call (.6) and review and revise objections (.7) | SBEAC | B007 | 1.30 |
| 03/04/10 | Call to M. Neiburg re: Orix and other claims strategy issues | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/10 | Email to/from R. Bissell re: call from Delena Lamachia | SBEAC | B007 | 0.10 |
| 03/04/10 | Review and revise WLR settlement agreement (12/11/09 version sent to Stennett) | SBEAC | B007 | 0.60 |
| 03/04/10 | Emails with J. Duda, M. Neiburg and E. Wanerka re: borrower claims | SBEAC | B007 | 0.10 |
| 03/04/10 | Emails with D. Voulo, S. Martinez, L. Newland and E. Schnitzer re: request for name of trust | SBEAC | B007 | 0.20 |
| 03/04/10 | Emails with S. Sakamoto, S. Martinez and J. Duda re: RBS Claim Objection | SBEAC | B007 | 0.20 |
| 03/04/10 | Call with Sakamoto re: RBS claims litigation and strategy | SBEAC | B007 | 0.60 |
| 03/04/10 | Work with Duda re: strategy for RBS claim objection and litigation | SBEAC | B007 | 0.60 |
| 03/04/10 | Work with Neiburg re: strategy re: Orix and Pitney Bowes claims objections and litigation | SBEAC | B007 | 0.20 |
| 03/05/10 | Review Response to Objection re: ORIX | CCROW | B007 | 0.40 |
| 03/05/10 | Conference with M. Neiburg re: ORIX | CCROW | B007 | 0.10 |
| 03/05/10 | Conference with M. Neiburg, conference S. Beach re: ORIX | CCROW | B007 | 0.20 |
| 03/05/10 | Finalize for filing and coordinate service of 52nd and 53rd Omnibus Objection to Claims | DLASK | B007 | 0.60 |
| 03/05/10 | Finalize for filing and coordinate service of Objection to Swap Agreement Claim of Royal Bank of Scotland PLC | DLASK | B007 | 0.50 |
| 03/05/10 | Exchange several emails with Justin Duda regarding objection to certain swap agreement claims | MNEIB | B007 | 0.20 |
| 03/05/10 | Revise and finalize debtors' 52nd and 53rd omnibus claims objections | MNEIB | B007 | 0.90 |
| 03/05/10 | Exchange emails with Angharad Bowdler regarding debtors' omnibus claims objections | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40335706                06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/10 | Exchange numerous emails with Eileen Wanerka and Bred Tuttle regarding omnibus claims objections | MNEIB | B007 | 0.30 |
| 03/05/10 | Exchange several emails with Adam Printz regarding refund of security deposit and final resolution of rent claim | MNEIB | B007 | 0.20 |
| 03/05/10 | Begin drafting proposed scheduling order regarding evidntiary hearing on claim objection | MNEIB | B007 | 0.20 |
| 03/05/10 | Draft DBNTC settlement stip | PJACK | B007 | 0.50 |
| 03/05/10 | Review objection to RBS swap claim (version 2) | SBEAC | B007 | 0.10 |
| 03/05/10 | Email to S. Stennett re: revised WLR settlement agreement | SBEAC | B007 | 0.10 |
| 03/05/10 | Emails from/to S. Sakamoto re: RBS claim objection | SBEAC | B007 | 0.10 |
| 03/05/10 | Edit objection to RBS swap claim | SBEAC | B007 | 2.00 |
| 03/05/10 | Email to L. Newland re: request for name of trust | SBEAC | B007 | 0.10 |
| 03/05/10 | Emails with S. Sakamoto, S. Martinez and J. Duda re: RBS objection and affidavit | SBEAC | B007 | 0.30 |
| 03/05/10 | Emails with S. Martinez and P. Jackson re: settlement of DBNTC servicing cure claim | SBEAC | B007 | 0.20 |
| 03/05/10 | Emails with S. Sakamoto and J. Duda re: edits to RBS swap claim objection | SBEAC | B007 | 0.30 |
| 03/05/10 | Edit RBS objection in preparation for filing | SBEAC | B007 | 0.80 |
| 03/05/10 | Calls with S. Sakamoto and J. Duda re: additional comments to RBS objection | SBEAC | B007 | 0.70 |
| 03/05/10 | Emails from S. Sakamoto, S. Martinez and J. Duda re: further edits to RBS objection | SBEAC | B007 | 0.10 |
| 03/05/10 | Email from and call to D. Laskin and email to B. Goldberg re: objection to RBS swap claim | SBEAC | B007 | 0.10 |
| 03/05/10 | Email from J. Green and to S. Martinez re: DB documents in connection with discovery and settlement of claims | SBEAC | B007 | 0.10 |
| 03/05/10 | Edit WLR settlement agreement | SBEAC | B007 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40335706                  06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/10 | Call from G. Blake re: representation of AHMSI in certain litigation | SBEAC | B007 | 0.10 |
| 03/08/10 | Conference with S. Beach re: Beall/Dobben | CCROW | B007 | 0.30 |
| 03/08/10 | Conference with M. Neiburg re: ORIX Scheduling Order | CCROW | B007 | 0.10 |
| 03/08/10 | Email to S. Sakamoto re: ORIX | CCROW | B007 | 0.20 |
| 03/08/10 | Email to Dr. Clayton re: ORIX | CCROW | B007 | 0.20 |
| 03/08/10 | Telephone call from Dr. Clayton re: ORIX | CCROW | B007 | 0.20 |
| 03/08/10 | Email from/to S. Sakamoto re: ORIX | CCROW | B007 | 0.20 |
| 03/08/10 | Review and revise WL Ross settlement agreement | CGREA | B007 | 0.60 |
| 03/08/10 | Conference with E. Kostoulas re: WL Ross settlement agreement issues | CGREA | B007 | 0.20 |
| 03/08/10 | Review and analyze revisions to WL Ross settlement received from C. Colagiacomo | CGREA | B007 | 0.10 |
| 03/08/10 | Phone call with S. Beach re: Release and Settlement Agreement with AHM Servicing | EKOST | B007 | 0.10 |
| 03/08/10 | Review AHM comments to Release and Settlement Agreement with AHM Servicing | EKOST | B007 | 0.80 |
| 03/08/10 | Confer with C. Grear re: Comments to Release and Settlement Agreement | EKOST | B007 | 0.30 |
| 03/08/10 | Research and return call of claimant inquiring about payment | JDUDA | B007 | 0.30 |
| 03/08/10 | Research reclamation claim | JDUDA | B007 | 0.40 |
| 03/08/10 | Confer with M. Neiberg re: Harmon WARN Act claim, objection to same | MMINE | B007 | 0.40 |
| 03/08/10 | Review and respond to numerous emails from Sean Beach and Ed Schnitzer regarding Pitney Bowes claims | MNEIB | B007 | 0.30 |
| 03/08/10 | Exchange several emails and telephone call with Eileen Wanerka regarding supplemental declaration in support of various omnibus claims objections | MNEIB | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335706          06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/08/10 | Review and respond to email from Mark Politan regarding payment on account of allowed admin claims | MNEIB | B007 | 0.10 |
| 03/08/10 | Exchange numerous emails and telephone call with maribeth Minella regarding WARN Act and WARN Act claimants | MNEIB | B007 | 0.30 |
| 03/08/10 | Review and respond to email from claimant regarding status of payment on allowed claim | MNEIB | B007 | 0.10 |
| 03/08/10 | Telephone call with George Benaur regarding hearing in connection with objection to ORIX claim | MNEIB | B007 | 0.20 |
| 03/08/10 | Draft proposed orders resolving numerous adjourned claims | MNEIB | B007 | 0.60 |
| 03/08/10 | Revise and finalize supplemental declaration in support of various omnibus claims objections | MNEIB | B007 | 0.30 |
| 03/08/10 | Review WLR settlement agreement (3 4 10 version sent to Stennett) | SBEAC | B007 | 0.10 |
| 03/08/10 | Call from E. Kostoulas re: revised WLR settlement agreement | SBEAC | B007 | 0.10 |
| 03/08/10 | Emails with R. Tucker and D. Pettibone re: Dobben mediation | SBEAC | B007 | 0.20 |
| 03/08/10 | Email from S. Seoylemezian re: American Home Mortg tax issues | SBEAC | B007 | 0.10 |
| 03/08/10 | Emails with S. Martinez re: WLR settlement issues | SBEAC | B007 | 0.10 |
| 03/08/10 | Emails wtih C. Colagiacomo, C. Grear and E. Kostoulas re: revised WLR settlement agreement | SBEAC | B007 | 0.10 |
| 03/09/10 | Emails from/to D. Voulo re: Morella (numerous) | CCROW | B007 | 0.70 |
| 03/09/10 | Research Complaint/Proof of Claim issue re: Beall | CCROW | B007 | 0.40 |
| 03/09/10 | Telephone call from/to S. Martinez re: ORIX | CCROW | B007 | 0.20 |
| 03/09/10 | Conference with S. Beach re: ORIX | CCROW | B007 | 0.20 |
| 03/09/10 | Conference with S. Beach regarding hearing order request re: Beall | CCROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/09/10 | Telephone call from C. Loizides and J. Barnes re: Beall | CCROW | B007 | 0.30 |
| 03/09/10 | Conference with S. Beach re: Beall | CCROW | B007 | 0.10 |
| 03/09/10 | Review and revise AHM/WLR settlement | CGREA | B007 | 0.50 |
| 03/09/10 | Phone call to S. Beach re: Changes to Release and Settlement Agreement | EKOST | B007 | 0.10 |
| 03/09/10 | Revise Release and Settlement Agreement to incorporate requested changes from S. Beach, C. Grear, and Carlo Colagiacomo and e-mail same to C. Grear and S. Beach | EKOST | B007 | 1.20 |
| 03/09/10 | Exchange numerous emails with Scott Martinez, Damian Vuolo and Patrick Jackson regarding proposed resolution of Morgan Stanley EPD breach claims | MNEIB | B007 | 0.30 |
| 03/09/10 | Exchange emails with Daniela Levarda regarding proposed resolution of EPD breach claims | MNEIB | B007 | 0.10 |
| 03/09/10 | Discussion with Curtis Crowther regarding evidentiary hearing in connection with ORIX claim | MNEIB | B007 | 0.10 |
| 03/09/10 | Review and respond to numerous emails from Sean Beach, Ed Schnitzer and Curtis Crowther regarding Iron Mountain claim | MNEIB | B007 | 0.20 |
| 03/09/10 | Emails with E. Schnitzer, C. Crowther, M. Neiburg and D. Laskin re: Iron Mountain claim issues | SBEAC | B007 | 0.10 |
| 03/09/10 | Email to/from S. Martinez re: revisions to the WLR settlement agreement | SBEAC | B007 | 0.10 |
| 03/09/10 | Emails with C. Crowther and D. Laskin re: Dobbens claim settlement | SBEAC | B007 | 0.20 |
| 03/10/10 | Telephone call to S. Martinez re: Beall | CCROW | B007 | 0.20 |
| 03/10/10 | Draft Consent Order re: Beall | CCROW | B007 | 0.30 |
| 03/10/10 | Email to S. Beach re: Beall | CCROW | B007 | 0.10 |
| 03/10/10 | Emails from/to S. Beach with draft Consent Order re: Beall | CCROW | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/10/10 | Review email from S. Beach re: Beall | CCROW | B007 | 0.10 |
| 03/10/10 | Review email from S. Martinez re: Beall | CCROW | B007 | 0.10 |
| 03/10/10 | Telephone call from/to S. Sakamoto re: ORIX | CCROW | B007 | 0.50 |
| 03/10/10 | Email from S. Stennett re: WLR settlement | CGREA | B007 | 0.10 |
| 03/10/10 | Finalize for filing and coordinate service of Agreement and Dismissal of Appeal regarding Dobben Claim | DLASK | B007 | 0.40 |
| 03/10/10 | Phone call with S. Beach re: WLR release | EKOST | B007 | 0.10 |
| 03/10/10 | Review sale order and APA and e-mail to S. Beach re: same | EKOST | B007 | 0.40 |
| 03/10/10 | Review and respond to email from Sean Beach regarding Deloitte claim | MNEIB | B007 | 0.10 |
| 03/10/10 | Email from Teresa Kendell regarding status of objection to Maricopa County claim | MNEIB | B007 | 0.10 |
| 03/10/10 | Exchange several emails with Deb Laskin and Eileen Wanerka regarding orders entered on several adjourned claims | MNEIB | B007 | 0.20 |
| 03/10/10 | Email to Beth Weller regarding order resolving numerous tax claims | MNEIB | B007 | 0.10 |
| 03/10/10 | Draft 9019 motion re: WLR settlement | PJACK | B007 | 2.80 |
| 03/10/10 | Telephone call with S. Beach, M. Indelicato, D. Grubman re: WLR settlement | PJACK | B007 | 0.40 |
| 03/10/10 | Review WLR settlement agreement | SBEAC | B007 | 0.20 |
| 03/10/10 | Call to Sakamoto re: RBS claims litigation | SBEAC | B007 | 0.30 |
| 03/10/10 | Review Dobben consent order | SBEAC | B007 | 0.10 |
| 03/10/10 | Email to R. Tucker re: mediation of Dobben appeal | SBEAC | B007 | 0.10 |
| 03/10/10 | Emails with M. Indelicato, S. Martinez and M. Neiburg re: Deloitte litigation | SBEAC | B007 | 0.10 |
| 03/10/10 | Review revised WLR settlement agreement circulated by Stennett | SBEAC | B007 | 0.90 |
| 03/10/10 | Email from E. Schnitzer re: Balweb litigation | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/10/10 | Emails with E. Schnitzer and C. Crowther re: discovery requests (Balweb) | SBEAC | B007 | 0.10 |
| 03/10/10 | Review Beall consent order (.1) and email from C. Crowther re: same (.1) | SBEAC | B007 | 0.20 |
| 03/10/10 | Edit WLR settlement agreement | SBEAC | B007 | 0.30 |
| 03/11/10 | Telephone call to S. Martinez re: Rucker | CCROW | B007 | 0.10 |
| 03/11/10 | Review email from S. Sakamoto re: ORIX | CCROW | B007 | 0.10 |
| 03/11/10 | Email to C. Loizides and J. Barnes re: Beall | CCROW | B007 | 0.10 |
| 03/11/10 | Review email from M. DeSutter; email to S. Sakamoto and S. Martinez re: ORIX | CCROW | B007 | 0.30 |
| 03/11/10 | Telephone call from S. Sakamoto re: ORIX | CCROW | B007 | 0.10 |
| 03/11/10 | Review email from S. Sakamoto and M. DeSutter re: ORIX | CCROW | B007 | 0.20 |
| 03/11/10 | Review/edit proposed scheduling order re: ORIX | CCROW | B007 | 0.40 |
| 03/11/10 | Email to J. Dorsey and S. Beach re: ORIX | CCROW | B007 | 0.10 |
| 03/11/10 | Review email from E. Wanerka re: Beall | CCROW | B007 | 0.10 |
| 03/11/10 | Review email from J. Barnes re: Beall | CCROW | B007 | 0.10 |
| 03/11/10 | Review/analyze WLR settlement motion issues | CGREA | B007 | 0.20 |
| 03/11/10 | Review and revise WLR settlement motion | CGREA | B007 | 0.20 |
| 03/11/10 | Research EMC claim | JDUDA | B007 | 0.40 |
| 03/11/10 | Speak with S. Sakamoto re: RBS claim | JDUDA | B007 | 0.20 |
| 03/11/10 | Draft 9019 motion re: WLR settlement | PJACK | B007 | 4.40 |
| 03/11/10 | Call from M. Neiburg re: Deloitte claim | SBEAC | B007 | 0.10 |
| 03/11/10 | Emails with E. Wanerka and M. Neiburg re: claim filed by Deloitte LLP | SBEAC | B007 | 0.10 |
| 03/11/10 | Email from R. Tucker re: Dobben appeal | SBEAC | B007 | 0.10 |
| 03/11/10 | Emails with P. Jackson re: WLR settlement | SBEAC | B007 | 0.10 |
| 03/11/10 | Email to A. Alfonso re: settlement with AHMSI | SBEAC | B007 | 0.20 |
| 03/12/10 | Email from/to S. Beach; edit proposed Scheduling Order re: ORIX | CCROW | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40335706                        06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/10 | Email to S. Martinez and S. Sakamoto re: ORIX | CCROW | B007 | 0.20 |
| 03/12/10 | Review email from S. Beach re: Dobben | CCROW | B007 | 0.10 |
| 03/12/10 | Telephone call from S. Martinez re: ORIX | CCROW | B007 | 0.10 |
| 03/12/10 | Email to Dr. Clayton re: ORIX | CCROW | B007 | 0.30 |
| 03/12/10 | Email to M. Neiburg re: ORIX | CCROW | B007 | 0.10 |
| 03/12/10 | Review and analyze Stennett revisions to WLR settlement | CGREA | B007 | 0.30 |
| 03/12/10 | Conference with E. Kostoulas, S. Beach and P. Jackson re: WLR settlement and motion re: same | CGREA | B007 | 1.10 |
| 03/12/10 | Review and analyze further revised WLR settlement agreement | CGREA | B007 | 0.30 |
| 03/12/10 | Locate previous claims filed by EMC for counsel | DLASK | B007 | 0.20 |
| 03/12/10 | Review Jones Day comments to Settlement Agreement | EKOST | B007 | 0.40 |
| 03/12/10 | Conference with C. Grear, S. Beach, and P. Jackson re: Steve Stennett's comments to Settlement Agreement | EKOST | B007 | 1.10 |
| 03/12/10 | Revise Settlement Agreement per comments from C. Grear, S. Beach, and P. Jackson and e-mail redlines to S. Beach | EKOST | B007 | 1.20 |
| 03/12/10 | Phone call with S. Beach re: Revisions to WLR Settlement Agreement | EKOST | B007 | 0.10 |
| 03/12/10 | E-mail to V. Lodge re: Revised WLR Settlement Agreement | EKOST | B007 | 0.10 |
| 03/12/10 | Research re: EMC claim | JDUDA | B007 | 2.80 |
| 03/12/10 | Email from Curtis Crowther regarding proposed scheduling order for evidentiary hearing on claim objection | MNEIB | B007 | 0.10 |
| 03/12/10 | Exchange emails with Justin Duda regarding adjourned claims | MNEIB | B007 | 0.10 |
| 03/12/10 | Exchange emails with Scott Martinez regarding proposed order resolving EPD/Breach claim | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40335706               06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/10 | Email from Alex Thaler regarding adjourned claim | MNEIB | B007 | 0.10 |
| 03/12/10 | Email to George Benaur regarding proposed scheduling order for hearing on ORIX claim | MNEIB | B007 | 0.10 |
| 03/12/10 | Email to Daniela Levarda regarding potential resolution of EPD/Breach claim | MNEIB | B007 | 0.10 |
| 03/12/10 | Draft certification of counsel and proposed stipulated order resolving debtors' 44th omnibus claims objection to Morgan Stanley EPD/Breach claims | MNEIB | B007 | 1.20 |
| 03/12/10 | Review and revise draft scheduling order regarding ORIX claim hearing | MNEIB | B007 | 0.20 |
| 03/12/10 | Preparation for (.3) and meeting with E. Kostoulas, C. Grear, S. Beach re: WLR settlement (1.1) | PJACK | B007 | 1.40 |
| 03/12/10 | Revise 9019 motion re: WLR settlement | PJACK | B007 | 1.80 |
| 03/12/10 | Confer with S. Beach re: WLR 9019 motion, including call with K. Nystrom, S. Martinez | PJACK | B007 | 0.50 |
| 03/12/10 | Meeting with C. Grear, P. Jackson and E. Kostoulas re: WLR revisions to settlement agreement and strategy for resolving issues regarding same | SBEAC | B007 | 1.10 |
| 03/12/10 | Call to C. Grear re: WLR settlement issues | SBEAC | B007 | 0.10 |
| 03/12/10 | Review redline against Stennett draft of WLR settlement agreement | SBEAC | B007 | 0.40 |
| 03/12/10 | Email from D. Pettibone re: Dobben pre-trial | SBEAC | B007 | 0.10 |
| 03/12/10 | Review servicing fee and P&I payment provisions of WLR settlement agreement | SBEAC | B007 | 0.20 |
| 03/12/10 | Further revise reconciliation and release provisions re: WLR settlement agreement | SBEAC | B007 | 0.50 |
| 03/12/10 | Review reconciliation of servicing advance issues in connection with WLR settlement | SBEAC | B007 | 0.30 |
| 03/12/10 | Review blacklined WLR release and settlement | SBEAC | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40335706                06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/10 | Call from S. Stennett re: revised WLR settlement agreement | SBEAC | B007 | 0.30 |
| 03/12/10 | Review revised WLR settlement agreement (2 versions) | SBEAC | B007 | 1.50 |
| 03/12/10 | Emails with C. Crowther re: Orix litigation | SBEAC | B007 | 0.20 |
| 03/12/10 | Email from and call to E. Kostoulas RE: WLR Settlement Agreement and redlines against prior version circulated to WLR and Stennett's drafts | SBEAC | B007 | 0.20 |
| 03/12/10 | Emails with C. Crowther, D. Pettibone and E. Schnitzer re: Dobben claim payment | SBEAC | B007 | 0.10 |
| 03/12/10 | Call from K. Nystrom re: revised WLR settlement agreement | SBEAC | B007 | 0.40 |
| 03/12/10 | Call to M. Indelicato re: WLR Settlement issues | SBEAC | B007 | 0.40 |
| 03/12/10 | Emails with S. Stennett, C. Grear, E. Kostoulas, P. Jackson re: revised WLR settlement agreement | SBEAC | B007 | 0.20 |
| 03/12/10 | Conference with Martinez re: reconciliation of certain WLR settlement issues | SBEAC | B007 | 0.70 |
| 03/15/10 | Review email from Dr. Clayton re: ORIX | CCROW | B007 | 0.20 |
| 03/15/10 | Email to J. Dorsey re: ORIX | CCROW | B007 | 0.10 |
| 03/15/10 | Email to C. Loizides re: Beall | CCROW | B007 | 0.10 |
| 03/15/10 | Review email from C. Loizides re: Beall | CCROW | B007 | 0.10 |
| 03/15/10 | Conference with J. Dorsey re: ORIX | CCROW | B007 | 0.20 |
| 03/15/10 | Review email from J. Barnes re: Beall | CCROW | B007 | 0.10 |
| 03/15/10 | Telephone call to/from J. Aronoff re: ORIX | CCROW | B007 | 0.20 |
| 03/15/10 | Conference with M. Neiburg re: ORIX | CCROW | B007 | 0.10 |
| 03/15/10 | Review revised WLR settlement agreement | CGREA | B007 | 0.30 |
| 03/15/10 | Review Steve Stennett comments to WLR Release | EKOST | B007 | 0.10 |
| 03/15/10 | Research EMC admin claim | JDUDA | B007 | 2.00 |
| 03/15/10 | Discuss EMC claim with E. Wanerka | JDUDA | B007 | 0.10 |
| 03/15/10 | Revise 9019 motion re: WLR settlement | PJACK | B007 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/15/10 | Draft 9019 motion re: DBNTC settlement | PJACK | B007 | 0.90 |
| 03/15/10 | Review Microsoft cure issues | PJACK | B007 | 0.30 |
| 03/15/10 | Confer with S. Beach re: WLR settlement | PJACK | B007 | 0.10 |
| 03/15/10 | Revise 9019 motion re: WLR settlement | PJACK | B007 | 1.20 |
| 03/15/10 | Call from S. Martinez re: revised WLR settlement agreement | SBEAC | B007 | 0.50 |
| 03/15/10 | Call to S. Martinez re: WLR settlement issues | SBEAC | B007 | 0.20 |
| 03/15/10 | Emails with S. Martinez re: Empire Blue Cross claim | SBEAC | B007 | 0.10 |
| 03/15/10 | Emails with P. Jackson re: WLR 9019 motion | SBEAC | B007 | 0.20 |
| 03/15/10 | Multiple emails with C. Grear, S. Stennett, D. Grubman and P. Jackson re: revised WLR settlement agreement | SBEAC | B007 | 1.30 |
| 03/15/10 | Review Calyon settlement and Duke settlement in connection with BofA reconciliation issues | SBEAC | B007 | 0.50 |
| 03/15/10 | Email from S. Martinez re: update on AHSMI reconciliation issues | SBEAC | B007 | 0.10 |
| 03/15/10 | Call with Martinez re: changes to WLR settlement motion | SBEAC | B007 | 0.10 |
| 03/15/10 | Call to and email from A. Alfonso re: BofA claims reconciliations and WLR settlement issues | SBEAC | B007 | 0.50 |
| 03/15/10 | Revise WLR 9019 motion | SBEAC | B007 | 0.10 |
| 03/15/10 | Revise WLR settlement agreement | SBEAC | B007 | 0.60 |
| 03/15/10 | Call to M. Indelicato re: WLR settlement issues | SBEAC | B007 | 0.10 |
| 03/15/10 | Email from S. Martinez re: AHMSI claims reconciliations | SBEAC | B007 | 0.10 |
| 03/15/10 | Call to K. Nystrom re: revised WLR settlement agreement | SBEAC | B007 | 0.40 |
| 03/15/10 | Further revise WLR settlement agreement | SBEAC | B007 | 0.40 |
| 03/16/10 | Review email from M. Neiburg re: ORIX | CCROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40335706                        06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/16/10 | Finalize for filing and coordinate service of Motion to Approve Compromise under Rule 9019 for an Order Authorizing and Approving Release and Settlement Agreement with American Home Mortgage Servicing, Inc. (f/k/a AH Mortgage Acquisition Co., Inc.) and related Motion to Shorten | DLASK | B007 | 0.70 |
| 03/16/10 | Revise U.S. Bank settlement proposal | PJACK | B007 | 1.20 |
| 03/16/10 | Draft motion to shorten re: WLR 9019 motion and finalize same, 9019 motion for filing | PJACK | B007 | 1.00 |
| 03/16/10 | Finalize 9019 motion re: WLR settlement | PJACK | B007 | 1.20 |
| 03/16/10 | Prepare redline WLR agreement, correspondence with A. Alfonso re: same | PJACK | B007 | 0.30 |
| 03/16/10 | Review revised WLR settlement agreement | SBEAC | B007 | 0.10 |
| 03/16/10 | Edit motion to shorten notice re: WLR settlement | SBEAC | B007 | 0.20 |
| 03/16/10 | Review further revised WLR Release and Settlement | SBEAC | B007 | 0.10 |
| 03/16/10 | Call to S. Martinez re: BofA reconciliation issues | SBEAC | B007 | 0.20 |
| 03/16/10 | Call to S. Martinez re: AHMSI settlement | SBEAC | B007 | 0.40 |
| 03/16/10 | Email from P. Jackson re: Empire Blue Cross claim | SBEAC | B007 | 0.10 |
| 03/16/10 | Calls with K. Nystrom re: WLR settlement | SBEAC | B007 | 0.20 |
| 03/16/10 | Multiple emails with S. Stennett, M. Indelicato and D. Grubman re: revised settlement agreement | SBEAC | B007 | 1.00 |
| 03/16/10 | Call from S. Martinez re: BofA reconciliation issues | SBEAC | B007 | 0.30 |
| 03/16/10 | Emails with A. Alfonso, P. Jackson and M. Indelicato re: WLR settlement motion | SBEAC | B007 | 0.80 |
| 03/16/10 | Work with S. Beach regarding procedures related to hearing on Debtor's 506(c) claim against Park National Bank | SZIEG | B007 | 0.10 |
| 03/17/10 | Telephone call to S. Martinez re: Borrower claim issues | CCROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/17/10 | Telephone call from S. Sakamoto re: ORIX | CCROW | B007 | 0.10 |
| 03/17/10 | Research EMC administrative claim | JDUDA | B007 | 3.70 |
| 03/17/10 | Email from Simon Sakamoto regarding claim objections | MNEIB | B007 | 0.10 |
| 03/17/10 | Preparation for (.3) and call with A. Alfonso, S. Beach re: WLR settlement (1.3); call with S. Martinez, S. Beach re: same (.6) | PJACK | B007 | 2.20 |
| 03/17/10 | Revise U.S. Bank settlement proposal | PJACK | B007 | 0.30 |
| 03/17/10 | Email from S. Martinez re: BofA advances | SBEAC | B007 | 0.10 |
| 03/17/10 | Call with Alfonso re: BofA re: reconciliation negotiations | SBEAC | B007 | 0.50 |
| 03/17/10 | Call to S. Martinez re: Deloitte settlement discussions | SBEAC | B007 | 0.10 |
| 03/17/10 | Emails with P. Jackson and S. Martinez re: WLR settlement agreement | SBEAC | B007 | 0.10 |
| 03/17/10 | Call with A. Alfonso re: WLR settlement, cure escrow and other claims reconciliation items | SBEAC | B007 | 1.00 |
| 03/17/10 | Emails from C. Crowther and E. Schnitzer re: Dobben discovery requests | SBEAC | B007 | 0.10 |
| 03/17/10 | Emails from S. Martinez re: 8325 - OBJ to Motion for Allowance and Payment of 506(c) Claim by US Bank | SBEAC | B007 | 0.10 |
| 03/17/10 | Email from S. Martinez re: FTI contacts in connection with BOFA reconciliations | SBEAC | B007 | 0.10 |
| 03/17/10 | Work with P. Jackson re: BofA reconciliation issues | SBEAC | B007 | 0.20 |
| 03/18/10 | Email from B. Goldberg re: RBS claim issues | SBEAC | B007 | 0.10 |
| 03/18/10 | Call from Stennett re: WLR settlement issues | SBEAC | B007 | 0.10 |
| 03/18/10 | Email from Martinez re: RBS claims settlement | SBEAC | B007 | 0.10 |
| 03/18/10 | Email from E. Schnitzer re: Diner's Club revised agreement | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40335706                06-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/18/10 | Emails with E. Schnitzer and S. Martinez re: Radian settlement and releases | SBEAC | B007 | 0.20 |
| 03/18/10 | Emails with E. Schnitzer re: AHM/MERS claims, litigation and releases | SBEAC | B007 | 0.20 |
| 03/18/10 | Call from S. Martinez re: WLR Settlement and BofA reconciliation issues | SBEAC | B007 | 0.60 |
| 03/18/10 | Emails with K. Nystrom and J. McCahey re: draft amended Deloitte tolling agreement | SBEAC | B007 | 0.10 |
| 03/18/10 | Emails with P. Morgan re: order denying motion to shorten WLR settlement | SBEAC | B007 | 0.20 |
| 03/18/10 | Emails with K. Nystrom and S. Martinez re: order denying motion to shorten in connection with WLR settlement | SBEAC | B007 | 0.10 |
| 03/18/10 | Review documents (.6) and draft outline (.5) of settlement options and parameters related to RBS $5.5 million secured claim issue | SBEAC | B007 | 1.10 |
| 03/19/10 | Emails from P. Jackson and S. Stennett re: settlement agreement with AHMSI | SBEAC | B007 | 0.10 |
| 03/19/10 | Email to/from E. Schnitzer re: AHM / Touch LLC d/b/a Pure Contract | SBEAC | B007 | 0.10 |
| 03/19/10 | Email from/to D. Laskin re: Pulaski County, Arkansa tax claim | SBEAC | B007 | 0.10 |
| 03/21/10 | Email from/to M. Neiburg re: adjourned claims | SBEAC | B007 | 0.10 |
| 03/22/10 | Email to J. Aronoff re: ORIX | CCROW | B007 | 0.20 |
| 03/22/10 | Review email from J. Aronoff re: ORIX | CCROW | B007 | 0.10 |
| 03/22/10 | Review and analyze motion and amendment re: WLR settlement | CGREA | B007 | 0.40 |
| 03/22/10 | E-mail J. Burzinski re: EMC claim | JDUDA | B007 | 0.10 |
| 03/22/10 | Email to Pamela Simmons regarding proposed certification of counsel and order modifying automatic stay | MNEIB | B007 | 0.10 |
| 03/22/10 | Telephone call with George Benaur regarding objection to ORIX claim | MNEIB | B007 | 0.20 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40335706                06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/22/10 | Discussion with Sean Beach regarding ORIX claim | MNEIB | B007 | 0.20 |
| 03/22/10 | Exchange several emails with Eileen Wanerka regarding adjourned claims | MNEIB | B007 | 0.30 |
| 03/22/10 | Prepare re-notice of WLR settlement | PJACK | B007 | 0.50 |
| 03/22/10 | Email from P. Jackson re: settlement agreement with AHMSI | SBEAC | B007 | 0.10 |
| 03/22/10 | Email from M. Neiburg re: ORIX claim | SBEAC | B007 | 0.10 |
| 03/22/10 | Email from M. Neiburg re: adjourned claims | SBEAC | B007 | 0.10 |
| 03/22/10 | Review amendment no 1 to release and settlement agreement with WLR from Stennett | SBEAC | B007 | 0.10 |
| 03/22/10 | Email from K. Nystrom re: WLR settlement strategy | SBEAC | B007 | 0.10 |
| 03/22/10 | Call from Alfonso re: BofA claim reconciliation discussions | SBEAC | B007 | 0.10 |
| 03/22/10 | Call to P. Jackson re: WLR settlement | SBEAC | B007 | 0.10 |
| 03/22/10 | Emails from S. Martinez re: Touch LLC d/b/a Pure Contract settlement inquiry | SBEAC | B007 | 0.20 |
| 03/22/10 | Emails with P. Jackson re: BofA reconciliation issues | SBEAC | B007 | 0.10 |
| 03/22/10 | Emails from S. Martinez and P. Jackson re: amendment to AHMSI agreement | SBEAC | B007 | 0.10 |
| 03/22/10 | Email from J. McCahey and to K. Nystrom re: amendment to Deloitte tolling agreement | SBEAC | B007 | 0.10 |
| 03/23/10 | Email from/to S. Sakamoto re: ORIX | CCROW | B007 | 0.30 |
| 03/23/10 | Email to C. Loizides and J. Barnes re: Beall | CCROW | B007 | 0.20 |
| 03/23/10 | Email from/to S. Sakamoto re: ORIX cashflows | CCROW | B007 | 0.20 |
| 03/23/10 | Review email from S Sakamoto re: ORIX | CCROW | B007 | 0.10 |
| 03/23/10 | Review email from J. Barnes re: Beall | CCROW | B007 | 0.10 |
| 03/23/10 | Exchange several emails with Daniela Levarda regarding proposed stipulated order resolving EPD/Breach claims of Morgan Stanley | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/23/10 | Exchange several emails with Simon Sakamoto and Scott Martinez regarding ORIX claim | MNEIB | B007 | 0.20 |
| 03/23/10 | Exchange several emails with Eileen Wanerka regarding adjourned tax claims | MNEIB | B007 | 0.20 |
| 03/23/10 | Email to Eric Segall regarding draft settlement agreement resolving his claim | MNEIB | B007 | 0.10 |
| 03/23/10 | Review and revise certification of counsel and stipulated order resolving EPD/Breach claims | MNEIB | B007 | 0.50 |
| 03/23/10 | Review and respond to several emails from Curtis Crowther and Simon Sakamoto regarding ORIX claim | MNEIB | B007 | 0.20 |
| 03/23/10 | Discussion with Alex Thaler regarding adjourned claims | MNEIB | B007 | 0.10 |
| 03/23/10 | Review and analyze spreadsheet supporting debtors' objection to repurchase agreement claim | MNEIB | B007 | 0.20 |
| 03/23/10 | Finalize amendment to WLR settlement and re-notice 9019 motion re: same | PJACK | B007 | 0.50 |
| 03/23/10 | Revise U.S. Bank settlement proposal | PJACK | B007 | 0.30 |
| 03/23/10 | Research re: Microsoft cure issues | PJACK | B007 | 0.20 |
| 03/23/10 | Call to P. Jackson re: WLR settlement strategy | SBEAC | B007 | 0.10 |
| 03/23/10 | Email from S. Sakamoto re: ORIX claim discussion materials | SBEAC | B007 | 0.10 |
| 03/23/10 | Email from S. Stennett and to P. Jackson re: settlement agreement with AHMSI | SBEAC | B007 | 0.10 |
| 03/24/10 | Conference with M. Neiburg re: ORIX | CCROW | B007 | 0.10 |
| 03/24/10 | Email to J. Barnes and C. Loizides re: Beall | CCROW | B007 | 0.10 |
| 03/24/10 | Teleconference with S. Martinez, S. Sakamoto and M. Neiburg re: ORIX | CCROW | B007 | 0.70 |
| 03/24/10 | Prepare and file Notice of Submission of Claims for 53rd Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 03/24/10 | Prepare for and attend claims administration meeting with M. Neiburg and clients | JDUDA | B007 | 1.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/24/10 | Conference call with Scott Martinez and Eileen Wanerka regarding adjourned claims and reaching potential resolutions | MNEIB | B007 | 1.50 |
| 03/24/10 | Conference call with Scott Martinez, Simon Sakamoto and Curtis Crowther regarding repurchase agreement deficiency claims | MNEIB | B007 | 0.70 |
| 03/24/10 | Telephone call with Eileen Wanerka regarding adjourned tax claims | MNEIB | B007 | 0.20 |
| 03/24/10 | Exchange several emails with AMy Collins regarding Lee County tax claim | MNEIB | B007 | 0.20 |
| 03/24/10 | Conference call with counsel and restructuring advisor re: adjourned claims resolutions | MSEWA | B007 | 1.50 |
| 03/24/10 | Telephone from C. Doyle re: claim inquiry | MSEWA | B007 | 0.20 |
| 03/24/10 | Call to S. Martinez re: RBS claim issues | SBEAC | B007 | 0.10 |
| 03/24/10 | Teleconference with Wanerka and Sakamoto re: adjourned claims strategy and potential settlement options | SBEAC | B007 | 1.50 |
| 03/24/10 | Emails with B. Goldberg re: proposed resolution of objection to claim 8963 | SBEAC | B007 | 0.20 |
| 03/24/10 | Email from J. Duda re: RBS claim objection | SBEAC | B007 | 0.10 |
| 03/25/10 | Email to Daniela Levarda regarding filing of proposed order resolving EPD/Breach claims | MNEIB | B007 | 0.10 |
| 03/25/10 | Telephone call with George Benaur regarding ORIX claim and proposed scheduling order | MNEIB | B007 | 0.40 |
| 03/25/10 | Email to Scott Martinez and Simon Sakamoto regarding ORIX claim | MNEIB | B007 | 0.10 |
| 03/25/10 | Email to Craig Grear regarding loans applicable to tax claims | MNEIB | B007 | 0.10 |
| 03/25/10 | Email from/to J. McCahey re: amendment to Deloitte tolling agreement | SBEAC | B007 | 0.10 |
| 03/25/10 | Email from/to J. Duda re: proposed resolution to objection to claim 8963 | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/10 | Call from S. Martinez re: RBS claims settlement strategy | SBEAC | B007 | 0.50 |
| 03/25/10 | Email to P. Jackson re: concise summary of case filed by Credit Agricole Corp | SBEAC | B007 | 0.10 |
| 03/26/10 | Email from/to J. Barnes re: Beall | CCROW | B007 | 0.30 |
| 03/26/10 | Emails from/to C. Loizides re: Beall (numerous) | CCROW | B007 | 0.90 |
| 03/26/10 | Review e-mail from RBS counsel re: claim | JDUDA | B007 | 0.10 |
| 03/26/10 | Draft stipulation and amended order re: RBS claim | JDUDA | B007 | 1.70 |
| 03/26/10 | Review Neiburg comments and edit RBS stipulation and order | JDUDA | B007 | 0.30 |
| 03/26/10 | Finalize stipulation and order and e-mail to counsel for RBS | JDUDA | B007 | 0.70 |
| 03/26/10 | Emails from/to B. Goldberg and J. Duda re: proposed resolution of objection to claim 8963 | SBEAC | B007 | 0.10 |
| 03/29/10 | Emails from/to M. Neiburg regarding scheduling order re: ORIX | CCROW | B007 | 0.30 |
| 03/29/10 | Review and respond to e-mail from RBS counsel re: swap claim | JDUDA | B007 | 0.30 |
| 03/29/10 | Email to Curtis Crowther regarding revised scheduling order for ORIX claim | MNEIB | B007 | 0.10 |
| 03/29/10 | Exchange emails with Sean Beach and Justin Duda regarding proposed resolution of claim number 8963 | MNEIB | B007 | 0.10 |
| 03/29/10 | Discussions with Alex Thaler and Morgan Seward regarding adjourned claims | MNEIB | B007 | 0.20 |
| 03/29/10 | Email from Brian Goldberg regarding potential resolution of RBS swap agreement claim | MNEIB | B007 | 0.10 |
| 03/29/10 | Telephone call to claimant regarding status update of claims process and payment on account of allowed claims | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40335706                06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/29/10 | Review and analyze response filed by claimant in connection with debtors' 53rd omnibus claims objection and email Eileen Wanerka regarding appropriate basis to reply to the response | MNEIB | B007 | 0.30 |
| 03/29/10 | Telephone call to Mark Risk regarding potential resolution of adjourned claims | MNEIB | B007 | 0.10 |
| 03/29/10 | Discuss with M. Neiburg re: adjourn claims 2196 and 7184 resolutions | MSEWA | B007 | 0.20 |
| 03/29/10 | Revise Citibank, Wells Fargo settlement stipulations | PJACK | B007 | 0.70 |
| 03/29/10 | Emails with B. Goldberg and J. Duda re: proposed resolution of objection to claim 8963 | SBEAC | B007 | 0.10 |
| 03/30/10 | Emails from/to M. Neiburg re: ORIX scheduling order | CCROW | B007 | 0.20 |
| 03/30/10 | Emails from/to M. Neiburg re: ORIX | CCROW | B007 | 0.20 |
| 03/30/10 | Review emails from S. Sakamoto and M. Neiburg re: ORIX | CCROW | B007 | 0.20 |
| 03/30/10 | Emails from/to M. Neiburg regarding scheduling order re: ORIX | CCROW | B007 | 0.30 |
| 03/30/10 | Telephone from Pierre Bowles; research omnibus objections to claims for order with respect to his surviving claim and email same | DLASK | B007 | 0.30 |
| 03/30/10 | Finalize for filing and coordinate service of Certification of Counsel Submitting Stipulated Scheduling Order with Respect to Debtors' Objection to Repurchase Deficiency Claim of Orix Capital Markets | DLASK | B007 | 0.40 |
| 03/30/10 | Exchange emails with claimant regarding consensual resolution of her allowed priority claim | MNEIB | B007 | 0.10 |
| 03/30/10 | Exchange several emails with George Benaur and Karen Bifferato regarding scheduling order | MNEIB | B007 | 0.30 |
| 03/30/10 | Exchange several emails with Curtis Crowther and Scott Martinez regarding proposed scheduling order | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/30/10 | Email from Brian Goldberg regarding proposed order resolving RBS swap claim | MNEIB | B007 | 0.10 |
| 03/30/10 | Email from M. Neiburg re: proposed ORIX scheduling order | SBEAC | B007 | 0.10 |
| 03/30/10 | Email from B. Goldberg re: proposed resolution to objection to claim 8963 | SBEAC | B007 | 0.10 |
| 03/30/10 | Email from/to S. Martinez re: Datacom | SBEAC | B007 | 0.10 |
| 03/30/10 | Telephone call from Mary Schmergel re: reconciliation of FHA claim | SZIEG | B007 | 0.10 |
| 03/31/10 | Emails from/to E. Schnitzer re: ORIX | CCROW | B007 | 0.20 |
| 03/31/10 | Telephone call to E. Schnitzer; email to E. Schnitzer re: ORIX | CCROW | B007 | 0.10 |
| 03/31/10 | Review email from M. Neiburg re: ORIX | CCROW | B007 | 0.20 |
| 03/31/10 | Draft debtors' 54th omnibus (non-substantive) claims objection and proposed order | MNEIB | B007 | 0.80 |
| 03/31/10 | Exchange numerous emails and discussions with Morgan Seward and Eileen Wanerka regarding debtors' 54th and 55th omnibus claims objections | MNEIB | B007 | 0.50 |
| 03/31/10 | Exchange numerous emails with Patrick Jackson regarding secured claims and potential bases for objection | MNEIB | B007 | 0.30 |
| 03/31/10 | Exchange several emails with Brad Tuttle regarding debtors' 54th and 55th claims objections and preparing exhibits | MNEIB | B007 | 0.20 |
| 03/31/10 | Exchange numerous emails with Eileen Wanerka regarding proposed claims objections | MNEIB | B007 | 0.20 |
| 03/31/10 | Review and respond to several emails from Ed Schnitzer and Curtis Crowther regarding ORIX claim | MNEIB | B007 | 0.20 |
| 03/31/10 | Exchange emails with claimant regarding status of payment on allowed claims | MNEIB | B007 | 0.10 |
| 03/31/10 | Email from Simon Sakamoto regarding proposed scheduling order in connection with ORIX claim | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40335706              06-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/31/10 | Draft debtors' 55th omnibus (substantive) claims objection and proposed order | MNEIB | B007 | 1.20 |
| 03/31/10 | Review and revise fifty-fourth (0.5) and fifty-fifth (0.6) omnibus claims objections | MSEWA | B007 | 1.10 |
| 03/31/10 | Telephone calls from S. Martinez re: Empire BCBS issue, Rush objection to DBNTC settlement | PJACK | B007 | 0.80 |
| 03/31/10 | Teleconference with S. Martinez, D. Voulo re: EPD/Breach claims | PJACK | B007 | 0.30 |
| | Sub Total | | | 149.80 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/12/10 | Exchange numerous emails and telephone call with Pamela Simmons regarding request for modification of the stay | MNEIB | B009 | 0.30 |
| 03/19/10 | Draft proposed order and stipulation modifying automatic stay to allow plaintiff to proceed with quiet title action | MNEIB | B009 | 0.50 |
| 03/22/10 | Review and revise proposed certification of counsel and proposed order modifying automatic stay to allow quiet title action to proceed | MNEIB | B009 | 0.70 |
| 03/22/10 | Discussion with Patrick Jackson regarding order approving procedures to deal with requests for relief from automatic stay | MNEIB | B009 | 0.10 |
| 03/29/10 | Correspondence from Wenger re: status of case for conference with court in stayed prepetition litigation | RBART | B009 | 0.20 |
| | Sub Total | | | 1.80 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/01/10 | Review email from E. Schnitzer and S. Beach re: Diner's Club | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/01/10 | Draft (2) and review (1) e-mails re: research re: response/alleged defense from Orsi's counsel | JRUCK | B011 | 0.10 |
| 03/01/10 | Email to Ben Shapiro regarding position letter | MNEIB | B011 | 0.10 |
| 03/01/10 | Email from S. Zieg re: Triad litigation update | SBEAC | B011 | 0.10 |
| 03/01/10 | Call to S. Zieg re: Triad litigation strategy | SBEAC | B011 | 0.20 |
| 03/01/10 | Emails with E. Schnitzer re: AHM v. Diners Club | SBEAC | B011 | 0.20 |
| 03/01/10 | Call to P. Chepiga re: discovery issues | SBEAC | B011 | 0.10 |
| 03/01/10 | Emails from N. Monhait and J. Dorsey re: Broadhollow v. Bank of America | SBEAC | B011 | 0.30 |
| 03/01/10 | Telephone conference with S. Martinez, K. Nystrom and M. Indelicato re: e-discovery issues | SZIEG | B011 | 0.60 |
| 03/01/10 | Preparation for telephone conference with S. Martinez, K. Nystrom and M. Indelicato re: e-discovery issues (JPM) | SZIEG | B011 | 0.30 |
| 03/01/10 | Telephone call from S. Beach re: e-discovery issues (JPM) | SZIEG | B011 | 0.20 |
| 03/01/10 | Review documents re: production to JP Morgan Chase | SZIEG | B011 | 1.30 |
| 03/01/10 | Review litigation binder re: American Home Mortgage v. JP Morgan adversary proceeding | SZIEG | B011 | 0.80 |
| 03/01/10 | Draft correspondence to N. Mitchell re: documents for JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 03/01/10 | Correspondence with S. Martinez, M. Indelicato and M. Powell re: solutions for discovery issues (multiple) - JP Morgan | SZIEG | B011 | 0.10 |
| 03/01/10 | Correspondence with J. Dorsey re: scheduling order related to JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 03/01/10 | Draft correspondence to S. Martinez re: discovery and document related issues (JPM) | SZIEG | B011 | 0.20 |
| 03/02/10 | Telephone from D. Arnold re: Ajilon | CCROW | B011 | 0.20 |
| 03/02/10 | Review OCB Analysis re: Ajilon | CCROW | B011 | 0.40 |
| 03/02/10 | E-mails from/to E. Schnitzer re: Ajilon | CCROW | B011 | 0.50 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/02/10 | Read e-mail from Matthew B. McGuire re Scheduling Order for JP Morgan adversary | JDORS | B011 | 0.10 |
| 03/02/10 | Attention to draft, review and revise responses re: Milestone and Zolfo subpoenas, including review of subpoenas (JPM) | MCIAN | B011 | 1.30 |
| 03/02/10 | Document review re: Zolfo Cooper database re: JPM | MCIAN | B011 | 1.90 |
| 03/02/10 | Emails from E. Edwards re: AHM/Triad | SBEAC | B011 | 0.10 |
| 03/02/10 | Email from S. Martinez re: AHM v. Diners Club | SBEAC | B011 | 0.10 |
| 03/02/10 | Email from S. Zieg re: Waterfield litigation and discovery issues | SBEAC | B011 | 0.10 |
| 03/02/10 | Emails with E. Schnitzer re: AHM/Diners Club | SBEAC | B011 | 0.20 |
| 03/02/10 | Eail from S. Martinez RE: JPM litigation budget issues | SBEAC | B011 | 0.10 |
| 03/02/10 | Emails with S. Zieg re: privileged communication in connection with JPM litigation | SBEAC | B011 | 0.10 |
| 03/02/10 | Work with S. Beach re: electronic discovery issues in American Home Mortgage v. JP Morgan Chase adversary proceeding | SZIEG | B011 | 0.10 |
| 03/02/10 | Telephone call to M. McGuire re: deadlines in American Home Mortgage v. JP Morgan Chase adversary proceeding | SZIEG | B011 | 0.10 |
| 03/02/10 | Review correspondence from M. McGuire re: scheduling order in JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 03/02/10 | Review correspondence from M. Morris re: draft scheduling order for JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 03/02/10 | Correspondence with M. Cianci and review attachments thereto re: responses to Zolfo Cooper discovery requests (multiple) | SZIEG | B011 | 0.30 |
| 03/02/10 | Draft correspondence to J. Irving re: documents for JP Morgan adversary proceeding | SZIEG | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/02/10 | Review correspondence from J. Irving re: consumer information protective order and rule 502 stipulation | SZIEG | B011 | 0.10 |
| 03/02/10 | Address issues related to electronic discovery in JP Morgan adversary proceeding | SZIEG | B011 | 1.80 |
| 03/03/10 | Email exchange with D. Laskin; review preference action chart and send to C. Crowther to update | BWALT | B011 | 0.40 |
| 03/03/10 | Email to D. Arnold re: Ajilon | CCROW | B011 | 0.20 |
| 03/03/10 | Emails from/to P. Bosswick re: Moody's | CCROW | B011 | 0.20 |
| 03/03/10 | Email from/to D. Arnold re: Ajilon | CCROW | B011 | 0.30 |
| 03/03/10 | Email to E. Schnitzer re: Ajilon | CCROW | B011 | 0.10 |
| 03/03/10 | Review all adversary dockets and prepare chart of status of outstanding adversary matters | DLASK | B011 | 2.00 |
| 03/03/10 | E-mails with Committee counsel re: revisions to scheduling order re: JP Morgan adversary | JDORS | B011 | 0.10 |
| 03/03/10 | Draft summary of research re: alleged defenses articulated by counsel to Orsi in response to demand letter | JRUCK | B011 | 1.10 |
| 03/03/10 | Conference with M. Neiburg re: drafting of adversary complaint and research re: alleged defenses articulated by counsel to Orsi in response to demand letter | JRUCK | B011 | 0.20 |
| 03/03/10 | Obtain documents and legal research re: JPMorgan adversary proceeding a S. Zieg's request | LEDEN | B011 | 1.50 |
| 03/03/10 | Meeting with S. Zieg re: discovery issues re: JPMorgan | LEDEN | B011 | 0.50 |
| 03/03/10 | Emails with S. Zieg, C. Jarvinen and D. Laskin re: Triad v. AHM/Countrywide | SBEAC | B011 | 0.20 |
| 03/03/10 | Call to/from D. Laskin re: litigation and other scheduling issues | SBEAC | B011 | 0.30 |
| 03/03/10 | Emails with S. Zieg re: JP Morgan scheduling order | SBEAC | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/03/10 | Email to S. Zieg and from S. Martinez re: Triad insured loans | SBEAC | B011 | 0.20 |
| 03/03/10 | Email from C. Jarvinen re: AHM/Triad | SBEAC | B011 | 0.10 |
| 03/03/10 | Work with S. Zieg re: JPM litigation discovery issues and Park National claim discovery and strategy issues | SBEAC | B011 | 0.50 |
| 03/03/10 | Review and comment on draft schedule re: American Home Mortgage v. JP Morgan Chase adversary proceeding | SZIEG | B011 | 0.40 |
| 03/03/10 | Correspondence with J. Dorsey and S. Beach re: American Home Mortgage v. JP Morgan Chase adversary proceeding | SZIEG | B011 | 0.30 |
| 03/03/10 | Work with L. Eden re: discovery related issues | SZIEG | B011 | 0.50 |
| 03/03/10 | Continue to address issues and review documents re: JP Morgan Chase adversary proceeding | SZIEG | B011 | 2.20 |
| 03/03/10 | Draft correspondence to S. Beach re: Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 03/03/10 | Draft correspondence to J. Burzenski re: electronic documents for response to JP Morgan adversary proceeding and discovery requests with respect thereto | SZIEG | B011 | 0.10 |
| 03/03/10 | Correspondence from C. Jarvinen re: Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 03/03/10 | Draft correspondence to J. Dorsey re: scheduling order in JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 03/03/10 | Draft correspondence to M. Morris re: scheduling order in JP Morgan adversary proceeding (multiple) | SZIEG | B011 | 0.20 |
| 03/03/10 | Correspondence to M. Seward re: Triad adversary proceeding and loans implicated with respect thereto (multiple) | SZIEG | B011 | 0.20 |
| 03/03/10 | Draft correspondence to D. Rath re: scheduling order in JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/10 | Telephone call to J. Burzenski re: documents responsive to discovery requests and JP Morgan adversary proceeding | SZIEG | B011 | 0.20 |
| 03/03/10 | Review correspondence from J. Burzenski re: available electronic documents (multiple) | SZIEG | B011 | 0.30 |
| 03/03/10 | Draft correspondence and telephone call with M. Arnott re: electronic discovery issues | SZIEG | B011 | 0.30 |
| 03/03/10 | Draft correspondence to M. McGuire re: discovery in JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 03/03/10 | Review correspondence re: Country Wide's motion to intervene in Triad adversary proceeding (multiple) | SZIEG | B011 | 0.10 |
| 03/04/10 | Email from/to E. Schnitzer re: Ajilon | CCROW | B011 | 0.10 |
| 03/04/10 | Review pleadings binder re: Beall | CCROW | B011 | 0.60 |
| 03/04/10 | Emails from/to S. Martinez re: Aon/Consulting | CCROW | B011 | 0.30 |
| 03/04/10 | Research, obtain, and index documents re: Triad v. AHM adversary proceeding at request of S. Zieg | LEDEN | B011 | 2.70 |
| 03/04/10 | Emails to/from S. Zieg (.2) and call with S. Martinez re: response to Triad motion to intervene (.3) | SBEAC | B011 | 0.50 |
| 03/04/10 | Email from S. Zieg re: Triad | SBEAC | B011 | 0.20 |
| 03/04/10 | Emails with E. Schnitzer re: Committee v. Pitney Bowes | SBEAC | B011 | 0.20 |
| 03/04/10 | Emails with S. Zieg and C. Jarvinen re: Triad response | SBEAC | B011 | 0.20 |
| 03/04/10 | Emails from K. Nystrom and S. Zieg re: ESI issues | SBEAC | B011 | 0.10 |
| 03/04/10 | Work with Zieg re: Triad discovery and litigation issues | SBEAC | B011 | 0.10 |
| 03/04/10 | Continue to address e-discovery issues related to American Home Mortgage v. JP Morgan adversary proceedings | SZIEG | B011 | 1.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/10 | Work with L. Eden re: issues related to Triad adversary proceeding | SZIEG | B011 | 0.30 |
| 03/04/10 | Review objection of Triad related to Countrywide motion to intervene | SZIEG | B011 | 0.60 |
| 03/04/10 | Work with D. Laskin re: responses to discovery request filed by JP Morgan | SZIEG | B011 | 0.20 |
| 03/04/10 | Draft correspondence to J. Dorsey, S. Beach and D. Laskin re: discovery and JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 03/04/10 | Draft correspondence to M. McGuire and J. Green re: JP Morgan adversary proceeding (multiple) | SZIEG | B011 | 0.20 |
| 03/04/10 | Correspondence with M. Indelicato and K. Nystrom re: JPM document and discovery related issues (multiple) | SZIEG | B011 | 0.20 |
| 03/04/10 | Draft correspondence to Lisa Eden and Sean Beach re: motion to intervene filed in Triad adversary proceeding and Triad's response thereto | SZIEG | B011 | 0.50 |
| 03/04/10 | Review correspondence from M. McGuire re: status of responses to discovery served by JP Morgan | SZIEG | B011 | 0.10 |
| 03/05/10 | Finalize for filing and coordinate service of Status Report on Lehman Adv. in District Court | DLASK | B011 | 0.40 |
| 03/05/10 | Conference calls with counsel and committee counsel re: Triad adversary proceeding | MSEWA | B011 | 1.10 |
| 03/05/10 | Call from Tecce re: Lehman litigation and Broadhollow issues | SBEAC | B011 | 0.30 |
| 03/05/10 | Teleconference with client re: Triad discovery issues | SBEAC | B011 | 0.30 |
| 03/05/10 | Email from S. Zieg re: response by Triad to motion to intervene | SBEAC | B011 | 0.10 |
| 03/05/10 | Review correspondence from J. Irving re: status of review and compiling documents responsive to JP Morgan discovery | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40335706                        06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/10 | Review correspondence from J. Green re: revised scheduling order in JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 03/05/10 | Conference call with C. Jarvinen, M. Seward and S. Beach re: Triad adversary proceeding and Countrywide's motion to intervene | SZIEG | B011 | 0.10 |
| 03/05/10 | Review and analyze pleadings re: Countrywide's motion to intervene | SZIEG | B011 | 1.30 |
| 03/05/10 | Conference call with M. Indelicato, K. Nystrom and S. Martinez re: ESI issues | SZIEG | B011 | 0.10 |
| 03/05/10 | Preparation for conference call with M. Indelicato, K. Nystrom and S. Martinez re: ESI issues | SZIEG | B011 | 1.50 |
| 03/05/10 | Draft correspondence to S. Beach re: response of Triad to Countrywide motion to intervene | SZIEG | B011 | 0.10 |
| 03/05/10 | Correspondence with M. Morris re: scheduling order and discovery issues related to JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 03/08/10 | Review litigation documents re: Triad adversary proceeding | MSEWA | B011 | 3.50 |
| 03/08/10 | Call from M. Minuti re: Triad litigation issues and intervention of servicers including AHMSI | SBEAC | B011 | 0.30 |
| 03/08/10 | Call to D. Kraft re: Triad litigation and motion to intervene by Countrywide | SBEAC | B011 | 0.10 |
| 03/08/10 | Emails with S. Martinez and S. Zieg re: Triad insured loans | SBEAC | B011 | 0.10 |
| 03/08/10 | Telephone call from M. Morris re: revised scheduling order related to JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 03/08/10 | Review JP Morgan and Hennigan Bennett revised versions of scheduling order | SZIEG | B011 | 0.40 |
| 03/08/10 | Telephone conference with counsel for JP Morgan and Hennigan Bennett re: revised scheduling order related JP Morgan adversary proceeding | SZIEG | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/08/10 | Review and revise responses re: subpoena served on Zolfo Cooper | SZIEG | B011 | 0.90 |
| 03/08/10 | Address responses to discovery served by JP Morgan re: AHM v. JP Morgan adversary proceeding | SZIEG | B011 | 3.50 |
| 03/09/10 | Email from/to S. Beach and M. Neiburg re: Iron Mountain | CCROW | B011 | 0.20 |
| 03/09/10 | Email from/to E. Schnitzer re: Iron Mountain | CCROW | B011 | 0.30 |
| 03/09/10 | Email from S. Martinez re: Iron Mountain | CCROW | B011 | 0.20 |
| 03/09/10 | Email from/to E. Schnitzer re: borrower issues | SBEAC | B011 | 0.10 |
| 03/09/10 | Review Triad litigation issues and Countrywide motion to intervene | SBEAC | B011 | 0.30 |
| 03/09/10 | Address issues re: responses to JP Morgan discovery requests re: AHM v. JP Morgan adversary proceeding | SZIEG | B011 | 3.20 |
| 03/10/10 | Email from/to E. Schnitzer re: Balweb | CCROW | B011 | 0.10 |
| 03/10/10 | Email from E. Schnitzer; email to S. Martinez re: Balweb | CCROW | B011 | 0.20 |
| 03/10/10 | Email from/to C. Awong re: Balweb | CCROW | B011 | 0.10 |
| 03/10/10 | Email from/to E. Schnitzer re: Balweb | CCROW | B011 | 0.10 |
| 03/10/10 | Review documents/previous research prior to drafting adversary complaint against Orsi, Showcase of Agents, LLC | JRUCK | B011 | 1.50 |
| 03/10/10 | Telephone call with Diane Dunning regarding obtaining corporate documents for joint venture | MNEIB | B011 | 0.10 |
| 03/10/10 | Discussion with Justin Rucki regarding preparing complaint against former co-member of joint venture | MNEIB | B011 | 0.20 |
| 03/10/10 | Exchange numerous emails with Ben Shapiro and Carlo Colagiacomo regarding corporate documents for joint venture | MNEIB | B011 | 0.30 |
| 03/10/10 | Call to M. Morris re: JPM litigation issues | SBEAC | B011 | 0.10 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40335706                          06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/10/10 | Review final version of Global Settlement with BofA (.3) and call from M. Indelicato re: same (.3) | SBEAC | B011 | 0.60 |
| 03/10/10 | Email from R. Bartley re: final version of Global Settlement with BofA | SBEAC | B011 | 0.10 |
| 03/10/10 | Emails with P. Jackson, S. Stennett, C. Grear, E. Kostoulas re: revised BofA settlement agreement | SBEAC | B011 | 0.30 |
| 03/10/10 | Address issues re: documents produced in response to discovery in AHM v. JP Morgan adversary proceeding | SZIEG | B011 | 1.50 |
| 03/10/10 | Review and finalize documents to be produced in JP Morgan adversary proceeding | SZIEG | B011 | 2.50 |
| 03/10/10 | Draft correspondence to S. Beach re: Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 03/10/10 | Provide litigation support re: AHM research and report creation (JPM) | WDUBO | B011 | 2.10 |
| 03/11/10 | Email from/to S. Martinez re: Balweb | CCROW | B011 | 0.20 |
| 03/11/10 | Email from S. Martinez; telephone call from/to S. Martinez re: Rucker | CCROW | B011 | 0.20 |
| 03/11/10 | Review email from E. Wanerka re: Balweb | CCROW | B011 | 0.10 |
| 03/11/10 | Email to E. Schnitzer re: Balweb | CCROW | B011 | 0.10 |
| 03/11/10 | Begin drafting adversary complaint against Orsi, Showcase of Agents, LLC | JRUCK | B011 | 2.70 |
| 03/11/10 | Confer with J. Rucki re: joint venture adversary | PJACK | B011 | 0.10 |
| 03/11/10 | Conference call with J. Irving re: discovery and document production related JP Morgan adversary proceeding | SZIEG | B011 | 0.30 |
| 03/11/10 | Correspondence with J. Irving re: discovery related to JP Morgan adversary proceeding (multiple) | SZIEG | B011 | 0.20 |
| 03/11/10 | Correspondence with B. DuBois re: preparation of documents for production related to JP Morgan adversary proceeding (multiple) | SZIEG | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/10 | Telephone call from E. Schnitzer re: Preference Actions | CCROW | B011 | 0.10 |
| 03/12/10 | Email from/to E. Schnitzer re: Preference Actions/discovery | CCROW | B011 | 0.30 |
| 03/12/10 | Process electronic discovery documents and create Concordance review database; notify S. Zieg of same (JPM) | JMEYE | B011 | 0.80 |
| 03/12/10 | Draft (3) and review (2) e-mails re: adversary complaint against Orsi, Showcase of Agents, LLC | JRUCK | B011 | 0.20 |
| 03/12/10 | Finish drafting adversary complaint against Orsi, Showcase of Agents, LLC | JRUCK | B011 | 2.90 |
| 03/12/10 | Review comments from M. Neiburg to first draft of adversary complaint against Orsi, Showcase of Agents, LLC; make additional revisions and create blackline of changes | JRUCK | B011 | 0.50 |
| 03/12/10 | Review and revise draft complaint seeking turnover of estate property and conversion claims | MNEIB | B011 | 1.70 |
| 03/12/10 | Legal research re: Triad adversary proceeding | MSEWA | B011 | 1.50 |
| 03/15/10 | Telephone call from S. Isaacson re: PCI Services | CCROW | B011 | 0.10 |
| 03/15/10 | Review OCB information re: PCI Services | CCROW | B011 | 0.30 |
| 03/15/10 | Email to E. Schnitzer re: PCI Services | CCROW | B011 | 0.20 |
| 03/15/10 | Telephone call from E. Schnitzer re: PCI | CCROW | B011 | 0.10 |
| 03/15/10 | Draft Subpoena directed to CBRE for records | DLASK | B011 | 0.30 |
| 03/15/10 | Legal research re: Triad adversary proceeding | MSEWA | B011 | 2.80 |
| 03/15/10 | Review and outline case law re: Triad adversary proceeding | MSEWA | B011 | 1.30 |
| 03/15/10 | Call to J. Tecce re: 3rd Cir. Appeal on Bear Stearns matter | SBEAC | B011 | 0.10 |
| 03/15/10 | Email from M. Erlich re: Triad call | SBEAC | B011 | 0.10 |
| 03/16/10 | Email from C. Crowther regarding dismissal of PCI action | BWALT | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335706          06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/16/10 | Review and evaluate incoming pleadings and correspondence for distribution (Third Circuit - Calyon) | BWALT | B011 | 0.30 |
| 03/16/10 | Emails from/to J. Dorsey and M. Budicak re: Calyon | CCROW | B011 | 0.40 |
| 03/16/10 | Email from/to B. Bisignani re: Aon Consulting | CCROW | B011 | 0.30 |
| 03/16/10 | Meeting with C. Crowther re: timing of appeal filing (Calyon) | MBUDI | B011 | 0.10 |
| 03/16/10 | Review local rules re: timeliness of appeal (Calyon) | MBUDI | B011 | 0.30 |
| 03/16/10 | Review notice of acceptance of appeal by third circuit (Calyon) | MBUDI | B011 | 0.10 |
| 03/16/10 | Emails with J. Dorsey and C. Crowther re: Calyon appeal | SBEAC | B011 | 0.10 |
| 03/17/10 | Emails from/to E. Schnitzer, S. Beach and S. Martinez re: Citibank/Diner's Club | CCROW | B011 | 0.30 |
| 03/17/10 | Emails from/to E. Schnitzer re: Calyon | CCROW | B011 | 0.20 |
| 03/17/10 | Review dockets and assemble all pleadings regarding filing of Notice of Appeal regarding Calyon matter | DLASK | B011 | 0.50 |
| 03/17/10 | Discuss JPM adversary with S. Zieg | JDUDA | B011 | 0.30 |
| 03/17/10 | Correspondence with D. Walker re: appeal filings | MBUDI | B011 | 0.10 |
| 03/17/10 | Call from P. Moran re: JPM discovery issues | SBEAC | B011 | 0.50 |
| 03/17/10 | Email from S. Zieg re: JPM update | SBEAC | B011 | 0.10 |
| 03/17/10 | Emails E. Schnitzer re: Radian claims, releases and preference action | SBEAC | B011 | 0.10 |
| 03/17/10 | Work with A. Lundgren re: pending discovery production and related issues re: AHM v. JP Morgan Chase adversary proceeding | SZIEG | B011 | 0.40 |
| 03/17/10 | Provide litigation support re: produce documents from Concordance database for AHM-JPM documents | WDUBO | B011 | 3.40 |
| 03/18/10 | Email from/to M. Budicak re: Calyon | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/10 | Telephone call from D. Clark; emails to D. Clark re: MCI | CCROW | B011 | 0.20 |
| 03/18/10 | Review email from D. Clark re: MCI | CCROW | B011 | 0.10 |
| 03/18/10 | Emails from/to E. Schnitzer and S. Beach re: MERS | CCROW | B011 | 0.30 |
| 03/18/10 | Telephone call from M. Budicak re: Calyon | CCROW | B011 | 0.20 |
| 03/18/10 | Review e-Notification from Third Circuit re: Calyon | CCROW | B011 | 0.10 |
| 03/18/10 | Email from/to J. Dorsey re: Calyon | CCROW | B011 | 0.10 |
| 03/18/10 | Review emails from J. Dorsey and M. Budicak re: Calyon | CCROW | B011 | 0.10 |
| 03/18/10 | Review email from E. Schnitzer and S. Beach re: Diner's Club | CCROW | B011 | 0.10 |
| 03/18/10 | Finalize for filing and coordinate service of Status Report in Lehman Adversary | DLASK | B011 | 0.40 |
| 03/18/10 | Discuss JPM adversary with A. Lundgren | JDUDA | B011 | 0.20 |
| 03/18/10 | Assist in preparation and revisions to Subpoena Duces Tecum Directed to CB Richard Ellis | LEDEN | B011 | 0.80 |
| 03/18/10 | Finalize and execute service re: Subpoena Duces Tecum Directed to CB Richard Ellis | LEDEN | B011 | 0.40 |
| 03/18/10 | Draft and finalize for filing and coordinate service of Notice of Service re: Subpoena Duces Tecum Directed to CB Richard Ellis | LEDEN | B011 | 0.30 |
| 03/18/10 | Draft Notice of Service re Responses to JPMorgan Discovery Requests per request of A. Lundgren | LEDEN | B011 | 0.20 |
| 03/18/10 | Obtain documents and update index of discovery documents re: Park National Bank; per request of S. Zieg | LEDEN | B011 | 0.50 |
| 03/18/10 | Obtain documents and update index of discovery documents re: JPMorgan Chase adversary proceeding per request of S. Zieg | LEDEN | B011 | 0.40 |
| 03/18/10 | Correspondence with D. Laskin and C. Crowther re: district court docket | MBUDI | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                          06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/10 | Review various Calyon appeal filings, bankruptcy rules, appellate rules and 3rd Circuit request to brief timeliness of appeal | MBUDI | B011 | 1.60 |
| 03/18/10 | Review legal research re: Triad adversary proceeding | MSEWA | B011 | 1.30 |
| 03/18/10 | Work with S. Zieg re: Triad motion to dismiss | MSEWA | B011 | 0.30 |
| 03/18/10 | Prepare status report re: Lehman adversary | PJACK | B011 | 0.50 |
| 03/18/10 | Work with M. Seward re: motion to dismiss Triad adversary proceeding | SZIEG | B011 | 0.30 |
| 03/18/10 | Review and comment re: draft outline for Motion to Dismiss Triad adversary proceeding | SZIEG | B011 | 0.70 |
| 03/18/10 | Review and finalize responses to document production re: JP Morgan adversary proceeding (Milestone) | SZIEG | B011 | 0.40 |
| 03/18/10 | Review and finalize responses to document production re: JP Morgan adversary proceeding (Zolfo Cooper) | SZIEG | B011 | 0.30 |
| 03/19/10 | Research timely filing issue in connection with direct appeal to Third Circuit re: Calyon | CCROW | B011 | 0.50 |
| 03/19/10 | E-mail from Committee counsel re: revised scheduling order for JP Morgan litigation | JDORS | B011 | 0.10 |
| 03/19/10 | Finalize for filing and coordinate service re: Notice of Service of Discovery Material re: responses to JPMorgan Chase discovery request | LEDEN | B011 | 0.20 |
| 03/19/10 | Update attorney binders re: JPMorgan Chase adversary proceeding | LEDEN | B011 | 0.20 |
| 03/19/10 | Continue obtaining documents and update index of discovery documents re: JPMorgan Chase adversary proceeding; update attorney binders re: same | LEDEN | B011 | 1.00 |
| 03/19/10 | Email from J. McCahey and to K. Nystrom re: amendment to Deloitte tolling agreement | SBEAC | B011 | 0.10 |
| 03/19/10 | Emails with C. Jarvinen and S. Zieg re: Triad stipulation | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335706          06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/10 | Review e-mail from opposing counsel (M. Belongia) re: service of potential adversary complaint | JRUCK | B011 | 0.10 |
| 03/22/10 | Conference with M. Budicak re: Calyon Appeal | CCROW | B011 | 0.30 |
| 03/22/10 | Prepare and file Certification of Counsel regarding Time to Answer Complaint - Triad Adv. | DLASK | B011 | 0.40 |
| 03/22/10 | Meeting with C. Crowther re: timing of Calyon appeal | MBUDI | B011 | 0.20 |
| 03/22/10 | Research local and appellate rules re: timing of appeal | MBUDI | B011 | 0.90 |
| 03/22/10 | Emails from C. Jarvinen and D. Laskin re: AHM/Triad posture | SBEAC | B011 | 0.10 |
| 03/23/10 | Email from/to K. Craner re: Balweb | CCROW | B011 | 0.20 |
| 03/23/10 | Telephone call to J. Harbour re: Calyon | CCROW | B011 | 0.20 |
| 03/23/10 | Review email from E. Schnitzer re: Balweb | CCROW | B011 | 0.10 |
| 03/23/10 | Legal research re: Triad adversary proceeding | MSEWA | B011 | 1.80 |
| 03/23/10 | Email from D. Laskin re: borrower litigation inquiry | SBEAC | B011 | 0.10 |
| 03/23/10 | Emails with E. Schnitzer re: AHM/MERS settlement | SBEAC | B011 | 0.10 |
| 03/24/10 | Email to/from J. Harbour re: Calyon | CCROW | B011 | 0.10 |
| 03/24/10 | Email/to E. Wanerka re: Balweb | CCROW | B011 | 0.20 |
| 03/24/10 | Teleconference with M. Busenkell and J. Harbour re: Calyon | CCROW | B011 | 0.20 |
| 03/24/10 | Emails from/to M. Busenkell and J. Harbour re: Calyon teleconference | CCROW | B011 | 0.20 |
| 03/24/10 | Teleconference with Third Circuit re: Calyon | CCROW | B011 | 0.10 |
| 03/24/10 | Review email from E. Wanerka; email to E. Schnitzer re: Balweb | CCROW | B011 | 0.20 |
| 03/24/10 | Email from/to E. Schnitzer and E. Wanerka re: Balweb | CCROW | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/24/10 | Review e-mail responding to Orsi's counsel re: acceptance of service | JRUCK | B011 | 0.10 |
| 03/24/10 | Review legal research on certifying a class action re: Triad adversary proceeding | MSEWA | B011 | 0.50 |
| 03/24/10 | Review legal research and litigation documents for motion to dismiss re: Triad adversary proceeding | MSEWA | B011 | 2.10 |
| 03/24/10 | Draft outline of motion to dismiss re: Triad adversary proceeding | MSEWA | B011 | 0.90 |
| 03/24/10 | Call with J. Tecce re: BH v. BofA | SBEAC | B011 | 0.10 |
| 03/25/10 | Email from/to P. Jackson and M. Budicak re: Calyon appeal | CCROW | B011 | 0.40 |
| 03/25/10 | Review client's proposed changes to Orsi/Showcase adversary complaint | JRUCK | B011 | 0.20 |
| 03/25/10 | Correspondence with C. Crowther re: Calyon filing requirements | MBUDI | B011 | 0.20 |
| 03/25/10 | Exchange several emails with Diane Dunning regarding requesting articles of organization of joint venture entities for use in anticipated adversary proceeding | MNEIB | B011 | 0.30 |
| 03/25/10 | Review and respond to email from Carlo Colagiacomo regarding draft complaint | MNEIB | B011 | 0.10 |
| 03/25/10 | Review and revise draft complaint for recovery of estates' funds | MNEIB | B011 | 1.60 |
| 03/25/10 | Discussion with Justin Rucki regarding revisions to draft complaint | MNEIB | B011 | 0.20 |
| 03/25/10 | Draft motion to dismiss re: Triad adversary proceeding | MSEWA | B011 | 2.00 |
| 03/25/10 | Email from C. Jarvinen re: Triad motion to intervene | SBEAC | B011 | 0.10 |
| 03/26/10 | Review and revise adversary complaint against Orsi and Showcase | JRUCK | B011 | 1.30 |
| 03/26/10 | Review (5) and draft (1) e-mails re: scheduling teleconference with client re: Orsi, Showcase adversary complaint | JRUCK | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/26/10 | Review (2) and draft (3) e-mails re: relevant state filings to be used as exhibits for Orsi, Showcase adversary complaint | JRUCK | B011 | 0.20 |
| 03/26/10 | Draft e-mail re: revisions to Orsi, Showcase adversary complaint | JRUCK | B011 | 0.10 |
| 03/26/10 | Review legal research for motion to dismiss re: Triad adversary proceeding | MSEWA | B011 | 0.40 |
| 03/26/10 | Email from C. Jarvinen re: Triad Guaranty Ins certification of counsel | SBEAC | B011 | 0.10 |
| 03/29/10 | Review e-filing notifications from Third Circuit re: Calyon | CCROW | B011 | 0.20 |
| 03/29/10 | Email from/to E. Salan re: DeLage Landen | CCROW | B011 | 0.20 |
| 03/29/10 | Draft motion to dismiss re: Triad adversary proceeding | MSEWA | B011 | 0.90 |
| 03/30/10 | Telephone call from D. Clark re: MCI | CCROW | B011 | 0.10 |
| 03/30/10 | Emails from/to D. Clark re: MCI | CCROW | B011 | 0.20 |
| 03/30/10 | Emails from/to D. Braun re: AT&T | CCROW | B011 | 0.20 |
| 03/30/10 | Email from/to E. Salan re: DeLage Landen | CCROW | B011 | 0.20 |
| 03/30/10 | Gather and review materials for teleconference with M. Neiburg and client re: draft of adversary complaint against Orsi, Showcase of Agents | JRUCK | B011 | 0.30 |
| 03/30/10 | Teleconference with M. Neiburg and client re: draft of adversary complaint against Orsi, Showcase of Agents | JRUCK | B011 | 0.40 |
| 03/30/10 | Conference call with Scott Martinez and Carlo Colagiacomo regarding revised complaint | MNEIB | B011 | 0.40 |
| 03/30/10 | Review and analyze spreadsheet for preparing Orsi adversary complaint | MNEIB | B011 | 0.20 |
| 03/30/10 | Review and revise draft complaint concerning actions against former co-member of joint venture | MNEIB | B011 | 0.40 |
| 03/30/10 | Telephone call to Danielle in Judge's Chambers re: certification of counsel for stipulation follow up | MSEWA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/30/10 | Email from M. Seward and to C. Jarvinen re: Triad Guaranty Ins certification of counsel | SBEAC | B011 | 0.10 |
| 03/31/10 | Revise complaint against Orsi, Showcase following teleconference with client and to conform with newly obtained document | JRUCK | B011 | 1.20 |
| 03/31/10 | Review and revise draft Orsi complaint | MNEIB | B011 | 0.30 |
| 03/31/10 | Draft motion to dismiss re: Triad adversary proceeding | MSEWA | B011 | 1.60 |
| 03/31/10 | Email from P. Jackson re: Datacom disbursement issues related to Waterfield litigation | SBEAC | B011 | 0.10 |
| | Sub Total | | | 126.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/01/10 | Call to E. Weisbrod re: case status update | SBEAC | B012 | 0.20 |
| 03/01/10 | Emails with D. Nerland re: Plan distributions | SBEAC | B012 | 0.10 |
| 03/17/10 | Call from S. Martinez re: effective date scenarios | SBEAC | B012 | 0.60 |
| 03/17/10 | Email to/from S. Martinez re: plan effective date analysis | SBEAC | B012 | 0.10 |
| | Sub Total | | | 1.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/18/10 | Correspondence with D. Laskin, litigation claimant re: creditor inquiry | PJACK | B013 | 0.30 |
| 03/01/10 | Call from K. Whitaker re: creditor inquiry into 2 mortgages | SBEAC | B013 | 0.10 |
| 03/12/10 | Email from A. Colson and to S. Martinez re: creditor call | SBEAC | B013 | 0.10 |
| 03/15/10 | Emails from/to R. Bartley and S. Beach re: Creditor Inquiry | CCROW | B013 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/15/10 | Emails with R. Bartley, J. Duda, C. Crowther and D. Laskin re: responses to certain borrower creditor inquiries | SBEAC | B013 | 0.10 |
| | Sub Total | | | 0.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/01/10 | Review Grand Jury Subpoena re: HUD-OIG | CCROW | B014 | 0.30 |
| 03/01/10 | Telephone call to K. Brinkman re: HUD-OIG | CCROW | B014 | 0.10 |
| 03/01/10 | Draft memorandum re: Liquidating trust's authority to own stock | EKOST | B014 | 4.10 |
| 03/01/10 | Conference with S. Beach re: PCAOB document request; Prepare Correspondence to client re: same | PMORG | B014 | 0.20 |
| 03/01/10 | Conference with S. Beach re: response to PCAOB investigation | PMORG | B014 | 0.10 |
| 03/02/10 | Confer with J. Noel re: Potential issues with liquidating trust terms | EKOST | B014 | 0.50 |
| 03/02/10 | Draft memorandum re: Liquidating trust authority to own stock | EKOST | B014 | 2.20 |
| 03/02/10 | Meeting with E. Kostoulas re: liquidating trust and additional questions re: same | JNOEL | B014 | 0.50 |
| 03/04/10 | Review Correspondence from and Prepare Correspondence to S. Martinez re: PCAOB documents | PMORG | B014 | 0.10 |
| 03/04/10 | Email from S. Martinez (.1); email to and call from P. Morgan re: PCAOB request (.1) | SBEAC | B014 | 0.20 |
| 03/04/10 | Work with P. Morgan re: PCAUB document request | SBEAC | B014 | 0.10 |
| 03/05/10 | Prepare Letter to PCAOB re: request for voluntary production of documents | PMORG | B014 | 0.30 |
| 03/08/10 | Telephone call from/to K. Brinkman re: Grand Jury subpoena | CCROW | B014 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/10 | Telephone call from K. Brinkman re: HUD Subpoena | CCROW | B014 | 0.10 |
| 03/12/10 | Emails from/to K. Brinkman re: HUD Subpoena | CCROW | B014 | 0.50 |
| 03/15/10 | Email to C. Colagiacomo re: Grand Jury Subpoena | CCROW | B014 | 0.20 |
| 03/16/10 | Email to B. Walters re: PCI Services | CCROW | B014 | 0.10 |
| 03/17/10 | Review email from S. Martinez; telephone call to S. Martinez re: VA Levy on Bank Account | CCROW | B014 | 0.30 |
| 03/17/10 | Review email from K. Brinkman re: HUD subpoena | CCROW | B014 | 0.20 |
| 03/17/10 | Email to C. Colagiacomo re: HUD Subpoena | CCROW | B014 | 0.20 |
| 03/18/10 | Emails from/to C. Colagiacomo re: HUD Subpoena | CCROW | B014 | 0.20 |
| 03/23/10 | Draft transmittal correspondence to K. Brinkman re: HUD Subpoena | CCROW | B014 | 0.30 |
| | Sub Total | | | 11.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/02/10 | Emails with J. Morse re: quarterly fee application | SBEAC | B017 | 0.10 |
| 03/03/10 | Email from J. Morse re: quarterly fee application | SBEAC | B017 | 0.10 |
| 03/03/10 | Call to S. Pugh re: fee application issues | SBEAC | B017 | 0.60 |
| 03/04/10 | Draft Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.50 |
| 03/04/10 | Email re: YCST response to fee examiner letter | SBEAC | B017 | 0.10 |
| 03/08/10 | Email to professionals regarding fee hearing | DLASK | B017 | 0.10 |
| 03/08/10 | Emails with S. Martinez, and J. Renick re: AHM payment discrepancy | SBEAC | B017 | 0.10 |
| 03/16/10 | Prepare Notice, finalize for filing and coordinate service of Cadwalader's Fee Application | DLASK | B017 | 0.50 |
| 03/17/10 | Prepare Notice, finalize for filing and coordinate service of Weiner Brodsky's Fee Application | DLASK | B017 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40335706                    06-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/17/10 | Finalize for filing and coordinate service of Quarterly Interim Fee Request | DLASK | B017 | 0.50 |
| 03/17/10 | Review and comment on 10th Interim Fee Request (.2); Correspondence from Tran re: WBSK Jan. 2010 fee application and review and file same (.2) | RBART | B017 | 0.40 |
| 03/23/10 | Prepare Notice, finalize for filing and coordinate service of Zolfo's Fee Statement | DLASK | B017 | 0.50 |
| 03/23/10 | Prepare and file Certificate of No Objection to Zolfo's Fee Application | DLASK | B017 | 0.40 |
| 03/24/10 | Update fees and expenses chart for all professionals to date | DLASK | B017 | 1.50 |
| 03/30/10 | Research re: payment of litigation vendor as OCP | PJACK | B017 | 0.30 |
| 03/31/10 | Correspondence with G. Petrick re: Datacom disbursement | PJACK | B017 | 0.30 |
| | Sub Total | | | 6.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/10 | Review January fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 1.90 |
| 03/16/10 | Prepare Young Conaway's Fee Application | DLASK | B018 | 1.00 |
| 03/16/10 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.40 |
| 03/16/10 | Review January fee application | PMORG | B018 | 0.10 |
| | Sub Total | | | 3.40 |

# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2010


## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 12,973.80 |
| Long Distance Telephone | 439.01 |
| Federal Express | 145.06 |
| Filing Fee | 10.00 |
| Deposition/Transcript | 783.25 |
| Delivery / Courier | 4,715.79 |
| Working Meals | 37.33 |
| Litigation Support Charges | 149.98 |
| AP Outside Duplication Svcs | 221.00 |
| Teleconference / Video Conference | 108.07 |
| AP Fax | 1,685.00 |
| Postage | 1,989.93 |
| Computerized Legal Research | 441.09 |
| Total Disbursements: | $23,699.31 |

UNBILLED EXPENSE DETAILS THROUGH 03/31/2010

MATTER: 066585.1001    Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/08/10 | 907 | 3317263 | 124935 | | DLASKAP | Fax - From: multifax - To: 548 | 548.00 | 548.00 | | B | |

VENDOR NAME: Parcels, Inc.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/10 | 901 | 3317169 | 124935 | | DLASKAP | Outside Duplication Svcs - From: 1/19/2010 Additional Staffing - To: 224328 | 52.00 | 52.00 | | B | |

VENDOR NAME: Parcels, Inc.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/29/10 | 053 | 3317191 | 124935 | | DLASK | Delivery / Courier - From: 2 doc service via hands and first class - To: 226118 | 4,063.29 | 4,063.29 | | B | |

VENDOR NAME: Parcels, Inc.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/10 | S063I | 3304431 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |

VENDOR NAME:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/10 | S063I | 3304432 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |

VENDOR NAME:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/03/10 | S063I | 3304433 | | | EEDWA | Lexis Legal | 4.94 | 4.94 | | B | |

CONTROL: 417034

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   184215

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services - Searches Lexis Search by Edwards, Erin D. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/10 | S063I | 3304434 | | | EEDWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 2.19 | 2.19 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/10 | S063I | 3304435 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/10 | S063I | 3304436 | | | MSEWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 0.88 | 0.88 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/10 | S063I | 3304437 | | | MSEWA | Lexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 2.66 | 2.66 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/10 | S063I | 3304438 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/10 | S063I | 3304439 | | | JDUDA | Lexis Legal Services - Document Printing Lexis Search by Duda, Justin P. | 0.44 | 0.44 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/10 | S063I | 3304440 | | | JDUDA | Lexis Legal Services - Related Content | 0.88 | 0.88 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  184215

CONTROL:  417034

Page 115 (115)
RUN: 06/03/10
TIME: 11:57:45

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE # | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Retrieval Lexis Search by Duda, Justin P. | | | | | |
| 02/04/10 | S063I | VENDOR NAME: 3304441 | | | JDUDA | Lexis Legal Services - Single Document Retrieval Lexis Search by Duda, Justin P. | 3.50 | 3.50 | | B | |
| 02/04/10 | S063I | VENDOR NAME: 3304442 | | | JDUDA | Shepard's Service Legal Citation Services Lexis Search by Duda, Justin P. | 0.25 | 0.25 | | B | |
| 02/05/10 | S063I | VENDOR NAME: 3304443 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| 02/05/10 | S063I | VENDOR NAME: 3304444 | | | MSEWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 0.44 | 0.44 | | B | |
| 02/05/10 | S063I | VENDOR NAME: 3304445 | | | MSEWA | Lexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 4.94 | 4.94 | | B | |
| 02/05/10 | S063I | VENDOR NAME: 3304446 | | | MSEWA | Lexis Legal Services - Toc Document Links Lexis Search by Seward, Morgan L. | 0.44 | 0.44 | | B | |
| 02/05/10 | S063I | VENDOR NAME: 3304447 | | | JDUDA | Lexis Legal Services - Combined Search Component Lexis Search by Duda, | 9.24 | 9.24 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   184215

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | STATUS ------- | | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|----------------|
| | | (Continued) | | | | Justin P. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S063I | 3304448 | | | JDUD | ALexis Legal Services - Document Printing Lexis Search by Duda, Justin P. | 10.94 | 10.94 | | B | — —   — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S063I | 3304449 | | | JDUD | ALexis Legal Services - Searches Lexis Search by Duda, Justin P. | 38.64 | 38.64 | | B | — —   — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/10 | S063I | 3304450 | | | JDUD | ALexis Legal Services - Single Document Retrieval Lexis Search by Duda, Justin P. | 7.44 | 7.44 | | B | — —   — — |
| 02/05/10 | S063I | 3304451 | | | JDUD | AShepard's Service - Legal Citation Services Lexis Search by Duda, Justin P. | 1.78 | 1.78 | | B | — —   — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/10 | S063I | 3304452 | | | MBUD | IlLexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — —   — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/10 | S063I | 3304453 | | | JDUD | ALexis Legal Services - Searches Lexis Search by Duda, Justin P. | 9.94 | 9.94 | | B | — —   — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/10 | S063I | 3304454 | | | JDUD | ALexis Legal Services - Single Document Retrieval Lexis Search by Duda, Justin P. | 2.19 | 2.19 | | B | — —   — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    184215

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/06/10 | S063I | 3304455 | | | JDUDA | Shepard's Service - Legal Citation Services Lexis Search by Duda, Justin P. | 0.25 | 0.25 | | B | ---- ---- ---- ---- ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/10 | S063I | 3304456 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | ---- ---- ---- ---- ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/10 | S063I | 3304457 | | | MSEWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 4.38 | 4.38 | | B | ---- ---- ---- ---- ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/10 | S063I | 3304458 | | | MSEWA | Lexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 4.20 | 4.20 | | B | ---- ---- ---- ---- ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/10 | S063I | 3304459 | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 2.63 | 2.63 | | B | ---- ---- ---- ---- ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/10 | S063I | 3304460 | | | JDUDA | Law Reviews - Single Document Retrieval Lexis Search by Duda, Justin P. | 0.44 | 0.44 | | B | ---- ---- ---- ---- ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/10 | S063I | 3304461 | | | JDUDA | Lexis Legal Services - Document Printing Lexis Search by Duda, Justin P. | 6.13 | 6.13 | | B | ---- ---- ---- ---- ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/10 | S063I | 3304462 | | | JDUDA | Lexis Legal Services - Searches Lexis | 39.76 | 39.76 | | B | ---- ---- ---- ---- ---- |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 118 (118)
CONTROL:    417034                       PROFORMA BILLING WORKSHEET                         RUN: 06/03/10
                                    FOR BILLING PROFORMA NUMBER   184215                    TIME: 11:57:45

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | | | | | | STATUS ------- |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPENSE | | | | | | RECORDED | BILLING | REVISED | | CURRENT BNC B/o H X BNP |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | |

(Continued)

| DATE | CODE | INDEX NO. | DESCRIPTION | RECORDED VALUE | BILLING VALUE | CURRENT |
|---|---|---|---|---|---|---|
| | | VENDOR NAME: | Search by Duda, Justin P. | | | |
| 02/07/10 | S063I | 3304463 | JDUDALexis Legal Services - Single Document Retrieval Lexis Search by Duda, Justin P. | 17.06 | 17.06 | B |
| | | VENDOR NAME: | | | | |
| 02/07/10 | S063I | 3304464 | JDUDAShepard's Service - Legal Citation Services Lexis Search by Duda, Justin P. | 1.78 | 1.78 | B |
| | | VENDOR NAME: | | | | |
| 02/08/10 | S063I | 3304465 | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | B |
| | | VENDOR NAME: | | | | |
| 02/08/10 | S063I | 3304466 | MSEWALexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 0.44 | 0.44 | B |
| | | VENDOR NAME: | | | | |
| 02/08/10 | S063I | 3304467 | MSEWALexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 2.66 | 2.66 | B |
| | | VENDOR NAME: | | | | |
| 02/08/10 | S063I | 3304468 | MSEWALexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 0.44 | 0.44 | B |
| | | VENDOR NAME: | | | | |
| 02/08/10 | S063I | 3304469 | MSEWALexis Legal Services - Toc Document Links Lexis Search by Seward, Morgan L. | 1.75 | 1.75 | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    184215

Page 119 (119)
RUN: 06/03/10
TIME: 11:57:45

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/10 | S063I | 3304470 | | | MSEWA | Lexis Legal Services - Toc Searches Lexis Search by Seward, Morgan L. | 0.35 | 0.35 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/10 | S063I | 3304471 | | | JDUDA | Lexis Legal Services - Single Document Retrieval Lexis Search by Duda, Justin P. | 0.44 | 0.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/10 | S063I | 3304472 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/10 | S063I | 3304473 | | | MSEWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 0.44 | 0.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/10 | S063I | 3304474 | | | MSEWA | Lexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 2.66 | 2.66 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/10 | S063I | 3304475 | | | MSEWA | Lexis Legal Services - Toc Document Links Lexis Search by Seward, Morgan L. | 0.88 | 0.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/10 | S063I | 3304476 | | | MSEWA | Lexis Legal Services - Toc Searches Lexis Search by Seward, Morgan L. | 0.35 | 0.35 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/10 | S063I | 3304477 | | | JDUDA | Lexis Legal Services - Single | 0.44 | 0.44 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   184215

CONTROL:   417034

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (Continued) | | | | Document Retrieval Lexis Search by Duda, Justin P. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/10/10 | S0631 | 3304478 | | | MBUDI | Ilexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/10 | S0631 | 3304479 | | | MBUDI | Ilexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/10 | S0631 | 3304480 | | | MSEWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 3.50 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/10 | S0631 | 3304481 | | | MSEWA | Lexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 7.98 | 7.98 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/10 | S0631 | 3304482 | | | MSEWA | Lexis Legal Services - Toc Searches Lexis Search by Seward, Morgan L. | 1.05 | 1.05 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/10 | 907 | 3317240 | 124935 | | DLASKAP | Fax - From: multifax - To: 228716 - D.D.R. | 568.50 | 568.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/12/10 | S0631 | 3304483 | | | MBUDI | Ilexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    184215

Page 121 (121)
RUN: 06/03/10
TIME: 11:57:45

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 02/12/10 | S063I | 3304484 | | | | MSEWALexis Legal Services Document Printing Lexis Search by Seward, Morgan L. | 0.44 | 0.44 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/12/10 | S063I | 3304485 | | | | MSEWALexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 2.66 | 2.66 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/12/10 | S063I | 3304486 | | | | MSEWALexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 0.44 | 0.44 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/13/10 | S063I | 3304487 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/14/10 | S063I | 3304488 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/15/10 | 011 | 3303597 | 124634 | | | JBATHPayee: LexisNexis CourtLink Inc. Doc: 61248101-0210 Research Charges (Discovery)(Case) | 10.00 | 10.00 | | B | |
| | | | | | | VENDOR NAME: LexisNexis CourtLink (Reed Elsevier) | | | | | |
| 02/15/10 | S063I | 3304489 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 184215

Page 122 (122)
RUN: 06/03/10
TIME: 11:57:45

CONTROL: 417034

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/10 | S063I | 3304490 | | | JDUD | Lexis Legal Services - Document Printing Lexis Search by Duda, Justin P. | 0.88 | 0.88 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/15/10 | S063I | 3304491 | | | JDUD | Lexis Legal Services - Searches Lexis Search by Duda, Justin P. | 49.98 | 49.98 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/15/10 | S063I | 3304492 | | | JDUD | Lexis Legal Services - Single Document Retrieval Lexis Search by Duda, Justin P. | 0.44 | 0.44 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/15/10 | S063I | 3304493 | | | JDUD | AShepard's Service - Legal Citation Services Lexis Search by Duda, Justin P. | 0.25 | 0.25 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/10 | S063I | 3304494 | | | MBUD | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/10 | S063I | 3304495 | | | JRUCK | Lexis Legal Services - Searches Lexis Search by Rucki, Justin H. | 2.84 | 2.84 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/10 | S063I | 3304496 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 0.44 | 0.44 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/10 | S063I | 3304497 | | | JDUD | Lexis Legal Services - | 8.51 | 8.51 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   184215

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Searches Lexis Search by Duda, Justin P. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S063I | 3304498 | | | SZIEG | Law Reviews - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 0.44 | 0.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S063I | 3304499 | | | SZIEG | Lexis Legal Services Document Printing Lexis Search by Zieg, Sharon M. | 0.88 | 0.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S063I | 3304500 | | | SZIEG | Lexis Legal Services - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 5.25 | 5.25 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S063I | 3304501 | | | SZIEG | Shepard's Service - Legal Citation Services Lexis Search by Zieg, Sharon M. | 0.76 | 0.76 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S063I | 3304502 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S063I | 3304503 | | | JRUCK | Lexis Legal Services - Document Printing Lexis Search by Rucki, Justin H. | 3.94 | 3.94 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S063I | 3304504 | | | JRUCK | Lexis Legal Services - Searches Lexis Search by Rucki, Justin H. | 2.84 | 2.84 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   184215

CONTROL:   417034

Page 124 (124)
RUN: 06/03/10
TIME: 11:57:45

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S063I | 3304505 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search By Rucki, Justin H. | 7.88 | 7.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S063I | 3304506 | | | JRUCK | Shepard's Service - Legal Citation Services Lexis Search by Rucki, Justin H. | 0.51 | 0.51 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S063I | 3304507 | | | JDUDA | Lexis Legal Services - Document Printing Lexis Search by Duda, Justin P. | 4.81 | 4.81 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/10 | S063I | 3304508 | | | JDUDA | Lexis Legal Services - Single Document Retrieval Lexis Search by Duda, Justin P. | 4.81 | 4.81 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S063I | 3304509 | | | SZIEG | Lexis Legal Services - Document Printing Lexis Search by Zieg, Sharon M. | 0.44 | 0.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S063I | 3304510 | | | SZIEG | Lexis Legal Services - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 0.44 | 0.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/10 | S063I | 3304511 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    184215

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 02/19/10 | S063I | 3304512 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/20/10 | S063I | 3304513 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/21/10 | S063I | 3304514 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/22/10 | S063I | 3304515 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/23/10 | 053 | 3309797 | 124708 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | — — — — — |
| | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 02/23/10 | S063I | 3304516 | | | SZIEG | Lexis Legal Services - Document Printing Lexis Search by Zieg, Sharon M. | 0.44 | 0.44 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/23/10 | S063I | 3304517 | | | SZIEG | Lexis Legal Services - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 0.88 | 0.88 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  184215

CONTROL:  417034

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/23/10 | S063I | 3304518 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/23/10 | S063I | 3304519 | | | JDUDA | law Reviews - Document Printing Lexis Search by Duda, Justin P. | 0.44 | 0.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/23/10 | S063I | 3304520 | | | JDUDA | law Reviews - Single Document Retrieval Lexis Search by Duda, Justin P. | 0.44 | 0.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/23/10 | S063I | 3304521 | | | JDUDA | Lexis Legal Services - Document Printing Lexis Search by Duda, Justin P. | 7.00 | 7.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/23/10 | S063I | 3304522 | | | JDUDA | Lexis Legal Services - Searches Lexis Search by Duda, Justin P. | 22.61 | 22.61 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/23/10 | S063I | 3304523 | | | JDUDA | Lexis Legal Services - Single Document Retrieval Lexis Search by Duda, Justin P. | 14.00 | 14.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/23/10 | S063I | 3304524 | | | JDUDA | Shepard's Service - Legal Citation Services Lexis Search by Duda, Justin P. | 2.28 | 2.28 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/24/10 | S063I | 3304525 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by | 0.70 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   184215

CONTROL:   417034

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| EXPENSE DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | Budicak, Michele She | | | | | |
| 02/24/10 | S063I | 3304526 | | | JRUCK | Lexis Legal Services - Document Printing Lexis Search by Rucki, Justin H. | 0.88 | 0.88 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/24/10 | S063I | 3304527 | | | JRUCK | Lexis Legal Services - Searches Lexis Search by Rucki, Justin H. | 2.84 | 2.84 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/24/10 | S063I | 3304528 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 3.94 | 3.94 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/24/10 | S063I | 3304529 | | | JRUCK | Lexis Legal Services - Toc Document Links Lexis Search By Rucki, Justin H. | 0.88 | 0.88 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/10 | 904 | 3328426 | 125201 | | MNEIB | Teleconference - Payee: Soundpath Confer Services, LLC | 13.38 | 13.38 | | B | — — — |
| | | VENDOR NAME: | | | | American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 02/25/10 | S063I | 3304530 | | | MBUD | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/10 | S063I | 3304531 | | | MBUD | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   184215

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES (Continued) | | | | | | | | | | STATUS | | | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O | H | X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/26/10 | S063I | 3304532 | | | JRUCK | Lexis Legal Services Searches Lexis Search by Rucki, Justin H. | 59.05 | 59.05 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 02/26/10 | S063I | 3304533 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 3.94 | 3.94 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 02/26/10 | S063I | 3304534 | | | JRUCK | Shepard's Service - Legal Citation Services Lexis Search by Rucki, Justin H. | 0.25 | 0.25 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 02/27/10 | S063I | 3304535 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 02/28/10 | S063I | 3304536 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/01/10 | 904 | 3328424 | 125201 | | SZIBG | Teleconference - Payee: Soundpath Confer Services, LLC | 11.31 | 11.31 | | B | | | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | |
| 03/01/10 | S001 | 32/78453 | | | DLASK | Photocopy Charges 0531 0531 | 7.00 | 3.50 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/01/10 | S001 | 32/78454 | | | DLASK | Photocopy Charges 0531 0531 | 5.40 | 2.70 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/01/10 | S001 | 32/78455 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   184215

CONTROL:   417034

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|----------------|---------|------------------------|
| 03/01/10 | S001 | 3278456 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001 | 3278457 | | | SZIEG | Photocopy Charges 0638 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001 | 3278458 | | | DLASK | Photocopy Charges 0531 | 10.00 | 5.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001 | 3278459 | | | JDUDA | Photocopy Charges 1034 1034 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001 | 3278460 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001 | 3278461 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001 | 3278462 | | | DLASK | Photocopy Charges 0531 0531 | 6.80 | 3.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001 | 3278463 | | | DLASK | Photocopy Charges 0531 0531 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001 | 3278464 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001 | 3278465 | | | DLASK | Photocopy Charges 0531 0531 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001 | 3278466 | | | DLASK | Photocopy Charges 0531 0531 | 9.00 | 4.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001 | 3278467 | | | DLASK | Photocopy Charges 0531 0531 | 46.60 | 23.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001 | 3278468 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001 | 3278469 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001 | 3278470 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001 | 3278471 | | | JRUCK | Photocopy Charges 1030 1030 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  184215

Page 130 (130)
RUN: 06/03/10
TIME: 11:57:45

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001 | 3278472 | | | JRUCKPhotocopy Charges 1030 1030 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001 | 3278473 | | | JRUCKPhotocopy Charges 1030 1030 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001SCN | 3278474 | | | DLASKScanning Charges 0531 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001SCN | 3278475 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001SCN | 3278476 | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001SCN | 3278477 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001SCN | 3278478 | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S001SCN | 3278479 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S003 | 3278480 | | | PMORGLong Distance Telephone 1(203)913-8701 3590 | 6.19 | 6.19 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S003 | 3278481 | | | PMORGLong Distance Telephone 1(856)824-1001 6755 | 6.19 | 6.19 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S003 | 3278482 | | | PMORGLong Distance Telephone 1(212)756-1125 6621 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S003 | 3278483 | | | PMORGLong Distance Telephone 1(202)772-1962 6621 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/10 | S003 | 3278484 | | | PMORGLong Distance Telephone | 0.69 | 0.69 | | B | |

```
CONTROL:    417034                    Young, Conaway, Stargatt and Taylor                        Page 131 (131)
                                            PROFORMA BILLING WORKSHEET                           RUN:  06/03/10
                                      FOR BILLING PROFORMA NUMBER  184215                        TIME: 11:57:45

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

(Continued)

VENDOR NAME:

| 03/01/10 | S003 | 3278485 | | | PMORG | Long Distance Telephone 1(203)913-8701 6621 1(314)539-6193 6755 | 0.69 | 0.69 | | B | | | | | |

VENDOR NAME:

| 03/01/10 | S003 | 3278486 | | | PMORG | Long Distance Telephone 1(212)839-5989 2616 | 4.82 | 4.82 | | B | | | | | |

VENDOR NAME:

| 03/02/10 | 004 | 3288651 | 124206 | | PMORG | Federal Express -- FEDERAL EXPRESS - LONNIE WATKINS PALATINE, IL | 14.63 | 14.63 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 03/02/10 | 004 | 3288652 | 124206 | | PMORG | Federal Express -- FEDERAL EXPRESS - JEFFREY A HARMON ENGLEWOOD, CO | 26.89 | 26.89 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 03/02/10 | 004 | 3288654 | 124206 | | PMORG | Federal Express -- FEDERAL EXPRESS - SOUTHERN HORIZON KENNESAW, GA | 11.94 | 11.94 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 03/02/10 | 053 | 3301171 | 124552 | | JPATT | Delivery / Courier -- From: YCST - To: Judge Christopher S. Sontchi | 12.50 | 12.50 | | B | | | | | |

VENDOR NAME: Parcels, Inc. - D.D.R.

| 03/02/10 | S001 | 3281283 | | | MNEIB | Photocopy Charges 0995 | 7.60 | 3.80 | | B | | | | | |

VENDOR NAME:

| 03/02/10 | S001 | 3281284 | | | EKOST | Photocopy Charges 0834 0834 | 5.60 | 2.80 | | B | | | | | |

VENDOR NAME:

| 03/02/10 | S001 | 3281285 | | | CGREA | Photocopy Charges 0253 0253 | 7.80 | 3.90 | | B | | | | | |

VENDOR NAME:

| 03/02/10 | S003 | 3281286 | | | PMORG | Long Distance | 0.69 | 0.69 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  184215

CONTROL:  417034

Page 132 (132)
RUN: 06/03/10
TIME: 11:57:45

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------|
| | | | | | | Telephone 1(212)728-8822 6755 | | | | | |
| 03/02/10 | S003 | VENDOR NAME: 3281287 | | | PMORG | Long Distance Telephone 1(203)913-8701 3590 | 4.13 | 4.13 | | B | — — — — |
| 03/02/10 | S003 | VENDOR NAME: 3281288 | | | PMORG | Long Distance Telephone 1(631)608-2386 6755 | 4.13 | 4.13 | | B | — — — — |
| 03/02/10 | S003 | VENDOR NAME: 3281289 | | | PMORG | Long Distance Telephone 1(973)733-9200 3590 | 5.50 | 5.50 | | B | — — — — |
| 03/02/10 | S003 | VENDOR NAME: 3281290 | | | PMORG | Long Distance Telephone 1(203)913-8701 3590 | 3.44 | 3.44 | | B | — — — — |
| 03/02/10 | S003 | VENDOR NAME: 3281291 | | | PMORG | Long Distance Telephone 1(631)608-2386 6724 | 8.94 | 8.94 | | B | — — — — |
| 03/02/10 | S003 | VENDOR NAME: 3281292 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 13.76 | 13.76 | | B | — — — — |
| 03/03/10 | 901 | 3332228 | 125279 | | LEDENAP | Outside Duplication Svcs - From: 3/3/2010 Additional Staffing - To: 232536 - D.D.R. | 39.00 | 39.00 | | B | — — — — |
| 03/03/10 | S001 | VENDOR NAME: Parcels, Inc. 3282609 | | | JDUDA | Photocopy Charges 1034 1034 | 7.00 | 3.50 | | B | — — — — |
| 03/03/10 | S001 | VENDOR NAME: 3282610 | | | DLASK | Photocopy Charges 0531 0531 | 5.00 | 2.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    184215

Page 133  (133)
RUN:  06/03/10
TIME:  11:57:45

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/10 | S001 | 3282611 | | | DLASK | Photocopy Charges 0531 0531 | 5.60 | 2.80 | | B | — — — — |
| 03/03/10 | S001 | VENDOR NAME: 3282612 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — |
| 03/03/10 | S001 | VENDOR NAME: 3282613 | | | DLASK | Photocopy Charges 0531 0531 | 62.00 | 31.00 | | B | — — — — |
| 03/03/10 | S001 | VENDOR NAME: 3282614 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | — — — — |
| 03/03/10 | S001 | VENDOR NAME: 3282615 | | | DLASK | Photocopy Charges 0531 0531 | 16.40 | 8.20 | | B | — — — — |
| 03/03/10 | S001 | VENDOR NAME: 3282616 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | — — — — |
| 03/03/10 | S001 | VENDOR NAME: 3282617 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | — — — — |
| 03/03/10 | S001 | VENDOR NAME: 3282618 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| 03/03/10 | S001 | VENDOR NAME: 3282619 | | | DLASK | Photocopy Charges 0531 0531 | 16.00 | 8.00 | | B | — — — — |
| 03/03/10 | S001 | VENDOR NAME: 3282620 | | | DLASK | Photocopy Charges 0531 0531 | 14.40 | 7.20 | | B | — — — — |
| 03/03/10 | S001 | VENDOR NAME: 3282621 | | | LEDEN | Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | — — — — |
| 03/03/10 | S001 | VENDOR NAME: 3282622 | | | DLASK | Photocopy Charges 0531 0531 | 19.60 | 9.80 | | B | — — — — |
| 03/03/10 | S001 | VENDOR NAME: 3282623 | | | LEDEN | Photocopy Charges 0791 0791 | 2.00 | 1.00 | | B | — — — — |
| 03/03/10 | S001 | VENDOR NAME: 3282624 | | | LEDEN | Photocopy Charges 0791 0791 | 1.40 | 0.70 | | B | — — — — |
| 03/03/10 | S001 | VENDOR NAME: 3282625 | | | RLOGA | Photocopy Charges 1027 1027 | 3.60 | 1.80 | | B | — — — — |
| 03/03/10 | S001 | VENDOR NAME: 3282626 | | | RLOGA | Photocopy Charges 1027 1027 | 0.80 | 0.40 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  184215

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S001 | 3282627 | | | RLOGA | Photocopy Charges 1027 1027 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S001 | 3282628 | | | RLOGA | Photocopy Charges 1027 1027 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S001 | 3282629 | | | RLOGA | Photocopy Charges 1027 1027 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S001 | 3282630 | | | RLOGA | Photocopy Charges 1027 1027 | 11.60 | 5.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S001 | 3282631 | | | RLOGA | Photocopy Charges 1027 1027 | 11.60 | 5.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S001 | 3282632 | | | RLOGA | Photocopy Charges 1027 1027 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S001 | 3282633 | | | RLOGA | Photocopy Charges 1027 1027 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S001 | 3282634 | | | RLOGA | Photocopy Charges 1027 1027 | 11.60 | 5.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S001 | 3282635 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S001 | 3282636 | | | LEDEN | Photocopy Charges 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S001 | 3282637 | | | DLASK | Photocopy Charges 0531 | 85.80 | 42.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S001 | 3282638 | | | LEDEN | Photocopy Charges 0791 | 65.20 | 32.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S001 | 3282639 | | | LEDEN | Photocopy Charges 0791 | 283.20 | 141.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S001SCN | 3282640 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S003 | 3282642 | | | PMORG | Long Distance Telephone 1(631)608-2386 6724 | 17.20 | 17.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  184215

Page 135 (135)
RUN: 06/03/10
TIME: 11:57:45

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S003 | 3282643 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S003 | 3282644 | | | PMORG | Long Distance Telephone 1(631)622-1836 6655 | 4.13 | 4.13 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S003 | 3282645 | | | PMORG | Long Distance Telephone 1(631)622-1836 6724 | 7.57 | 7.57 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S003 | 3282646 | | | PMORG | Long Distance Telephone 1(831)454-2040 3590 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S003 | 3282647 | | | PMORG | Long Distance Telephone 1(610)660-0060 6621 | 21.33 | 21.33 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S003 | 3282648 | | | PMORG | Long Distance Telephone 1(914)263-8000 3590 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/10 | S003 | 3282649 | | | PMORG | Long Distance Telephone 1(631)622-2414 3590 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/10 | 004 | 3295849 | 124376 | | PMORG | Federal Express -- FEDERAL EXPRESS - BILLY SULLIVAN WILMINGTON, DE | 5.94 | 5.94 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/04/10 | 904 | 3284119 | 124016 | | EKOST | Teleconference / Video Conference - Payee: Evangelos Kostoulas 14 | 6.30 | 6.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    184215

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | minutes of phone calls | | | | | | | | | |
| | | VENDOR NAME: | | | Evangelos Kostoulas | | | | | | | | | | |
| S001 | 03/04/10 | 3284323 | | | DIASKPhotocopy | Charges 0531 | 17.00 | 8.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 03/04/10 | 3284324 | | | LEDENPhotocopy 0791 | Charges 0791 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 03/04/10 | 3284325 | | | LEDENPhotocopy 0791 | Charges 0791 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 03/04/10 | 3284326 | | | LEDENPhotocopy 0791 | Charges 0791 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 03/04/10 | 3284327 | | | LEDENPhotocopy 0791 | Charges 0791 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 03/04/10 | 3284328 | | | LEDENPhotocopy 0791 | Charges 0791 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 03/04/10 | 3284329 | | | LEDENPhotocopy 0791 | Charges 0791 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 03/04/10 | 3284330 | | | JDUDAPhotocopy 1034 | Charges 1034 | 3.40 | 1.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 03/04/10 | 3284331 | | | LEDENPhotocopy 0791 | Charges 0791 | 12.00 | 6.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 03/04/10 | 3284332 | | | LEDENPhotocopy 0791 | Charges 0791 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 03/04/10 | 3284333 | | | DIASKPhotocopy 0531 | Charges 0531 | 17.00 | 8.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 03/04/10 | 3284334 | | | DIASKPhotocopy 0531 | Charges 0531 | 28.40 | 14.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 03/04/10 | 3284335 | | | DIASKPhotocopy 0531 | Charges 0531 | 37.40 | 18.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 03/04/10 | 3284336 | | | DIASKPhotocopy 0531 | Charges 0531 | 38.60 | 19.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| S001 | 03/04/10 | 3284337 | | | DIASKPhotocopy 0531 | Charges 0531 | 0.40 | 0.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   184215

CONTROL:   417034

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| EXPENSE DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/10 | S001 | 3284338 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/10 | S001 | 3284339 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/10 | S001 | 3284340 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/10 | S001 | 3284341 | | | ADRIO | Photocopy Charges 0675 | 0.20 | 0.10 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/10 | S001 | 3284342 | | | DLASK | Photocopy Charges 0531 | 1.40 | 0.70 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/10 | S001 | 3284343 | | | LEDEN | Photocopy Charges 0791 | 204.80 | 102.40 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/10 | S001SCN | 3284344 | | | JRUCK | Scanning Charges 1030 | 57.80 | 28.90 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/10 | S001SCN | 3284345 | | | JRUCK | Scanning Charges 1030 | 40.20 | 20.10 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/10 | S001SCN | 3284346 | | | JRUCK | Scanning Charges 1030 | 46.00 | 23.00 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/10 | S003 | 3284347 | | | PMORG | Long Distance Telephone 1(704)435-3816 6724 | 1.38 | 1.38 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/10 | S003 | 3284348 | | | PMORG | Long Distance Telephone 1(973)733-9200 3590 | 4.82 | 4.82 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/10 | S003 | 3284349 | | | PMORG | Long Distance Telephone 1(631)622-1836 3594 | 0.69 | 0.69 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/10 | S003 | 3284350 | | | PMORG | Long Distance Telephone 1(212)504-6830 6621 | 1.38 | 1.38 | _____ | B | — — — — — |

```
CONTROL:   417034                          Young, Conaway, Stargatt and Taylor                    Page 138 (138)
                                             PROFORMA BILLING WORKSHEET                            RUN: 06/03/10
                                           FOR BILLING PROFORMA NUMBER  184215                    TIME: 11:57:45

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

| EXPENSE DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/10 | 004 | 3295848 | 124376 | | DWILL | Federal Express -- FEDERAL EXPRESS - MR. THOMAS P. MCCANN WASHINGTON, DC | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/05/10 | 053 | 3301170 | 124552 | | JPAITD | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 12.50 | 12.50 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 03/05/10 | 901 | 3333143 | 125279 | | DLASKAP | Outside Duplication Svcs - From: 3/5/2010 Additional Staffing - To: 233256 | 78.00 | 78.00 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 03/05/10 | 904 | 3328425 | 125201 | | SZIRG | Teleconference - Payee: Soundpath Confer Services, LLC | 33.08 | 33.08 | | B | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 03/05/10 | 907 | 3333142 | 125279 | | DLASKAP | Fax - From: multifax - To: 232931 | 568.50 | 568.50 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 03/05/10 | S001 | 3285788 | | | DWILL | Photocopy Charges 0516 | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/10 | S001 | 3285789 | | | DLASK | Photocopy Charges 0531 | 1,411.60 | 705.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/10 | S001 | 3285790 | | | DLASK | Photocopy Charges 0531 | 1,223.80 | 611.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/10 | S001 | 3285791 | | | DLASK | Photocopy Charges 0531 | 5,341.00 | 2,670.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/10 | S001 | 3285792 | | | DLASK | Photocopy Charges 0531 | 7,307.60 | 3,653.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/10 | S001 | 3285793 | | | DLASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

```
CONTROL:    417034                          Young, Conaway, Stargatt and Taylor                    Page 139 (139)
                                                PROFORMA BILLING WORKSHEET                          RUN: 06/03/10
                                            FOR BILLING PROFORMA NUMBER  184215                     TIME: 11:57:45

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
         EXPENSE                                                    RECORDED   BILLING   REVISED   -------  STATUS ------- -
DATE     CODE   INDEX NO. CHECK # INVOICE  ORIG    DESCRIPTION       VALUE     VALUE     VALUE    CURRENT  BNC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/05/10 | S001 | 3285794 | | | DLASK | Photocopy Charges 0531 0531 | 2.60 | 1.30 | ___ | B | ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001 | 3285795 | | | DLASK | Photocopy Charges 0531 0531 | 5.00 | 2.50 | ___ | B | ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001 | 3285796 | | | DLASK | Photocopy Charges 0531 0531 | 2.60 | 1.30 | ___ | B | ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001 | 3285797 | | | DLASK | Photocopy Charges 0531 0531 | 12.00 | 6.00 | ___ | B | ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001 | 3285798 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | ___ | B | ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001 | 3285799 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001 | 3285800 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | ___ | B | ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001 | 3285801 | | | DLASK | Photocopy Charges 0531 0531 | 6.20 | 3.10 | ___ | B | ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001 | 3285802 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | ___ | B | ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001 | 3285803 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | ___ | B | ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001 | 3285804 | | | RJLOGA | Photocopy Charges 1027 1027 | 0.80 | 0.40 | ___ | B | ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001 | 3285805 | | | MCIAN | Photocopy Charges 0978 0978 | 4.60 | 2.30 | ___ | B | ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001 | 3285806 | | | DLASK | Photocopy Charges 0531 0531 | 1.80 | 0.90 | ___ | B | ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001 | 3285807 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | ___ | B | ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001 | 3285808 | | | DLASK | Photocopy Charges 0531 0531 | 9.20 | 4.60 | ___ | B | ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001 | 3285809 | | | DLASK | Photocopy Charges 0531 0531 | 21.80 | 10.90 | ___ | B | ___ |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    184215

Page 140 (140)
RUN: 06/03/10
TIME: 11:57:45

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | | | | | | STATUS | | | | |
| 03/05/10 | S001 | VENDOR NAME:<br>3285810 | | | DLASKPhotocopy Charges<br>0531 0531 | 3.40 | 1.70 | | B | | | | | |
| 03/05/10 | S001 | VENDOR NAME:<br>3285811 | | | DLASKPhotocopy Charges<br>0531 0531 | 2.20 | 1.10 | | B | | | | | |
| 03/05/10 | S001 | VENDOR NAME:<br>3285812 | | | DLASKPhotocopy Charges<br>0531 0531 | 0.80 | 0.40 | | B | | | | | |
| 03/05/10 | S001 | VENDOR NAME:<br>3285813 | | | DLASKPhotocopy Charges<br>0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 03/05/10 | S001 | VENDOR NAME:<br>3285814 | | | JDUDAPhotocopy Charges<br>1034 1034 | 5.80 | 2.90 | | B | | | | | |
| 03/05/10 | S001 | VENDOR NAME:<br>3285815 | | | DLASKPhotocopy Charges<br>0531 | 186.60 | 93.30 | | B | | | | | |
| 03/05/10 | S001 | VENDOR NAME:<br>3285816 | | | CCROWPhotocopy Charges<br>0687 | 0.80 | 0.40 | | B | | | | | |
| 03/05/10 | S001 | VENDOR NAME:<br>3285817 | | | DLASKPhotocopy Charges<br>0531 | 6.80 | 3.40 | | B | | | | | |
| 03/05/10 | S001 | VENDOR NAME:<br>3285818 | | | DLASKPhotocopy Charges<br>0531 | 0.80 | 0.40 | | B | | | | | |
| 03/05/10 | S001 | VENDOR NAME:<br>3285819 | | | DLASKPhotocopy Charges<br>0531 | 1.20 | 0.60 | | B | | | | | |
| 03/05/10 | S001 | VENDOR NAME:<br>3285820 | | | DLASKPhotocopy Charges<br>0531 | 7.80 | 3.90 | | B | | | | | |
| 03/05/10 | S001 | VENDOR NAME:<br>3285821 | | | DLASKPhotocopy Charges<br>0531 | 16.80 | 8.40 | | B | | | | | |
| 03/05/10 | S001 | VENDOR NAME:<br>3285822 | | | DLASKPhotocopy Charges<br>0531 | 12.60 | 6.30 | | B | | | | | |
| 03/05/10 | S001 | VENDOR NAME:<br>3285823 | | | DLASKPhotocopy Charges<br>0531 | 0.40 | 0.20 | | B | | | | | |
| 03/05/10 | S001 | VENDOR NAME:<br>3288502 | | | DLASKPhotocopy Charges<br>0531 | 850.60 | 425.30 | | B | | | | | |
| 03/05/10 | S001 | VENDOR NAME:<br>3288503 | | | DLASKPhotocopy Charges | 252.40 | 126.20 | | B | | | | | |

```
                          Young, Conaway, Stargatt and Taylor                    Page 141 (141)
                               PROFORMA BILLING WORKSHEET                         RUN: 06/03/10
                          FOR BILLING PROFORMA NUMBER   184215                    TIME: 11:57:45

CONTROL:  417034

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)                                                 ------- STATUS ---- --
  EXPENSE                                                    RECORDED   BILLING   REVISED  CURRENT  ENC B/O H X BN?
  DATE     CODE   INDEX NO. CHECK # INVOICE  ORIG  DESCRIPTION  VALUE    VALUE     VALUE
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BN? |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0531 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001 | 3288504 | | | DLASK | Photocopy Charges 0531 | 1,020.60 | 510.30 | _____ | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001SCN | 3285824 | | | DLASK | Scanning Charges 0531 | 9.40 | 4.70 | _____ | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001SCN | 3285825 | | | DLASK | Scanning Charges 0531 | 11.20 | 5.60 | _____ | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001SCN | 3285826 | | | DLASK | Scanning Charges 0531 | 22.00 | 11.00 | _____ | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001SCN | 3285827 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | _____ | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001SCN | 3285828 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | _____ | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001SCN | 3285829 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | _____ | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001SCN | 3285830 | | | DLASK | Scanning Charges 0531 | 7.80 | 3.90 | _____ | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001SCN | 3285831 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | _____ | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001SCN | 3285832 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | _____ | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001SCN | 3285833 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | _____ | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001SCN | 3285834 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | _____ | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001SCN | 3285835 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | _____ | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001SCN | 3285836 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | _____ | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/10 | S001SCN | 3285837 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | _____ | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  184215

Page 142 (142)
RUN: 06/03/10
TIME: 11:57:45

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/05/10 | S001SCN | 3285838 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/05/10 | S001SCN | 3285839 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/05/10 | S001SCN | 3285840 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/05/10 | S001SCN | 3285841 | | | DLASK | Scanning Charges 0531 | 2.80 | 1.40 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/05/10 | S001SCN | 3285842 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/05/10 | S001SCN | 3285843 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/05/10 | S001SCN | 3285844 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/05/10 | S002 | 3286996 | | | DLASK | Postage Postage | 1,112.30 | 1,112.30 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/05/10 | S003 | 3285845 | | | PMORG | Long Distance Telephone 1(212)277-6752 6621 | 8.94 | 8.94 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/05/10 | S003 | 3285846 | | | PMORG | Long Distance Telephone 1(561)338-4101 6621 | 2.75 | 2.75 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/05/10 | S003 | 3285847 | | | PMORG | Long Distance Telephone 1(310)920-9817 6621 | 4.82 | 4.82 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/08/10 | 004 | 3295845 | 124376 | | MNEIB | Federal Express -- FEDERAL EXPRESS - TAMYRA RICE SANTA CRUZ, CA | 13.66 | 13.66 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 03/08/10 | 004 | 3295846 | 124376 | | MNEIB | Federal Express -- FEDERAL EXPRESS - JOHN | 13.66 | 13.66 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    184215

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------|
| | | | | | | BURTON SANTA CRUZ, CA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/08/10 | 004 | 3295847 | 124376 | | MNEIB | Federal Express -- FEDERAL EXPRESS -- SUPERIOR COURT OF CALIFORNIA SANTA CRUZ, CA | 13.66 | 13.66 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/08/10 | 030 | 3286999 | 124136 | | PMORG | Deposition/Transcript - Payee: Veritext Acquisition Co (Main)2569(Corbet t) Expedited transcript of 2/18/10 hearing | 294.75 | 294.75 | | B | — — — — |
| | | VENDOR NAME: Veritext (Main)2569(Corbett) | | | | | | | | | |
| 03/08/10 | 053 | 3309881 | 124708 | | JPAITD | Delivery / Courier - From: Bankruptcy Ct - To: YCST | 7.50 | 7.50 | | B | — — — — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 03/08/10 | S001 | 3287276 | | | JRUCK | Photocopy Charges 1030 1030 | 32.80 | 16.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001 | 3287277 | | | JRUCK | Photocopy Charges 1030 1030 | 0.80 | 0.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001 | 3287278 | | | SZIEG | Photocopy Charges 0638 0638 | 1.20 | 0.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001 | 3287279 | | | EKOST | Photocopy Charges 0834 0834 | 5.00 | 2.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001 | 3287280 | | | MNEIB | Photocopy Charges 0995 | 15.60 | 7.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001 | 3287281 | | | SZIEG | Photocopy Charges 0638 0638 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001 | 3287282 | | | SZIEG | Photocopy Charges 0638 0638 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001 | 3287283 | | | MSEWA | Photocopy Charges 0982 0982 | 1.40 | 0.70 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    184215

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001 | 3287284 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001 | 3287285 | | | DLASK | Photocopy Charges 0531 0531 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001SCN | 3287286 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001SCN | 3287287 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001SCN | 3287288 | | | DLASK | Scanning Charges 0531 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001SCN | 3287289 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001SCN | 3287290 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001SCN | 3287291 | | | DLASK | Scanning Charges 0531 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001SCN | 3287292 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001SCN | 3287293 | | | DLASK | Scanning Charges 0531 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001SCN | 3287294 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001SCN | 3287295 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001SCN | 3287296 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001SCN | 3287297 | | | DLASK | Scanning Charges 0531 | 10.40 | 5.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001SCN | 3287298 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001SCN | 3287299 | | | DLASK | Scanning Charges | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  184215

Page 145 (145)
RUN: 06/03/10
TIME: 11:57:45

CONTROL:   417034

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------|
| | | | | | | 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S001SCN | 3287300 | | | DLIASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | \| — — — \| |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S003 | 3287301 | | | PMORG | Long Distance Telephone 1(704)435-3816 6724 | 2.06 | 2.06 | | B | \| — — — \| |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S003 | 3287302 | | | PMORG | Long Distance Telephone 1(314)220-3958 6755 | 0.69 | 0.69 | | B | \| — — — \| |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S003 | 3287303 | | | PMORG | Long Distance Telephone 1(618)628-3700 6755 | 1.38 | 1.38 | | B | \| — — — \| |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S003 | 3287304 | | | PMORG | Long Distance Telephone 1(314)220-3958 6755 | 1.38 | 1.38 | | B | \| — — — \| |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S003 | 3287305 | | | PMORG | Long Distance Telephone 1(631)454-2040 3590 | 1.38 | 1.38 | | B | \| — — — \| |
| | | VENDOR NAME: | | | | | | | | | |
| 03/08/10 | S003 | 3287306 | | | PMORG | Long Distance Telephone 1(212)504-6130 6655 | 0.69 | 0.69 | | B | \| — — — \| |
| | | VENDOR NAME: | | | | | | | | | |
| 03/09/10 | 053 | 3309882 | 124708 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | \| — — — \| |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 03/09/10 | 096 | 3288266 | 124200 | | SZIEG | Working Meals - Payee: Sharon Zieg Working meal | 37.33 | 37.33 | | B | \| — — — \| |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 03/09/10 | S001 | 3288505 | | | DLIASK | Photocopy Charges 0531 0531 | 13.80 | 6.90 | | B | \| — — — \| |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   184215

Page 146 (146)
RUN: 06/03/10
TIME: 11:57:45

CONTROL:   417034

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/09/10 | S001 | 3288506 | | | JRUCK | Photocopy Charges 1030 1030 | 32.80 | 16.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/09/10 | S001 | 3288507 | | | JRUCK | Photocopy Charges 1030 1030 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/09/10 | S001 | 3288508 | | | DLASK | Photocopy Charges 0531 0531 | 5.00 | 2.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/09/10 | S001 | 3288509 | | | JRUCK | Photocopy Charges 1030 1030 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/09/10 | S001 | 3288510 | | | DLASK | Photocopy Charges 0531 0531 | 14.60 | 7.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/09/10 | S001 | 3288511 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/09/10 | S001 | 3288512 | | | SBEAC | Photocopy Charges 0996 0996 | 4.80 | 2.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/09/10 | S001 | 3288513 | | | DLASK | Photocopy Charges 0531 | 4.60 | 2.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/09/10 | S001 | 3288514 | | | DLASK | Photocopy Charges 0531 | 4.60 | 2.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/09/10 | S001SCN | 3288515 | | | DLASK | Scanning Charges 0531 | 7.60 | 3.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/09/10 | S003 | 3288516 | | | PMORG | Long Distance Telephone 1(212)839-5989 6755 | 6.88 | 6.88 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/09/10 | S003 | 3288517 | | | PMORG | Long Distance Telephone 1(631)622-1836 6655 | 9.63 | 9.63 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/09/10 | S003 | 3288519 | | | PMORG | Long Distance Telephone 1(214)389-5321 6621 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/09/10 | S904 | 3314240 | | | PMORG | Case Num:07-11047 | 44.00 | 44.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    184215

CONTROL:    417034

Page 147 (147)
RUN: 06/03/10
TIME: 11:57:45

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | / CCID 3393811 | | | | | |
| | | VENDOR NAME: | | | | Appr Atty: Scott Martinez CourtCall0310.xls | | | | | |
| 03/10/10 | 053 | 3309880 | 124708 | | JPATTE | Delivery / Court Call | 17.50 | 17.50 | | B | |
| | | | | | | Courier - From: YCST - To: Judge Christopher S. Sontchi | | | | | |
| | | VENDOR NAME: Parcels, Inc. | | | | - D.D.R. | | | | | |
| 03/10/10 | S001 | 3290862 | | | JRUCK | Photocopy Charges 1030 1030 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/10 | S001 | 3290863 | | | JRUCK | Photocopy Charges 1030 1030 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/10 | S001 | 3290864 | | | DLASK | Photocopy Charges 0531 0531 | 11.00 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/10 | S001 | 3290865 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/10 | S001 | 3290866 | | | LEDEN | Photocopy Charges 0791 0791 | 24.00 | 12.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/10 | S001SCN | 3290872 | | | SZIEG | Scanning Charges 0638 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/10 | S001SCN | 3290873 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/10 | S003 | 3290874 | | | PMORG | Long Distance Telephone 1(631)622-1821 6755 | 4.82 | 4.82 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/10 | S003 | 3290875 | | | PMORG | Long Distance Telephone 1(914)390-4155 6755 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/10 | S003 | 3290876 | | | PMORG | Long Distance Telephone 1(215)575-7160 6755 | 0.69 | 0.69 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  184215

Page 148 (148)
RUN: 06/03/10
TIME: 11:57:45

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE # | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: 3290877 | | | | | | | | | |
| 03/10/10 | S003 | | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 8.94 | 8.94 | | B | |
| | | VENDOR NAME: 3290878 | | | | | | | | | |
| 03/10/10 | S003 | | | | PMORG | Long Distance Telephone 1(352)622-1511 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: 3290879 | | | | | | | | | |
| 03/10/10 | S003 | | | | PMORG | Long Distance Telephone 1(630)573-7091 6655 | 4.13 | 4.13 | | B | |
| | | VENDOR NAME: 3290880 | | | | | | | | | |
| 03/10/10 | S003 | | | | PMORG | Long Distance Telephone 1(631)608-2386 6755 | 17.89 | 17.89 | | B | |
| | | VENDOR NAME: 3290867 | | | | | | | | | |
| 03/11/10 | S001 | | | | DWILL | Photocopy Charges 0516 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: 3290868 | | | | | | | | | |
| 03/11/10 | S001 | | | | SBEAC | Photocopy Charges 0596 0596 | 5.80 | 2.90 | | B | |
| | | VENDOR NAME: 3290869 | | | | | | | | | |
| 03/11/10 | S001 | | | | SBEAC | Photocopy Charges 0596 0596 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: 3290870 | | | | | | | | | |
| 03/11/10 | S001 | | | | SBEAC | Photocopy Charges 0596 0596 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: 3290871 | | | | | | | | | |
| 03/11/10 | S001 | | | | JRUCK | Photocopy Charges 1030 1030 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: 3290881 | | | | | | | | | |
| 03/11/10 | S003 | | | | PMORG | Long Distance Telephone 1(831)464-6884 3590 | 5.50 | 5.50 | | B | |
| | | VENDOR NAME: 3290882 | | | | | | | | | |
| 03/11/10 | S003 | | | | PMORG | Long Distance Telephone 1(631)622-2414 3590 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: 3290883 | | | | | | | | | |
| 03/11/10 | S003 | | | | PMORG | Long Distance | 4.13 | 4.13 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  184215

CONTROL:    417034

Page 149 (149)
RUN: 06/03/10
TIME: 11:57:45

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Telephone 1(631)622-1821 6755 | | | | | |
| 03/12/10 | S001 | VENDOR NAME: 3292873 | | | SBRAC | Photocopy Charges 0596 0596 | 5.00 | 2.50 | | B | |
| 03/12/10 | S001 | VENDOR NAME: 3292874 | | | SBRAC | Photocopy Charges 0596 0596 | 4.80 | 2.40 | | B | |
| 03/12/10 | S001 | VENDOR NAME: 3292875 | | | SBRAC | Photocopy Charges 0596 0596 | 1.40 | 0.70 | | B | |
| 03/12/10 | S001 | VENDOR NAME: 3292876 | | | SBRAC | Photocopy Charges 0596 0596 | 1.40 | 0.70 | | B | |
| 03/12/10 | S001 | VENDOR NAME: 3292877 | | | SBRAC | Photocopy Charges 0596 0596 | 12.60 | 6.30 | | B | |
| 03/12/10 | S001 | VENDOR NAME: 3292878 | | | SBRAC | Photocopy Charges 0596 0596 | 5.00 | 2.50 | | B | |
| 03/12/10 | S001SCN | VENDOR NAME: 3292879 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | |
| 03/12/10 | S001SCN | VENDOR NAME: 3292880 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 03/12/10 | S003 | VENDOR NAME: 3292881 | | | PMORG | Long Distance Telephone 1(212)858-1536 6621 | 1.38 | 1.38 | | B | |
| 03/12/10 | S003 | VENDOR NAME: 3292882 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 11.01 | 11.01 | | B | |
| 03/12/10 | S003 | VENDOR NAME: 3292883 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 4.82 | 4.82 | | B | |
| 03/15/10 | 901 | VENDOR NAME: 3332168 | 125279 | | DLASK | AP Outside Duplication Svcs - From: 3/15/2010 Additional | 52.00 | 52.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    184215

Page 150 (150)
RUN: 06/03/10
TIME: 11:57:45

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Staffing - To: 235365 - D.D.R. | | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. - | | | | | |
| 03/15/10 | S001 | 3294113 | | | | SZIEGPhotocopy Charges 0638 | 4.40 | 2.20 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S001 | 3294114 | | | | SZIEGPhotocopy Charges 0638 | 57.60 | 28.80 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S001 | 3294115 | | | | DLASKPhotocopy Charges 0531 | 4.60 | 2.30 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S001 | 3294116 | | | | DLASKPhotocopy Charges 0531 | 1,343.80 | 671.90 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S001 | 3294117 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.40 | 0.70 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S001 | 3294118 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.40 | 0.70 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S001 | 3294119 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.20 | 1.10 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S001 | 3294120 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.60 | 0.80 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S001 | 3294121 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.40 | 0.70 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S001 | 3294122 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.20 | 1.10 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S001 | 3294123 | | | | SBEACPhotocopy Charges 0596 0596 | 6.40 | 3.20 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S001SCN | 3294124 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S002 | 3300778 | | | | DLASKPostage Postage | 270.84 | 270.84 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S003 | 3294125 | | | | PMORGLong Distance Telephone 1(212)561-4025 6621 | 16.51 | 16.51 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S003 | 3294126 | | | | PMORGLong Distance | 0.69 | 0.69 | | B | — — |

CONTROL:    417034

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    184215

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Telephone 1(212)974-5774 2616 | | | | | |
| 03/15/10 | S003 | 3294127 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-1821 6621 | 5.50 | 5.50 | | B | |
| 03/15/10 | S003 | 3294128 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)836-7896 6621 | 15.82 | 15.82 | | B | |
| 03/15/10 | S003 | 3294129 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7320 6621 | 4.13 | 4.13 | | B | |
| 03/15/10 | S003 | 3294130 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-1821 6621 | 2.75 | 2.75 | | B | |
| 03/15/10 | S003 | 3294131 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)849-7199 6621 | 2.75 | 2.75 | | B | |
| 03/15/10 | S003 | 3294132 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(203)913-8701 3588 | 6.19 | 6.19 | | B | |
| 03/15/10 | S003 | 3294133 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-2414 6724 | 0.69 | 0.69 | | B | |
| 03/16/10 | 053 | 3317313 | 124935 | | | VENDOR NAME: RBRADDelivery / Courier - D.D.R. | 287.50 | 287.50 | | B | |
| 03/16/10 | S001 | 3295206 | | | | VENDOR NAME: Parcels, Inc. DLASKPhotocopy Charges 0531 0531 | 13.20 | 6.60 | | B | |
| 03/16/10 | S001 | 3295207 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

CONTROL:    417034

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   184215

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/16/10 | S001 | 3295208 | | | DWILL | Photocopy Charges 0516 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/16/10 | S001 | 3295209 | | | DLASK | Photocopy Charges 0531 | 684.20 | 342.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/16/10 | S001 | 3295210 | | | DLASK | Photocopy Charges 0531 | 1,654.20 | 827.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/16/10 | S001 | 3295211 | | | DLASK | Photocopy Charges 0531 | 1,459.00 | 729.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/16/10 | S002 | 3300809 | | | DLASK | Postage Postage | 406.55 | 406.55 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/16/10 | S003 | 3295212 | | | PMORG | Long Distance Telephone 1(917)597-7679 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/16/10 | S003 | 3295213 | | | PMORG | Long Distance Telephone 1(212)735-8757 3588 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/16/10 | S003 | 3295214 | | | PMORG | Long Distance Telephone 1(631)622-1821 3588 | 11.70 | 11.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/16/10 | S003 | 3295215 | | | PMORG | Long Distance Telephone 1(917)597-7679 6621 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/16/10 | S003 | 3295216 | | | PMORG | Long Distance Telephone 1(630)573-7123 6655 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/16/10 | S003 | 3295217 | | | PMORG | Long Distance Telephone 1(212)836-7896 3588 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/16/10 | S003 | 3295218 | | | PMORG | Long Distance Telephone 1(631)622-1821 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   184215

Page 153 (153)
RUN: 06/03/10
TIME: 11:57:45

CONTROL:   417034

CLIENT: 066585  American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/16/10 | S003 | VENDOR NAME: 3295219 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 1.38 | 1.38 | | B | |
| 03/17/10 | S001 | VENDOR NAME: 3296643 | | | | BLAWSPhotocopy Charges 1012 1012 | 22.00 | 11.00 | | B | |
| 03/17/10 | S001 | VENDOR NAME: 3296644 | | | | DLASKPhotocopy Charges 0531 0531 | 11.40 | 5.70 | | B | |
| 03/17/10 | S001 | VENDOR NAME: 3296645 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| 03/17/10 | S001 | VENDOR NAME: 3296646 | | | | DLASKPhotocopy Charges 0531 0531 | 4.20 | 2.10 | | B | |
| 03/17/10 | S001 | VENDOR NAME: 3296647 | | | | ALUNDPhotocopy Charges 0856 0856 | 1.20 | 0.60 | | B | |
| 03/17/10 | S001 | VENDOR NAME: 3296648 | | | | ALUNDPhotocopy Charges 0856 0856 | 1.20 | 0.60 | | B | |
| 03/17/10 | S001 | VENDOR NAME: 3296649 | | | | ALUNDPhotocopy Charges 0856 0856 | 1.40 | 0.70 | | B | |
| 03/17/10 | S001 | VENDOR NAME: 3296650 | | | | ALUNDPhotocopy Charges 0856 0856 | 1.20 | 0.60 | | B | |
| 03/17/10 | S001 | VENDOR NAME: 3296651 | | | | MNEIBPhotocopy Charges 0995 | 2.00 | 1.00 | | B | |
| 03/17/10 | S001 | VENDOR NAME: 3296652 | | | | SZIEGPhotocopy Charges 0638 | 5.80 | 2.90 | | B | |
| 03/17/10 | S001 | VENDOR NAME: 3296653 | | | | SZIEGPhotocopy Charges 0638 | 135.20 | 67.60 | | B | |
| 03/17/10 | S001 | VENDOR NAME: 3296654 | | | | PJACKPhotocopy Charges 0913 0913 | 10.20 | 5.10 | | B | |
| 03/17/10 | S003 | VENDOR NAME: 3296674 | | | | PMORGLong Distance Telephone 1(336)549-4099 6710 | 2.06 | 2.06 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  184215

CONTROL:    417034

Page 154 (154)
RUN: 06/03/10
TIME: 11:57:45

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/10 | S003 | 3296675 | | | PMORG | Long Distance Telephone 1(631)622-2414 6724 | 1.38 | 1.38 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/10 | S003 | 3296676 | | | PMORG | Long Distance Telephone 1(631)622-1821 6755 | 6.88 | 6.88 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/10 | S003 | 3296677 | | | PMORG | Long Distance Telephone 1(212)836-7896 6621 | 31.65 | 31.65 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/10 | S003 | 3296678 | | | PMORG | Long Distance Telephone 1(856)824-1001 6755 | 4.82 | 4.82 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/10 | S117 | 3309949 | | | SZIEG | DVD / CD Burning (Thumb) | 90.00 | 90.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/10 | 004 | 3300962 | 124551 | | BLAWS | Federal Express -- FEDERAL EXPRESS - JEANNE E. IRVING LOS ANGELES, CA | 13.66 | 13.66 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/18/10 | 004 | 3300963 | 124551 | | LEDEN | Federal Express -- FEDERAL EXPRESS - BARBARA ENDOY OAK BROOK, IL | 11.94 | 11.94 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/18/10 | S001 | 3296655 | | | ALUND | Photocopy Charges 0856 0856 | 4.20 | 2.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/10 | S001 | 3296656 | | | CCROW | Photocopy Charges 0687 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/10 | S001 | 3296657 | | | SZIEG | Photocopy Charges 0638 | 5.60 | 2.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/10 | S001 | 3296658 | | | LEDEN | Photocopy Charges 0791 | 6.80 | 3.40 | | B | — — — — |

CONTROL:    417034

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    184215

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/10 | S001 | 3296659 | | | LEDEN | Photocopy Charges 0791 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/10 | S001 | 3296660 | | | SBEAC | Photocopy Charges 0596 0596 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/10 | S001 | 3296661 | | | SBEAC | Photocopy Charges 0596 0596 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/10 | S001 | 3296662 | | | SBEAC | Photocopy Charges 0596 0596 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/10 | S001 | 3296663 | | | ALUND | Photocopy Charges 0856 0856 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/10 | S001 | 3296664 | | | ALUND | Photocopy Charges 0856 0856 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/10 | S001 | 3296665 | | | LEDEN | Photocopy Charges 0791 0791 | 11.00 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/10 | S001 | 3296666 | | | LEDEN | Photocopy Charges 0791 0791 | 16.00 | 8.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/10 | S002 | 3300940 | | | LEDEN | Postage Postage | 1.36 | 1.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/10 | S003 | 3296679 | | | PWORG | Long Distance Telephone 1(212)478-7425 3588 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/19/10 | S001 | 3296667 | | | LEDEN | Photocopy Charges 0791 | 156.60 | 78.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/19/10 | S001 | 3296668 | | | LEDEN | Photocopy Charges 0791 0791 | 7.80 | 3.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/19/10 | S001 | 3296669 | | | LEDEN | Photocopy Charges 0791 0791 | 7.80 | 3.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/19/10 | S001 | 3296670 | | | LEDEN | Photocopy Charges 0791 0791 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/19/10 | S001 | 3296671 | | | LEDEN | Photocopy Charges 0791 0791 | 7.20 | 3.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   184215

CONTROL:    417034

Page 156 (156)
RUN: 06/03/10
TIME: 11:57:45

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/19/10 | S001 | 3296672 | | | LEDEN | Photocopy Charges 0791 0791 | 16.00 | 8.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/19/10 | S001 | 3296673 | | | ALJND | Photocopy Charges 0856 0856 | 8.00 | 4.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/19/10 | S003 | 3296680 | | | PMORG | Long Distance Telephone 1(631)622-1821 3589 | 6.19 | 6.19 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/19/10 | S003 | 3296681 | | | PMORG | Long Distance Telephone 1(631)622-2414 6724 | 2.06 | 2.06 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/19/10 | S003 | 3296682 | | | PMORG | Long Distance Telephone 1(631)622-3273 3589 | 2.06 | 2.06 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/22/10 | 030 | 3299244 | 124505* | | PMORG | Deposition/Transcript Payee: Massachusetts General Hospital Expedited transcript of 3/9/10 hearing | 232.00 | 232.00 | | B | |
| | | | | | | VENDOR NAME: J & J Court Transcribers, Inc. | | | | | |
| 03/22/10 | S001 | 3299504 | | | NBUDI | Photocopy Charges 0805 0805 | 1.80 | 0.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/22/10 | S001 | 3299505 | | | DWALK | Photocopy Charges 0825 0825 | 13.40 | 6.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/22/10 | S001 | 3299506 | | | DWALK | Photocopy Charges 0825 0825 | 19.60 | 9.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/22/10 | S001 | 3299507 | | | DWALK | Photocopy Charges 0825 0825 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/22/10 | S001SCN | 3299508 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/22/10 | S001SCN | 3299509 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

```
CONTROL:    417034                    Young, Conaway, Stargatt and Taylor              Page 157 (157)
                                         PROFORMA BILLING WORKSHEET                     RUN: 06/03/10
                                      FOR BILLING PROFORMA NUMBER  184215              TIME: 11:57:45

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES  (Continued)

| | EXPENSE | | | | | | RECORDED | BILLING | REVISED | | STATUS |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/10 | S002 | 3300909 | | | JFORB | Postage Postage | 0.88 | 0.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/22/10 | S003 | 3299510 | | | PMORG | Long Distance Telephone 1(973)733-9200 3590 | 4.13 | 4.13 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | 004 | 3309560 124703 | | | CCROW | Federal Express - FEDERAL EXPRESS - KORY BRINKMAN ST. LOUIS, MO | 10.86 | 10.86 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/23/10 | 053 | 3317315 124935 | | | RBRAD | Delivery / Courier - D.D.R. | 300.00 | 300.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 03/23/10 | S001 | 3301522 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S001 | 3301523 | | | DLASK | Photocopy Charges 0531 0531 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S001 | 3301524 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S001 | 3301525 | | | DLASK | Photocopy Charges 0531 0531 | 16.00 | 8.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S001 | 3301526 | | | DLASK | Photocopy Charges 0531 0531 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S001 | 3301527 | | | MSEWA | Photocopy Charges 0982 0982 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S001 | 3301528 | | | KRIDD | Photocopy Charges 0971 0971 | 9.80 | 4.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S001 | 3301529 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S001 | 3301530 | | | KRIDD | Photocopy Charges 0971 0971 | 6.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S001 | 3301531 | | | CCROW | Photocopy Charges 0687 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S001 | 3301532 | | | DLASK | Photocopy Charges 0531 | 71.40 | 35.70 | | B | |

```
CONTROL:    417034                    Young, Conaway, Stargatt and Taylor              Page 158 (158)
                                         PROFORMA BILLING WORKSHEET                     RUN: 06/03/10
                                      FOR BILLING PROFORMA NUMBER  184215               TIME: 11:57:45

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| UNBILLED DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S001 | 3301533 | | | DLASK | Photocopy Charges 0531 | 432.00 | 216.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S001SCN | 3301534 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S001SCN | 3301535 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S001SCN | 3301536 | | | DLASK | Scanning Charges 0531 | 6.80 | 3.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S001SCN | 3301537 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S001SCN | 3301538 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S001SCN | 3301539 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S002 | 3307353 | | | DLASK | Postage Postage | 198.00 | 198.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S003 | 3301540 | | | PWORG | Long Distance Telephone 1(804)788-7233 6755 | 4.13 | 4.13 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/10 | S003 | 3301541 | | | PWORG | Long Distance Telephone 1(713)333-5190 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/10 | S001 | 3302665 | | | DLASK | Photocopy Charges 0531 | 14.40 | 7.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/10 | S001 | 3302666 | | | MNEIB | Photocopy Charges 0995 | 26.80 | 13.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/10 | S001 | 3302667 | | | MSEWA | Photocopy Charges 0982 0982 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/10 | S001 | 3302668 | | | MNEIB | Photocopy Charges 0995 0995 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/10 | S001 | 3302669 | | | JDUDA | Photocopy Charges | 4.60 | 2.30 | | B | |

```
Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    184215
```

CONTROL:    417034

Page 159 (159)
RUN: 06/03/10
TIME: 11:57:45

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 1034 1034 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/10 | S001 | 3302670 | | | ECBRA | Photocopy Charges 1021 1021 | 5.40 | 2.70 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/10 | S001 | 3302671 | | | MSEWA | Photocopy Charges 0982 0982 | 13.60 | 6.80 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/10 | S001 | 3302672 | | | MSEWA | Photocopy Charges 0982 0982 | 2.20 | 1.10 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/10 | S003 | 3302673 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 0.69 | 0.69 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/10 | S003 | 3302674 | | | PMORG | Long Distance Telephone 1(212)849-7199 6621 | 2.06 | 2.06 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/10 | S003 | 3302675 | | | PMORG | Long Distance Telephone 1(630)573-7111 6746 | 1.38 | 1.38 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/10 | S003 | 3302676 | | | PMORG | Long Distance Telephone 1(631)622-2414 3590 | 0.69 | 0.69 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/10 | 117 | 3303470 | 124589 | | SZIEG | DVD / CD Burning - Payee: William G. DuBois production on thumb 2 drives | 59.98 | 59.98 | | B | — — |
| | | VENDOR NAME: William G. DuBois | | | | | | | | | |
| 03/25/10 | S001 | 3306320 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/10 | S001 | 3306321 | | | MSEWA | Photocopy Charges 0982 0982 | 5.20 | 2.60 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/10 | S003 | 3306322 | | | PMORG | Long Distance Telephone 1(973)733-9200 3590 | 7.57 | 7.57 | | B | — — |

```
                         Young, Conaway, Stargatt and Taylor
                            PROFORMA BILLING WORKSHEET
                       FOR BILLING PROFORMA NUMBER   184215
```

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/10 | S001 | 3307550 | | | | KRIDDPhotocopy Charges 0971 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/10 | S001 | 3307551 | | | | RLOGAPhotocopy Charges 1027 1027 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/10 | S001 | 3307552 | | | | RLOGAPhotocopy Charges 1027 1027 | 1.40 | 0.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/10 | S001 | 3307553 | | | | RLOGAPhotocopy Charges 1027 1027 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/10 | S001 | 3307554 | | | | RLOGAPhotocopy Charges 1027 1027 | 2.40 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/10 | S001 | 3307555 | | | | RLOGAPhotocopy Charges 1027 1027 | 2.80 | 1.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/10 | S001 | 3307556 | | | | RLOGAPhotocopy Charges 1027 1027 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/10 | S001 | 3307557 | | | | RLOGAPhotocopy Charges 1027 1027 | 41.60 | 20.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/10 | S001 | 3307558 | | | | RLOGAPhotocopy Charges 1027 1027 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/10 | S001 | 3307559 | | | | RLOGAPhotocopy Charges 1027 1027 | 16.00 | 8.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/10 | S001 | 3307560 | | | | RLOGAPhotocopy Charges 1027 1027 | 4.40 | 2.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/10 | S001SCN | 3307561 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/10 | S001SCN | 3307562 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/10 | S003 | 3307563 | | | | PMORGLong Distance Telephone 1(610)565-4755 6755 | 19.26 | 19.26 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/29/10 | S001 | 3308614 | | | | JDORSPhotocopy Charges 0731 | 0.20 | 0.10 | | B | |

```
                                   Young, Conaway, Stargatt and Taylor                    Page 161 (161)
CONTROL:  417034                        PROFORMA BILLING WORKSHEET                        RUN: 06/03/10
                                   FOR BILLING PROFORMA NUMBER   184215                   TIME: 11:57:45

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/29/10 | S001 | VENDOR NAME: 3308615 | | | EKOST | Photocopy Charges 0834 0834 | 7.80 | 3.90 | | B | |
| 03/29/10 | S001SCN | VENDOR NAME: 3308616 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| 03/29/10 | S001SCN | VENDOR NAME: 3308617 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 03/29/10 | S003 | VENDOR NAME: 3308618 | | | PMORG | Long Distance Telephone 1(407)838-3217 6710 | 4.82 | 4.82 | | B | |
| 03/29/10 | S003 | VENDOR NAME: 3308619 | | | PMORG | Long Distance Telephone 1(631)683-7079 3590 | 0.69 | 0.69 | | B | |
| 03/29/10 | S003 | VENDOR NAME: 3308620 | | | PMORG | Long Distance Telephone 1(212)682-4100 3590 | 2.06 | 2.06 | | B | |
| 03/30/10 | S001 | VENDOR NAME: 3310182 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| 03/30/10 | S001 | VENDOR NAME: 3310183 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| 03/30/10 | S001 | VENDOR NAME: 3310184 | | | DLASK | Photocopy Charges 0531 0531 | 7.60 | 3.80 | | B | |
| 03/30/10 | S001 | VENDOR NAME: 3310185 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 03/30/10 | S001 | VENDOR NAME: 3310186 | | | JRUCK | Photocopy Charges 1030 1030 | 1.80 | 0.90 | | B | |
| 03/30/10 | S001 | VENDOR NAME: 3310187 | | | CMEND | Photocopy Charges 0823 0823 | 2.00 | 1.00 | | B | |
| 03/30/10 | S001 | VENDOR NAME: 3310188 | | | ALUND | Photocopy Charges 0856 0856 | 2.60 | 1.30 | | B | |
| 03/30/10 | S001SCN | VENDOR NAME: 3310189 | | | DLASK | Scanning Charges | 0.40 | 0.20 | | B | |

CONTROL:     417034

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   184215

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/30/10 | S001SCN | 3310190 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/30/10 | S001SCN | 3310191 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/30/10 | S001SCN | 3310192 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/30/10 | S001SCN | 3310193 | | | DLASK | Scanning Charges 0531 | 6.20 | 3.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/30/10 | S001SCN | 3310194 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/30/10 | S003 | 3310195 | | | PWORG | Long Distance Telephone 1(312)627-2296 6743 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/30/10 | S003 | 3310196 | | | PWORG | Long Distance Telephone 1(631)622-1821 3588 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/30/10 | S003 | 3310197 | | | PWORG | Long Distance Telephone 1(312)456-8400 6646 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/10 | 030 | 3309989 | 124752 | | MIJUNN | Deposition/Transcript - Payee: Diaz Data Services Expedited Transcript 2/4/10 | 256.50 | 256.50 | | B | |
| | | VENDOR NAME: | | Diaz Data Services | | | | | | | |
| 03/31/10 | S001 | 3311493 | | | LEDEN | Photocopy Charges 0791 0791 | 20.80 | 10.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/10 | S001 | 3311494 | | | LEDEN | Photocopy Charges 0791 0791 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/10 | S001 | 3311495 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | |

```
CONTROL:   417034                    Young, Conaway, Stargatt and Taylor                    Page 163 (163)
                                          PROFORMA BILLING WORKSHEET                        RUN: 06/03/10
                                        FOR BILLING PROFORMA NUMBER  184215                 TIME: 11:57:45

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

## UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/10 | S001 | 3311496 | | | | MSEWAPhotocopy Charges 0982 0982 | 6.20 | 3.10 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/10 | S001 | 3311497 | | | | MSEWAPhotocopy Charges 0982 0982 | 3.80 | 1.90 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/10 | S001 | 3311498 | | | | ALJNDPhotocopy Charges 0856 0856 | 1.00 | 0.50 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/10 | S001 | 3311499 | | | | ALJNDPhotocopy Charges 0856 0856 | 2.60 | 1.30 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/10 | S001 | 3311500 | | | | ALJNDPhotocopy Charges 0856 0856 | 1.00 | 0.50 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/10 | S001SCN | 3311501 | | | | DLASKScanning Charges 0531 | 4.20 | 2.10 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/10 | S003 | 3312859 | | | | PMORGLong Distance Telephone 1(312)627-2296 6743 | 0.69 | 0.69 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |

```
INCLUDED EXPENSES FOR MATTER: 066585.1001              36,673.11      23,699.31
EXCLUDED EXPENSES (Expenses on Hold)                        0.00           0.00
EXPENSES AFTER CUTOFF DATE                                              12,017.74
```

```
STATUS CODE LEGEND
B    Billable              H   Expense  on Hold (Excluded)       NB   Non-Billable
BNC  Bill-No Charge        X   Excluded from Instruction         BNP  Expense will not show on Statement
B/0  Billable - reduce value to "0"
```

## EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 145.06 | 145.06 |
| 011 | Filing Fee | 10.00 | 10.00 |
| 030 | Deposition/Transcript | 783.25 | 783.25 |
| 053 | Delivery / Courier | 4,715.79 | 4,715.79 |
| 096 | Working Meals | 37.33 | 37.33 |
| 117 | DVD / CD Burning | 59.98 | 59.98 |
| 901 | AP Outside Duplication Svcs | 221.00 | 221.00 |
| 904 | Teleconference / Video Conference | 64.07 | 64.07 |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    184215

Page 164 (164)
RUN: 06/03/10
TIME: 11:58:15

CONTROL:    417034

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 907 | AP Fax | 1,685.00 | 1,685.00 |
| S001 | Photocopy Charges | 25,633.40 | 12,816.70 |
| S001SCN | Scanning Charges | 314.20 | 157.10 |
| S002 | Postage | 1,989.93 | 1,989.93 |
| S003 | Long Distance Telephone | 439.01 | 439.01 |
| S063I | Computerized Legal Research | 441.09 | 441.09 |
| S117 | DVD / CD Burning | 90.00 | 90.00 |
| S904 | Teleconference / Video Conference | 44.00 | 44.00 |
| | EXPENSE TOTAL | 36,673.11 | 23,699.31 |
| | | ============ | ============ |
| TOTAL EXPENSES FOR INSTRUCTION: | 184215 | 36,673.11 | 23,699.31 |