IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------------- x

In re:

AMERICAN HOME MORTGAGE HOLDINGS, INC.,
a Delaware corporation, et al.,

     Debtors.

------------------------------------------------------------------------- x

: Chapter 11
:
: Case No. 07-11047 (CSS)
:
: Jointly Administered
:

**THIRTEENTH APPLICATION OF CADWALADER, WICKERSHAM & TAFT LLP
AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES INCURRED FOR THE INTERIM PERIOD
<u>FEBRUARY 1, 2010 THROUGH APRIL 30, 2010</u>**

| | |
|---|---|
| Name of applicant: | Cadwalader, Wickersham & Taft LLP |
| Authorized to provide professional services to: | Debtors and Debtors in Possession |
| Date of retention: | Effective as of August 6, 2007 |
| Period for which compensation and reimbursement is sought: | February 1, 2010 through April 30, 2010 |
| Amount of interim compensation sought as actual, reasonable and necessary: | $1,617,846.50 |
| Amount of interim expense reimbursement sought as actual, reasonable and necessary: | $102,698.09 |
| Amount of third party vendor costs sought as actual, reasonable and necessary: | $229,356.12 |

This is an:  __X__ interim   ___ final application

This application includes no hours incurred in connection with the preparation of fee applications.

Prior fee applications:

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 11-19-2007/ 2084 | August 6, 2007 through October 31, 2007 | $807,207.50 | $37,279.54 | $807,207.50 | $37,279.54 |
| 3-13-2008/3269 | November 1, 2007 through January 31, 2008 | $290,952.00 | $16,093.60 | $286,002.00 | $15,194.20 |
| 6-13-2008/4621 | February 1, 2008 through April 30, 2008 | $124,007.00 | $48,359.21 | $124,007.00 | $48,359.21 |
| 9-12-2008/5854 | May 1, 2008 through July 31, 2008 | $198,689.00 | $610.91 | $198,689.00 | $610.91 |
| 12-12-2008/6712 | August 1, 2008 through October 31, 2008 | $199,942.00 | $9,162.94 | $199,942.00 | $9,162.94 |
| 3-17-2009/7113 | November 1, 2008 through January 31, 2009 | $446,623.00 | $4,994.86 | $446,623.00 | $4,994.86 |
| 6-15-2009/7527 | February 1, 2009 through April 30, 2009 | $1,687,243.00 | $7,312.25 | $1,687,243.00 | $7,312.25 |
| 9-14-2009/8061 | May 1, 2009 through July 31, 2009 | $1,010,638.50 | $43,201.95 | $1,010,638.50 | $43,201.95 |
| 11-13-2009/8302 | August 1, 2009 through September 30, 2009 | $735,112.00 | $29,406.29 | $735,112.00 | $29,406.29 |
| 11-23-2009/8329 | October 1, 2009 through October 31, 2009 | $598,848.50 | $24,460.60 | $598,848.50 | $24,460.60 |
| 2-12-2010/8559 | November 1, 2009 through November 30, 2009 | $396,474.00 | $59,218.72 | $396,474.00 | $59,218.72 |
| 3-16-2010/8765 | December 1, 2009 through January 31, 2010 | $486,793.00 | $32,621.84 | $486,793.00 | $32,621.84 |

**INTERIM COMPENSATION BY INDIVIDUAL**

| Name of Professional Person | Title/Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Louis Bevilacqua | Partner/Corporate | 1978 | 995.00 | 4.3 | 4,278.50 |
| David Miller | Partner/Tax | 1991 | 995.00 | 0.2 | 199.00 |
| Martin Seidel | Partner/Litigation | 1991 | 800.00 | 195.9 | 156,720.00 |
| Amanda Kosowsky | Counsel/Litigation | 1999 | 650.00 | 216.6 | 140,790.00 |
| Joo Kim | Associate/Capital Markets | 2000 | 640.00 | 0.5 | 320.00 |
| Joshua Smith | Associate/Corporate | 2001 | 640.00 | 1.5 | 960.00 |
| Jeffrey Weissmann | Associate/Corporate | 2003 | 630.00 | 11.2 | 7,056.00 |
| Shlomo Boehm | Associate/Tax | 2004 | 630.00 | 1.3 | 819.00 |
| Nathan Bull | Associate/Litigation | 2006 | 615.00 | 677.0 | 416,355.00 |
| Penny Williams | Associate/Corporate | 2007 | 570.00 | 24.1 | 13,737.00 |
| Sal Astorina | Associate/Litigation | 2008 | 505.00 | 589.4 | 297,647.00 |
| Bradley Pensyl | Associate/Litigation | 2009 | 420.00 | 764.4 | 321,048.00 |
| Brian Capitummino | Associate/Litigation | 2009 | 420.00 | 20.9 | 8,778.00 |
| Taylor Ebling | Associate/Litigation | 2009 | 420.00 | 91.2 | 38,304.00 |
| Elizabeth Mattern | Associate/Corporate | 2009 | 420.00 | 2.1 | 882.00 |
| Matthew Stempler | Associate/Corporate | 2009 | 420.00 | 5.5 | 2,310.00 |
| Gregory Beaman | Associate/Litigation | 2010 | 335.00 | 210.6 | 70,551.00 |
| Trevor Wilson | Associate/Litigation | 2010 | 335.00 | 13.3 | 4,455.50 |
| Benjamin P. Zogby | Associate/Litigation | 2010 | 335.00 | 25.5 | 8,542.50 |
| Lori Dillion | Paralegal/Litigation | N/A | 265.00 | 7.0 | 1,855.00 |
| Cynthia Ballard | Paralegal/Litigation | N/A | 250.00 | 85.6 | 21,400.00 |
| Shelly Noorhassan | Paralegal/Litigation | N/A | 235.00 | 1.0 | 235.00 |
| James Dalcero | Paralegal/Litigation | N/A | 235.00 | 17.3 | 4,065.50 |
| Kelly Bougere | Paralegal/Litigation | N/A | 210.00 | 440.3 | 92,463.00 |
| Vishnu Deonandan | Paralegal Litigation Support | N/A | 215.00 | 3.1 | 666.50 |
| Eduardo Toro | Paralegal Litigation Support | N/A | 205.00 | 6.5 | 1,332.50 |
| Roscoe Chong | Paralegal Litigation Support | N/A | 195.00 | 5.0 | 975.00 |
| Josephine Gregorio | Librarian | N/A | 175.00 | 1.4 | 245.00 |

| Name of Professional Person | Title/Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Elizabeth Whittington | Librarian | N/A | 175.00 | 1.3 | 227.50 |
| Joseph Biagiotti | Librarian | N/A | 185.00 | 1.2 | 222.00 |
| Catherine Backes | Librarian | N/A | 185.00 | 2.2 | 407.00 |
| **GRAND TOTAL:** | | | | **3,427.4** | **1,617,846.50** |

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Project Code | Total Hours | Total Fees ($) |
|---|---|---|---|
| Administrative | AHM-A | 571.9 | 124,094.00 |
| Waterfield Litigation | AHM-W | 2,803.1 | 1,462,086.00 |
| Sale of Non-Debtor Bank Entity | AHM-X | 52.4 | 31,666.50 |
| **TOTALS** | | **3,427.4** | **1,617,846.50** |

## INTERIM COSTS AND EXPENSES SUMMARY

| EXPENSES CATEGORY | TOTAL EXPENSES ($) |
|---|---|
| MANAGING ATTORNEY'S CHARGE | 250.00 |
| PUBLICATION | 412.90 |
| SUPPLIES | 616.67 |
| COPYING | 1,800.10 |
| OUTSIDE PRINTING | 10,988.84 |
| TELEPHONE | 126.23 |
| ONLINE RESEARCH | 58,068.40 |
| DELIVERY SERVICES/MESSENGERS | 967.32 |
| LOCAL TRAVEL | 2,337.51 |
| OUT OF TOWN TRAVEL | 4,297.45 |
| MEALS | 1,812.84 |
| DEPOSITION TRANSCRIPTS | 21,019.83 |
| ELECTRONIC DISCOVERY SERVICES VENDOR | 229,356.12 |
| **TOTAL** | **332,054.21** |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------------ x

In re: : Chapter 11

:

AMERICAN HOME MORTGAGE HOLDINGS, INC., : Case No. 07-11047 (CSS)
a Delaware corporation, et al., :

: Jointly Administered

Debtors. :

------------------------------------------------------------------------ x

**THIRTEENTH APPLICATION OF CADWALADER, WICKERSHAM & TAFT LLP
AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES INCURRED FOR THE INTERIM PERIOD
<u>FEBRUARY 1, 2010 THROUGH APRIL 30, 2010</u>**

Pursuant to sections 330 and 331 of title 11, United States Code, 11 U.S.C.

§§ 101, <u>et</u> <u>seq</u>. (the "<u>Bankruptcy Code</u>"), rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "<u>Bankruptcy Rules</u>"), and rule 2016-2 of the Local Rules of Bankruptcy Practice

and Procedure of the United States Bankruptcy Court for the District of Delaware (the "<u>Local</u>

<u>Rules</u>"), Cadwalader, Wickersham & Taft LLP ("<u>CWT</u>") hereby moves this Court for

compensation for professional legal services rendered as special counsel to American Home

Mortgage Holdings, Inc. and certain of its direct and indirect affiliates and subsidiaries that are

debtors and debtors in possession in the above-captioned cases (collectively, the "<u>Debtors</u>"),[1]

during the interim period from February 1, 2010 through and including April 30, 2010 (the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
American Home Mortgage Holdings, Inc. ("<u>AHM Holdings</u>") (6303); American Home Mortgage Investment Corp.
("<u>AHM Investment</u>"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("<u>AHM</u>
<u>Acceptance</u>"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("<u>AHM Servicing</u>"), a
Maryland corporation (7267); American Home Mortgage Corp. ("<u>AHM Corp.</u>"), a New York corporation (1558);
American Home Mortgage Ventures LLC ("<u>AHM Ventures</u>"), a Delaware limited liability company (1407);
Homegate Settlement Services, Inc. ("<u>Homegate</u>"), a New York corporation (7491); and Great Oak Abstract Corp.
("<u>Great Oak</u>"), a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road,
Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving,
Texas 75063.

"<u>Interim Fee Period</u>") in the amount of $1,617,846.50, together with reimbursement for actual and necessary out-of-pocket costs and expenses incurred by CWT in connection with such services in the amount of $102,698.09, and costs related to certain services provided by a third party electronic discovery services vendor during the period from January 1, 2009 through and including November 30, 2009 in the amount of $229,356.12. In support of this application (the "<u>Thirteenth Application</u>"), CWT respectfully represents as follows:

<strong><u>JURISDICTION AND VENUE</u></strong>

1.      This Court has jurisdiction to consider the Thirteenth Application pursuant to 28 U.S.C. § 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016.

<strong><u>RETENTION OF CWT</u></strong>

2.      On September 4, 2007, this Court entered an order (the "<u>Interim Compensation Order</u>", <u>see</u> Docket No. 547) establishing procedures for interim compensation and reimbursement of expenses of professionals retained in these cases.

3.      On November 14, 2007, this Court entered an order (the "<u>Retention Order</u>", <u>see</u> Docket No. 2000) authorizing the Debtors to employ and retain CWT under a general retainer as special counsel to the Debtors, effective as of August 6, 2007 (the "<u>Petition Date</u>"), in connection with the following matters:

(i)     from the Petition Date through September 26, 2007, non-bankruptcy transactional work with respect to the sale of the Debtors' servicing business;

(ii)    non-bankruptcy transactional work with respect to the sale of a non-debtor bank entity;

(iii)   from the Petition Date through September 3, 2007, representation of the

Debtors in connection with the inquiry of the Securities and Exchange Commission; and

(iv)     representation of the Debtors in a prepetition litigation entitled <u>American Home Mortgage Corp. v. Union Federal Bank of Indianapolis</u>, Case No. 06-CV-7864 (JGK) (RLE) (S.D.N.Y. filed Sept. 29, 2006).[2]

4.     The Retention Order authorized CWT to be compensated on an hourly basis and to be reimbursed for actual and necessary costs and expenses. All services for which compensation is requested by CWT were performed for or on behalf of the Debtors.

## COMPENSATION PREVIOUSLY PAID

5.     CWT represented the Debtors prior to the Petition Date in connection with various matters. On July 31, 2007, CWT received a retainer for its services in the amount of $2,000,000.00 (the "<u>Retainer</u>"). After applying the Retainer to CWT's prepetition fees and expenses, the balance of the Retainer totaling $1,080,899.46 was then applied to the fees and expenses sought in CWT's subsequent fee applications.

6.     On November 19, 2007, CWT filed its "First Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period August 6, 2007 through October 31, 2007" (the "<u>First Application</u>", <u>see</u> Docket No. 2084), which sought interim allowance of fees in the amount of $807,207.50 and interim reimbursement of expenses in the amount of $37,279.54. On December 12, 2007, a Certificate of No Objection was filed with respect to the First Application (<u>see</u> Docket No. 2371). On January 15, 2008, this Court entered an order (<u>see</u> Docket No. 2725) granting, among other things, the First Application

---

[2] On August 10, 2007, the Debtors filed an application with the Court (the "<u>Employment Application</u>") seeking entry of an order authorizing and approving the employment and retention of CWT as Special Counsel to the Debtors. <u>See</u> Docket No. 133. On November 14, 2007, the Court entered the Retention Order, which granted the Employment Application in part; the Debtors' application to employ CWT in connection with the securities class action litigation matters referenced in paragraph 20(f) of the Employment Application is adjourned by the Retention Order to a date to be determined by the Debtors, in consultation with the U.S. Trustee and the Official Committee of Unsecured Creditors.

and approving CWT's fees in the amount of $807,207.50 and expenses in the amount of $37,279.54.

7.    On March 13, 2008, CWT filed its "Second Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period November 1, 2007 through January 31, 2008" (the "Second Application", <u>see</u> Docket No. 3269), which sought interim allowance of fees in the amount of $290,952.00 and interim reimbursement of expenses in the amount of $16,093.60.   On May 2, 2008, this Court granted the Second Application (<u>see</u> Docket No. 3948) and approved fees in the amount of $286,002.00 and expenses in the amount of $15,194.20.

8.    On June 13, 2008, CWT filed its "Third Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period February 1, 2008 through April 30, 2008" (the "Third Application", <u>see</u> Docket No. 4621), which sought interim allowance of fees in the amount of $124,007.00 and interim reimbursement of expenses in the amount of $48,359.21.   On August 11, 2008, a Certificate of No Objection was filed with respect to the Third Application (<u>see</u> Docket No. 5350).   On August 18, 2008, this Court entered an order (<u>see</u> Docket No. 5459) granting, among other things, the Third Application and approving CWT's fees in the amount of $124,007.00 and expenses in the amount of $48,359.21.

9.    On September 12, 2008, CWT filed its "Fourth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the

Interim Period May 1, 2008 through July 31, 2008" (the "<u>Fourth Application</u>", <u>see</u> Docket No. 5854), which sought interim allowance of fees in the amount of $198,689.00 and interim reimbursement of expenses in the amount of $610.91.  On October 6, 2008, a Certificate of No Objection was filed with respect to the Fourth Application (<u>see</u> Docket No. 6188).  On October 23, 2008, this Court entered an order (<u>see</u> Docket No. 6446) granting, among other things, the Fourth Application and approving CWT's fees in the amount of $198,689.00 and expenses in the amount of $610.91.

10.    On December 12, 2008, CWT filed its "Fifth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period August 1, 2008 through October 31, 2008" (the "<u>Fifth Application</u>", <u>see</u> Docket No. 6712), which sought interim allowance of fees in the amount of $199,942.00 and interim reimbursement of expenses in the amount of $9,162.94.  On January 6, 2009, a Certificate of No Objection was filed with respect to the Fifth Application (<u>see</u> Docket No. 6806).  On January 13, 2009, this Court entered an order (<u>see</u> Docket No. 6838) granting, among other things, the Fifth Application and approving CWT's fees in the amount of $199,942.00 and expenses in the amount of $9,162.94.

11.    On March 17, 2009, CWT filed its "Sixth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period November 1, 2008 through January 31, 2009" (the "<u>Sixth Application</u>", <u>see</u> Docket No. 7113), which sought interim allowance of fees in the amount of $446,623.00 and interim reimbursement of expenses in the amount of $4,994.86.  On April 20, 2009, a Certificate of No Objection was

filed with respect to the Sixth Application (see Docket No. 7296, as amended by Docket No. 7298). On August 11, 2009, this Court entered an order (see Docket No. 7938) granting, among other things, the Sixth Application and approving CWT's fees in the amount of $446,623.00 and expenses in the amount of $4,994.86.

12.    On June 15, 2009, CWT filed its "Seventh Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period February 1, 2009 through April 30, 2009" (the "Seventh Application", see Docket No. 7527), which sought interim allowance of fees in the amount of $1,687,243.00 and interim reimbursement of expenses in the amount of $7,312.25. On July 10, 2009, a Certificate of No Objection was filed with respect to the Seventh Application (see Docket No. 7611, as amended by Docket No. 7618). On August 11, 2009, this Court entered an order (see Docket No. 7938) granting, among other things, the Seventh Application and approving CWT's fees in the amount of $1,687,243.00 and expenses in the amount of $7,312.25.

13.    On September 14, 2009, CWT filed its "Eighth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period May 1 through July 31, 2009" (the "Eighth Application", see Docket No. 8061), which sought interim allowance of fees in the amount of $1,010,638.50 and interim reimbursement of expenses in the amount of $43,201.95. On October 13, 2009, a Certificate of No Objection was filed with respect to the Eighth Application (see Docket No. 8177). On October 14, 2009, this Court entered an order (see Docket No. 8179) granting, among other things, the Eighth Application and approving CWT's fees in the amount of $1,010,638.50 and

expenses in the amount of $43,201.95.

14.    On November 13, 2009, CWT filed its "Ninth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period August 1 through September 30, 2009" (the "Ninth Application", see Docket No. 8302), which sought interim allowance of fees in the amount of $735,112.00 and interim reimbursement of expenses in the amount of $29,406.29.  On December 10, 2009, a Certificate of No Objection was filed with respect to the Ninth Application (see Docket No. 8302).  On February 10, 2010, this Court entered an order (see Docket No. 8676) granting, among other things, the Ninth Application and approving CWT's fees in the amount of $735,112.00 and expenses in the amount of $29,406.29.

15.    On November 23, 2009, CWT filed its "Tenth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period October 1 through October 31, 2009" (the "Tenth Application", see Docket No. 8329), which sought interim allowance of fees in the amount of $598,848.50 and interim reimbursement of expenses in the amount of $24,460.60.  On December 23, 2009, a Certificate of No Objection was filed with respect to the Tenth Application (see Docket No. 8434).  On February 10, 2010, this Court entered an order (see Docket No. 8676) granting, among other things, the Tenth Application and approving CWT's fees in the amount of $598,848.50 and expenses in the amount of $24,460.60.

16.    On February 12, 2010, CWT filed its "Eleventh Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in

Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period November 1 through November 30, 2009" (the "Eleventh Application", see Docket No. 8559), which sought interim allowance of fees in the amount of $396,474.00 and interim reimbursement of expenses in the amount of $59,218.72.    On March 16, 2010, a Certificate of No Objection was filed with respect to the Eleventh Application (see Docket No. 8688).    On May 4, 2010, this Court entered an order (see Docket No. 8820) granting, among other things, the Eleventh Application and approving CWT's fees in the amount of $396,474.00 and expenses in the amount of $59,218.72.

17.    On March 16, 2010, CWT filed its "Twelfth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period December 1, 2009 through January 31, 2010" (the "Twelfth Application", see Docket No. 8686), which sought interim allowance of fees in the amount of $486,793.00 and interim reimbursement of expenses in the amount of $32,621.84.    On April 12, 2010, a Certificate of No Objection was filed with respect to the Twelfth Application (see Docket No. 8765).    On May 4, 2010, this Court entered an order (see Docket No. 8820) granting, among other things, the Twelfth Application and approving CWT's fees in the amount of $486,793.00 and expenses in the amount of $32,621.84.

18.    With respect to the period from the Petition Date through January 31, 2010, this Court has approved, on an interim basis, payment of fees in the amount of $6,977,579.50 and reimbursement of expenses in the amount of $312,722.71.    As of the date of this Thirteenth Application, the Debtors have paid CWT fees in the amount of $5,362,747.10 and reimbursed CWT for expenses in the amount of $312,722.71.

## SUMMARY OF SERVICES RENDERED

19.     The professional services rendered by CWT to the Debtors during the Interim Fee Period include:

(i)     Conducting non-bankruptcy transactional work with respect to the sale of a non-debtor bank entity, including:

> Advice regarding termination procedures under the Bancorp Stock Purchase Agreement;
>
> Drafting and negotiating Stock Purchase Agreement, Disclosure Schedules and Bank Stock Loan Agreement in connection with unsolicited alternative proposals; and
>
> Advice regarding unsolicited alternative proposals.

(ii)    Representing the Debtors in a prepetition litigation entitled American Home Mortgage Corp. v. Union Federal Bank of Indianapolis, Case No. 06-CV-7864 (JGK) (RLE) (S.D.N.Y. filed Sept. 29, 2006) (the "Waterfield Litigation"), which involved:

> Drafting documents in support of the Debtors' motion for partial summary judgment, including memoranda of law and a statement of material facts, and drafting documents in opposition to the motion for summary judgment filed by the defendants to the Waterfield Litigation, including a memorandum of law and a counterstatement of facts;
>
> Drafting a motion to strike certain evidence submitted by the defendants to the Waterfield Litigation in support of their motion for summary judgment;
>
> Reviewing and analyzing all motions, memoranda, exhibits, pleadings, discovery requests, correspondence, transcripts and other documents filed or received relating to the Waterfield Litigation;
>
> Conducting discovery related to the adjudication of various filings including reviewing and analyzing millions of pages of documents provided by the Debtors and produced in response to the Debtors' discovery requests; drafting correspondence regarding various discovery issues; researching, analyzing and preparing memoranda with respect to various discovery issues; preparing for depositions, including reviewing and analyzing documents and transcripts; defending depositions; and
>
> Conducting expert discovery, including preparing for expert depositions; taking and defending expert depositions; meetings with expert witnesses; reviewing and analyzing financial

accounting standards, documents and transcripts; and researching, analyzing and preparing memoranda with respect to various expert discovery issues.

20.     Attached hereto as <u>Exhibit A</u> is a detailed statement of fees in the amount of $1,617,846.50 related to the professional services rendered by CWT to the Debtors during the Interim Fee Period, which are grouped into categories as set forth in <u>Exhibit A</u>.   <u>Exhibit A</u> identifies the attorneys and paralegals who rendered services during the Interim Fee Period relating to each category, the number of hours expended by each individual and the total compensation sought for each category.[3]   All fees incurred by CWT during the Interim Fee Period related to the preparation of fee applications have been written off by CWT and shall not be included in this or any subsequent application.

## SUMMARY OF COSTS AND EXPENSES

### A.     Out-of-Pocket Costs and Expenses

21.     CWT has incurred out-of-pocket costs and expenses during the Interim Fee Period in the amount of $102,698.09.   The expenses are broken down into categories of charges, including, among other things, managing attorney's charges, process service charges, photocopying charges, outside printing charges, telephone and telecopier charges, online research costs, delivery charges, postage charges, travel expenses, expenses for working meals and costs for litigation support vendors.   A detailed statement by category of the expenses incurred for the Interim Fee Period is attached hereto as <u>Exhibit B</u>.

22.     Costs incurred for overtime and computer assisted research are not included in CWT's normal hourly billing rates and, therefore, are itemized and included in CWT's expenses.   Pursuant to Local Rule 2016-2, CWT's rate for duplication is $.10 per page,

---

[3] This Thirteenth Application does not reflect the time charges of certain CWT attorneys who have provided services to AHM during the Interim Fee Period, but whose time has time has been voluntarily written off by CWT.

its rate for outgoing telecopier transmissions is $1.00 per page (excluding related long distance transmission charges), there is no charge for incoming telecopier transmissions and there is no surcharge for computerized research.

### B.    Electronic Discovery Services Vendor Costs

23.    Pursuant to that certain Services Agreement, dated December 31, 2008 (the "Daticon EED Agreement"), attached hereto as Exhibit C, Electronic Evidence Discovery Incorporated, predecessor in interest to Daticon EED ("Daticon EED"), agreed to provide the Debtors with certain electronic discovery services necessitated by the Waterfield Litigation as well as access to Daticon EED's hosted online discovery platform.  In connection therewith, during these cases, Daticon EED has (i) consulted on best practices for document review and production, (ii) processed over 100 gigabytes of electronic data provided by the parties to the Waterfield Litigation, (iii) trained CWT associates and staff on Discovery Partner, Daticon EED's document review program, (iv) provided follow up technical support on Discover Partner, and (v) coordinated the production of all documents determined by CWT to be responsive to discovery requests of the parties to the Waterfield Litigation.

24.    Attached hereto as Exhibit D are invoices totaling $229,356.12 related to the services provided by Daticon EED with respect to the Waterfield Litigation from January 1, 2009 through and including November 30, 2009.  The invoices are broken down into categories of charges, including, among other things (i) processing, (ii) analysis related activities, (iii) project management, (iv) production or conversion, and (v) hosting and storing charges.

25.    The services provided by Daticon EED were critical for the Debtors to efficiently and effectively process and produce documents and electronic data in response to the discovery requests of the parties to the Waterfield Litigation.  These expenses are reasonable in light of the volume of data and documents provided to the Debtors and CWT, the expedited

discovery schedule, and the magnitude of the damages sought in the Waterfield Litigation. Absent the electronic discovery services provided by Daticon EED, the discovery process would have required significant additional time and costs for the Debtors and their professionals in addressing the voluminous discovery materials.

26.    As set forth in the declaration of Karin S. Hansen, Senior Corporate Counsel of Daticon EED, in support of the Thirteenth Application, the services provided by Daticon EED to the Debtors and their counsel were necessitated by the Waterfield Litigation and all items and charges, expenses, billing rates and fees related to such services are consistent with the Daticon EED Agreement and comparable to those charged by similar vendors.

27.    By this Thirteenth Application, CWT requests that the Court authorize the Debtors to pay to CWT the aforementioned costs related to Daticon EED's services, which amounts shall then be paid by CWT to Daticon EED upon receipt by CWT, subject to disgorgement until final allowance by the Court.

## VALUATION OF SERVICES

28.    Attorneys, paralegals and other professionals of CWT have expended a total of 3,427.4 hours in connection with this matter during the Interim Fee Period.  The amount of time spent by each of these persons providing services to the Debtors for the Interim Fee Period is fully set forth in Exhibit A.

29.    The reasonable value of the services rendered by CWT for the Interim Fee Period as special counsel for the Debtors is $1,617,846.50.  The rates charged by CWT for the services rendered by its attorneys, paralegals and other paraprofessionals in these cases are the same rates that CWT charges for such services rendered in comparable non-bankruptcy related matters.  In addition, such rates are comparable to those charged for similar services by law firms

of a similar size and expertise in CWT's relevant market.

30.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested in this Thirteenth Application are fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

31.     CWT believes that this Thirteenth Application, the time entries included in Exhibit A and the expense breakdown set forth in Exhibit B are in compliance with the requirements of Local Rule 2016-2.

32.     The Debtors have reviewed this Thirteenth Application and approved the amounts requested herein, including the costs of Daticon EED's services.

33.     For the reasons set forth above, CWT respectfully requests that the Court allow the fees, costs and expenses sought in this Thirteenth Application, and that such allowance be without prejudice to CWT's right to seek additional compensation for services rendered and reimbursement for costs and expenses incurred during the Interim Fee Period and any other prior interim fee period that were not processed as of the filing of the Thirteenth Application.

WHEREFORE, CWT respectfully requests that the Court enter an order allowing (i) compensation in the amount of $1,617,846.50 for professional services rendered by CWT to the Debtors during Interim Fee Period, (ii) reimbursement of actual and necessary out-of-pocket costs and expenses incurred by CWT in connection with such services during the Interim Fee Period in the amount of $102,698.09, (iii) payment of the costs related to the services provided by Daticon EED during the period from January 1, 2009 through and including November 30, 2009 in the amount of $229,356.12; and (iv) such other and further relief as this Court may deem just and proper.

Dated: June 14, 2010
      Wilmington, Delaware

CADWALADER, WICKERSHAM & TAFT LLP

*/s/ Gregory M. Petrick*
Gregory M. Petrick (GP 2175)
One World Financial Center
New York, New York  10281
Telephone:  (212) 504-6000
Facsimile:  (212) 504-6666

*Special Counsel to the Debtors
and Debtors in Possession*

VERIFICATION

STATE OF DELAWARE    )
    )    SS:
NEW CASTLE COUNTY    )

          Gregory M. Petrick, Esquire, after being duly sworn according to law, deposes and says:

          1.     I am a Partner at the applicant firm, Cadwalader, Wickersham & Taft LLP.

          2.     I am admitted and in good standing as a member of the Bar of New York and the United States District Court for the Southern District of New York and I have been admitted pro hac vice in the above-captioned bankruptcy case of the Debtors pending in the United States Bankruptcy Court for the District of Delaware.

          3.     The facts set forth in the foregoing application are true and correct to the best of my knowledge, information and belief.

          Respectfully Submitted,

          _/s/ Gregory M. Petrick_____
          GREGORY M. PETRICK

SWORN TO AND SUBSCRIBED before me this 14th day of June.

          _/s/ Agnes Wysoczanski_____
          Agnes Wysoczanski
          Notary Public, State of New York
          No. 01WY6121473
          Qualified in Richmond County
          My Commission Expires January 18, 2013

# EXHIBIT A

## STATEMENT OF FEES

Code American Home - Administrative Matters

| | | | |
|---|---|---:|---:|
| 02/01/10 | KELLY BOUGERE | 5.50 | 1,155.00 |

Re-tab binder of meeting minutes from E&Y production per N. Bull revisions, organize minutes in chronological order and check minutes in binder against system to confirm they were not already produced (4.0); Print redacted meeting minutes and unredacted copies, organize in chronological order and make binder of minutes for S. Astorina (1.5).

| | | | |
|---|---|---:|---:|
| 02/02/10 | KELLY BOUGERE | 6.20 | 1,302.00 |

Print and bind copies of Katz and Mix expert reports for deposition preparation (.4); Retrieve documents referenced in Katz report and upload to shared drive folder (2.7); Print and organize documents for Katz deposition preparation and create binder of same for N. Bull (3.1).

| | | | |
|---|---|---:|---:|
| 02/02/10 | VISHNU DEONANDAN | 0.20 | 43.00 |

Create media for B. Pensyl.

| | | | |
|---|---|---:|---:|
| 02/02/10 | ROSCOE CHONG | 1.00 | 195.00 |

Process new data and image load to database.

| | | | |
|---|---|---:|---:|
| 02/03/10 | CATHERINE BACKES | 0.70 | 129.50 |

Search Accurint, Google, and LinkedIn for current home or business addresses for S. Golden and W. Long as requested by S. Astorina.

| | | | |
|---|---|---:|---:|
| 02/03/10 | CYNTHIA BALLARD | 5.00 | 1,250.00 |

Assist K. Bougere w/ collecting documents re Otto deposition.

| | | | |
|---|---|---:|---:|
| 02/03/10 | KELLY BOUGERE | 11.90 | 2,499.00 |

Create spiral-bound books of transcripts and cited exhibit pages for the Anguiano, Otto days 1 & 2, Otto 30(b)(6), Rothman days 1 & 2, Loeffler, Horn, and Filler days 1 & 2 depositions (8.6); Edit and reorganize Katz deposition prep binder per N. Bull's revisions (2.3); Prepare materials for Katz deposition preparation meeting (1.0).

| 02/03/10 | VISHNU DEONANDAN | 0.80 | 172.00 |
|---|---|---|---|

Attend to database administration for documents received from opposing counsel.

| 02/03/10 | ROSCOE CHONG | 1.50 | 292.50 |
|---|---|---|---|

Process new data and image load to database.

| 02/04/10 | JOSEPH BIAGIOTTI | 0.70 | 129.50 |
|---|---|---|---|

Research via Lexis, ABI/Inform, Google Scholar, Westlaw and Dialog Accounting database re articles by J. Riley as requested by S. Astorina.

| 02/04/10 | JOSEPHINE GREGORIO | 0.50 | 87.50 |
|---|---|---|---|

Research for any article about or by W. Mix via Google and Lexis as requested by S. Astorina.

| 02/04/10 | KELLY BOUGERE | 9.60 | 2,016.00 |
|---|---|---|---|

Print and bind copies of Lendez & Riley expert reports for deposition preparation (.4); Create spiral-bound books of transcripts and cited exhibit pages for the Hozie, Lawless and Sherman days 1 & 2 depositions (3.5); Print and organize materials the Lendez and Riley reports and create binder of same for N. Bull (.5); Print and organize documents supporting Lendez calculations and create binder for N. Bull (2.0); Print and organize documents for Lendez deposition preparation and create binder of same for N. Bull (2.5); Prepare materials for Lendez deposition preparation meeting (.7).

| 02/05/10 | KELLY BOUGERE | 7.80 | 1,638.00 |
|---|---|---|---|

Revise Lendez response binder to reflect documents cited in new BDO outline, print additional documents and re-tab existing ones (3.2); Retrieve documents used as exhibits in Strauss deposition and save same to shared drive folders (1.4); Create spiral-bound book of Strauss transcript and cited exhibit pages (1.4); Add Strauss exhibits to deposition exhibit index (1.8).

| 02/08/10 | CATHERINE BACKES | 0.70 | 129.50 |
|---|---|---|---|

Search for articles written by A. Lendez as requested by S. Astorina.

| 02/08/10 | ELIZABETH WHITTINGTON | 0.50 | 87.50 |
|---|---|---|---|

Conduct Westlaw and Internet research re expert J. Katz as requested by B. Pensyl.

| Date | Name | Hours | Amount |
|------|------|------:|-------:|
| 02/09/10 | ELIZABETH WHITTINGTON | 0.50 | 87.50 |

Conduct Lexis research re J. Riley CNBC appearances as requested by S. Astorina.

| 02/09/10 | KELLY BOUGERE | 7.50 | 1,575.00 |

Retrieve documents cited in footnotes of Riley report and create folder for same on shared drive (1.2); Create spiral-bound books of Riley report and document pages cited in footnotes, arrange for copies of same, check copies and distribute to team (4.5); Print and label documents re EPD data and 1126 (1.8).

| 02/10/10 | EDUARDO TORO | 0.50 | 102.50 |

Load rough deposition transcripts to Livenote for review purposes as requested by K. Bougere.

| 02/10/10 | KELLY BOUGERE | 12.70 | 2,667.00 |

Create spiral-bound book of Lendez report and cited document pages (1.7); Retrieve documents used as exhibits in Lendez deposition and save same to shared drive (1.5); Add Lendez exhibits to deposition exhibit index (1.5); Retrieve documents for Riley deposition preparation (2.6); Print and organize documents for Riley deposition preparation and create binder of same for N. Bull (4.4); Add tab numbers and bates ranges to Riley deposition outline (1.0).

| 02/11/10 | CATHERINE BACKES | 0.50 | 92.50 |

Search for article titled "CEO Leadership in Improving Corporate Governance" as requested by S. Astorina.

| 02/11/10 | CYNTHIA BALLARD | 2.00 | 500.00 |

Prepare documents for Riley's deposition.

| 02/12/10 | EDUARDO TORO | 0.50 | 102.50 |

Load deposition transcripts and video to Livenote for review purposes as requested by K. Bougere.

| 02/12/10 | KELLY BOUGERE | 7.50 | 1,575.00 |
|---|---|---|---|

Work w/ litigation support to burn CD of documents, draft cover letter for same and arrange delivery of same to BDO (.8); Edit shared drive folder of Riley deposition materials to reflect binder changes (.9); Print additional documents for Riley deposition prep binder (1.5); Retrieve documents for Mix deposition prep and save to shared drive folder (1.6); Print and organize documents for Mix deposition prep and create binder of same for N. Bull (2.0); Prepare documents for distribution at deposition (.7).

| 02/12/10 | VISHNU DEONANDAN | 0.80 | 172.00 |
|---|---|---|---|

Attend to database administration (.5); Export documents for BDO for K. Bougere and S. Astorina (.3).

| 02/15/10 | KELLY BOUGERE | 5.10 | 1,071.00 |
|---|---|---|---|

Print, label, organize and ship potential exhibits for Mix deposition (3.8); Create binder of definition documents for M. Seidel (1.3).

| 02/16/10 | KELLY BOUGERE | 6.00 | 1,260.00 |
|---|---|---|---|

Print and organize additional documents for Mix deposition (1.2); Edit deposition exhibit index to reflect exhibit overlap (.8); Draft cover letter and send CD of documents via messenger to BDO (.5); Add additional documents to Riley deposition preparation shared drive folder and print, and organize deposition testimony for Riley deposition (3.5).

| 02/16/10 | VISHNU DEONANDAN | 0.50 | 107.50 |
|---|---|---|---|

Attend to database administration (.2); Create media for "Waterfield Premium Recapture Documents" for S. Astorina (.3).

| 02/17/10 | KELLY BOUGERE | 7.40 | 1,554.00 |
|---|---|---|---|

Reorganize Riley deposition shared drive folder and add additional documents re same (1.2); Replace documents in Riley deposition prep binder w/ new versions, add highlight, flag new documents, and re-tab binder (2.8); Add tab numbers to Riley outline (.8); Prepare and organize materials for deposition preparation meetings (2.0); Create binder of selected documents re Mix deposition for B. Pensyl (.6).

| 02/18/10 | KELLY BOUGERE | 6.00 | 1,260.00 |
|---|---|---|---|

Revise Riley deposition prep binder to include color copies of Case Schiller data (.9); Print and label color copies of Case Schiller data for distribution as exhibits in Riley deposition (2.0); Add Mix deposition exhibits to deposition exhibit index, retrieve and load exhibit PDFs to shared drive folders (3.1).

| 02/19/10 | EDUARDO TORO | 0.50 | 102.50 |
|---|---|---|---|

Import video and data to network (.2); Load video and transcript of A. Lendez's deposition to Livenote as requested by review team (.3).

| 02/19/10 | KELLY BOUGERE | 6.20 | 1,302.00 |
|---|---|---|---|

Print, organize and label potential exhibits for Riley deposition (2.9); Edit deposition exhibit index (3.3).

| 02/22/10 | KELLY BOUGERE | 6.50 | 1,365.00 |
|---|---|---|---|

Create spiral-bound copies of Mix transcript and distribute same to team (.8); Scan hard copies of Strauss deposition exhibits and upload to shared drive folders (3.2); Edit deposition exhibit index (.7); Create spiral-bound books of Strauss deposition and cited pages of exhibits (1.8).

| 02/23/10 | EDUARDO TORO | 0.50 | 102.50 |
|---|---|---|---|

Import rough deposition transcript of J. Katz deposition to Livenote as requested by review team.

| 02/23/10 | KELLY BOUGERE | 7.30 | 1,533.00 |
|---|---|---|---|

Box and label original copies of deposition transcripts and exhibits for Records (4.0); Create spiral-bound copies of Katz transcript and distribute same to team (.8); Add Katz exhibits to deposition exhibit index (1.0); Retrieve and upload exhibit PDFs to shared drive folders (1.5).

| 02/24/10 | KELLY BOUGERE | 6.70 | 1,407.00 |
|---|---|---|---|

Create spiral-bound books of Lendez and Katz transcripts and cited exhibit pages (2.5); Create spreadsheet of loan numbers from defendants' requests for admissions (2.0); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.2).

| Date | Name | Hours | Amount |
|---|---|---|---|
| 02/25/10 | EDUARDO TORO | 0.50 | 102.50 |
| | Import deposition transcript and video of J. Katz deposition to Livenote as requested by review team. | | |
| 02/25/10 | KELLY BOUGERE | 6.00 | 1,260.00 |
| | Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.9); Edit spreadsheet of loans from defendants' requests for admissions (3.1). | | |
| 02/26/10 | KELLY BOUGERE | 7.50 | 1,575.00 |
| | Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.1);  Edit spreadsheet of loans from defendants' requests for admissions (4.4). | | |
| 03/01/10 | KELLY BOUGERE | 6.50 | 1,365.00 |
| | Print and label executive summaries of depositions, and create binder of same for M. Seidel (1.5); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.8); Edit spreadsheet of loans from defendants' requests for admissions (2.2). | | |
| 03/02/10 | KELLY BOUGERE | 6.70 | 1,407.00 |
| | Create spiral-bound book of final Mix transcript w/ cited exhibit pages (1.2); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.0); Edit spreadsheet of loans from defendants' requests for admissions (2.5). | | |
| 03/03/10 | EDUARDO TORO | 0.50 | 102.50 |
| | Load deposition transcript in Livenote as requested by K. Bougere. | | |
| 03/03/10 | KELLY BOUGERE | 8.50 | 1,785.00 |
| | Edit Hozie and Lawless errata sheets and cover letters, compile errata sheet packages, and send same via FedEx to witnesses (2.7); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.1); Edit spreadsheet of loans from defendants' requests for admissions (1.4); Print and organize requested transcripts and documents for M. Seidel (1.5); Edit Riley deposition outline to include new tab and exhibit numbers (.8). | | |

| 03/04/10 | KELLY BOUGERE | 7.30 | 1,533.00 |
|---|---|---|---|

Print and highlight additional documents and add to Riley deposition binder for M. Seidel (2.5); Edit Riley deposition outline (.9); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.1); Edit spreadsheet of loans from defendants' requests for admissions (1.8).

| 03/05/10 | EDUARDO TORO | 0.50 | 102.50 |
|---|---|---|---|

Import video, data and exhibits of W. Mix deposition to Livenote as requested by K. Bougere.

| 03/05/10 | KELLY BOUGERE | 6.40 | 1,344.00 |
|---|---|---|---|

Print copies of additional documents for distribution as exhibits in Riley deposition (1.5); Label and organize copies of potential Riley exhibits and send same via FedEx to DC office (1.5); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.2); Edit spreadsheet of loans from defendants' requests for admissions (1.2).

| 03/08/10 | KELLY BOUGERE | 7.00 | 1,470.00 |
|---|---|---|---|

Print and highlight Riley deposition documents and create copy binder set of same for Lendez meeting (2.8); Print additional copies of expert reports for Lendez meeting (.5); Create index of documents in Riley deposition binder (1.2); Edit Johnson, Loeffler and Rothman errata sheets and cover letters, compile errata packages and send same via FedEx to witnesses (2.5).

| 03/09/10 | KELLY BOUGERE | 6.20 | 1,302.00 |
|---|---|---|---|

Edit Horn errata sheet and cover letter, compile errata package and send same via FedEx to witness (1.0); Draft Strauss errata sheet and cover letter for N. Bull's review (1.3); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.2); Edit spreadsheet of loans from defendants' requests for admissions (1.7).

| 03/10/10 | EDUARDO TORO | 0.50 | 102.50 |
|---|---|---|---|

Load deposition transcript to Livenote as requested by K. Bougere.

| | | | |
|---|---|---|---|
| 03/10/10 | KELLY BOUGERE | 8.00 | 1,680.00 |

Add Riley deposition exhibits to deposition exhibit index (1.2); Retrieve and upload PDFs of Riley exhibits and transcript to shared drive folders (1.4); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.0); Edit spreadsheet of loans from defendants' requests for admissions (2.4).

| | | | |
|---|---|---|---|
| 03/11/10 | KELLY BOUGERE | 6.60 | 1,386.00 |

Create spiral-bound books of Rothman day 1 & 2 transcripts and cited exhibit pages for A. Kosowsky (2.0); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.2); Edit spreadsheet of loans from defendants' requests for admissions (2.4).

| | | | |
|---|---|---|---|
| 03/15/10 | JOSEPHINE GREGORIO | 0.30 | 52.50 |

Search for and obtain record on appeal, order and briefs re Westmoreland v. Entech via NYLI.

| | | | |
|---|---|---|---|
| 03/16/10 | KELLY BOUGERE | 7.50 | 1,575.00 |

Draft Lendez errata sheet, make copies of marked-up Lendez transcript and compile Lendez errata package for N. Bull's review (1.8); Revise Filler day 1 errata sheet w/ additional corrections, replace pages in marked-up Filler transcript w/ newly corrected pages and make copies of revised marked-up transcript (1.3); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.1); Edit spreadsheet of loans from defendants' requests for admissions (2.3).

| | | | |
|---|---|---|---|
| 03/17/10 | JOSEPHINE GREGORIO | 0.30 | 52.50 |

Search for and obtain record on appeal, briefs, order and bench decision re Special Situations Fund v. Versus Technology via NYLI.

| | | | |
|---|---|---|---|
| 03/17/10 | KELLY BOUGERE | 7.70 | 1,617.00 |

Draft cover letter for Lendez errata package (.3); Research standard errata sheet process (.5); Revise Filler day 2 errata sheet w/ additional corrections, replace pages in marked-up Filler transcript w/ newly corrected pages and make copies of revised marked-up transcript (1.1); Revise Nystrom errata sheet w/ additional corrections, replace pages in marked-up Nystrom transcript w/ newly corrected pages and make copies of revised marked-up transcript (1.5); Compile Lendez errata package and send to witness (.6); Edit PDF files for S. Astorina (.5); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (1.5); Edit spreadsheet of loans from defendant' requests for admissions (1.7).

| | | | |
|---|---|---|---|
| 03/18/10 | KELLY BOUGERE | 6.00 | 1,260.00 |

Revise Nystrom and Filler errata cover letters and compile errata packages for N. Bull's review (.9); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.2); Edit spreadsheet of loans from defendants' requests for admissions (1.9).

| | | | |
|---|---|---|---|
| 03/19/10 | CYNTHIA BALLARD | 3.50 | 875.00 |

Download documents referenced in Gorman's 3/18 letter.

| | | | |
|---|---|---|---|
| 03/22/10 | KELLY BOUGERE | 7.60 | 1,596.00 |

Draft cover letter for Horn deposition signature page package (.5); Edit bates ranges and deposition transcript cites, in AHM's response to defendants' revised second set of interrogatories and rearrange cites into chronological order (2.6); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.1); Edit spreadsheet of loans from defendants' requests for admissions (2.4).

| | | | |
|---|---|---|---|
| 03/23/10 | EDUARDO TORO | 0.50 | 102.50 |

Load transcript and video of J. Riley deposition to Livenote for review purposes.

| | | | |
|---|---|---|---|
| 03/23/10 | CYNTHIA BALLARD | 6.80 | 1,700.00 |

Cite check and edit summary judgment brief.

| 03/23/10 | KELLY BOUGERE | 8.80 | 1,848.00 |

Revise document cites in AHM's response to defendants' revised second set of interrogatories (.8); Draft Rothman and Johnson signature pages (.6); Create spiral bound book of Horn deposition transcript and cited exhibit pages for A. Kosowsky (1.2); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.3); Edit spreadsheet of loans from defendants' requests for admissions (1.9); Compare AHM's responses to first and second interrogatories w/ new responses that include verification page to confirm consistency (1.0).

| 03/24/10 | CYNTHIA BALLARD | 3.60 | 900.00 |

Cite check and potential summary judgment brief.

| 03/24/10 | KELLY BOUGERE | 7.90 | 1,659.00 |

Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.0); Edit spreadsheet of loans from defendants' requests for admissions (3.4); Compute total time on record for days 1 and 2 of Sherman deposition (1.5).

| 03/25/10 | CYNTHIA BALLARD | 3.80 | 950.00 |

Cite check summary judgment brief.

| 03/25/10 | KELLY BOUGERE | 8.30 | 1,743.00 |

Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (4.5);  Edit spreadsheet of loans from defendants' requests for admissions (3.8).

| 03/26/10 | CYNTHIA BALLARD | 9.80 | 2,450.00 |

Cite check and proofread summary judgment brief.

| 03/26/10 | KELLY BOUGERE | 7.20 | 1,512.00 |

Create cover letter and compile deposition signature page packages for Johnson, Rothman, Horn, Loeffler, Hozie and Lawless, and send signature page packages to witnesses (3.8); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (1.9); Edit spreadsheet of loans from defendants' requests for admissions (1.5).

| 03/27/10 | KELLY BOUGERE | 2.50 | 525.00 |
|---|---|---|---|

Create binder of argument materials for M. Seidel and arrange delivery (1.5); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (.7); Edit spreadsheet of loans from defendants' requests for admissions (.3).

| 03/29/10 | CYNTHIA BALLARD | 8.80 | 2,200.00 |
|---|---|---|---|

Cite check and proofread summary judgment brief.

| 03/29/10 | KELLY BOUGERE | 5.50 | 1,155.00 |
|---|---|---|---|

Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.1); Edit spreadsheet of loans from defendants' requests for admissions (2.4).

| 03/30/10 | CYNTHIA BALLARD | 2.00 | 500.00 |
|---|---|---|---|

Edit and proofread summary judgment brief.

| 03/30/10 | KELLY BOUGERE | 6.50 | 1,365.00 |
|---|---|---|---|

Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.2); Edit spreadsheet of loans from defendants' requests for admissions (3.3).

| 03/31/10 | CYNTHIA BALLARD | 11.50 | 2,875.00 |
|---|---|---|---|

Prepare exhibits for filing (3.5); Cite check factual references in summary judgment brief (2.5); Proofread summary judgment brief (3.5); Prepare table of authorities for same (2.0).

| 03/31/10 | KELLY BOUGERE | 12.60 | 2,646.00 |
|---|---|---|---|

Pull documents cited in statement of material facts in support of motion for summary judgment (1.2); Create folder on shared drive of same, check cited content against documents and edit deposition transcript PDFs to only include pages cited in statement (11.4).

| 04/01/10 | SHELLY NOORHASSAN | 1.00 | 235.00 |
|---|---|---|---|

Cross reference documents cited in connection w/ 56.1 statement.

| 04/01/10 | CYNTHIA BALLARD | 11.30 | 2,825.00 |
|---|---|---|---|

Edit table of authorities for summary judgment brief (1.5); Cross reference citations in 56.1 statement (3.5); Check factual references in 56.1 statement (2.3); Check quotes from deposition transcripts (2.5); Proof read summary judgment brief (1.5).

| 04/01/10 | KELLY BOUGERE | 10.30 | 2,163.00 |
|---|---|---|---|

Retrieve additional documents and create PDF exhibits for motion for summary judgment w/ exhibit number slipsheets (2.0); Edit page setup options in native purchase price adjustment and backup, and print to PDF to use as exhibit (3.3); Edit page and exhibit numbers in statement of material facts and declaration of N. Bull (2.5); Compile documents and exhibits for filing, and coordinate filing (2.5).

| 04/01/10 | VISHNU DEONANDAN | 0.50 | 107.50 |
|---|---|---|---|

Attend to media creation request.

| 04/02/10 | KELLY BOUGERE | 6.40 | 1,344.00 |
|---|---|---|---|

Compile hard copy of motion for summary judgment for judge (1.2); Scan and distribute service copy of defendants' motion for summary judgment, and send for docketing and to Records for filing (2.0); Work w/ litigation support to replace Anguiano memo on system w/ new redacted image from defendants (.7); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (1.1); Edit spreadsheet of loans from defendants' requests for admissions (1.4).

| 04/02/10 | VISHNU DEONANDAN | 0.20 | 43.00 |
|---|---|---|---|

Follow-up w/ S. Astorina re checking for privileged documents.

| 04/04/10 | ROSCOE CHONG | 1.50 | 292.50 |
|---|---|---|---|

Update requested documents on production database.

| 04/05/10 | KELLY BOUGERE | 7.20 | 1,512.00 |
|---|---|---|---|

Scan signed Lawless errata and signature page, upload to shared drive folders and draft cover letter to court reporter (3.1); Retrieve cases cited in defendants' motion for summary judgment from Westlaw, print cases and create labels for each case, create binder sets, distribute to S. Astorina, N. Bull and B. Pensyl, and create shared drive folder for same (4.1).

| 04/06/10 | KELLY BOUGERE | 9.00 | 1,890.00 |
|---|---|---|---|

Print and organize EPD documents for B. Pensyl (1.9); File service copy of defendants' motion for summary judgment w/ Records (.2); Print and bind copies of AHM and defendants' motions for summary judgment for M. Seidel's review (.6); Send Lawless original errata and signature page to court reporter (.3); Search concordance for replacement images re 3/31 Gorman letter (5.6); Scan errata and signature page cover letters sent to witnesses and send to Records for filing (.4).

| 04/07/10 | CYNTHIA BALLARD | 4.50 | 1,125.00 |
|---|---|---|---|

Attend to deposition exhibits.

| 04/07/10 | KELLY BOUGERE | 7.50 | 1,575.00 |
|---|---|---|---|

Upload official transcripts and marked exhibits from Lawless, Hozie, Lendez, Katz, Riley, Mix, Strauss, Horn, Otto and Nystrom depositions to filesite system and shared drive folders (6.9); Correspond w/ Esquire re deposition file numbers and missing exhibits (.6).

| 04/08/10 | EDUARDO TORO | 2.00 | 410.00 |
|---|---|---|---|

Compare and verify data contained in privilege log and concordance production databases.

| 04/08/10 | KELLY BOUGERE | 7.00 | 1,470.00 |
|---|---|---|---|

Upload official transcripts and marked exhibits from Filler, Rothman, Loeffler, Anguiano, Tom, McCurdy, Cutaia, Bernstein, Sherman, Johnson and Sweet depositions to filesite system and shared drive folders (2.5); Correspond w/ Esquire re missing transcript CDs (.3); Send copy of redacted Anguiano memo to S. Astorina (.2); Organize and label hard copy original transcripts for filing (4.0).

| | | | |
|---|---|---|---|
| 04/09/10 | KELLY BOUGERE | 7.80 | 1,638.00 |

Organize and label original hard copy transcripts and exhibits for filing (3.8); Scan missing marked exhibits and upload to shared drive folders (.5); Pull documents cited in outline of AHM's counter-statement to defendants' statement of material facts (3.5).

| | | | |
|---|---|---|---|
| 04/12/10 | KELLY BOUGERE | 6.50 | 1,365.00 |

Retrieve documents for A. Kosowsky (1.2); Organize original hard copy exhibits for filing in Records (2.5); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (1.8); Edit spreadsheet of loans from defendants' requests for admissions (1.0).

| | | | |
|---|---|---|---|
| 04/13/10 | JOSEPHINE GREGORIO | 0.30 | 52.50 |

Search for and obtain "Expert Testimony Can Thwart motion for Summary Judgment" L.A. Daily Journal October 25, 2004.

| | | | |
|---|---|---|---|
| 04/13/10 | KELLY BOUGERE | 6.50 | 1,365.00 |

Determine aggregate amount of legal invoices provided by defendants as support for Otto declaration and compare to amount cited in declaration (2.7); Upload and label Johnson exhibits to shared drive and file Johnson CD and replacement Filler CD w/ deposition materials (2.2); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (1.1); Edit spreadsheet of loans from defendants' requests for admissions (.5).

| | | | |
|---|---|---|---|
| 04/14/10 | KELLY BOUGERE | 8.50 | 1,785.00 |

Retrieve and PDF documents for S. Astorina (1.2); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (4.1); Edit spreadsheet of loans from defendants' requests for admissions (3.2).

| | | | |
|---|---|---|---|
| 04/15/10 | KELLY BOUGERE | 7.20 | 1,512.00 |

Determine aggregate number of pages considered by Lendez for expert report (.9); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.0); Edit spreadsheet of loans from defendants' requests for admissions (3.3).

| | | | |
|---|---|---|---|
| 04/19/10 | KELLY BOUGERE | 8.20 | 1,722.00 |

Retrieve documents cited in AHM Counter-statement of material facts, load to shared drive folder and label each document w/ corresponding statement paragraphs (6.5); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (.9); Edit spreadsheet of loans from defendants' requests for admissions (.8).

| | | | |
|---|---|---|---|
| 04/19/10 | VISHNU DEONANDAN | 0.10 | 21.50 |

Provide user support for K. Bougere.

| | | | |
|---|---|---|---|
| 04/20/10 | CATHERINE BACKES | 0.30 | 55.50 |

Obtain 6-month LIBOR as reported in the Wall Street Journal on January 20, 2006.

| | | | |
|---|---|---|---|
| 04/20/10 | KELLY BOUGERE | 2.00 | 420.00 |

Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (.8); Edit spreadsheet of loans from defendants' requests for admissions (.7); Edit AHM counter-statement of material facts (.5)

| | | | |
|---|---|---|---|
| 04/21/10 | KELLY BOUGERE | 4.00 | 840.00 |

Retrieve and PDF documents for S. Astorina (.8); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (1.9); Edit spreadsheet of loans from defendants' requests for admissions (1.3).

| | | | |
|---|---|---|---|
| 04/22/10 | KELLY BOUGERE | 7.50 | 1,575.00 |

Retrieve and PDF documents for S. Astorina (1.3); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.8); Edit spreadsheet of loans from defendants' requests for admissions (2.4).

| | | | |
|---|---|---|---|
| 04/23/10 | KELLY BOUGERE | 7.50 | 1,575.00 |

Retrieve and PDF documents for A. Kosowsky (.7); Check defendants' motion for summary judgment for cites to Burch declaration and record cites for review by A. Kosowsky (1.4); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.9); Edit spreadsheet of loans from defendants' requests for admissions (2.5).

| 04/26/10 | KELLY BOUGERE | 6.50 | 1,365.00 |

Search defendants' motion for summary judgment for cites to declarations for A. Kosowsky (2.1); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.1); Edit spreadsheet of loans from defendants' requests for admissions (2.3).

| 04/27/10 | CYNTHIA BALLARD | 4.00 | 1,000.00 |

Cite check and proofread summary judgment brief.

| 04/27/10 | KELLY BOUGERE | 10.00 | 2,100.00 |

Draft Bull declaration (7.3); Gather documents for AHM's opposition to defendants' motion for summary judgment (2.7).

| 04/28/10 | ELIZABETH WHITTINGTON | 0.30 | 52.50 |

Conduct AllRegs and Internet research re Fannie Mae Selling Guide.

| 04/28/10 | JAMES DALCERO | 16.50 | 3,877.50 |

Assist w/ pulling exhibits for and cite checking counter-statement and Bull declaration.

| 04/28/10 | KELLY BOUGERE | 5.00 | 1,050.00 |

Gather exhibits and edit documents for AHM's opposition to defendants' motion for summary judgment.

| 04/28/10 | ROSCOE CHONG | 1.00 | 195.00 |

Process sets of data copied to CD for review.

| 04/28/10 | LORI DILLON | 5.00 | 1,325.00 |

Cite check, shepardize, and proofread motion to strike (1.2); Edit same (.4); Create tables of contents and authorities for same (.7); Follow-up w/ A. Kosowsky re status of same (.2); Cite check, shepardize, and proofread opposition memo (1.3); Edit same (.8); Follow-up w/ N. Bull re status of same (.2); Follow-up w/ C. Ballard re same (.2).

| 04/29/10 | CYNTHIA BALLARD | 6.00 | 1,500.00 |

Prepare table of authorities for summary judgment brief (2.0); Cite check deposition testimony (3.0); Organize and prepare documents for filing (1.0).

| 04/29/10 | JAMES DALCERO | 0.80 | 188.00 |
|---|---|---|---|

Assist w/ pulling exhibits for and cite checking counter-statement and Bull declaration.

| 04/29/10 | KELLY BOUGERE | 11.50 | 2,415.00 |
|---|---|---|---|

Compile exhibits and edit documents for AHM's opposition to defendants' motion for summary judgment.

| 04/29/10 | LORI DILLON | 2.00 | 530.00 |
|---|---|---|---|

Finalize motion to strike and tables for service and filing (1.0); Follow-up w/ A. Kosowsky re same (.2); Follow-up w/ C. Ballard re tables for opposition memo (.3); Assist w/ finalizing same and tables for service and filing (.4); Follow-up w/ N. Bull re same (.1).

| 04/30/10 | JOSEPH BIAGIOTTI | 0.50 | 92.50 |
|---|---|---|---|

Research via National Association of Realtors website and Wayback Machine re index produced by National Ass'n of Realtors that showed that home prices stopped rising in September 2005.

| 04/30/10 | CYNTHIA BALLARD | 3.00 | 750.00 |
|---|---|---|---|

Organize and prepare brief and declarations for filing.

| 04/30/10 | KELLY BOUGERE | 9.50 | 1,995.00 |
|---|---|---|---|

Upload and distribute defendants' opposition filing (1.2); Create hard copies of AHM opposition for judge, court clerk and office (6.3); Organize and file office copies of filings for records (2.0).

**Subtotal For Code American Home - Administrative Matters . . . $124,094.00**

Code American Home Waterfield Litigation

| 02/01/10 | MARTIN SEIDEL | 6.00 | 4,800.00 |
|---|---|---|---|

Meet w/ counsel for Strauss (1.0); Review materials re Strauss preparation (3.7); Meet w/ counsel for Strauss (.8); Email and consult w/ N. Bull re same (.5).

| 02/01/10 | SALVATORE ASTORINA | 8.00 | 4,040.00 |

Review and analyze M. Filler deposition transcripts (4.0); Review, revise and edit letter to E. Gorman (Skadden) re privilege issues and email N. Bull re same (1.1); Meet w/ T. Ebling re legal research re evidence issue (.2); Conduct legal research re discovery issues under the Federal Rules of Civil Procedure (2.0); Review and analyze documents re expert discovery issues, email N. Bull re same and confer w/ A. Cohen (BDO) re same (.3); Email N. Bull re documents received from Ernst & Young, follow-up w/ K. Bougere re same, review and analyze documents received from Ernst & Young, and update and revising chart re same (.4).

| 02/01/10 | NATHAN BULL | 6.50 | 3,997.50 |

Prepare for deposition, including reviewing documents and transcripts (4.7); Follow-up w/ M. Seidel re same (.3); Attend to discovery correspondence (1.5).

| 02/01/10 | TAYLOR EBLING | 8.50 | 3,570.00 |

Research interplay between recoupment and setoff doctrines (3.4); Meet w/ S. Astorina re new research assignment re evidence issues (.2); Research whether expert witness may be impeached during his deposition or trial w/ information concerning testimony in a prior trial (4.9).

| 02/01/10 | BRADLEY PENSYL | 8.90 | 3,738.00 |

Prepare for expert depositions, including reviewing and analyzing produced documents and deposition transcripts, and draft witness outlines (5.9); Attend to discovery issues, including reviewing and analyze produced documents, and respond to correspondence from opposing counsel re document productions (2.4); Review and analyze case law re summary judgment (.6).

| 02/02/10 | MARTIN SEIDEL | 0.50 | 400.00 |

Prepare for Strauss deposition (.2); Correspond w/ N. Bull re expert discovery (.2); Review expert reports (.1).

| 02/02/10 | SALVATORE ASTORINA | 8.10 | 4,090.50 |
|---|---|---|---|

Conduct legal research re discovery issue under the
Federal Rules of Civil Procedure (2.8); Review and
analyze documents re expert discovery issues (1.9);
Review and analyze M. Filler deposition transcript
(.7); Conduct legal research re privilege issues, and
review, revise and edit letter to E. Gorman (Skadden)
re same (2.6); Attend to issue re M. Strauss
deposition (.1).

| 02/02/10 | NATHAN BULL | 6.20 | 3,813.00 |
|---|---|---|---|

Review and edit discovery correspondence (.8);
Follow-up w/ BDO team re depositions and
scheduling (.7); Prepare for depositions, including
reviewing memoranda and documents (4.2); Confer
w/ M. Seidel re same (.2); Follow-up w/ B. Pensyl
and S. Astorina re same (.3).

| 02/02/10 | TAYLOR EBLING | 5.90 | 2,478.00 |
|---|---|---|---|

Research for S. Astorina re application of Federal
Rules of Civil Procedure and Federal Rules of
Evidence on the issue of impeachment at trial of an
expert witness (5.4); Email B. Pensyl re same (.5).

| 02/02/10 | BRADLEY PENSYL | 10.30 | 4,326.00 |
|---|---|---|---|

Prepare for expert depositions, including reviewing
and analyzing expert reports, and draft witness
outlines (10.1); Email J. Katz (BDO) re same (.2).

| 02/03/10 | MARTIN SEIDEL | 8.00 | 6,400.00 |
|---|---|---|---|

Correspond w/ N. Bull; Meet w/ J. Levine; Attend
Strauss deposition; Follow-up w/ N. Bull; Prepare for
expert discovery.

| 02/03/10 | SALVATORE ASTORINA | 8.50 | 4,292.50 |
|---|---|---|---|

Review and analyze documents re expert discovery
issues (1.3); Email N. Bull, B. Pensyl, K. Bougere
and A. Cohen (BDO) re same (.3); Call A. Cohen
(BDO) re same (.4); Draft document as part of
preparation for deposition of expert A. Lendez
(BDO) (3.7); Conduct legal research re privilege
(1.9); Review, revise and edit letter to E. Gorman
(Skadden) re same (.9).

| 02/03/10 | NATHAN BULL | 10.50 | 6,457.50 |

Assist in the defense of the deposition of M. Strauss
(8.0); Prepare for expert depositions, including
reviewing reports and memoranda (2.5).

| 02/03/10 | TAYLOR EBLING | 4.70 | 1,974.00 |

Finalize research on impeachment at trial and
deposition (1.2); Draft email to S. Astorina re same
(.4); Respond to follow-up email and perform follow-
up research on certain points (.6); Follow-up w/ S.
Astorina re additional research (.5); Research Second
Circuit law on the adequacy of privilege logs and
application of the common interest privilege to
communications between defendant and a third-party
w/ whom they negotiated a merger (2.0).

| 02/03/10 | BRADLEY PENSYL | 8.80 | 3,696.00 |

Prepare for expert depositions, including draft
witness outline, and draft letter to opposing counsel
(8.2); Attend calls and exchange emails w/ J. Katz
and A. Lendez (BDO) (.6).

| 02/04/10 | MARTIN SEIDEL | 6.50 | 5,200.00 |

Prepare for Katz deposition; Email and confer w/ E.
Gorman; Prepare for expert discovery.

| 02/04/10 | SALVATORE ASTORINA | 11.50 | 5,807.50 |

Review and analyze documents re expert discovery
issues (1.9); Prepare outline of expert discovery
issues (3.3); Email N. Bull re same (.4); Conduct
legal research re privilege issues and revise letter to
E. Gorman (Skadden) re same (1.8); Review and
analyze M. Filler deposition transcript (3.3); Meet
(for part) w/ N. Bull, B. Pensyl, M. Seidel, J. Katz
(BDO) and K. Hanley re work to be done to prepare
for expert depositions (.8).

| 02/04/10 | NATHAN BULL | 12.50 | 7,687.50 |

Prepare for expert depositions, including reviewing
documents and transcripts (7.0); Meet w/ S. Astorina,
M. Seidel, B. Pensyl, J. Katz (BDO) and K. Hanley
(BDO) re expert deposition preparation (5.5).

| 02/04/10 | TAYLOR EBLING | 5.80 | 2,436.00 |

Research Second Circuit law on the application of common interest doctrine to protect from disclosure documents shared between defendant/opposition and a third party.

| 02/04/10 | BRADLEY PENSYL | 10.80 | 4,536.00 |

Attend expert deposition preparation meeting w/ M. Seidel, S. Astorina, N. Bull, J. Katz (BDO) and K. Hanley (BDO) (5.5); Prepare for expert depositions, including reviewing and analyzing produced documents, deposition transcripts and expert disclosures (5.3).

| 02/05/10 | MARTIN SEIDEL | 6.00 | 4,800.00 |

Prepare for Lendez deposition; Correspond w/ N. Bull; Follow-up w/ S. Astorina.

| 02/05/10 | SALVATORE ASTORINA | 9.70 | 4,898.50 |

Review and analyze documents re expert discovery issues and prepare for related meeting (1.7); Attend meeting w/ BDO team and N. Bull (7.8); Email A. Cohen (BDO) re expert discovery issues (.2).

| 02/05/10 | NATHAN BULL | 10.00 | 6,150.00 |

Prepare for expert depositions, including reviewing documents, transcripts, accounting literature and published articles (2.2); Meet w/ S. Astorina and BDO team (7.8).

| 02/05/10 | TAYLOR EBLING | 5.30 | 2,226.00 |

Conduct research on the adequacy of a privilege log and waiver of privilege due to failings of the log (3.2); Conduct follow-up research on impeachment of deposition witness w/ evidence of/questions about prior dishonest acts (2.1).

| 02/05/10 | BRADLEY PENSYL | 9.60 | 4,032.00 |

Prepare for expert depositions, including reviewing and analyzing expert reports and related documents, reviewing deposition transcripts and expert disclosures, and drafting witness outlines (6.9); Respond to discovery requests, including reviewing and responding to correspondence from opposing counsel, and reviewing and analyzing produced documents and privilege logs (2.7).

| 02/06/10 | SALVATORE ASTORINA | 2.10 | 1,060.50 |

Draft memorandum re expert discovery issues.

| 02/07/10 | SALVATORE ASTORINA | 3.60 | 1,818.00 |

Draft memorandum re expert discovery issues.

| 02/08/10 | MARTIN SEIDEL | 4.50 | 3,600.00 |

Email N. Bull re Katz and Lendez preparation; Meet w/ A. Lendez re deposition.

| 02/08/10 | SALVATORE ASTORINA | 9.30 | 4,696.50 |

Review and analyze documents re expert discovery issues (3.4); Attend conf. call w/ B. Pensyl re same (.9); Email N. Bull re same (.4); Call and email A. Cohen (BDO) re expert discovery issues (.2); Attend meeting w/ BDO team, and N. Bull re expert discovery issues (4.4).

| 02/08/10 | NATHAN BULL | 9.50 | 5,842.50 |

Prepare for expert depositions, including reviewing documents, published articles and transcripts (5.1); Meet w/ S. Astorina and the BDO team re expert discovery issues (4.4).

| 02/08/10 | TAYLOR EBLING | 4.20 | 1,764.00 |

Research Second Circuit law on impeachment of expert witness during trial under FRE 608 (2.9); Prepare results of research in memo for S. Astorina (1.3).

| 02/08/10 | BRADLEY PENSYL | 10.10 | 4,242.00 |

Prepare for expert depositions, including drafting witness outlines and reviewing expert disclosures (8.9); Attend conf. call w/ S. Astorina re discovery issues (.9); Email J. Katz of BDO re same (.3).

| 02/09/10 | MARTIN SEIDEL | 11.50 | 9,200.00 |

Meet w/ A. Lendez; Prepare for Lendez deposition; Correspond w/ N. Bull; Meet w/ J. Katz to prepare for deposition.

| Date | Name | Hours | Amount |
|---|---|---|---|
| 02/09/10 | SALVATORE ASTORINA | 9.30 | 4,696.50 |

Review and analyze documents re expert discovery issues and email N. Bull re same (6.8); Draft outline for J. Riley deposition (1.5); Conduct legal research re federal rule of evidence issue (.3); Confer w/ B. Pensyl re expert discovery issues (.1); Conduct legal research re privilege issue (.6).

| 02/09/10 | NATHAN BULL | 13.30 | 8,179.50 |

Prepare for and assist w/ defense of deposition of A. Lendez (10.0); Prepare for expert depositions, including reviewing documents, and transcripts, and follow-up w/ BDO team, M. Seidel and B. Pensyl (3.3).

| 02/09/10 | BRADLEY PENSYL | 10.90 | 4,578.00 |

Draft expert witness outlines, and review and analyze expert reports and disclosures (6.2); Confer w/ S. Astorina re same (.1); Follow-up w/ M. Seidel, N. Bull, J. Katz and K. Hanley (BDO) (4.6).

| 02/10/10 | MARTIN SEIDEL | 6.50 | 5,200.00 |

Attend Katz deposition; Meet w/ N. Bull re depositions; Review materials for Riley deposition.

| 02/10/10 | SALVATORE ASTORINA | 9.00 | 4,545.00 |

Draft, edit and revise outline for J. Riley deposition (8.6); Follow-up w/ K. Bougere re J. Riley deposition outline issues (.2); Email N. Bull re expert discovery issues (.2).

| 02/10/10 | NATHAN BULL | 17.50 | 10,762.50 |

Prepare for and assist w/ defense of deposition of J. Katz (8.0); Prepare for expert depositions, including reviewing documents, transcripts, and drafting memoranda (9.3); Meet w/ M. Seidel re depositions (.2).

| 02/10/10 | TAYLOR EBLING | 2.70 | 1,134.00 |

Confer w/ B. Pensyl re issues of discovery (accidentally-produced documents, wrongfully-asserted privilege, and possible Rule 37 sanctions) (.2); Research re same (2.5).

| 02/10/10 | BRADLEY PENSYL | 9.90 | 4,158.00 |
|---|---|---|---|

Prepare for expert depositions, including drafting witness outlines, and reviewing and analyzing expert reports and discovery materials (8.6); Confer w/ J. Katz re expert depositions (.3); Confer w/ T. Ebling re case law research (.2); Respond to discovery requests, including reviewing and analyzing produced documents and responding to correspondence from opposing counsel (.8).

| 02/11/10 | MARTIN SEIDEL | 4.00 | 3,200.00 |
|---|---|---|---|

Prepare for Riley deposition; Correspond w/ S. Astorina, B. Pensyl and N. Bull.

| 02/11/10 | SALVATORE ASTORINA | 9.70 | 4,898.50 |
|---|---|---|---|

Review, edit and revise J. Riley deposition outline (3.6); Draft outline re expert discovery issues (1.8); Review and analyze documents re expert discovery issues (4.0); Call and email A. Cohen (BDO) re expert discovery issues (.3).

| 02/11/10 | NATHAN BULL | 5.20 | 3,198.00 |
|---|---|---|---|

Prepare for expert depositions, including reviewing documents, transcripts, articles and SEC releases (4.8); Follow-up w/ M. Seidel, S. Astorina, and B. Pensyl re same (.4).

| 02/11/10 | TAYLOR EBLING | 3.70 | 1,554.00 |
|---|---|---|---|

Research law in Second Circuit on failure to produce documents, wrongfully claimed privilege over those documents, and possible sanctions available under FRCP Rule 37 (2.4); Draft email to B. Pensyl detailing results of research (.9); Prepare and copy cases for review by supervising attorneys (.4).

| 02/11/10 | BRADLEY PENSYL | 11.40 | 4,788.00 |
|---|---|---|---|

Prepare for expert depositions, including reviewing documents, transcripts and expert disclosures, and revising witness outlines (10.7); Email and follow-up w/ N. Bull re expert discovery (.5); Email T. Ebling re research (.2).

| 02/12/10 | MARTIN SEIDEL | 1.30 | 1,040.00 |
|---|---|---|---|

Correspond w/ L. Bevilacqua; Follow-up w/ N. Bull; Prepare for Riley and Mix depositions; Confer w/ G. Markel.

| 02/12/10 | SALVATORE ASTORINA | 7.60 | 3,838.00 |
|---|---|---|---|

Conduct legal research re privilege issues and email N. Bull re same (.6); Review and analyze documents re J. Riley expert discovery issues (6.9); Follow-up w/ K. Bougere re expert discovery issues (.1).

| 02/12/10 | NATHAN BULL | 8.30 | 5,104.50 |
|---|---|---|---|

Prepare for expert depositions, including drafting memoranda, and reviewing documents, transcripts, and email S. Astorina and B. Pensyl re same (5.8); Review and edit discovery correspondence (2.5).

| 02/12/10 | BRADLEY PENSYL | 9.90 | 4,158.00 |
|---|---|---|---|

Prepare for expert depositions, including draft witness outlines, review discovery materials and deposition transcripts (9.6); Email N. Bull re same (.3).

| 02/13/10 | BRADLEY PENSYL | 4.50 | 1,890.00 |
|---|---|---|---|

Prepare for expert depositions, including drafting witness outlines and reviewing discovery materials and deposition transcripts.

| 02/14/10 | MARTIN SEIDEL | 3.00 | 2,400.00 |
|---|---|---|---|

Prepare for Mix deposition.

| 02/14/10 | NATHAN BULL | 2.70 | 1,660.50 |
|---|---|---|---|

Prepare for expert depositions, including reviewing supplemental reports and industry literature (2.2); Email BDO team and B. Pensyl re same (.5).

| 02/14/10 | BRADLEY PENSYL | 3.40 | 1,428.00 |
|---|---|---|---|

Draft and revise expert witness outlines (1.5); Review documents, deposition transcripts and expert disclosures in preparation for expert depositions (1.7); Email N. Bull re expert depositions (.2).

| 02/15/10 | BRADLEY PENSYL | 4.60 | 1,932.00 |
|---|---|---|---|

Prepare for expert depositions, including draft witness outlines and review supplementary reports (4.5); Email N. Bull re expert deposition preparation (.1).

| 02/16/10 | MARTIN SEIDEL | 5.50 | 4,400.00 |
|---|---|---|---|

Prepare for deposition of W. Mix and follow-up w/ N. Bull re same (2.5); Travel to LA (3.0) (only half of actual travel time billed).

| 02/16/10 | SALVATORE ASTORINA | 8.40 | 4,242.00 |
|---|---|---|---|

Review and analyze documents re expert discovery issues (2.5); Email and call w/ A. Cohen (BDO) re expert discovery issues (.2); Review materials re privilege issues and email N. Bull and B. Pensyl re same (2.7); Meet w/ N. Bull re expert discovery issues (.2); Review materials re summary judgment issues and draft memorandum re same (2.8).

| 02/16/10 | NATHAN BULL | 11.80 | 7,257.00 |
|---|---|---|---|

Prepare for the deposition of W. Mix including reviewing documents and transcripts and follow-up w/ M. Seidel re same (4.1); Meet w/ S. Astorina re expert discovery issues (.2); Draft discovery correspondence and review related documents (4.5); Travel from Los Angeles to New York (3.0) (only half of actual travel time is billed).

| 02/16/10 | BRADLEY PENSYL | 11.90 | 4,998.00 |
|---|---|---|---|

Prepare for expert depositions, including draft witness outlines and review discovery materials and deposition transcripts (.9); Email N. Bull re same (.2); Attend to discovery issues, including draft letter to the court and reviewing case law re discovery issues (10.8).

| 02/16/10 | TREVOR WILSON | 5.40 | 1,809.00 |
|---|---|---|---|

Conduct research law re FRCP 37, motion to compel discovery and sanctions.

| 02/17/10 | MARTIN SEIDEL | 12.00 | 9,600.00 |
|---|---|---|---|

Prepare for Mix deposition; Attend Mix deposition; Email Z. Newman re same; Follow-up w/ N. Bull re same.

| 02/17/10 | SALVATORE ASTORINA | 8.20 | 4,141.00 |
|---|---|---|---|

Attend to expert discovery issues and review and analyze documents re J. Riley (1.4); Confer w/ A. Cohen (BDO) re expert discovery issue (.1); Review and analyze M. Filler deposition transcript (2.3); Meet w/ T. Wilson re unjust enrichment issue (.3); Review and analyze M. Strauss deposition transcript (4.1).

| | | | |
|---|---|---|---|
| 02/17/10 | NATHAN BULL | 13.30 | 8,179.50 |

Prepare for and assist in taking the deposition of W. Mix (9.3); Travel from Los Angeles to New York (4.0) (only half of actual travel time billed).

| | | | |
|---|---|---|---|
| 02/17/10 | TAYLOR EBLING | 2.70 | 1,134.00 |

Research re defendant's attorney-client privilege claims.

| | | | |
|---|---|---|---|
| 02/17/10 | BRADLEY PENSYL | 13.80 | 5,796.00 |

Draft letter to the court re discovery issues and review and analyze related case law and discovery materials (13.2); Email T. Ebling and T. Wilson re case law research (.6).

| | | | |
|---|---|---|---|
| 02/17/10 | TREVOR WILSON | 7.90 | 2,646.50 |

Conduct research re Rule 37, motion to compel discovery and sanctions (2.2); Meet w/ S. Astorina re unjust enrichment research (.3); Conduct research re unjust enrichment (5.4).

| | | | |
|---|---|---|---|
| 02/18/10 | SALVATORE ASTORINA | 7.80 | 3,939.00 |

Review and analyze M. Strauss deposition transcript and draft summary re same (3.2); Conduct legal research re unjust enrichment (2.7); Review and analyze documents in preparation for J. Riley deposition (1.9).

| | | | |
|---|---|---|---|
| 02/18/10 | NATHAN BULL | 3.30 | 2,029.50 |

Prepare for expert depositions, including reviewing documents and literature (.8); Draft discovery correspondence and review related documents (2.5).

| | | | |
|---|---|---|---|
| 02/18/10 | BRADLEY PENSYL | 9.30 | 3,906.00 |

Review to discovery issues, including reviewing privilege logs and related documents (5.6); Draft and revise letter to the court re discovery issues (3.7).

| | | | |
|---|---|---|---|
| 02/19/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Confer w/ E. Gorman; Email N. Bull; Confer w/ G. Markel; Analyze motion to compel issues.

| 02/19/10 | SALVATORE ASTORINA | 5.70 | 2,878.50 |
|---|---|---|---|

Review and analyze documents re J. Riley (2.0); Confer w/ A. Cohen (BDO) re expert discovery issues (.1); Review and analyze documents re expert discovery issues (.5); Review and analyze M. Strauss deposition transcript and draft summary of same (3.1).

| 02/19/10 | NATHAN BULL | 5.20 | 3,198.00 |
|---|---|---|---|

Attend to summary judgment motion, including reviewing pleadings, deposition transcripts and documents (4.9); Follow-up w/ S. Astorina re same (.3).

| 02/19/10 | BRADLEY PENSYL | 11.10 | 4,662.00 |
|---|---|---|---|

Attend to discovery issues, including reviewing and analyzing privilege logs and produced documents (3.1); Draft and revise letter to the court re discovery issues (1.5); Attend to summary judgment issues, including reviewing and analyzing case law, litigation filings, produced documents and deposition transcripts (6.5).

| 02/21/10 | SALVATORE ASTORINA | 3.40 | 1,717.00 |
|---|---|---|---|

Conduct legal research re affirmative defenses and draft memorandum re same (3.1); Review and analyze documents re privilege issue (.2); Email N. Bull re same (.1).

| 02/21/10 | NATHAN BULL | 8.50 | 5,227.50 |
|---|---|---|---|

Review and edit various discovery correspondences and conduct legal research re same (8.3); Follow-up w/ B. Pensyl re same (.2).

| 02/21/10 | BRADLEY PENSYL | 7.20 | 3,024.00 |
|---|---|---|---|

Draft and revise letter to the court re discovery (2.1); Review related case law and produced documents (5.1).

| 02/22/10 | MARTIN SEIDEL | 2.50 | 2,000.00 |
|---|---|---|---|

Confer w/ E. Gorman re experts; Follow up w/ N. Bull re Riley deposition.

| 02/22/10 | SALVATORE ASTORINA | 7.60 | 3,838.00 |
|---|---|---|---|

Review and analyze documents re summary judgment issues (.2); Confer w/ N. Bull re same (.1); Email N. Bull re same (.1); Review, analyze and revise M. Strauss deposition transcript summary (.3); Review and analyze K. Nystrom deposition transcript (.5); Review and analyze A. Lendez deposition transcript and draft summary re same (6.4).

| 02/22/10 | NATHAN BULL | 7.00 | 4,305.00 |
|---|---|---|---|

Confer w/ opposing counsel re case schedule (.3); Meet w/ M. Seidel re Riley deposition (.3); Confer w/ S. Astorina re summary judgment issues (.1); Review documents and conduct legal research re same (2.4); Edit various discovery correspondences, and review legal research and documents re same (3.4); Confer w/ BDO team re scheduling (.2); Confer w/ court clerk (.3).

| 02/22/10 | BRADLEY PENSYL | 7.30 | 3,066.00 |
|---|---|---|---|

Attend to summary judgment issues, including reviewing and analyzing case law, produced documents and deposition transcripts (7.1); Email N. Bull re discovery issues (.2).

| 02/23/10 | MARTIN SEIDEL | 2.30 | 1,840.00 |
|---|---|---|---|

Meet w/ N. Bull re Riley deposition (.3); Review and analyze issues re summary judgment and Riley deposition (1.2); Draft letter to court (.8).

| 02/23/10 | SALVATORE ASTORINA | 7.30 | 3,686.50 |
|---|---|---|---|

Review and analyze A. Lendez deposition transcript and draft summary re same (5.8); Confer w/ N. Bull re loan analysis issue (.2); Follow-up w/ K. Bougere re same (.2); Confer w/ A. Cohen (BDO) re expert discovery issue (.1); Review and analyze materials in preparation for J. Riley deposition (1.0).

| 02/23/10 | NATHAN BULL | 9.00 | 5,535.00 |
|---|---|---|---|

Attend conf. call w/ opposing counsel (.2); Attend to summary judgment issues, including reviewing and editing various memoranda, documents and deposition transcripts (7.3); Confer w/ S. Astorina re loan analysis issue (.2); Review legal research re discovery correspondence (.5); Daft letter to the court re case status and scheduling (.5); Confer w/ M. Seidel re Riley deposition (.3).

| 02/23/10 | BRADLEY PENSYL | 7.20 | 3,024.00 |
|---|---|---|---|

Revise letter to the court re discovery (1.4); Attend to issues summary judgment, including reviewing case law, documents and litigation papers (5.8).

| 02/24/10 | AMANDA KOSOWSKY | 0.70 | 455.00 |
|---|---|---|---|

Confer w/ M. Seidel re motion for summary judgment.

| 02/24/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |
|---|---|---|---|

Confer w/ G. Markel; Confer w/ A. Kosowsky re summary judgment motion; Confer w/ E. Gorman; Confer w/ court re adjournment; Confer w/ N. Bull and B. Pensyl re summary judgment.

| 02/24/10 | SALVATORE ASTORINA | 7.70 | 3,888.50 |
|---|---|---|---|

Review and analyze materials re J. Riley in preparation for J. Riley deposition (3.7); Review and analyze A. Lendez deposition transcript and draft summary re same (3.6); Email B. Pensyl re privilege issue (.1); Confer w/ B. Pensyl re same (.2); Follow-up w/ K. Bougere re loan analysis issue (.1).

| 02/24/10 | NATHAN BULL | 8.80 | 5,412.00 |
|---|---|---|---|

Edit letter to the court re case status and scheduling (.3); Attend to summary judgment issues including reviewing and editing various memoranda and documents and deposition transcripts, and review legal research (7.9); Meet w/ M. Seidel and B. Pensyl re same (.6).

| 02/24/10 | BRADLEY PENSYL | 9.30 | 3,906.00 |
|---|---|---|---|

Attend to summary judgment issues, including reviewing and analyzing case law, produced documents and deposition transcripts (2.0); Meet w/ M. Seidel and N. Bull re same (.6); Review and analyze deposition transcripts and draft memoranda re analysis (6.5); Confer w/ S. Astorina re privilege issue (.2).

| 02/25/10 | MARTIN SEIDEL | 1.00 | 800.00 |
|---|---|---|---|

Follow-up w/ N. Bull and B. Pensyl; Meet w/ G. Markel; Follow-up w/ A. Kosowsky re summary judgment.

| 02/25/10 | SALVATORE ASTORINA | 8.20 | 4,141.00 |

Confer w/ N. Bull and B. Pensyl re summary judgment issues (.3); Meet w/ N. Bull, B. Pensyl and G. Beaman re unjust enrichment issue (.8); Conduct legal research re unclean hands issue (7.0); Follw- up w/ K. Bougere re loan analysis issue (.1).

| 02/25/10 | NATHAN BULL | 8.20 | 5,043.00 |

Attend to summary judgment issues, including reviewing transcripts and perform legal research (7.1); Confer w/ S. Astorina and B. Pensyl re same (.3); Meet w/ B. Pensyl, S. Astorina and G. Beaman re unjust enrichment issue (.8).

| 02/25/10 | TAYLOR EBLING | 1.70 | 714.00 |

Meet w/ B. Pensyl re setoff and recoupment claims (.5); Conduct further research re same (1.2).

| 02/25/10 | BRADLEY PENSYL | 8.90 | 3,738.00 |

Attend to summary judgment issues, including and review and analyzing case law and discovery materials (5.2); Confer w/ N. Bull and S. Astorina re same (.3); Meet w/ N. Bull, S. Astorina and G. Beaman re unjust enrichment (.8); Meet w/ T. Ebling re setoff and recoupment issues (.5); Review and analyze deposition transcripts and draft memoranda summarizing expert depositions (2.1).

| 02/25/10 | GREGORY BEAMAN | 2.20 | 737.00 |

Meet w/ N. Bull, S. Astorina, and B. Pensyl re facts of case and research for motion for summary judgment (.8); Review memorandum and mediation statement re same (1.4).

| 02/26/10 | NATHAN BULL | 3.30 | 2,029.50 |

Attend to summary judgment issues, including reviewing transcripts and performing legal research (3.1); Email w/ B. Pensyl and G. Beaman re same (.2).

| 02/26/10 | TAYLOR EBLING | 7.60 | 3,192.00 |

Research all federal cases in Second Circuit dealing w/ setoff and recoupment claims in the bankruptcy context.

| 02/26/10 | BRADLEY PENSYL | 5.80 | 2,436.00 |
|---|---|---|---|

Attend to summary judgment issues, including reviewing and analyzing case law (5.5); Email N. Bull and G. Beaman re case law research (.3).

| 02/26/10 | GREGORY BEAMAN | 6.20 | 2,077.00 |
|---|---|---|---|

Research unjust enrichment claims on summary judgment in Second Circuit and New York state (6.0); Email B. Pensyl and N. Bull re same (.2).

| 02/27/10 | GREGORY BEAMAN | 1.30 | 435.50 |
|---|---|---|---|

Research case law within the Second Circuit re summary judgment decisions involving claims of unjust enrichment (1.0); Analyze cases (.3).

| 03/01/10 | AMANDA KOSOWSKY | 5.80 | 3,770.00 |
|---|---|---|---|

Confer w/ M. Seidel re motion for summary judgment (.4); Review complaint, counterclaim and key briefs (5.4).

| 03/01/10 | MARTIN SEIDEL | 2.50 | 2,000.00 |
|---|---|---|---|

Revise expert letter; Exchange emails w/ K. Nystrom; Confer w/ K. Nystrom; Email and follow-up w/ B. Pensyl and S. Astorina; Meet w/ A. Kosowsky.

| 03/01/10 | NATHAN BULL | 7.00 | 4,305.00 |
|---|---|---|---|

Attend to summary judgment issues, including reviewing transcripts and performing legal research (2.3); Meet w/ B. Pensyl and B. Zogby re summary judgment case law research (.5); Prepare for expert deposition, including reviewing testimony and documents (4.2).

| 03/01/10 | TAYLOR EBLING | 3.20 | 1,344.00 |
|---|---|---|---|

Research case law in Second Circuit on claims of setoff and recoupment in bankruptcy context.

| 03/01/10 | BRADLEY PENSYL | 5.90 | 2,478.00 |
|---|---|---|---|

Review transcripts of W. Mix and J. Katz depositions and draft memo summarizing same (3.1); Attend to summary judgment issues, including reviewing deposition transcripts and case law (2.3); Meet w/ B. Zogby and N. Bull re case law research (.5).

| 03/01/10 | GREGORY BEAMAN | 10.10 | 3,383.50 |
|----------|----------------|-------|----------|

Research case law in Second Circuit and New York state re unjust enrichment on summary judgment (9.0); Analyze relevant cases for similarities to AHM's position (1.1).

| 03/01/10 | BENJAMIN ZOGBY | 0.50 | 167.50 |
|----------|----------------|------|--------|

Meet w/ N. Bull and B. Pensyl e summary judgment research.

| 03/02/10 | AMANDA KOSOWSKY | 6.70 | 4,355.00 |
|----------|-----------------|------|----------|

Analyze arguments for summary judgment motion (2.2); Review court decisions and deposition summaries re same (4.2); Follow-up w/ M. Seidel re summary judgment motion (.3).

| 03/02/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |
|----------|---------------|------|----------|

Follow-up w/ N. Bull and A. Kosowsky re summary judgment motion; Review correspondence and emails; Follow-up w/ N. Bull.

| 03/02/10 | SALVATORE ASTORINA | 8.80 | 4,444.00 |
|----------|--------------------|------|----------|

Conduct legal research re unclean hands issue (6.2); Meet w/ N. Bull re summary judgment issues (.2); Review and analyze documents re J. Riley deposition (2.4).

| 03/02/10 | NATHAN BULL | 7.00 | 4,305.00 |
|----------|-------------|------|----------|

Prepare for expert deposition, including drafting memoranda, and reviewing documents and testimony (6.3); Meet w/ S. Astorina re summary judgment issues (.2); Draft correspondence to opposing counsel (.5).

| 03/02/10 | TAYLOR EBLING | 4.20 | 1,764.00 |
|----------|---------------|------|----------|

Research Second Circuit federal case law re setoff and recoupment in bankruptcy context

| 03/02/10 | BRADLEY PENSYL | 9.90 | 4,158.00 |
|----------|----------------|------|----------|

Review transcripts of W. Mix and J. Katz depositions and draft memo summarizing same.

| 03/02/10 | GREGORY BEAMAN | 9.40 | 3,149.00 |
|----------|----------------|------|----------|

Research case law within the Second Circuit re unjust enrichment claims at summary judgment stage (8.0); Analyze cases for factual similarities to counter-claim against AHM (1.4).

| | | | |
|---|---|---|---|
| 03/02/10 | BENJAMIN ZOGBY | 0.50 | 167.50 |

Research case law re waiver, laches and estoppel defenses.

| | | | |
|---|---|---|---|
| 03/03/10 | AMANDA KOSOWSKY | 5.80 | 3,770.00 |

Analyze arguments for summary judgment motion (2.1); Review summaries of depositions (2.4); Confer w/ M. Seidel re summary judgment arguments (.2); Review decisions on motions to dismiss (1.1).

| | | | |
|---|---|---|---|
| 03/03/10 | MARTIN SEIDEL | 1.00 | 800.00 |

Confer w/ A. Kosowsky re summary judgment; Follow-up w/ N. Bull re same; Prepare for Riley deposition.

| | | | |
|---|---|---|---|
| 03/03/10 | SALVATORE ASTORINA | 10.00 | 5,050.00 |

Review and analyze documents re J. Riley deposition, revise J. Riley deposition outline and email N. Bull re same (1.7); Conduct legal research re unclean hands issue (5.9); Meet w/ N. Bull and B. Pensyl re summary judgment issues (1.4); Review materials and email N. Bull re A. Lendez issue (.2); Meet w/ B. Pensyl, T. Ebling and G. Beaman re summary judgment issues (.8).

| | | | |
|---|---|---|---|
| 03/03/10 | NATHAN BULL | 11.00 | 6,765.00 |

Prepare for expert deposition, including editing memoranda, and review documents and testimony (1.8); Edit memorandum of law in support of motion for summary judgment, and reviewing documents and testimony re same (5.1); Meet w/ S. Astorina and B. Pensyl re same (1.4); Review and edit discovery correspondence (2.7).

| | | | |
|---|---|---|---|
| 03/03/10 | TAYLOR EBLING | 6.60 | 2,772.00 |

Research re setoff and recoupment in Second Circuit (3.2); Meet w/ B. Pensyl, S. Astorina, and G. Beaman re research on summary judgment (.8); Research re substantial performance in NY breach of contract claims (2.6).

| 03/03/10 | BRADLEY PENSYL | 12.10 | 5,082.00 |

Attend to summary judgment issues, including researching and reviewing case law, and reviewing documents and deposition transcripts (1.8); Meet w/ N. Bull and S. Astorina re summary judgment (1.4); Draft memo summarizing expert depositions (8.1); Meet w/ S. Astorina, G. Beaman and T. Ebling re summary judgment case law research (.8).

| 03/03/10 | GREGORY BEAMAN | 9.00 | 3,015.00 |

Research case law in Second Circuit and New York re summary judgment dealing w/ unjust enrichment and analyze cases for similarities to AHM (7.0); Meet w/ S. Astorina, B. Pensyl and T. Ebling re research on summary judgment (.8); Research re same (1.2).

| 03/03/10 | BENJAMIN ZOGBY | 8.00 | 2,680.00 |

Research case law re waiver, laches and estoppel defenses.

| 03/04/10 | AMANDA KOSOWSKY | 6.80 | 4,420.00 |

Confer w/ M. Seidel re summary judgment motion arguments (.3); Analyze permissibility of filing separate motions on affirmative claims and counterclaims (3.2); Research issues re unjust enrichment counterclaim (3.1); Email M. Seidel re summary judgment motion (.2).

| 03/04/10 | MARTIN SEIDEL | 3.00 | 2,400.00 |

Meet w/ N. Bull; Confer w/ A. Kosowsky; Review and edit letter to E. Gorman; Prepare for Riley deposition; Review letter to court.

| 03/04/10 | SALVATORE ASTORINA | 9.10 | 4,595.50 |

Draft summary judgment motion section re unclean hands (1.6); Conduct legal research re unjust enrichment, and draft summary judgment motion section re same (5.8); Review and revise letter to E. Gorman (Skadden) re privilege issue (1.7).

| 03/04/10 | NATHAN BULL | 8.30 | 5,104.50 |

Review and revise discovery correspondence (2.9); Meet w/ M. Seidel re same (.3); Meet w/ B. Pensyl re same (.3); Confer w/ BDO team re J. Riley deposition (1.0); Attend to summary judgment issues, including reviewing documents, and testimony, performing legal research and editing memorandum of law (3.8).

| 03/04/10 | TAYLOR EBLING | 6.40 | 2,688.00 |
|---|---|---|---|

Conduct research re substantial performance in breach of contract action in NY.

| 03/04/10 | BRADLEY PENSYL | 11.20 | 4,704.00 |
|---|---|---|---|

Draft summary judgment brief and review related case law, documents and transcripts (10.3); Meet w/ N. Bull re discovery correspondence (.3); Confer w/ G. Beaman re case law research (.2); Confer w/ B. Zogby re same (.4).

| 03/04/10 | GREGORY BEAMAN | 7.00 | 2,345.00 |
|---|---|---|---|

Research case law re partial summary judgment (2.0); Analyze cases and draft statement of law re same (2.0); Research case law re measurement of damages (1.5); Analyze cases and draft statement of law re same (.4); Confer w/ B. Pensyl re same (.2); Research case law re breach of contract involving PPA or arbitration (.9).

| 03/04/10 | BENJAMIN ZOGBY | 8.50 | 2,847.50 |
|---|---|---|---|

Research case law re waiver, laches and estoppel defenses (8.1); Meet w/ B. Pensyl re same (.4).

| 03/05/10 | MARTIN SEIDEL | 4.00 | 3,200.00 |
|---|---|---|---|

Prepare for Riley deposition; Follow-up w/ N. Bull; Review and edit letter to court.

| 03/05/10 | SALVATORE ASTORINA | 8.10 | 4,090.50 |
|---|---|---|---|

Draft and revise unclean hands section for summary judgment motion (1.9); Conduct legal research re unjust enrichment and draft unjust enrichment section for summary judgment motion (5.1); Review and analyze deposition transcripts (.8); Review and analyze A. Lendez deposition transcript (.3).

| 03/05/10 | NATHAN BULL | 5.00 | 3,075.00 |
|---|---|---|---|

Attend to summary judgment issues, including reviewing memorandum of law, documents and testimony, and performing legal research (2.3); Follow-up w/ S. Astorina and B. Pensyl (.2); Review and edit letter to the court (2.5).

| 03/05/10 | TAYLOR EBLING | 5.60 | 2,352.00 |

Research Second Circuit case law re doctrines of substantial performance and excuse for prior breach (4.2); Email w/ B. Pensyl re new research assignment (.2); Conduct research on reopening of depositions (1.2).

| 03/05/10 | BRADLEY PENSYL | 13.10 | 5,502.00 |

Draft summary judgment brief and review related case law, documents, and deposition transcripts (4.5); Research re recoupment, setoff, waiver and laches (8.3); Email G. Beaman and B. Zogby re research (.3).

| 03/05/10 | GREGORY BEAMAN | 8.30 | 2,780.50 |

Research cases in Second Circuit re unjust enrichment on summary judgment (2.5); Email B. Pensyl re same (.1); Research cases re defense of unclean hands (2.0); Research cases re refusal to arbitrate and failure to pay PPA (3.5); Email S. Astorina and B. Pensyl re same (.2).

| 03/05/10 | BENJAMIN ZOGBY | 8.00 | 2,680.00 |

Research case law re waiver, laches and estoppel defenses.

| 03/06/10 | AMANDA KOSOWSKY | 1.80 | 1,170.00 |

Review transcript of Sherman deposition.

| 03/06/10 | BRADLEY PENSYL | 7.60 | 3,192.00 |

Draft summary judgment brief (3.1); Review and analyze case law and produced discovery (3.8); Confer w/ G. Beaman re same (.7).

| 03/06/10 | GREGORY BEAMAN | 4.00 | 1,340.00 |

Research cases re recoupment defense and reduction (2.0); Confer w/ B. Pensyl re same (.7); Research case law re reciprocal contractual conditions (.2); Research cases stating rule for contractual interpretation and draft statement of law (.3); Research cases re unjust enrichment on summary judgment within Second Circuit (.8).

| 03/07/10 | SALVATORE ASTORINA | 0.20 | 101.00 |

Review and revise draft of unjust enrichment section for summary judgment motion and email N. Bull re same.

| 03/07/10 | NATHAN BULL | 4.80 | 2,952.00 |

Attend to summary judgment issues, including reviewing memorandum of law, documents, testimony and legal research.

| 03/07/10 | BRADLEY PENSYL | 11.40 | 4,788.00 |

Draft summary judgment brief (8.5); Review and analyze case law and produced discovery (2.9).

| 03/07/10 | GREGORY BEAMAN | 1.50 | 502.50 |

Review case law within Second Circuit re unjust enrichment on summary judgment.

| 03/08/10 | AMANDA KOSOWSKY | 5.80 | 3,770.00 |

Email M. Seidel re summary judgment motion (.3); Review deposition transcripts (.5); Draft argument for summary judgment motion (2.8); Research issues re unjust enrichment (2.2).

| 03/08/10 | MARTIN SEIDEL | 6.00 | 4,800.00 |

Prepare for Riley deposition (2.3); Confer w/ N. Bull (1.2); Meet w/ A. Lendez (.5); Travel to New York from Washington D.C. (2.0) (only half of actual travel time billed).

| 03/08/10 | SALVATORE ASTORINA | 10.00 | 5,050.00 |

Email G. Beaman re research for summary judgment motion (.1); Attend to J. Riley deposition issues (.4); Review and analyze A. Lendez deposition transcript (2.1); Meet w/ A. Lendez re expert issues (1.7); Email N. Bull re summary judgment motion (.1); Meet w/ B. Pensyl and G. Beaman re summary judgment motion (.7); Conduct legal research re breach of contract issue and draft section re same for summary judgment motion (3.6); Review materials re unjust enrichment issue and email N. Bull re same (1.3).

| 03/08/10 | NATHAN BULL | 10.00 | 6,150.00 |

Prepare for deposition of J. Riley, including reviewing documents and testimony and attending related meeting w/ M. Seidel and BDO team (4.0); Attend to summary judgment issues, including reviewing memorandum of law, documents, testimony and legal research (1.6); Follow-up w/ M. Seidel, S. Astorina and B. Pensyl (.4); Review and edit letter to the court, and discuss same w/ M. Seidel (2.0); Travel to Washington D.C. (2.0) (only half of actual travel time billed).

| 03/08/10 | TAYLOR EBLING | 1.20 | 504.00 |

Research elements of breach of contract claims on motions for summary judgment in New York.

| 03/08/10 | BRADLEY PENSYL | 4.70 | 1,974.00 |

Revise letter to Judge Ellis re discovery issues (.6); Draft and revise summary judgment brief, email N. Bull re summary judgment strategy and produced discovery, and email G. Beaman re case law research (3.4); Meet w/ S. Astorina and G. Beaman re summary judgment motion (.7).

| 03/08/10 | GREGORY BEAMAN | 4.70 | 1,574.50 |

Continue researching cases re unjust enrichment on summary judgment in Second Circuit and New York state (1.0); Confer w/ B. Pensyl and S. Astorina re same (.7); Research cases re contractual issues w/ respect to unjust enrichment and email S. Astorina re same (2.0); Research cases re pertinent contractual interpretation rule and email B. Pensyl re same (1.0).

| 03/09/10 | AMANDA KOSOWSKY | 6.20 | 4,030.00 |

Draft arguments for summary judgment motion (1.7); Review deposition transcripts (1.4); Research issues re unjust enrichment (1.2); Review case law re setoff and recoupment claims (1.9).

| 03/09/10 | MARTIN SEIDEL | 7.00 | 5,600.00 |

Prepare for Riley deposition and follow-up w/ N. Bull (5.0); Travel to New York from Washington D.C. (2.0) (only half of actual travel time billed).

| 03/09/10 | SALVATORE ASTORINA | 10.50 | 5,302.50 |

Conduct legal research re unjust enrichment issue and draft, revise and edit summary judgment motion section re same (4.1); Conduct legal research re breach of contract issues and draft summary judgment motion section re same (5.7); Meet w/ T. Ebling re same (.4); Confer w/ G. Beaman re same (.3).

| 03/09/10 | NATHAN BULL | 13.00 | 7,995.00 |

Prepare for and assist in taking deposition of J. Riley (8.0); Attend to summary judgment motion, including editing memorandum of law, reviewing documents, testimony, and legal research, and following up w/ B. Pensyl and S. Astorina (5.0).

| 03/09/10 | TAYLOR EBLING | 8.10 | 3,402.00 |

Research re doctrine of excuse in breach of contract claims (5.1); Meet w/ S. Astorina re research (.4); Research re material breach concerning failure to submit dispute to arbitration and failure to honor PPA (2.6).

| 03/09/10 | BRADLEY PENSYL | 9.70 | 4,074.00 |

Draft summary judgment brief and review related case law and documents (7.2); Research case law re breach of contract (2.4); Email G. Beaman re case law research (.1).

| 03/09/10 | GREGORY BEAMAN | 6.70 | 2,244.50 |

Research cases re contractual issue w/ respect to unjust enrichment (4.7); Confer w/ S. Astorina re same (.3); Research cases for breach of contract argument (1.5); Email B. Pensyl re same (.2).

| 03/10/10 | AMANDA KOSOWSKY | 4.20 | 2,730.00 |

Research defenses to unjust enrichment claim (1.0); Review deposition transcripts (1.1); Draft arguments for summary judgment motion (2.1).

| 03/10/10 | SALVATORE ASTORINA | 9.20 | 4,646.00 |

Conduct legal research re unjust enrichment issues (7.1); Meet w/ N. Bull re same (.4); Email N. Bull re same (.2); Conduct legal research re breach of contract issues and draft summary judgment motion section re same (1.5).

| 03/10/10 | NATHAN BULL | 12.20 | 7,503.00 |

Attend to summary judgment motion, including editing memorandum of law, and reviewing documents, testimony, and legal research (11.5); Confer w/ S. Astorina re same (.4); Confer w/ B. Pensyl re same (.3).

| 03/10/10 | BRADLEY PENSYL | 10.40 | 4,368.00 |

Draft summary judgment brief and review related case law and documents (9.2); Confer w/ G. Beaman re case law and summary judgment strategy (.2); Confer w/ N. Bull re same (.3); Research case law re breach of contract (.7).

| 03/10/10 | GREGORY BEAMAN | 6.00 | 2,010.00 |

Research case law re breach of contract issue (3.3); Confer w/ B. Pensyl re same (.2); Research re unjust enrichment claim (1.5); Draft statements of law re same (.5); Review drafts of memorandum of law in support of motion for summary judgment (.5).

| 03/11/10 | AMANDA KOSOWSKY | 1.50 | 975.00 |

Draft arguments for summary judgment motion (.8); Confer w/ M. Seidel re arguments for summary draft judgment motion (.3); Review portions of transcript of Rothman deposition (.4).

| 03/11/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Review SPA; Review complaint and answer; Confer w/ M. Indelicato; Confer w/ A. Kosowsky re arguments for summary draft judgment; Follow-up w/ N. Bull.

| 03/11/10 | SALVATORE ASTORINA | 11.80 | 5,959.00 |

Meet w/ N. Bull re unjust enrichment issue (.4); Conduct legal research re unjust enrichment (1.0); Review, revise and edit unjust enrichment section for summary judgment motion (.6); Conduct legal research re breach of contract issue and draft breach of contract section for summary judgment motion (9.2); Meet w/ G. Beaman re same (.4); Send email to B. Pensyl and G. Beaman re same (.2).

| | | | |
|---|---|---|---|
| 03/11/10 | **NATHAN BULL** | 13.30 | 8,179.50 |
| | Attend to summary judgment motion, including editing memorandum of law, reviewing documents and testimony, and conducting legal research (12.9); Discuss same w/ S. Astorina (.4). | | |
| 03/11/10 | **TAYLOR EBLING** | 3.10 | 1,302.00 |
| | Prepare rider of case law re material breach and doctrine of excuse, and draft summary of cases re same (2.9); Discuss same w/ B. Pensyl (.2). | | |
| 03/11/10 | **BRADLEY PENSYL** | 11.80 | 4,956.00 |
| | Draft summary judgment brief and research and review case law on breach of contract (11.6); Confer w/ T. Ebling re case law research (.2). | | |
| 03/11/10 | **GREGORY BEAMAN** | 11.30 | 3,785.50 |
| | Research cases re breach of contract issue (7.0); Review oral argument transcript from motion to dismiss (2.0); Review drafts of memorandum of law in support of motion for summary judgment (1.9); Confer w/ S. Astorina re same (.4). | | |
| 03/12/10 | **AMANDA KOSOWSKY** | 0.40 | 260.00 |
| | Review provisions of purchase agreement re attorneys' fees and interest. | | |
| 03/12/10 | **MARTIN SEIDEL** | 0.50 | 400.00 |
| | Email N. Bull re summary judgment motion. | | |
| 03/12/10 | **SALVATORE ASTORINA** | 8.90 | 4,494.50 |
| | Conduct legal research re unjust enrichment issue (.3); Conduct legal research re breach of contract issue (8.4); Confer w/ N. Bull and B. Pensyl re same (.2). | | |
| 03/12/10 | **NATHAN BULL** | 10.50 | 6,457.50 |
| | Attend to summary judgment motion, including edit memorandum of law, reviewing documents and testimony, and performing legal research (10.3); Confer w/ B. Pensyl and S. Astorina re same (.2). | | |
| 03/12/10 | **BRADLEY PENSYL** | 15.80 | 6,636.00 |
| | Draft summary judgment brief, and research and review related case law (15.6); Discuss same w/ N. Bull and S. Astorina (.2). | | |

| 03/12/10 | GREGORY BEAMAN | 8.00 | 2,680.00 |
|---|---|---|---|

Research re breach of contract issue and email B. Pensyl re same.

| 03/13/10 | NATHAN BULL | 3.50 | 2,152.50 |
|---|---|---|---|

Attend to summary judgment motion, including editing memorandum of law, reviewing documents, testimony, and conducting legal research.

| 03/13/10 | BRADLEY PENSYL | 7.20 | 3,024.00 |
|---|---|---|---|

Draft and revise summary judgment brief, and review and analyze case law and produced discovery.

| 03/13/10 | GREGORY BEAMAN | 8.40 | 2,814.00 |
|---|---|---|---|

Research re breach of contract issue (6.5); Email N. Bull, B. Pensyl and S. Astorina re same (.4); Conduct research re summary judgment issue (1.5).

| 03/14/10 | AMANDA KOSOWSKY | 1.40 | 910.00 |
|---|---|---|---|

Review and analyze deposition transcripts re summary judgment arguments.

| 03/14/10 | SALVATORE ASTORINA | 1.40 | 707.00 |
|---|---|---|---|

Review and analyze deposition transcripts, and email N. Bull re same.

| 03/14/10 | NATHAN BULL | 4.50 | 2,767.50 |
|---|---|---|---|

Attend to summary judgment motion, including editing memorandum of law, reviewing documents and testimony, and performing legal research.

| 03/14/10 | BRADLEY PENSYL | 9.80 | 4,116.00 |
|---|---|---|---|

Draft and revise summary judgment brief, and review and analyze case law and produced discovery.

| 03/14/10 | GREGORY BEAMAN | 2.10 | 703.50 |
|---|---|---|---|

Conduct research re summary judgment issue (1.0); Analyze cases re same (.5); Draft statements of law re same (.6).

| 03/15/10 | MARTIN SEIDEL | 1.50 | 1,200.00 |
|---|---|---|---|

Email N. Bull; Analyze issues re summary judgment.

| 03/15/10 | SALVATORE ASTORINA | 11.60 | 5,858.00 |
|---|---|---|---|

Review and analyze deposition transcripts, draft summary re same, and email N. Bull re same (10.8); Review and analyze summary judgment motion and send email N. Bull re same (.8).

| 03/15/10 | NATHAN BULL | 14.20 | 8,733.00 |

Edit memorandum of law in support of summary judgment (5.8); Review documents and testimony re same (3.7); Review and perform legal research re same (4.4); Email S. Astorina, G. Beaman and B. Pensyl re same (.3).

| 03/15/10 | BRADLEY PENSYL | 11.60 | 4,872.00 |

Draft and revise summary judgment brief, and review related case law, documents and deposition transcripts (11.4); Email G. Beaman and N. Bull re research for summary judgment motion (.2).

| 03/15/10 | GREGORY BEAMAN | 5.90 | 1,976.50 |

Conduct research re summary judgment issue (4.0); Conduct research re breach of contract issue (1.6); Email B. Pensyl and N. Bull re same (.3).

| 03/16/10 | MARTIN SEIDEL | 0.50 | 400.00 |

Follow-up w/ A. Kosowsky; Review attorney fee issue; Follow-up w/ N. Bull.

| 03/16/10 | SALVATORE ASTORINA | 8.90 | 4,494.50 |

Review and analyze A. Lendez deposition transcript, and follow-up w/ N. Bull re same (5.2); Review and analyze M. Filler deposition transcripts (.5); Review and analyze K. Nystrom deposition transcript (3.2).

| 03/16/10 | NATHAN BULL | 15.30 | 9,409.50 |

Edit memorandum of law in support of summary judgment, including reviewing documents and testimony, and performing legal research (14.9); Follow-up w/ S. Astorina, G. Beaman and B. Pensyl (.3); Confer w/ opposing counsel re extension of time to serve supplemental discovery responses (.1).

| 03/16/10 | BRADLEY PENSYL | 12.40 | 5,208.00 |

Draft and revise summary judgment brief and email w/ N. Bull re same (12.1); Confer w/ G. Beaman re research for summary judgment motion (.3).

| 03/16/10 | GREGORY BEAMAN | 7.80 | 2,613.00 |

Conduct research re breach of contract issue (5.5); Conduct research re summary judgment issue (2.0); Confer w/ B. Pensyl re same (.3).

| 03/17/10 | AMANDA KOSOWSKY | 1.80 | 1,170.00 |

Confer w/ M. Seidel re summary judgment motion (.3); Review draft summary judgment motion (1.5).

| 03/17/10 | MARTIN SEIDEL | 1.50 | 1,200.00 |

Confer w/ A. Kosowsky; Confer w/ N. Bull re summary judgment brief.

| 03/17/10 | SALVATORE ASTORINA | 8.60 | 4,343.00 |

Review and analyze A. Lendez deposition transcript (.2); Confer w/ A. Lendez re deposition testimony issue (.1); Review and analyze K. Nystrom deposition testimony (2.1); Review and analyze materials re summary judgment motion and email N. Bull re same (3.9); Review and analyze material re interrogatories issue, and review, revise and edit AHM response to defendants' second revised interrogatories (2.3).

| 03/17/10 | NATHAN BULL | 16.00 | 9,840.00 |

Edit memorandum of law in support of summary judgment, reviewing document and testimony and performing legal research re same (14.5); Confer w/ M. Seidel re same (1.2); Confer w/ B. Pensyl re same (.3).

| 03/17/10 | BRADLEY PENSYL | 8.80 | 3,696.00 |

Draft and revise summary judgment brief (5.3); Confer w/ N. Bull re same (.3); Confer w/ G. Beaman re same (.6); Draft sections of local rule 56.1 statement of material facts (2.6).

| 03/17/10 | GREGORY BEAMAN | 5.60 | 1,876.00 |

Research re breach of contract issue (5.0); Confer w/ B. Pensyl re same (.6).

| 03/18/10 | AMANDA KOSOWSKY | 7.60 | 4,940.00 |

Review and revise draft summary judgment motion (2.1); Review cases and documents re same and discuss same w/ M. Seidel (5.5).

| 03/18/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Confer w/ N. Bull and A. Kosowsky re brief; Confer w/ G. Markel; Exchange emails w/ Z. Newman; Review correspondence re clean up discovery.

| 03/18/10 | SALVATORE ASTORINA | 7.50 | 3,787.50 |

Draft, edit and revise AHM response to defendants' second revised interrogatories (4.8); Review and analyze deposition transcripts (2.2); Attend to summary judgment motion (.5).

| 03/18/10 | NATHAN BULL | 5.00 | 3,075.00 |

Attend to summary judgment issues, including reviewing and editing memorandum of law and edit statement of material facts, and reviewing documents (3.4); Confer w/ M. Seidel re same (.4); Confer w/ B. Pensyl re same (.5); Review correspondence from opposing counsel (.7).

| 03/18/10 | BRADLEY PENSYL | 10.40 | 4,368.00 |

Review and revise summary judgment brief, and review related case law and documents (7.8); Confer w/ N. Bull and G. Beaman re case law and statement of material facts (.7); Draft sections of local rule 56.1 statement of material facts (1.9).

| 03/18/10 | GREGORY BEAMAN | 3.40 | 1,139.00 |

Conduct research re breach of contract issue (3.2); Confer w/ B. Pensyl re same (.2).

| 03/19/10 | AMANDA KOSOWSKY | 8.10 | 5,265.00 |

Revise draft motion for summary judgment (7.3); Confer w/ M. Seidel re same (.8).

| 03/19/10 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Follow-up w/ N. Bull and A. Kosowsky; Review draft summary judgment brief; Revise brief; Confer w/ A. Kosowsky.

| 03/19/10 | SALVATORE ASTORINA | 7.90 | 3,989.50 |

Review and analyze A. Lendez deposition transcript and email N. Bull re same, and attend to A. Lendez deposition testimony issues (5.9); Confer w/ A. Cohen (BDO) re A. Lendez deposition issues (.3); Review and analyze documents re summary judgment motion (1.7).

| 03/19/10 | NATHAN BULL | 8.50 | 5,227.50 |

Attend to summary judgment issues, including reviewing memorandum of law, editing statement of material facts, and reviewing documents and testimony (4.5); Review errata sheet and follow-up w/ S. Astorina and M. Seidel (.5); Edit supplemental discovery responses (3.5).

| 03/19/10 | GREGORY BEAMAN | 2.10 | 703.50 |

Research breach of contract issue.

| 03/20/10 | BRADLEY PENSYL | 0.40 | 168.00 |

Review complaint filed in Northern District of Ohio and email M. Villaverde and N. Bull re same.

| 03/21/10 | AMANDA KOSOWSKY | 1.20 | 780.00 |

Revise motion for summary judgment (1.0); Exchange emails w/ M. Seidel re same (.2).

| 03/21/10 | MARTIN SEIDEL | 3.00 | 2,400.00 |

Review and edit summary judgment brief; Exchange emails w/ G. Markel, A. Kosowsky and N. Bull; Confer w/ G. Markel; Review letter to Judge Ellis; Email N. Bull re response.

| 03/21/10 | SALVATORE ASTORINA | 1.90 | 959.50 |

Revise and edit summary judgment motion (1.7); Email B. Pensyl re same (.2).

| 03/21/10 | NATHAN BULL | 7.80 | 4,797.00 |

Review opposing counsel's submission to the court (1.5); Review summary judgment motion and memorandum of law, edit statement of material facts, and review related documents and testimony (5.9); Exchange emails w/ M. Seidel re same (.4).

| 03/22/10 | MARTIN SEIDEL | 1.50 | 1,200.00 |

Confer w/ G. Markel; Follow up w/ N. Bull; Review and edit brief.

| 03/22/10 | SALVATORE ASTORINA | 10.80 | 5,454.00 |

Review and analyze Lendez deposition transcript, and email N. Bull re same (.5); Draft verification statement, and email N. Bull and B. Pensyl re same (.4); Review and analyze documents re defendants' request for admissions, and draft response re same (9.9).

| 03/22/10 | NATHAN BULL | 7.80 | 4,797.00 |

Review and edit supplemental responses to defendants' requests for admissions and interrogatories (3.4); Email S. Astorina B. Pensyl and M. Seidel re same (.4); Review documents, correspondence and legal research re same (1.2); Review errata sheets and email w/ S. Astorina re same (.3); Attend to statement of material facts, including reviewing documents and testimony (2.5).

| 03/22/10 | BRADLEY PENSYL | 12.60 | 5,292.00 |

Review and revise summary judgment brief and local rule 56.1 statement of material facts (2.2); Draft responses to contention interrogatories, and emails N. Bull and S. Astorina re same (10.4).

| 03/23/10 | AMANDA KOSOWSKY | 3.80 | 2,470.00 |

Revise motion for summary judgment (2.2); Review and analyze cases cited therein (1.4); Follow-up w/ M. Seidel re  summary judgment motion (.2).

| 03/23/10 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Work on summary judgment motion; Exchange emails w/ Z. Newman; Review issues re privilege fight; Review RFAs.

| 03/23/10 | SALVATORE ASTORINA | 9.70 | 4,898.50 |

Draft and revise AHM response to defendants' request for admissions, review and analyze documents re same, and email N. Bull re same (7.6); Review, revise and edit motion for summary judgment, and review and analyze materials re same (2.1).

| 03/23/10 | NATHAN BULL | 7.00 | 4,305.00 |

Review and edit supplemental responses to defendants' requests for admissions and interrogatories, and email S. Astorina and B. Pensyl re same (3.3); Review documents, correspondence and legal research re same (1.2); Edit memorandum of law in support motion for summary judgment, and review related documents and testimony (2.5).

| | | | |
|---|---|---|---|
| 03/23/10 | BRADLEY PENSYL | 10.00 | 4,200.00 |

Review and revise summary judgment brief and local rule 56.1 statement of material facts, and email N. Bull re same (2.8); Draft responses to contention interrogatories, and review and analyze case law and deposition testimony (7.2).

| | | | |
|---|---|---|---|
| 03/24/10 | AMANDA KOSOWSKY | 4.20 | 2,730.00 |

Review and analyze cases cited in motion for summary judgment.

| | | | |
|---|---|---|---|
| 03/24/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Follow-up w/ N. Bull; Review and finalize RFA; Exchange emails w/ K. Nystrom; Exchange emails w/ E. Gorman.

| | | | |
|---|---|---|---|
| 03/24/10 | SALVATORE ASTORINA | 8.70 | 4,393.50 |

Review and analyze M. Filler deposition transcripts (.5); Review and analyze K. Nystrom deposition transcript (.5); Review and analyze materials re summary judgment motion, revise and edit same, and email N. Bull re same (7.7).

| | | | |
|---|---|---|---|
| 03/24/10 | NATHAN BULL | 10.00 | 6,150.00 |

Draft discovery correspondence (3.5); Review and submit supplemental responses to defendants' requests for admissions and interrogatories, and email M. Seidel, K. Nystrom and S. Astorina re same (2.0); Review defendants' supplemental responses to AHM's interrogatories (.5); Edit memorandum of law in support motion for summary judgment and review documents and testimony (4.0).

| | | | |
|---|---|---|---|
| 03/24/10 | BRADLEY PENSYL | 8.20 | 3,444.00 |

Reviewing and revising summary judgment brief and local rule 56.1 statement of material facts (5.7); Reviewing and analyzing deposition testimony and produced documents (2.5).

| | | | |
|---|---|---|---|
| 03/25/10 | AMANDA KOSOWSKY | 4.50 | 2,925.00 |

Revise motion for summary judgment (1.1); Analyze cases cited in same (3.4).

| | | | |
|---|---|---|---|
| 03/25/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Confer w/ E. Gorman and Judge Koeltl; Follow-up w/ N. Bull re summary judgment.

| 03/25/10 | SALVATORE ASTORINA | 7.90 | 3,989.50 |
|---|---|---|---|

Review and analyze materials re summary judgment motion, revise same and email N. Bull (7.6); Review and analyze J. Riley deposition transcript (.3).

| 03/25/10 | NATHAN BULL | 6.50 | 3,997.50 |
|---|---|---|---|

Attend to summary judgment motion, including reviewing testimony and documents and editing memorandum of law and statement of facts (5.8); Follow-up w/ M. Seidel, B. Pensyl and S. Astorina re same (.7).

| 03/25/10 | BRADLEY PENSYL | 8.30 | 3,486.00 |
|---|---|---|---|

Review and revise summary judgment brief and local rule 56.1 statement of material facts (6.2); Review and analyze deposition testimony and produced documents (2.1).

| 03/26/10 | MARTIN SEIDEL | 0.50 | 400.00 |
|---|---|---|---|

Follow-up w/ N. Bull re hearing and summary judgment; Email E. Gorman re same.

| 03/26/10 | SALVATORE ASTORINA | 8.30 | 4,191.50 |
|---|---|---|---|

Review and analyze J. Riley deposition transcript, and draft summary re same (7.1); Review and analyze materials re summary judgment motion, and B. Pensyl and N. Bull re same (1.0); Review letter from E. Gorman and exhibits thereto (.2).

| 03/26/10 | NATHAN BULL | 9.50 | 5,842.50 |
|---|---|---|---|

Attend to summary judgment motion, including reviewing testimony and documents, and editing memorandum of law and statement of facts (4.6); Follow-up w/ M. Seidel, B. Pensyl and S. Astorina (.4); Review correspondence from opposing counsel (.5); Prepare for oral argument, including creating memoranda, and reviewing legal research, submissions to the court, documents and testimony (4.0).

| | | | |
|---|---|---|---|
| 03/26/10 | BRADLEY PENSYL | 6.90 | 2,898.00 |

Review and revise summary judgment brief and local rule 56.1 statement of material facts (2.3); Review and analyze deposition testimony and produced documents (1.1); Prepare for argument before Judge Ellis re discovery issues, including reviewing and analyzing case law and produced discovery and follow up w/ N. Bull re same (3.5).

| | | | |
|---|---|---|---|
| 03/28/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Prepare for hearing before Judge Ellis.

| | | | |
|---|---|---|---|
| 03/28/10 | NATHAN BULL | 6.50 | 3,997.50 |

Attend to summary judgment motion, memorandum of law and statement of facts, and email B. Pensyl and S. Astorina re same.

| | | | |
|---|---|---|---|
| 03/28/10 | BRADLEY PENSYL | 9.80 | 4,116.00 |

Review and revise summary judgment brief and local rule 56.1 statement of material facts (6.9); Review and analyze deposition testimony and produced documents (2.7); Email N. Bull re same (.2).

| | | | |
|---|---|---|---|
| 03/29/10 | AMANDA KOSOWSKY | 3.10 | 2,015.00 |

Review deposition transcripts.

| | | | |
|---|---|---|---|
| 03/29/10 | MARTIN SEIDEL | 3.50 | 2,800.00 |

Confer w/ N. Bull; Confer w/ E. Gorman; Confer w/ court; Review and edit summary judgment motion; Confer w/ G. Markel.

| | | | |
|---|---|---|---|
| 03/29/10 | SALVATORE ASTORINA | 11.90 | 6,009.50 |

Review and analyze materials re summary judgment motion and statement of material facts (4.5); Edit and revise same (6.3); Email B. Pensyl and N. Bull re same (.3); Confer w/ B. Pensyl re same (.4); Review and analyze documents received from opposing counsel (.4).

| 03/29/10 | NATHAN BULL | 16.80 | 10,332.00 |

Attend to summary judgment motion, including reviewing testimony and documents, and editing memorandum of law (12.4); Confer w/ M. Seidel re same (.6); Confer w/ B. Pensyl re same (.3); Email S. Astornia re same (.2); Review new discovery correspondence from opposing counsel and email M. Seidel, B. Pensyl and S. Astorina re same (2.0); Review court's order on summary judgment briefing (.3); Prepare for and assist M. Seidel in oral argument before Judge Ellis via telephone conference (1.0).

| 03/29/10 | BRADLEY PENSYL | 12.80 | 5,376.00 |

Prepare summary judgment motion, and review and revise summary judgment brief and local rule 56.1 statement of material facts (10.2); Review and analyze deposition testimony and produced documents (1.9); Confer w/ N. Bull re same (.3); Confer w/ S. Astorina re same (.4).

| 03/30/10 | MARTIN SEIDEL | 2.80 | 2,240.00 |

Review and edit summary judgment motion; Review and edit SMF; Follow-up w/ N. Bull; Follow-up w/ N. Bull and S. Astorina; Review correspondence and emails re discovery.

| 03/30/10 | SALVATORE ASTORINA | 12.90 | 6,514.50 |

Review and analyze materials re summary judgment motion and statement of material facts (6.4); Review and revise statement of material facts (3.6); Confer w/ B. Pensyl re same (.4); Email B. Pensyl re same (.2); Attend to affidavit issue (.3); Edit and revise summary judgment motion and statement of material facts (2.0).

| 03/30/10 | NATHAN BULL | 11.50 | 7,072.50 |

Attend to summary judgment motion, including editing memorandum of law and statement of facts, and reviewing related documents and testimony re same (10.9); Follow-up w/ M. Seidel, B. Pensyl and S. Astorina re same (.6).

| 03/30/10 | BRADLEY PENSYL | 11.20 | 4,704.00 |
|---|---|---|---|

Review and revise summary judgment brief and review related documents and transcripts (6.2); Review and revise local rule 56.1 statement of material facts (4.6); Confer w/ S. Astorina re same (.4).

| 03/31/10 | MARTIN SEIDEL | 3.50 | 2,800.00 |
|---|---|---|---|

Review 56.1 statement; Review and edit brief; Confer w/ N. Bull; Office consult w/ managing attorneys office re filing; Confer w/ E. Gorman; Review 56.1 statement.

| 03/31/10 | SALVATORE ASTORINA | 13.30 | 6,716.50 |
|---|---|---|---|

Review and analyze materials re summary judgment motion and statement of material facts (3.6); Review, revise and edit same (9.1); Email N. Bull and B. Pensyl re same (.1); Confer w/ N. Bull re same (.2); Confer w/ K. Bougere re same (.3).

| 03/31/10 | NATHAN BULL | 18.50 | 11,377.50 |
|---|---|---|---|

Attend to summary judgment motion, including editing declaration, memorandum of law, and statement of facts, and reviewing exhibits (17.7); Confer w/ S. Astorina re same (.2); Follow-up with M. Seidel and B. Pensyl re same (.6).

| 03/31/10 | BRADLEY PENSYL | 15.80 | 6,636.00 |
|---|---|---|---|

Review and revise summary judgment brief (4.6); Revise local rule 56.1 statement of material facts, and review related documents and deposition transcripts (10.5); Follow-up w/ N. Bull and S. Astorina re same (.7).

| 04/01/10 | MARTIN SEIDEL | 4.00 | 3,200.00 |
|---|---|---|---|

Review, edit and finalize summary judgment motion; Confer w/ S. Astorina; Confer w/ C. Ballard; Confer w/ Z. Newman; Confer w/ L. Bevilacqua and G. Markel.

| 04/01/10 | SALVATORE ASTORINA | 9.80 | 4,949.00 |
|---|---|---|---|

Review and analyze materials re summary judgment motion and statement of material facts (5.2);  Revise and edit same (3.7); Meet w/ B. Pensyl re same (.4); Email N. Bull re same (.1); Meet w/ M. Seidel re summary judgment motion (.1); Confer w/ K. Bougere re summary judgment motion and statement of material facts (.2); Meet w/ C. Ballard re summary judgment motion and statement of material facts (.1).

| 04/01/10 | NATHAN BULL | 9.50 | 5,842.50 |
|---|---|---|---|

Attend to summary judgment motion, including editing declaration, memorandum of law, and statement of facts, and reviewing exhibits (9.1); Email M. Seidel, B. Pensyl and S. Astorina re same (.4).

| 04/01/10 | BRADLEY PENSYL | 10.60 | 4,452.00 |
|---|---|---|---|

Revise summary judgment brief and local rule 56.1 statement of material facts (10.2); Meet w/ S. Astorina re same (.4).

| 04/02/10 | MARTIN SEIDEL | 1.00 | 800.00 |
|---|---|---|---|

Correspond w/ N. Bull re summary judgment motion; Review and respond to emails re same.

| 04/02/10 | SALVATORE ASTORINA | 6.50 | 3,282.50 |
|---|---|---|---|

Draft summary of J. Riley deposition transcript (.7); Review and analyze materials re 3/26/10 letter (5.8).

| 04/02/10 | NATHAN BULL | 4.50 | 2,767.50 |
|---|---|---|---|

Review and analyze defendants' motion for summary judgment.

| 04/02/10 | BRADLEY PENSYL | 2.20 | 924.00 |
|---|---|---|---|

Review and analyze defendants' summary judgment brief, related exhibits and statement of material facts.

| 04/04/10 | SALVATORE ASTORINA | 1.10 | 555.50 |
|---|---|---|---|

Review and analyze defendants' motion for summary judgment and defendants' statement of material facts.

| 04/04/10 | NATHAN BULL | 4.50 | 2,767.50 |
|---|---|---|---|

Review and analyze defendants' declarations submitted in support of their motion for summary judgment (2.5); Review and analyze defendants' memorandum of law in support of same (2.0).

| 04/04/10 | BRADLEY PENSYL | 0.70 | 294.00 |
|---|---|---|---|

Review defendants' summary judgment brief and related statement of material facts and exhibits.

| 04/05/10 | MARTIN SEIDEL | 1.80 | 1,440.00 |
|---|---|---|---|

Consult w/ G. Markel re summary judgment.

| 04/05/10 | SALVATORE ASTORINA | 8.00 | 4,040.00 |
|---|---|---|---|

Review and analyze documents re 3/26/10 letter from E. Gorman (Skadden) re privilege issue, and create chart re same (6.4); Meet w/ B. Pensyl re opposition to summary judgment motion (1.5); Email E. Gorman and L. Flath (Skadden) re R. Lawless deposition issue (.1) .

| 04/05/10 | NATHAN BULL | 5.50 | 3,382.50 |
|---|---|---|---|

Attend to opposition memorandum of law, including reviewing documents and testimony (5.2); Email B. Pensyl and S. Astorina re same (.3).

| 04/05/10 | BRADLEY PENSYL | 8.20 | 3,444.00 |
|---|---|---|---|

Review defendants' motion for summary judgment and draft outline for opposition brief (6.7); Meet w/ S. Astorina re opposition brief (1.5).

| 04/05/10 | GREGORY BEAMAN | 2.50 | 837.50 |
|---|---|---|---|

Research New York state and Second Circuit case law re contract interpretation issue.

| 04/06/10 | AMANDA KOSOWSKY | 4.60 | 2,990.00 |
|---|---|---|---|

Attend to opposition to plaintiffs' summary judgment motion, including reviewing defendants' motion for summary judgment and statement of undisputed material facts (4.1); Confer w/ M. Seidel, S. Astorina and B. Pensyl re same (.5).

| 04/06/10 | MARTIN SEIDEL | 3.00 | 2,400.00 |
|---|---|---|---|

Attend team meeting re summary judgment opposition; Review WFC summary judgment motion; Analyze arguments; Develop strategy for opposition to summary judgment; Review summary judgment motion; Correspond w/ N. Bull.

| | | | |
|---|---|---|---|
| 04/06/10 | SALVATORE ASTORINA | 8.10 | 4,090.50 |

Review and analyze documents re 3/26/10 letter from E. Gorman (Skadden) re privilege issue (1.4); Meet w/ M. Seidel, A. Kosowsky and B. Pensyl re opposition to summary judgment motion (.5); Review and analyze documents re opposition to summary judgment motion (6.2).

| | | | |
|---|---|---|---|
| 04/06/10 | NATHAN BULL | 4.80 | 2,952.00 |

Attend to opposition memorandum of law, including reviewing documents and testimony, and performing legal research (3.2); Email M. Seidel, A. Kosowsky, B. Pensyl and S. Astorina re same (.3); Draft discovery correspondence (.8); Attend to new discovery requests, and email w/ M. Seidel and B. Pensyl re same (.5).

| | | | |
|---|---|---|---|
| 04/06/10 | BRADLEY PENSYL | 10.40 | 4,368.00 |

Review case law for summary judgment opposition brief (1.4) and confer w/ G. Beaman re same (.2); Meet w/ M. Seidel, A. Kosowsky and S. Astorina re opposition to defendants' motion for summary judgment (.5); Draft outline for opposition brief and review exhibits to defendants' summary judgment brief (8.3).

| | | | |
|---|---|---|---|
| 04/06/10 | GREGORY BEAMAN | 1.70 | 569.50 |

Research re contract interpretation issue (1.5); Confer w/ B. Pensyl re same (.2).

| | | | |
|---|---|---|---|
| 04/07/10 | AMANDA KOSOWSKY | 6.70 | 4,355.00 |

Attend to counterstatement of material facts, including drafting outline of counterstatement of material facts, emailing S. Astorina re review documents and deposition testimony re preparation of counterstatement of material facts, and reviewing purchase agreement provisions.

| | | | |
|---|---|---|---|
| 04/07/10 | MARTIN SEIDEL | 0.50 | 400.00 |

Email N. Bull re summary judgment brief.

| | | | |
|---|---|---|---|
| 04/07/10 | SALVATORE ASTORINA | 7.90 | 3,989.50 |

Review and analyze documents received from opposing counsel re opposition to summary judgment motion (1.8); Email A. Kosowsky re defendants' statement of material facts (.3); Review and analyze materials re same (1.9); Draft memorandum re same (3.9).

| | | | |
|---|---|---|---|
| 04/07/10 | NATHAN BULL | 5.10 | 3,136.50 |

Attend to opposition memorandum of law, including reviewing documents and testimony, and performing legal research (2.5); Attend to counterstatement of facts, and email A. Kosowsky re same (1.8); Review newly produced documents, and email S. Astorina re same (.8).

| | | | |
|---|---|---|---|
| 04/07/10 | BRADLEY PENSYL | 6.20 | 2,604.00 |

Prepare for summary judgment opposition, including reviewing  case law, testimony, documents and defendants' exhibits (4.0); Create memo summarizing testimony re post-closing disputes (2.2).

| | | | |
|---|---|---|---|
| 04/07/10 | GREGORY BEAMAN | 3.20 | 1,072.00 |

Research case law re contract interpretation issue re summary judgment (2.8); Draft memorandum to N. Bull, S. Astorina and B. Pensyl re same (.4).

| | | | |
|---|---|---|---|
| 04/08/10 | AMANDA KOSOWSKY | 5.20 | 3,380.00 |

Attend to counterstatement of material facts, including drafting outline of counterstatement of material facts, and email S. Astorina re review of evidentiary record for same (4.2); Confer w/ S. Astorina re review of evidentiary record (1.0).

| | | | |
|---|---|---|---|
| 04/08/10 | MARTIN SEIDEL | 3.00 | 2,400.00 |

Follow-up w/ N. Bull; Review and analyze Otto declaration, Burch declaration and SMF; Review and respond to emails re striking.

| | | | |
|---|---|---|---|
| 04/08/10 | SALVATORE ASTORINA | 10.10 | 5,100.50 |

Meet w/ A. Kosowsky re defendants' statement of material facts (1.0); Email A. Kosowsky re defendants' statement of material facts (.3); Review and analyze materials re same (2.7); Draft memorandum re same (6.1).

| 04/08/10 | NATHAN BULL | 5.20 | 3,198.00 |
|---|---|---|---|

Attend to opposition memorandum of law, including reviewing documents and testimony, performing legal research (5.0); Email B. Pensyl re same (.2).

| 04/08/10 | BRADLEY PENSYL | 6.40 | 2,688.00 |
|---|---|---|---|

Confer w/ G. Beaman re case law research for opposition brief (.3); Review case law, documents and deposition transcripts in preparation for opposition brief (6.1).

| 04/08/10 | GREGORY BEAMAN | 2.90 | 971.50 |
|---|---|---|---|

Research re summary judgment evidence issue and summary judgment breach of contract issue (2.2); Confer w/ B. Pensyl re same (.3); Draft memorandum to N. Bull, S. Astorina, and B. Pensyl re same (.4).

| 04/09/10 | AMANDA KOSOWSKY | 3.40 | 2,210.00 |
|---|---|---|---|

Draft outline of counterstatement of material facts.

| 04/09/10 | SALVATORE ASTORINA | 8.50 | 4,292.50 |
|---|---|---|---|

Email A. Kosowsky re defendants' statement of material facts (.2); Review and analyze materials re same (4.3); Draft memorandum re same (4.0).

| 04/09/10 | NATHAN BULL | 7.50 | 4,612.50 |
|---|---|---|---|

Attend to opposition memorandum of law, including creating memorandum, and reviewing related documents and testimony (7.3); Email B. Pensyl re same (.2).

| 04/09/10 | BRADLEY PENSYL | 3.90 | 1,638.00 |
|---|---|---|---|

Review deposition transcripts and draft memo summarizing testimony re Schedule 1.1.

| 04/09/10 | GREGORY BEAMAN | 1.90 | 636.50 |
|---|---|---|---|

Research re summary judgment evidence issue (.5); Finish drafting memorandum to N. Bull, S. Astorina and B. Pensyl re same (.5); Research re summary judgment and breach of contract issue (.9).

| 04/11/10 | BRADLEY PENSYL | 6.80 | 2,856.00 |
|---|---|---|---|

Review deposition transcripts and documents, and draft memo summarizing testimony re Schedule 1.1 and deal negotiation.

| 04/12/10 | AMANDA KOSOWSKY | 7.40 | 4,810.00 |

Attend to counterstatement of material facts, including drafting counterstatement, emailing S. Astorina re review evidentiary record for counterstatement, and emailing N. Bull re counterstatement.

| 04/12/10 | BRIAN CAPITUMMINO | 4.20 | 1,764.00 |

Research re opposition to motion for summary judgment.

| 04/12/10 | MARTIN SEIDEL | 2.80 | 2,240.00 |

Review and edit CSMF outline; Review and edit opposition brief outline; Follow-up w/ N. Bull.

| 04/12/10 | SALVATORE ASTORINA | 9.00 | 4,545.00 |

Email A. Kosowsky re defendants' statement of material facts (.3); Review and analyze materials re same (3.2); Draft memorandum re same (5.2); Email N. Bull re opposition to summary judgment and review documents re same (.3).

| 04/12/10 | NATHAN BULL | 5.50 | 3,382.50 |

Attend to opposition memorandum of law, including drafting memorandum, and reviewing documents, and testimony (4.3): Meet w/ B. Pensyl (1.2).

| 04/12/10 | BRADLEY PENSYL | 10.30 | 4,326.00 |

Draft summary judgment brief and review related case law, documents and deposition transcripts (9.1); Confer w/ N. Bull re summary judgment opposition brief (1.2).

| 04/12/10 | GREGORY BEAMAN | 6.50 | 2,177.50 |

Research case law re summary judgment issues re breach of contract claim (5.4); Draft memorandum to N. Bull, S. Astorina and B. Pensyl re same (1.1).

| 04/13/10 | AMANDA KOSOWSKY | 8.10 | 5,265.00 |

Attend to counterstatement of material facts, including emailing S. Astorina re research concerning fifth amendment issues, drafting counterstatement, emailing S. Astorina re review evidentiary record, and reviewing cases re requirements for counterstatement of material facts.

| | | | |
|---|---|---:|---:|
| 04/13/10 | BRIAN CAPITUMMINO | 4.70 | 1,974.00 |
| | Research for opposition to defendants' motion for summary judgment. | | |
| 04/13/10 | MARTIN SEIDEL | 0.80 | 640.00 |
| | Review draft brief; Follow-up w/ N. Bull. | | |
| 04/13/10 | SALVATORE ASTORINA | 9.10 | 4,595.50 |
| | Email A. Kosowsky re defendants' statement of material facts (.3); Review and analyze materials re defendants' statement of material facts, and draft memorandum re same (8.4); Review documents re opposition to summary judgment motion and email N. Bull re same (.4). | | |
| 04/13/10 | NATHAN BULL | 10.00 | 6,150.00 |
| | Attend to opposition memorandum of law, including drafting memorandum, and reviewing documents, legal research, and testimony (9.6); Email B. Pensyl and S. Astorina re same (.4). | | |
| 04/13/10 | BRADLEY PENSYL | 13.20 | 5,544.00 |
| | Draft summary judgment opposition brief, and review related case law, documents and deposition transcripts. | | |
| 04/13/10 | GREGORY BEAMAN | 5.20 | 1,742.00 |
| | Research case law re breach of contract issues on summary judgment (4.5); Email B. Pensyl re same (.4); Continue drafting memorandum to N. Bull, S. Astorina and B. Pensyl re same (.3). | | |
| 04/14/10 | AMANDA KOSOWSKY | 7.70 | 5,005.00 |
| | Attend to counterstatement of material facts, including drafting counterstatement, reviewing deposition transcripts and documents, emailing S. Astorina and N. Bull, and reviewing memo re cases re fifth amendment right against self-incrimination. | | |
| 04/14/10 | BRIAN CAPITUMMINO | 5.30 | 2,226.00 |
| | Research re opposition to defendants' motion for summary judgment (4.9); Meet w/ B. Pensyl re same (.4). | | |
| 04/14/10 | MARTIN SEIDEL | 1.50 | 1,200.00 |
| | Follow-up w/ N. Bull and A. Kosowsky; Review and analyze arguments. | | |

| 04/14/10 | SALVATORE ASTORINA | 9.00 | 4,545.00 |

Email A. Kosowsky re defendants' statement of material facts (.2); Review and analyze materials re defendants' statement of material facts, and draft memorandum re same (8.8).

| 04/14/10 | NATHAN BULL | 12.00 | 7,380.00 |

Attend to opposition memorandum of law, including drafting memorandum, performing legal research, and review documents and testimony (11.6); Email w/ B. Pensyl and S. Astorina re same (.4).

| 04/14/10 | BRADLEY PENSYL | 15.60 | 6,552.00 |

Meet w/ B. Capitummino re research for opposition brief (.4); Draft summary judgment opposition brief and review related case law, exhibits and transcripts (14.6); Confer w/ G. Beaman re damages and breach of contract research for opposition brief (.6).

| 04/14/10 | GREGORY BEAMAN | 6.00 | 2,010.00 |

Analyze and distinguish cases cited by defendant re fifth amendment issue (1.6); Draft memorandum to A. Kosowsky and S. Astorina re same (2.2); Research re breach of contract issue (1.6); Confer w/ B. Pensyl re same (.6).

| 04/15/10 | AMANDA KOSOWSKY | 6.50 | 4,225.00 |

Draft counterstatement of material facts (5.0); Email S. Astorina re same (.2); Confer w/ S. Astorina and N. Bull re same (1.3).

| 04/15/10 | BRIAN CAPITUMMINO | 6.70 | 2,814.00 |

Research re opposition to defendants' motion for summary judgment.

| 04/15/10 | MARTIN SEIDEL | 1.00 | 800.00 |

Confer w/ L. Gerschwer; Follow-up w/ N. Bull re summary judgment motion.

| 04/15/10 | SALVATORE ASTORINA | 9.50 | 4,797.50 |

Conduct legal research re adverse inferences (2.2); Review and analyze materials re defendants' statement of material facts, and draft memorandum re same (5.7); Email A. Kosowsky and N. Bull re defendants' statement of material facts (.3); Meet w/ A. Kosowsky and N. Bull re defendants' statement of material facts (1.3).

| 04/15/10 | NATHAN BULL | 13.00 | 7,995.00 |

Attend to opposition memorandum of law, including drafting memorandum, performing legal research, and reviewing documents and testimony (11.3); Email B. Pensyl and S. Astorina re same (.4); Confer w/ A. Kosowsky and S. Astorina re statement of material facts (1.3).

| 04/15/10 | BRADLEY PENSYL | 14.20 | 5,964.00 |

Draft summary judgment opposition brief and follow-up w/ N. Bull re same (12.9); Confer w/ G. Beaman re case law research for opposition brief (.2); Review case law for opposition brief (1.1).

| 04/15/10 | GREGORY BEAMAN | 6.30 | 2,110.50 |

Research re affidavit/testimony issue, purchase agreement issue, and summary judgment issue (3.2); Analyze cases cited by defendant in support of its breach claim and distinguish cases (2.5); Confer w/ B. Pensyl re same (.2); Draft memorandum to N. Bull, S. Astorina and B. Pensyl re same (.4).

| 04/16/10 | AMANDA KOSOWSKY | 5.30 | 3,445.00 |

Attend to counterstatement of material facts, including drafting counterstatement of material facts, emailing N. Bull re affidavits, and emailing S. Astorina re review of evidentiary record re counterstatement.

| 04/16/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Follow-up w/ N. Bull re summary judgment motion; Review and analyze issues.

| 04/16/10 | SALVATORE ASTORINA | 9.00 | 4,545.00 |

Review and analyze documents received from opposing counsel re opposition to motion for summary judgment (1.2); Review and analyze materials re defendants' statement of material facts and draft memorandum re same (7.5); Email N. Bull re defendants' statement of material facts (.1); Email A. Kosowsky re defendants' statement of material facts (.2).

| 04/16/10 | NATHAN BULL | 11.20 | 6,888.00 |

Attend to opposition memorandum of law, including drafting memorandum, performing legal research, and reviewing documents and testimony (10.0); Confer w/ B. Pensyl re same (1.2).

| 04/16/10 | BRADLEY PENSYL | 12.80 | 5,376.00 |

Draft summary judgment opposition brief and review case law (10.8); Confer w/ A. Lendez re same (.4); Confer w/ N. Bull re summary judgment opposition (1.2); Confer w/ G. Beaman re research for summary judgment opposition (.4).

| 04/16/10 | GREGORY BEAMAN | 4.50 | 1,507.50 |

Research breach of contract issues (2.8); Analyze and distinguish cases cited by defendant in support of its breach of contract claim (1.3); Confer w/ B. Pensyl re same (.4).

| 04/17/10 | AMANDA KOSOWSKY | 0.50 | 325.00 |

Draft counterstatement of material facts.

| 04/17/10 | NATHAN BULL | 9.50 | 5,842.50 |

Attend to opposition memorandum of law, including drafting memorandum, performing legal research and reviewing documents and testimony (9.3); Email B. Pensyl re same (.2).

| 04/17/10 | BRADLEY PENSYL | 12.30 | 5,166.00 |

Draft and revise summary judgment opposition brief.

| 04/18/10 | AMANDA KOSOWSKY | 5.30 | 3,445.00 |

Draft counterstatement of material facts and email S. Astorina re review of evidentiary record (4.3); Review draft arguments for opposition to defendants' motion for summary judgment (1.0).

| 04/18/10 | SALVATORE ASTORINA | 4.80 | 2,424.00 |

Review and analyze materials re defendants' statement of material facts (1.8); Review and revise AHM counterstatement of material facts (2.7); Email A. Kosowsky re same (.3).

| 04/18/10 | NATHAN BULL | 11.00 | 6,765.00 |

Attend to opposition memorandum of law, including drafting memorandum, performing legal research and reviewing documents and testimony (10.7); Email B. Pensyl re same (.3).

| 04/18/10 | BRADLEY PENSYL | 12.90 | 5,418.00 |

Draft summary judgment opposition brief and review related case law, documents and transcripts (12.1); Exchange emails w/ G. Beaman re research for summary judgment opposition (.5); Email N. Bull re summary judgment opposition brief (.3).

| 04/18/10 | GREGORY BEAMAN | 1.60 | 536.00 |

Research re breach of contract issue (.7); Analyze case cited by defendant and other cases re same issue (.4); Exchange emails w/ B. Pensyl re same (.5).

| 04/19/10 | AMANDA KOSOWSKY | 6.80 | 4,420.00 |

Draft and revise counterstatement (2.4); Confer w/ M. Seidel re same (.4); Revise draft of opposition brief and follow-up w/ N. Bull re same (2.0); Review motion to strike and analyze arguments for same (1.6); Confer w/ G. Beaman re research issues (.4).

| 04/19/10 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Review counterstatement of facts; Confer w/ A. Kosowsky re same, brief and affidavit.

| 04/19/10 | SALVATORE ASTORINA | 6.70 | 3,383.50 |

Review and analyze documents received from opposing counsel re opposition to motion for summary judgment (2.5); Review and analyze J. Riley deposition transcript and draft summary re same (4.0); Email A. Kosowsky re AHM counterstatement of material facts (.1); Confer w/ K. Bougere re same (.1).

| 04/19/10 | NATHAN BULL | 9.50 | 5,842.50 |

Attend to opposition memorandum of law, including drafting memorandum, performing legal research, and reviewing documents and testimony (8.8); Follow-up w/ B. Pensyl, A. Kosowsky and S. Astorina re same (.7).

| 04/19/10 | BRADLEY PENSYL | 10.20 | 4,284.00 |

Draft and revise summary judgment opposition brief (8.3); Review defendants' statement of material facts and revise counterstatement of material facts (1.9).

| 04/19/10 | GREGORY BEAMAN | 3.80 | 1,273.00 |

Research re motion to strike (3.4); Confer w/ A. Kosowsky re same (.4).

| 04/20/10 | AMANDA KOSOWSKY | 5.10 | 3,315.00 |

Revise counterstatement of material facts (4.7); Confer w/ G. Beaman re research for motion to strike (.4).

| 04/20/10 | MARTIN SEIDEL | 0.80 | 640.00 |

Follow-up w/ N. Bull re fact affidavits and summary judgment issues.

| 04/20/10 | SALVATORE ASTORINA | 9.00 | 4,545.00 |

Email A. Kosowsky re AHM counterstatement of material facts (.1); Review and analyze defendants' statement of material facts and materials cited therein and draft memorandum re same (8.5); Email A. Kosowsky re AHM counterstatement of material facts (.3); Email N. Bull re same (.1).

| 04/20/10 | NATHAN BULL | 14.80 | 9,102.00 |

Confer w/ declaration signatories (.8); Review and edit counterstatement of facts, and review related documents and testimony (2.4); Follow-up w/ M. Seidel, A. Kosowsky and B. Pensyl re same (1.1); Attend to opposition memorandum of law, including editing memorandum and conducting legal research (10.5).

| 04/20/10 | BRADLEY PENSYL | 9.90 | 4,158.00 |

Review and revise counterstatement of material facts (1.2); Prepare summary judgment opposition, including reviewing and revising opposition brief, reviewing declarations and exhibits, emailing N. Bull (8.7).

| 04/20/10 | GREGORY BEAMAN | 7.40 | 2,479.00 |

Research re motion to strike affidavits (4.4); Confer w/ A. Kosowsky re same (.4); Draft statement of law re motion to strike for reply to defendant's motion for summary judgment (2.6).

| 04/21/10 | AMANDA KOSOWSKY | 8.10 | 5,265.00 |
|---|---|---|---|

Review and revise counterstatement of material facts (5.1); Confer w/ S. Astornia re same (.2); Review motion to strike portions of affidavits, draft brief and review cases (2.8).

| 04/21/10 | MARTIN SEIDEL | 1.50 | 1,200.00 |
|---|---|---|---|

Follow-up w/ N. Bull re affidavits; Draft brief; Review counterstatement of facts; Confer w/ G. Markel.

| 04/21/10 | SALVATORE ASTORINA | 8.10 | 4,090.50 |
|---|---|---|---|

Review and analyze defendants' statement of material facts and materials cited therein, and draft memoranda re same (7.4); Email N. Bull re opposition to motion for summary judgment (.3); Confer w/ A. Kosowsky re AHM counterstatement of material facts (.2); Email A. Kosowsky re defendants' statement of material facts (.2).

| 04/21/10 | NATHAN BULL | 13.50 | 8,302.50 |
|---|---|---|---|

Edit opposition memorandum of law, conduct legal research, review documents and testimony (13.1); Email B. Pensyl re same (.4).

| 04/21/10 | BRADLEY PENSYL | 13.20 | 5,544.00 |
|---|---|---|---|

Review and revise counterstatement of material facts (.5); Prepare summary judgment opposition, including reviewing and revising opposition brief, preparing exhibits, and emailing N. Bull (12.7).

| 04/21/10 | GREGORY BEAMAN | 5.10 | 1,708.50 |
|---|---|---|---|

Research re motion to strike issues (2.9); Review and respond to emails from A. Kosowsky re same (.2); Draft statement of law for argument in support of motion to strike (2.0).

| 04/22/10 | AMANDA KOSOWSKY | 9.10 | 5,915.00 |
|---|---|---|---|

Draft motion to strike, email N. Bull re same and email G. Beaman re same (1.3); Review opposition to defendants' motion for summary judgment, confer w/ M. Seidel re same, and edit same (7.8).

| 04/22/10 | MARTIN SEIDEL | 2.50 | 2,000.00 |
|---|---|---|---|

Confer w/ E. Gorman; Confer w/ N. Bull; Confer w/ A. Kosowsky; Work on summary judgment brief.

| | | | |
|---|---|---|---|
| 04/22/10 | SALVATORE ASTORINA | 10.00 | 5,050.00 |

Review and analyze materials re AHM counterstatement of material facts and draft memorandum re same (9.6); Email A. Kosowsky re same (.4).

| | | | |
|---|---|---|---|
| 04/22/10 | NATHAN BULL | 7.50 | 4,612.50 |

Edit opposition memorandum of law (6.8); Confer w/ M. Seidel re same (.3); Confer w/ B. Pensyl re same (.4).

| | | | |
|---|---|---|---|
| 04/22/10 | BRADLEY PENSYL | 13.60 | 5,712.00 |

Prepare summary judgment opposition papers (4.1); Review and revise opposition brief (5.6); Review declarations and prepare exhibits (3.5); Confer w/ N. Bull (.4).

| | | | |
|---|---|---|---|
| 04/22/10 | GREGORY BEAMAN | 5.90 | 1,976.50 |

Research motion to strike issue (5.2); Continue to draft statement of law for motion to strike (.5); Email A. Kosowsky re same (.2).

| | | | |
|---|---|---|---|
| 04/23/10 | AMANDA KOSOWSKY | 3.20 | 2,080.00 |

Review motion to strike portions of affidavit (.8); Draft motion to strike (1.6); Review case law (.6); Email G. Beaman re research (.2).

| | | | |
|---|---|---|---|
| 04/23/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Review and edit brief; Confer w/ N. Bull.

| | | | |
|---|---|---|---|
| 04/23/10 | SALVATORE ASTORINA | 9.30 | 4,696.50 |

Review and analyze materials re AHM counterstatement of material facts, and revise and edit same (9.0); Email A. Kosowsky re same (.3).

| | | | |
|---|---|---|---|
| 04/23/10 | NATHAN BULL | 6.50 | 3,997.50 |

Edit opposition memorandum of law (5.6); Confer w/ M. Seidel re same (.5); Confer w/ B. Pensyl re same (.4).

| | | | |
|---|---|---|---|
| 04/23/10 | BRADLEY PENSYL | 9.60 | 4,032.00 |

Prepare summary judgment opposition, including reviewing and revising opposition brief and reviewing exhibits, documents and deposition transcripts (8.8); Confer w/ J. Katz (BDO) (.4); Confer w/ N. Bull re exhibits and opposition brief (.4).

| 04/23/10 | GREGORY BEAMAN | 1.80 | 603.00 |

Research re motion to strike (1.4); Review and respond to emails from A. Kosowsky re motion to strike and evidentiary issues (.4).

| 04/24/10 | MARTIN SEIDEL | 3.50 | 2,800.00 |

Work on summary judgment opposition; Follow up w/ N. Bull re same.

| 04/24/10 | NATHAN BULL | 5.00 | 3,075.00 |

Review and edit memorandum of law in opposition to summary judgment (2.5); Review and edit counterstatement of facts, and review related documents (2.5).

| 04/24/10 | BRADLEY PENSYL | 7.30 | 3,066.00 |

Prepare summary judgment opposition papers, including creating exhibits and reviewing declarations, documents, expert reports and testimony re purchase price adjustment.

| 04/25/10 | AMANDA KOSOWSKY | 3.30 | 2,145.00 |

Review motion to strike Burch affidavit, draft motion and review cases.

| 04/25/10 | MARTIN SEIDEL | 1.30 | 1,040.00 |

Review and edit affidavits and summary judgment opposition; Follow up w/ N. Bull re same.

| 04/25/10 | NATHAN BULL | 10.00 | 6,150.00 |

Review and edit memorandum in opposition to summary judgment (7.0); Review and edit counterstatement of facts, and review related documents (2.0); Edit motion to strike (1.0).

| 04/25/10 | BRADLEY PENSYL | 14.80 | 6,216.00 |

Review and revise summary judgment opposition brief and review related case law, statement of material facts and testimony.

| 04/25/10 | GREGORY BEAMAN | 2.90 | 971.50 |

Research re motion to strike (2.6); Email A. Kosowsky re same (.3).

| 04/26/10 | AMANDA KOSOWSKY | 8.50 | 5,525.00 |

Attend to motion to strike affidavit (.8); Revise opposition to motion for summary judgment and confer w/ M. Seidel re same (2.8); Revise counterstatement of facts, email S. Astorina re review of evidentiary record, and research re assertion of legal arguments in Rule 56.1 statement (4.9).

| 04/26/10 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Review and edit affidavits and opposition brief; Confer w/ A. Kosowsky re same.

| 04/26/10 | SALVATORE ASTORINA | 10.10 | 5,100.50 |

Email A. Kosowsky re AHM counterstatement of material facts (.3); Review and analyze materials re same, and draft memoranda re same (9.8).

| 04/26/10 | NATHAN BULL | 10.70 | 6,580.50 |

Attend to memorandum in opposition to summary judgment, including reviewing and editing memorandum of law, and conducting legal research (7.3); Follow up w/ M. Seidel, A. Kosowsky, B. Pensyl and S. Astorina re same (.5); Review and edit counterstatement of facts, and email M. Seidel, A. Kosowsky, B. Pensyl and S. Astorina re same (2.0); Review witness declarations (.9).

| 04/26/10 | BRADLEY PENSYL | 13.40 | 5,628.00 |

Draft and revise summary judgment brief and review related case law (6.3); Review and analyze counterstatement of facts and related documents and testimony to prepare for filing opposition to defendants' summary judgment motion (7.1).

| 04/27/10 | AMANDA KOSOWSKY | 8.80 | 5,720.00 |

Revise counterstatement of material facts (4.0); Review motion to strike portions of declaration and statement of undisputed facts, draft motion to strike, email M. Seidel re same, email N. Bull re same, and email S. Astorina and G. Beaman re same (4.5); Review opposition to motion for summary judgment and email N. Bull re same (.3).

| 04/27/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Work on summary judgment opposition; Email A. Kosowsky and N. Bull; Review draft affidavits; Confer w/ E. Gorman.

| 04/27/10 | SALVATORE ASTORINA | 12.80 | 6,464.00 |

Review and analyze materials re AHM counterstatement of material facts (4.8); Revise and edit same (7.6); Email A. Kosowsky re same (.2); Email N. Bull re same (.2).

| 04/27/10 | NATHAN BULL | 9.30 | 5,719.50 |

Review and edit memorandum of law in opposition to summary judgment, perform legal research re same and email M. Seidel, A. Koswosky, B. Pensyl, S. Astorina re same (2.5); Review and edit counterstatement of facts, review related documents, and email M. Seidel, A. Kosowsky, B. Pensyl and S. Astorina re same (5.0); Review witness declarations (.8); Confer w/ BDO team (1.0).

| 04/27/10 | BRADLEY PENSYL | 11.60 | 4,872.00 |

Confer w/ K. Nystrom (.1); Confer w/ B. Johnson (.4); Confer w/ R. Loeffler (.3); Review and revise counterstatement of material facts and email N. Bull re same (10.8).

| 04/27/10 | GREGORY BEAMAN | 4.20 | 1,407.00 |

Research re motion to strike rule 56.1 statement issue (3.6); Analyze cases and email A. Kosowsky re same (.2); Research re summary judgment evidentiary issue (.4).

| 04/28/10 | AMANDA KOSOWSKY | 10.90 | 7,085.00 |

Review and revise counterstatement of material facts, email N. Bull re same, and email B. Pensyl and S. Astorina re review of factual record (9.2); Review and revise motion to strike, and email G. Beaman re update of legal research (1.7).

| 04/28/10 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Follow-up w/ N. Bull and A. Kosowsky; Review summary judgment opposition motion papers; Review draft affidavits.

| 04/28/10 | SALVATORE ASTORINA | 16.10 | 8,130.50 |

Review and analyze materials re AHM counterstatement of material facts, and review, revise and edit same (15.2); Confer w/ B. Pensyl re same (.6); Meet w/ J. Dalcero re same (.3).

| | | | |
|---|---|---|---|
| 04/28/10 | NATHAN BULL | 10.80 | 6,642.00 |

Review and edit memorandum of law in opposition to summary judgment, conduct legal research re same and email w/ M. Seidel, A. Koswosky, B. Pensyl, S. Astorina re same(4.5); Review and edit counterstatement of facts, review related documents, and email M. Seidel, A. Kosowsky, B. Pensyl and S. Astorina re same (5.0); Review and edit supplemental declaration (.3); Review witness declarations (1.0).

| | | | |
|---|---|---|---|
| 04/28/10 | BRADLEY PENSYL | 12.20 | 5,124.00 |

Confer w/ J. Katz (BDO) (.3); Review and revise summary judgment opposition brief and confer w/ N. Bull re same (11.3); Confer w/ S. Astorina re same (.6).

| | | | |
|---|---|---|---|
| 04/28/10 | GREGORY BEAMAN | 4.00 | 1,340.00 |

Research re motion to strike evidentiary issue and breach of contract issues (2.9); Analyze case re motion to strike (.6); Draft notice of motion (.5).

| | | | |
|---|---|---|---|
| 04/29/10 | AMANDA KOSOWSKY | 9.00 | 5,850.00 |

Revise and finalize counterstatement (5.0); Email N. Bull, S. Astorina and B. Pensyl re same (.3); Review witness declarations (2.5); Revise and finalize motion to strike (.6); Email G. Beaman re same (.2); Review witness declarations (.4).

| | | | |
|---|---|---|---|
| 04/29/10 | MARTIN SEIDEL | 6.00 | 4,800.00 |

Review and edit Lendez affidavit; Review and edit brief; Follow up w/ N. Bull; Finalize brief and affidavits, counterstatement of material facts, and motion to strike.

| | | | |
|---|---|---|---|
| 04/29/10 | SALVATORE ASTORINA | 15.40 | 7,777.00 |

Review and analyze materials re AHM counterstatement of material facts, and review, revise and edit same (14.2); Confer w/ B. Pensyl re same (.4); Email A. Kosowsky re same (.3); Confer w/ K. Bougere re same (.2); Meet w/ J. Dalcero re same (.1); Email N. Bull re same (.2).

| | | | |
|---|---|---|---|
| 04/29/10 | NATHAN BULL | 9.00 | 5,535.00 |

Review and edit memorandum of law in opposition to summary judgment, perform legal research re same, and email M. Seidel, A. Koswosky, B. Pensyl and S. Astorina re same (3.8); Confer w/ Z. Newman (.2); Review and edit counterstatement of facts, review related documents, and email M. Seidel, A. Kosowsky, B. Pensyl and S. Astorina re same(3.5); Review and edit supplemental declaration (.5); Review witness declarations (.5); Review motion to strike (.5).

| | | | |
|---|---|---|---|
| 04/29/10 | BRADLEY PENSYL | 17.20 | 7,224.00 |

Draft and revise summary judgment opposition brief and review related case law, documents and deposition transcripts (16.8); Confer w/ S. Astorina re counterstatement of material facts (.4).

| | | | |
|---|---|---|---|
| 04/29/10 | GREGORY BEAMAN | 2.20 | 737.00 |

Revise notice of motion to strike (.3); Email A. Kosowsky re same (.1); Review case law cited therein and research for any cases on same issues within past two weeks (1.8).

| | | | |
|---|---|---|---|
| 04/30/10 | MARTIN SEIDEL | 3.00 | 2,400.00 |

Review emails re summary judgment motion; Review and analyze summary judgment motion and summary judgment opposition; Follow up w/ team.

| | | | |
|---|---|---|---|
| 04/30/10 | SALVATORE ASTORINA | 2.90 | 1,464.50 |

Review and analyze defendants' opposition to AHM motion for summary judgment, review and analyze cases cited therein, and review and analyze defendants' counterstatement of material facts.

**Subtotal For Code American Home Waterfield Litigation . . . $1,462,086.00**

Code American Home Sale of Servicing Business

| | | | |
|---|---|---|---|
| 02/11/10 | JEFFREY WEISSMANN | 1.00 | 630.00 |

Review markup of SPA.

| | | | |
|---|---|---|---|
| 02/16/10 | LOUIS BEVILACQUA | 0.50 | 497.50 |

Attend to sale of bank issues w/ OTS.

| | | | |
|---|---|---|---|
| 02/17/10 | JEFFREY WEISSMANN | 0.50 | 315.00 |
| | Confer w/ K. Nystrom (.2); Confer w/ J. Kim re loan agreement (.3). | | |
| 02/17/10 | JOO KIM | 0.50 | 320.00 |
| | Discuss terms of loan w/ J. Weissmann (.3); Review emails re same (.2). | | |
| 02/18/10 | JOSHUA M SMITH | 1.50 | 960.00 |
| | Prepare promissory note for AHM and email J. Weissmann re same. | | |
| 02/18/10 | JEFFREY WEISSMANN | 1.00 | 630.00 |
| | Attend to bank stock loan agreement. | | |
| 02/18/10 | PENNY WILLIAMS | 0.50 | 285.00 |
| | Review termination provisions and procedures under stock purchase agreement. | | |
| 02/18/10 | MATTHEW STEMPLER | 5.50 | 2,310.00 |
| | Draft long form note for AHM Holdings / Miles Trust. | | |
| 02/19/10 | JEFFREY WEISSMANN | 1.00 | 630.00 |
| | Review loan agreement comments (.6); Follow up w/ L. Bevilacqua re termination (.4). | | |
| 02/19/10 | PENNY WILLIAMS | 3.20 | 1,824.00 |
| | Review draft note (.9); Take minutes during American Home Mortgage and American Home Bank joint board meeting (1.1); Draft termination letter (1.2). | | |
| 02/21/10 | LOUIS BEVILACQUA | 1.30 | 1,293.50 |
| | Review and analyze Bancorp termination letter (.9); Follow up w/ J. Weissmann re same (.4). | | |
| 02/25/10 | PENNY WILLIAMS | 0.50 | 285.00 |
| | Email J. Weissmann re comments received from potential American Home Bank purchaser (.3); Confer w/ J. Nelligan re same (.2). | | |
| 02/26/10 | JEFFREY WEISSMANN | 1.00 | 630.00 |
| | Attend to Worth SPA issues (.8); Confer w/ P. Williams re Spa (.2). | | |

| | | | |
|---|---|---|---|
| 02/26/10 | PENNY WILLIAMS | 5.30 | 3,021.00 |
| | Revise American Home Bank stock purchase agreement (5.1); Confer w/ J. Weissmann re same (.2). | | |
| 03/01/10 | JEFFREY WEISSMANN | 2.50 | 1,575.00 |
| | Review and revise SPA and note (1.7); Confer w/ advisors re same (.8). | | |
| 03/01/10 | PENNY WILLIAMS | 4.60 | 2,622.00 |
| | Email J. Weissmann re terms of stock purchase agreement and update disclosure schedules (1.2); Email K. Nystrom and J. Nelligan re revised stock purchase agreement (.2); Confer w/ K. Nystrom and J. Nelligan re terms of stock purchase agreement (.8); Revise same (2.4). | | |
| 03/01/10 | ELIZABETH MATTERN | 1.60 | 672.00 |
| | Revise promissory note (.3); Confer w/ client re stock purchase agreement (1.0); Review stock purchase agreement revisions (.3). | | |
| 03/03/10 | PENNY WILLIAMS | 0.30 | 171.00 |
| | Correspond w/ F. Kobayashi re updates to disclosure schedules. | | |
| 03/04/10 | JEFFREY WEISSMANN | 0.40 | 252.00 |
| | Confer w/ Paul Hastings. | | |
| 03/04/10 | PENNY WILLIAMS | 2.00 | 1,140.00 |
| | Review revised disclosure schedule (1.5); Review and respond to emails from D. Conway re same (.5). | | |
| 03/04/10 | ELIZABETH MATTERN | 0.30 | 126.00 |
| | Attend to stock purchase agreement disclosure schedules. | | |
| 03/05/10 | PENNY WILLIAMS | 1.60 | 912.00 |
| | Review revised disclosure schedule (.9); Correspond w/ D. Conway re disclosure schedule (.7). | | |
| 03/08/10 | ELIZABETH MATTERN | 0.20 | 84.00 |
| | Attend to stock purchase agreement disclosure schedules. | | |

| 03/11/10 | PENNY WILLIAMS | 0.80 | 456.00 |

Review revised disclosure schedules (.5); Correspond w/ D. Conway and F. Kobayashi re disclosure schedules (.3).

| 03/16/10 | AMANDA KOSOWSKY | 1.70 | 1,105.00 |

Review provisions of purchase and escrow agreements re attorneys' fees and interest (1.4); Draft email to M. Seidel re same (.3).

| 03/16/10 | JEFFREY WEISSMANN | 1.00 | 630.00 |

Confer w/ Worth counsel re SPA and note (.5); Confer w/ J. Nelligan (.5).

| 03/16/10 | PENNY WILLIAMS | 1.10 | 627.00 |

Confer w/ R. Hawekotte and J. Nelligan re stock purchase agreement provisions.

| 03/17/10 | DAVID MILLER | 0.20 | 199.00 |

Confer w/ J. Weissmann re stock purchase agreement.

| 03/17/10 | LOUIS BEVILACQUA | 2.50 | 2,487.50 |

Review and revise documents re sale of bank.

| 03/17/10 | SHLOMO BOEHM | 1.30 | 819.00 |

Review purchase agreement and email J. Weissmann re same.

| 03/17/10 | JEFFREY WEISSMANN | 1.30 | 819.00 |

Confer w/ D. Miller re SPA (.2); Revise SPA and note (1.1).

| 03/17/10 | PENNY WILLIAMS | 2.70 | 1,539.00 |

Confer w/ J. Nelligan re stock purchase agreement provisions and schedules (2.1); Confer w/ E. Berg re same (.6).

| 04/12/10 | JEFFREY WEISSMANN | 0.70 | 441.00 |

Prepare for and attend board call.

| 04/12/10 | PENNY WILLIAMS | 0.50 | 285.00 |

Attend AHM/AHB board call.

| 04/19/10 | JEFFREY WEISSMANN | 0.80 | 504.00 |

Attend board call.

| 04/19/10 | PENNY WILLIAMS | 1.00 | 570.00 |
|----------|----------------|------|--------|

Prepare for and attend board meeting via conference call.

**Subtotal For Code American Home Sale Of Servicing Business . . . $31,666.50**

**Total Fees . . . $1,617,846.50**

# EXHIBIT B

**STATEMENT OF OUT-OF-POCKET COSTS AND EXPENSES**

| | | |
|---|---|---|
| 01/20/10 | OVERTIME MEALS –Pensyl, Bradley-139543146-PJ Clarke s on the Hud | 20.00 |
| 01/20/10 | OVERTIME MEALS –Ballard, Cynthia-139550283-SouthWest NY | 16.88 |
| 01/27/10 | EXPRESS DELIVERY Mail Room - 425 Lexington Ave.- Invoice: 948742719 | 12.74 |
| 02/01/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE COURTLINK SERVICE - PENSYL, BRADLEY | 6.18 |
| 02/01/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - PENSYL, BRADLEY | 12.36 |
| 02/01/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 529.68 |
| 02/01/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 649.02 |
| 02/02/10 | WESTLAW OUTSIDE COMPUTER DATABASE -EBLING, TAYLOR | 189.95 |
| 02/02/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 461.16 |
| 02/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 148.12 |
| 02/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 104.68 |
| 02/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 209.81 |
| 02/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE - ASTORINA, SALVATORE | 21.47 |
| 02/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - PENSYL, BRADLEY | 12.36 |
| 02/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE - PENSYL, BRADLEY | 197.48 |
| 02/02/10 | LD TELEPHONE LD TELEPHONE 13124070749 ,6520 | 2.38 |
| 02/03/10 | DUPLICATING 12.00 VELOBIND(S) - Bougere, Kelly | 1.20 |
| 02/03/10 | DUPLICATING 4.00 VELOBIND(S) - Ballard, Cynthia | 0.40 |
| 02/03/10 | DUPLICATING 15.00 VELOBIND(S) - Bougere, Kelly | 1.50 |

| | | |
|---|---|---|
| 02/03/10 | DUPLICATING 1726 COPY(S) - Bougere, Kelly | 172.60 |
| 02/03/10 | DUPLICATING 630 COPY(S) - Bougere, Kelly | 63.00 |
| 02/03/10 | DUPLICATING 448 COPY(S) - Bougere, Kelly | 44.80 |
| 02/03/10 | DUPLICATING 320 COPY(S) - Ballard, Cynthia | 32.00 |
| 02/03/10 | DUPLICATING 998 COPY(S) - Ballard, Cynthia | 99.80 |
| 02/03/10 | DUPLICATING 2633 COPY(S) - Bougere, Kelly | 263.30 |
| 02/03/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 49.37 |
| 02/03/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 125.42 |
| 02/03/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 37.04 |
| 02/03/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 107.92 |
| 02/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 94.44 |
| 02/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BIAGIOTTI, JOSEPH | 66.07 |
| 02/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - GREGORIO, JOSEPHINE | 66.07 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 24.68 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 37.01 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 7.17 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BUREAU OF NATIONAL AFFAIRS - BIAGIOTTI, JOSEPH | 128.83 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - BIAGIOTTI, JOSEPH | 144.16 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE NAARS SERVICE - BIAGIOTTI, JOSEPH | 50.35 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE NEXIS SERVICE BIAGIOTTI, JOE/  ASTORINA | 69.12 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SERVICE - BIAGIOTTI, JOSEPH | 126.38 |

| | | |
|---|---|---|
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE PREMIUM NEWS SERVICE - BIAGIOTTI, JOSEPH | 418.67 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - GREGORIO, JOSEPHINE | 168.86 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SERVICE - GREGORIO, JOSEPHINE | 63.19 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE PREMIUM NEWS SERVICE - GREGORIO, JOSEPHINE | 222.17 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE PREMIUM NEWS SERVICE - GREGORIO, JOSEPHINE | 209.34 |
| 02/04/10 | DUPLICATING 144 COPY(S) - Pensyl, Bradley | 14.40 |
| 02/04/10 | DUPLICATING 861 COPY(S) - Bougere, Kelly | 86.10 |
| 02/04/10 | DUPLICATING 840 COPY(S) - Ballard, Cynthia | 84.00 |
| 02/04/10 | DUPLICATING 1117 COPY(S) - Bougere, Kelly | 111.70 |
| 02/04/10 | DUPLICATING 1407 COPY(S) - Bougere, Kelly | 140.70 |
| 02/04/10 | DUPLICATING 306 COPY(S) - Bougere, Kelly | 30.60 |
| 02/04/10 | OVERTIME MEALS - Astorina, Salvatore-141336720-Gatehouse | 16.55 |
| 02/04/10 | OVERTIME MEALS - Pensyl, Bradley-141333198-SouthWest NY | 20.00 |
| 02/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 129.80 |
| 02/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 37.17 |
| 02/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 222.47 |
| 02/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 207.45 |
| 02/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - WHITTINGTON, ELIZABETH | 277.51 |
| 02/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BACKES, CATHY | 78.73 |
| 02/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SERVICE BACKES, CATHY/ | 13.82 |
| 02/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BRIEFS PLEADINGS MOTIONS PENSYL, BRADLEY | 242.79 |

| 02/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE EXPERT WITNESS SERVICE - PENSYL, BRADLEY | 59.46 |
| 02/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE EXPERT WITNESS SERVICE - PENSYL, BRADLEY | 1,027.68 |
| 02/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - PENSYL, BRADLEY | 12.33 |
| 02/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE - PENSYL, BRADLEY | 49.37 |
| 02/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE NEXIS SERVICE - SMERALDO, PARIS | 13.82 |
| 02/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE PREMIUM NEWS SERVICE - SMERALDO, PARIS | 209.34 |
| 02/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE NEXIS SERVICE - WHITTINGTON, ELIZABETH | 152.06 |
| 02/08/10 | OVERTIME MEALS –Pensyl, Bradley- 141714009-Energy Kitchen (Nassau | 20.00 |
| 02/08/10 | DUPLICATING - VENDOR: THE SUPERIOR GROUP/GLACIER  JOB # CT141005 - KELLY BOUGERE | 2,784.37 |
| 02/09/10 | DUPLICATING DUPLICATING 1479 COPY(S) Bougere, Kelly | 147.90 |
| 02/09/10 | SEARCH FEES : 10/1- 12/31 P. Quattlebaum: PACER SERVICE CENTER | 1.20 |
| 02/09/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 24.69 |
| 02/09/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE - ASTORINA, SALVATORE | 7.16 |
| 02/09/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SERVICE WHITTINGTON – ASTORINA, SALVATORE | 13.82 |
| 02/09/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 205.91 |
| 02/10/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 53.96 |
| 02/10/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 296.22 |
| 02/10/10 | LD TELEPHONE LD TELEPHONE 14256296464 ,6663 | 4.76 |
| 02/10/10 | OVERTIME MEALS –Astorina, Salvatore-141953763- Mooncake Foods | 19.29 |

| | | |
|---|---|---:|
| 02/11/10 | OVERTIME MEALS –Pensyl, Bradley-142086018-Energy Kitchen (Nassau | 20.00 |
| 02/11/10 | DUPLICATING 502 COPY(S) Ballard, Cynthia | 50.20 |
| 02/11/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 318.53 |
| 02/12/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 6.88 |
| 02/12/10 | HAND DELIVERY HAND DELIVERY MS//135 W 50TH ST/1 WORLD FINANCIAL CENTER | 14.22 |
| 02/14/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 106.81 |
| 02/15/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-9882 South Santa Monica Blvd.- Invoice: | 75.08 |
| 02/15/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-9882 South Santa Monica Blvd.- Invoice: | 75.08 |
| 02/15/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-9882 South Santa Monica Blvd.- Invoice: | 75.08 |
| 02/15/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-9882 South Santa Monica Blvd.- Invoice: | 75.08 |
| 02/15/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-9882 South Santa Monica Blvd.- Invoice: | 45.06 |
| 02/16/10 | HAND DELIVERY HAND DELIVERY MS//135 W 50TH ST/1  WORLD FINANCIAL CENTER | 14.22 |
| 02/16/10 | OVERTIME MEALS - Pensyl, Bradley-142534758-Energy Kitchen (Nassau | 20.00 |
| 02/16/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 1/21 C BALLARD 1 WFC TO BKLYN | 50.77 |
| 02/16/10 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 1/21/10  M. SEIDEL FROM CWT TO 135 W. 50 | 39.76 |
| 02/16/10 | COMPUTER SERVICE/ACCURINT -  J. Hunt Jan. 28, 2010 Inv. No.# 1022789-20100131 Dated: 1/31/2010 | 27.00 |
| 02/16/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 75.72 |
| 02/16/10 | WESTLAW OUTSIDE COMPUTER DATABASE - WILSON, TREVOR | 264.98 |

| | | |
|---|---|---|
| 02/17/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 70.47 |
| 02/17/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 238.17 |
| 02/17/10 | WESTLAW OUTSIDE COMPUTER DATABASE - WILSON, TREVOR | 693.81 |
| 02/17/10 | SUPPLIES - VENDOR: CLASSIC LEGAL SUPPLY CO., INC. - 1/25/10, PO  10827 - TABS CYNTHIA BALLARD (2/17/10) | 316.40 |
| 02/17/10 | OVERTIME MEALS –Pensyl, Bradley-142684404-Energy Kitchen (Nassau | 20.00 |
| 02/17/10 | DUPLICATING 16 COPY(S) Bougere, Kelly | 1.60 |
| 02/17/10 | EXPRESS DELIVERY EXPRESS DELIVERY BILL SWEENEY-515 RUSK RM 8016-Invoice: 700039409 | 15.69 |
| 02/18/10 | PUBLICATIONS: JWS Wiley/article 2/08  S. Astorina : AMERICAN EXPRESS | 10.00 |
| 02/18/10 | PUBLICATIONS: JWS Wiley/article 2/08  S. Astorina : AMERICAN EXPRESS | 10.00 |
| 02/18/10 | PUBLICATIONS: JWS Wiley/article 2/08  S. Astorina : AMERICAN EXPRESS | 10.00 |
| 02/18/10 | PUBLICATIONS: JWS Wiley/article 2/08  S. Astorina : AMERICAN EXPRESS | 10.00 |
| 02/18/10 | PUBLICATIONS: Goliath/ article 2/11 S. Astorina : AMERICAN EXPRESS | 24.95 |
| 02/18/10 | AIR/RAIL TRAVEL Lawyers Travel JFK/LAX/JFK, 2/16/2010, BULL, NATHAN | 750.00 |
| 02/18/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL, BRADLEY | 143.85 |
| 02/18/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 74.06 |
| 02/18/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 141.21 |
| 02/18/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 12.34 |
| 02/18/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 12.35 |
| 02/18/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 98.75 |

| | | |
|---|---|---:|
| 02/19/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL, BRADLEY | 474.91 |
| 02/19/10 | EXPRESS DELIVERY EXPRESS DELIVERY BILL SWEENEY-515 RUSK RM 8016-Invoice: 700039409 | 15.69 |
| 02/21/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL, BRADLEY | 189.95 |
| 02/21/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 104.66 |
| 02/21/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 49.36 |
| 02/22/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw BULL, NATHAN | 129.39 |
| 02/22/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL, BRADLEY | 509.46 |
| 02/22/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 1/4 C BALLARD 1 WFC TO BKLYN | 50.77 |
| 02/22/10 | DEPOSITION TRANSCRIPTS - VENDOR: ESQUIRE DEPOSITION SERVICES, LLC 8/10/09 VIDEO SERVICES PROVIDES FOR DEPOSITION OF MARK FILLER-M. SEIDEL | 543.00 |
| 02/22/10 | DEPOSITION TRANSCRIPTS - VENDOR: ESQUIRE DEPOSITION SERVICES, LLC 2/3/10 SERVICES PROVIDED FOR DEPOSITION OF MICHAEL STRAUSS - M. SEIDEL | 2,841.11 |
| 02/22/10 | SUPPLIES - VENDOR: CLASSIC LEGAL SUPPLY CO., INC. - 1/15/10 PO  10819 INV: 235884-0 CUT - HOLE TABS KELLY BOUGERE (1/22/10) | 38.11 |
| 02/23/10 | DEPOSITION TRANSCRIPTS - - VENDOR: ESQUIRE DEPOSITION SERVICES, LLC 2/9/10 SERVICES PROVIDED FOR DEPOSITION OF ANTHONY LENDEZ-M. SEIDEL | 2,506.91 |
| 02/23/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 304.91 |
| 02/23/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 12.31 |
| 02/24/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 47.50 |

| | | |
|---|---|---:|
| 02/24/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 275.99 |
| 02/25/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 16.79 |
| 02/25/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 325.14 |
| 02/25/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 397.81 |
| 02/25/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 333.28 |
| 02/25/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 52.33 |
| 02/25/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 74.07 |
| 02/25/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 14.32 |
| 02/25/10 | WESTLAW - BALLARD, CYNTHIA - | 92.91 |
| 02/25/10 | WESTLAW - BULL, NATHAN - | 107.78 |
| 02/25/10 | AIR/RAIL TRAVEL - - VENDOR: MARTIN L. SEIDEL 2/16 AIRFARE FROM NYC TO LA | 750.00 |
| 02/25/10 | LODGING - VENDOR: MARTIN L. SEIDEL 2/16 LODGING@THE PENINSULA BEVERLY HILLS | 300.00 |
| 02/25/10 | CAR RENTAL - - VENDOR: MARTIN L. SEIDEL HERTZ CAR RENTAL | 119.25 |
| 02/25/10 | OVERTIME MEALS –Feig, Matthew-143629572-Peace & Love | 15.76 |
| 02/25/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 02/25/10 | LODGING - VENDOR: NATHAN BULL  2/16 LODGING@THE PENINSULA BEVERLY HILLS | 300.00 |
| 02/26/10 | PUBLICATIONS: PPV Contract 'CEO Leadership in Improving' 2/11 per S. Astorina : CHASE BUSINESS CREDIT CARD | 23.00 |
| 02/26/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 431.81 |
| 02/26/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 130.76 |

| | | |
|---|---|---|
| 02/26/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 205.10 |
| 02/26/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 651.10 |
| 02/28/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 1/29 B PENSYL PKG 1 WFC TO 425 LEX AVE | 43.09 |
| 02/28/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 1/29 M SEIDEL PKG 1 WFC TO 219 E 69TH | 44.19 |
| 02/28/10 | SUPPLIES - VENDOR: STAPLES ADVANTAGE - 1/21/10 PO 10828 INV 100149842 BINDERS KELLY BOUGERE (3/03/10) | 216.44 |
| 02/28/10 | SUPPLIES - VENDOR: STAPLES ADVANTAGE  - 1/21/10 PO 10832 INV  100149846 BINDERS KELLY BOUGERE (3/03/10) | 10.77 |
| 02/28/10 | DEPOSITION TRANSCRIPTS - - VENDOR: ESQUIRE DEPOSITION SERVICES, LLC 2/10 SERVICES PROVIDED FOR DEPOSITION OF JEFFREY KATZ - M.SEIDEL | 2,205.22 |
| 03/01/10 | DUPLICATING 1617 COPY(S) Kosowsky, Amanda | 161.70 |
| 03/01/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 307.86 |
| 03/01/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 210.15 |
| 03/01/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 10.49 |
| 03/02/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 231.40 |
| 03/02/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 147.10 |
| 03/02/10 | WESTLAW-GSI Westlaw GSI - OUTSIDE COMPUTER DATABASE | 66.16 |
| 03/02/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 03/02/10 | OVERTIME MEALS - Pensyl, Bradley-144253176-Panini & Co. | 19.09 |
| 03/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 314.44 |

| | | |
|---|---|---|
| 03/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 43.01 |
| 03/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 131.89 |
| 03/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 35.31 |
| 03/03/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 60.85 |
| 03/03/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 71.02 |
| 03/03/10 | OVERTIME MEALS –Pensyl, Bradley-144379803-Energy Kitchen (Nassau | 20.00 |
| 03/03/10 | OVERTIME MEALS –Astorina, Salvatore-144380082-Koo Sushi Japanese | 19.91 |
| 03/03/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 224.86 |
| 03/03/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 40.87 |
| 03/03/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 328.06 |
| 03/03/10 | WESTLAW OUTSIDE COMPUTER DATABASE - ZOGBY, BENJAMIN | 583.50 |
| 03/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 27.44 |
| 03/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 189.14 |
| 03/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 324.66 |
| 03/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 356.10 |
| 03/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 1,005.58 |
| 03/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 506.09 |
| 03/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - ZOGBY, BENJAMIN | 302.01 |

| | | |
|---|---|---:|
| 03/04/10 | OVERTIME MEALS –Pensyl, Bradley - 144533493-PJ Clarke s on the Hudson | 20.00 |
| 03/04/10 | OVERTIME MEALS –Astorina, Salvatore - 144517509-Mooncake Foods | 19.29 |
| 03/04/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-6431 Tranquilo-Invoice: 701578619 | 28.76 |
| 03/04/10 | EXPRESS DELIVERY EXPRESS DELIVERY Kelly Bougere - 62 Stone Lane-Invoice: 701578619 | 14.78 |
| 03/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 10.15 |
| 03/05/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 30.44 |
| 03/05/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 43.00 |
| 03/05/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 81.13 |
| 03/05/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES EBLING, TAYLOR | 116.05 |
| 03/05/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES EBLING, TAYLOR | 20.28 |
| 03/05/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-700 Sixth St.  N.W. - Invoice: 701578619 | 58.41 |
| 03/05/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-700 Sixth St.  N.W. - Invoice: 701578619 | 53.80 |
| 03/05/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-700 Sixth St.  N.W. - Invoice: 701578619 | 52.26 |
| 03/05/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-700 Sixth St.  N.W. - Invoice: 701578619 | 56.87 |
| 03/05/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-700 Sixth St. N.W.-Invoice: 701578619 | 27.69 |
| 03/05/10 | OVERTIME MEALS - Pensyl Bradley-144664149-Wrap Star (94 Fulton) | 20.00 |
| 03/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - ASTORINA, SALVATORE | 12.85 |
| 03/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 381.29 |

| | | |
|---|---|---:|
| 03/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 338.21 |
| 03/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 346.17 |
| 03/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 219.49 |
| 03/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - ZOGBY, BENJAMIN | 302.49 |
| 03/05/10 | WESTLAW - BULL, NATHAN - | 283.68 |
| 03/06/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 362.86 |
| 03/06/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 672.12 |
| 03/06/10 | LD TELEPHONE LD TELEPHONE 17039896150 ,6663 | 4.76 |
| 03/07/10 | WESTLAW OUTSIDE COMPUTER DATABASE -BEAMAN, GREGORY | 22.88 |
| 03/07/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 86.39 |
| 03/07/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 563.88 |
| 03/08/10 | WESTLAW - BULL, NATHAN - | 92.91 |
| 03/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 107.87 |
| 03/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 380.35 |
| 03/08/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room - 343 Alexander Dr.-Invoice: 702394418 | 15.49 |
| 03/08/10 | EXPRESS DELIVERY EXPRESS DELIVERY Kelly Bougere- 1875 Lawrence St.-Invoice: 7023944 | 27.49 |
| 03/08/10 | EXPRESS DELIVERY EXPRESS DELIVERY Kelly Bougere- 195 Jericho Valley Dr.-Invoice: 70 | 15.09 |
| 03/08/10 | OVERTIME MEALS -Juarez Sulman -144855012-Columbia Catering | 103.35 |
| 03/08/10 | OVERTIME MEALS -Juarez Sulman-144856005- Firehook Catering [DC] | 155.75 |

| | | |
|---|---|---:|
| 03/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 104.69 |
| 03/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 40.56 |
| 03/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 284.03 |
| 03/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 35.30 |
| 03/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE -EBLING, TAYLOR | 230.23 |
| 03/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 92.62 |
| 03/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 297.71 |
| 03/09/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 357.73 |
| 03/09/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 1,189.40 |
| 03/09/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 29.63 |
| 03/09/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 269.12 |
| 03/09/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 91.31 |
| 03/09/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 103.05 |
| 03/09/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 111.57 |
| 03/09/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 11.77 |
| 03/09/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-332 Franklin Ave.-Invoice: 702394418 | 15.09 |
| 03/10/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 03/10/10 | OVERTIME MEALS –Bull, Nathan-145260228-No. 1 Little House Chinese | 20.00 |
| 03/10/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BRIEFS PLEADINGS MOTIONS ASTORINA, SALVATORE | 257.66 |

| | | |
|---|---|---|
| 03/10/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 121.72 |
| 03/10/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 43.02 |
| 03/10/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 142.00 |
| 03/10/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 5.89 |
| 03/10/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 40.56 |
| 03/10/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw ASTORINA, SALVATORE | 12.85 |
| 03/10/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 252.53 |
| 03/10/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 379.15 |
| 03/10/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 284.69 |
| 03/10/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 732.60 |
| 03/10/10 | SEARCH FEES - DIRECT - VENDOR: CADWALADER, WICKERSHAM & TAFT #3790, CKM LEGAL RESEARCH INC., 3/5/10, P.QUATTLEBAUM | 689.00 |
| 03/10/10 | SEARCH FEES - DIRECT - VENDOR: CADWALADER, WICKERSHAM & TAFT #$3790, CKM LEGAL RESEARCH INC., 3/5/10, P.QUATTLEBAUM | 265.40 |
| 03/11/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw BEAMAN, GREGORY | 990.82 |
| 03/11/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw BULL, NATHAN | 438.38 |
| 03/11/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL, BRADLEY | 719.76 |
| 03/11/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 104.68 |
| 03/11/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 152.15 |

| 03/11/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 104.68 |
| 03/11/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 101.44 |
| 03/11/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 20.27 |
| 03/11/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 5.87 |
| 03/11/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 121.72 |
| 03/11/10 | OVERTIME MEALS –Pensyl, Bradley-145402443-Wrap Star | 20.00 |
| 03/11/10 | OVERTIME MEALS –Astorina, Salvatore-145380576-Ichiro | 19.13 |
| 03/11/10 | WESTLAW - BULL, NATHAN - | 92.91 |
| 03/12/10 | WESTLAW - BULL, NATHAN - | 9.91 |
| 03/12/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 2/01/10 425 LEXINGTON - 1WFC - NATHAN BULL / MARTIN SEIDEL (INV 1376658-N, 2/10/10) | 34.22 |
| 03/12/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 1WFC - 425 LEXINGTON/ E43RD NATHAN BULL (INV 1376658-N, 2/10/10) | 34.22 |
| 03/12/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 50.72 |
| 03/12/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 275.09 |
| 03/12/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 30.42 |
| 03/12/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 17.66 |
| 03/12/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 199.18 |
| 03/12/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 104.37 |
| 03/12/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 220.66 |

| 03/12/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 2/9 B PENSYL 1 WFC TO 135 W 50TH | 57.50 |
| 03/12/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 2/10 N BULL 4 TIMES SQ. TO LIVINGSTON | 121.10 |
| 03/12/10 | DEPOSITION TRANSCRIPTS: (10/19 N. Anguiano AHM v.Union Fed. -156 pgs) D. Cooper, N.Bull 11/18: TSG REPORTING, INC. | 1,620.70 |
| 03/12/10 | DEPOSITION TRANSCRIPTS:(10/9 Nathan Abguiano re. AHM v.Union Fed.Bk - video) D. Cooper, N.Bull 11/18: TSG REPORTING, INC. | 1,105.00 |
| 03/12/10 | DEPOSITION TRANSCRIPTS:(11/4 V.Otto re. AHM v.Union Fed.Bk-video) D.Cooper, N.Bull 11/30: TSG REPORTING, INC. | 1,405.00 |
| 03/12/10 | DEPOSITION TRANSCRIPTS: (11/4 Otto Vincent re.AHM v.Union Fed.Bk- 231 pgs) 11/30 D.Cooper,N.Bull: TSG REPORTING, INC. | 2,231.00 |
| 03/13/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 230.80 |
| 03/13/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 255.20 |
| 03/14/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 113.94 |
| 03/14/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 943.44 |
| 03/15/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 462.08 |
| 03/15/10 | WESTLAW OUTSIDE COMPUTER DATABASE -BULL, NATHAN | 406.28 |
| 03/15/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 926.51 |
| 03/15/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PENSYL, BRADLEY | 71.00 |
| 03/15/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE PENSYL, BRADLEY | 5.87 |

| | | |
|---|---|---:|
| 03/15/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 2/11 B PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 03/15/10 | OVERTIME MEALS –Astorina, Salvatore-145808898-Gatehouse | 20.00 |
| 03/15/10 | OVERTIME MEALS –Pensyl, Bradley-145826139-SouthWest NY | 20.00 |
| 03/15/10 | OVERTIME MEALS –Bull, Nathan-145783857-No. 1 Little House Chines | 20.00 |
| 03/15/10 | LD TELEPHONE LD TELEPHONE 16098766330 ,6830 | 11.90 |
| 03/15/10 | WESTLAW - BULL, NATHAN - | 92.91 |
| 03/16/10 | LD TELEPHONE LD TELEPHONE 19493351005 ,6403 | 5.95 |
| 03/16/10 | LD TELEPHONE LD TELEPHONE 19734730756 ,6403 | 0.56 |
| 03/16/10 | OVERTIME MEALS MEALS - Bull, Nathan-145954248-PJ Clarke s on the Hudson | 20.00 |
| 03/16/10 | OVERTIME MEALS MEALS - Pensyl, Bradley-145956519-Energy Kitchen | 20.00 |
| 03/16/10 | COMPUTER SERVICE/DIALOG CORP./A DIVISION OF THOMPSON SCIENTIFIC  - J. Hunt Inv. No.# A3001244 Dated: 3/5/2010 | 40.76 |
| 03/16/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 2/04/10 1WFC  - BKLYN 11215  SAL ASTORINA (INV 1376658-M, 2/10/10) | 51.88 |
| 03/16/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 2/4 B PENSYL 1 WC TO 232 E 19TH | 28.71 |
| 03/16/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 26.27 |
| 03/16/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 419.36 |
| 03/16/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 485.43 |
| 03/16/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 1,390.47 |
| 03/17/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 293.74 |

| | | |
|---|---|---:|
| 03/17/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 427.76 |
| 03/17/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 977.78 |
| 03/17/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - PENSYL, BRADLEY | 0.81 |
| 03/17/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - PENSYL, BRADLEY | 56.80 |
| 03/17/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE - PENSYL, BRADLEY | 10.15 |
| 03/17/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE - PENSYL, BRADLEY | 486.88 |
| 03/17/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 1/31 BULL 349 W 19TH TO 21/8TH | 69.59 |
| 03/17/10 | AIR/RAIL TRAVEL - VENDOR: MARTIN L. SEIDEL 3/8-9/10 R/T AIRFARE BTW NYC & DC | 529.40 |
| 03/17/10 | LODGING - VENDOR: MARTIN L. SEIDEL 3/8 LODGING@THE WILLARD INTERCONTINENTAL | 300.00 |
| 03/17/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: MARTIN L. SEIDEL 3/8 TAXI | 20.00 |
| 03/17/10 | OVERTIME MEALS - VENDOR: MARTIN L. SEIDEL 3/8 DINNER@CAPITAL GRILLE W/N. BULL | 40.00 |
| 03/17/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: MARTIN L. SEIDEL 3/9 TAXI | 40.00 |
| 03/17/10 | LODGING - VENDOR: N. BULL WILLARD INTERCONTINENTAL HOTEL, 3/8-3/9 | 300.00 |
| 03/17/10 | LONG DISTANCE TELEPHONE - VENDOR: CW&T PETTY CASH CUSTODIAN INTERNET, 3/8-9/10, N. BULL | 10.95 |
| 03/17/10 | LONG DISTANCE TELEPHONE - - VENDOR: CW&T PETTY CASH CUSTODIAN LONG DISTANCE TELEPHONE CHARGES, 3/8/10, N. BULL | 58.02 |
| 03/17/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 2/16 BULL 1 WFC TO JFK AIRPORT | 88.93 |
| 03/17/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-135 West 50th St.-Invoice: 703190835 | 12.41 |

| | | |
|---|---|---|
| 03/18/10 | LD TELEPHONE LD TELEPHONE 12152088018 ,6520 | 2.38 |
| 03/18/10 | LD TELEPHONE LD TELEPHONE 12158966354 ,6520 | 3.57 |
| 03/18/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 63.75 |
| 03/18/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 569.74 |
| 03/19/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 51.72 |
| 03/19/10 | OVERTIME MEALS - Ballard Cynthia-146342394-Gatehouse | 15.44 |
| 03/19/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 2/18 BULL JFK TO 349 W 19TH | 75.62 |
| 03/19/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 2/17 B PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 03/19/10 | PUBLICATIONS: Goliath ECNext/ article 3/13 per B. Pensyl : AMERICAN EXPRESS | 24.95 |
| 03/22/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-2700 Centennial Tower-Invoice: 70393502 | 15.40 |
| 03/22/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 56.04 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/3/10-K.BOUGERE | 18.75 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/3/10-K.BOUGERE | 15.00 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/3/10-C.BALLARD | 5.00 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/3/10-C.BALLARD | 5.00 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/4/10-C.BALLARD | 5.00 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/4/10-C.BALLARD | 5.00 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/4/10-K.BOUGERE | 5.00 |

| | | |
|---|---|---|
| 03/22/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 2/10/10 PKG (NATHAN BULL) 1WFC - 349 W19TH (INV 1377201-J, 2/17/10) | 38.68 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/9/10-K.BOUGERE | 3.75 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/10/10-K.BOUGERE | 10.00 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/11/10-C.BALLARD | 7.50 |
| 03/22/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 03/22/10 | OVERTIME MEALS MEALS –Pensyl, Bradley-146611512-Energy Kitchen | 20.00 |
| 03/23/10 | OVERTIME MEALS MEALS -Pensyl Bradley-146759916-PJ Clarke s on the Hudson | 20.00 |
| 03/23/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 1,075.24 |
| 03/23/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 125.25 |
| 03/23/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 306.48 |
| 03/23/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 10.15 |
| 03/23/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 10.15 |
| 03/23/10 | PRINTING - VENDOR: MERRILL COMMUNICATIONS, LLC-1/28/10 LITIGATION COPIES/BINDING/TABS - KELLY BOUGERE | 7,626.59 |
| 03/23/10 | PRINTING - VENDOR: MERRILL COMMUNICATIONS, LLC-11/11/09 LITIGATION COPIES/BINDING/TABS - KELLY BOUGERE | 238.98 |
| 03/23/10 | PRINTING - VENDOR: MERRILL COMMUNICATIONS, LLC-2/9/10 LITIGATION COPIES/BINDING/TABS - K. BOUGERE | 241.90 |
| 03/24/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 2/12 BULL 1 WFC TO 20/8TH | 29.81 |
| 03/24/10 | BUSINESS MEALS/CULINART, INC. - M. Seidel Guests: 8 Dated: 2/4/2010 Time: 10:00 AM/12:00 PM Room: 39-L | 155.91 |

| | | |
|---|---|---|
| 03/24/10 | BUSINESS MEALS/CULINART, INC. - M. Seidel Guests: 8 Dated: 2/5/2010 Time: 12:30 PM Room: 39-L | 121.50 |
| 03/24/10 | AIR/RAIL TRAVEL Lawyers Travel LGA/DCA/LGA, 3/8/2010 - BULL, NATHAN | 419.40 |
| 03/24/10 | AIR/RAIL TRAVEL Lawyers Travel LGA/DCA/LGA, 3/8/2010 - SEIDEL, MARTIN | 529.40 |
| 03/24/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - BALLARD, CYNTHIA | 152.14 |
| 03/24/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - BALLARD, CYNTHIA | 71.00 |
| 03/24/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE - BALLARD, CYNTHIA | 41.20 |
| 03/24/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY,AMANDA | 324.45 |
| 03/24/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-155 North Wacker Drive-Invoice: 7039350 | 15.40 |
| 03/25/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 51.95 |
| 03/25/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 70.03 |
| 03/25/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - KOSOWSKY, AMANDA | 213.01 |
| 03/25/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - KOSOWSKY, AMANDA | 233.28 |
| 03/25/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE - KOSOWSKY, AMANDA | 5.88 |
| 03/25/10 | BUSINESS MEALS/CULINART, INC. - M. Seidel Guests: 8 Dated: 2/8/2010 Time: 12:30 PM Room: 39-L | 121.50 |
| 03/26/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 2/05/10 1WFC -   19TH / 9TH NATHAN BULL (INV 1377766-L, 2/24/10) | 29.81 |
| 03/26/10 | EXPRESS DELIVERY Mail Room-343 Alexander Drive- Invoice: 703935022 | 13.95 |
| 03/26/10 | EXPRESS DELIVERY Kelly Bougere-1875 Lawrence Street- Invoice: 7039 | 24.61 |
| 03/26/10 | EXPRESS DELIVERY Kelly Bougere-332 Franklin Ave.- Invoice: 7039350 | 13.95 |

| | | |
|---|---|---|
| 03/26/10 | EXPRESS DELIVERY Kelly Bougere-195 Jericho Valley Dr.-Invoice: 70 | 13.95 |
| 03/26/10 | EXPRESS DELIVERY Kelly Bougere-6431 Tranquilo-Invoice: 703935022 | 25.78 |
| 03/26/10 | EXPRESS DELIVERY Kelly Bougere-62 Stone Lane-Invoice: 703935022 | 13.95 |
| 03/26/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES BALLARD, CYNTHIA | 20.29 |
| 03/26/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES BALLARD, CYNTHIA | 10.14 |
| 03/26/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE BALLARD, CYNTHIA | 5.88 |
| 03/26/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 98.08 |
| 03/26/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 205.49 |
| 03/26/10 | OVERTIME MEALS -Ballard Cynthia-147141834-Lili's Noodle Shop | 20.00 |
| 03/29/10 | OVERTIME MEALS - Pensyl, Bradley-147409308-Gatehouse | 20.00 |
| 03/29/10 | OVERTIME MEALS - Bull, Nathan-147417546-Papa John s | 20.00 |
| 03/29/10 | OVERTIME MEALS - Astorina, Salvatore-147414459-Gatehouse | 20.00 |
| 03/29/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 83.36 |
| 03/30/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 15.76 |
| 03/30/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 5.84 |
| 03/30/10 | COMPUTER SERVICE: re. Steph.Golden,Whitney Long 2/03 S. Astorina : ACCURINT/LEXIS NEXIS RISK DATA MGMT.INC. | 82.20 |
| 03/30/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 2/24 BULL 1 WFC TO 19-9TH | 29.81 |
| 03/30/10 | LD TELEPHONE LD TELEPHONE 19737160608 ,6663 | 0.28 |
| 03/30/10 | LD TELEPHONE LD TELEPHONE 19737160608 ,6663 | 1.12 |

| | | |
|---|---|---|
| 03/30/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 03/30/10 | OVERTIME MEALS –Pensyl, Bradley-147544314-Gigino Trattoria | 20.00 |
| 03/30/10 | OVERTIME MEALS –Astorina, Salvatore-147545469-Koo Sushi Japanese | 20.00 |
| 03/31/10 | EXPRESS DELIVERY EXPRESS DELIVERY Richard Lawless-One World Financial Center-Invoi | 9.67 |
| 03/31/10 | OVERTIME MEALS - Pensyl, Bradley-147664701-SouthWest NY | 20.00 |
| 03/31/10 | OVERTIME MEALS - Astorina, Salvatore-147698100-Gatehouse | 20.00 |
| 03/31/10 | OVERTIME MEALS - Ballard, Cynthia-147695781-SouthWest NY | 17.60 |
| 03/31/10 | OVERTIME MEALS - Bull, Nathan-147676944-PJ Clarke s on the Hudson | 20.00 |
| 03/31/10 | PUBLICATIONS: TOC, Lower Ct., Table of Contents 4/01 per C. Ballard : NEW YORK LAW INSTITUTE | 300.00 |
| 03/31/10 | TAXIS & LOCAL TRANSPORTATION -VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   2/12/10 PKG (MARTIN  SEIDEL) 1WFC -  219 E69TH (INV 1377766-I, 2/24/10) | 44.19 |
| 03/31/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   2/12/10 1WFC -  222 E19TH      BRADLEY  PENSYL (INV 1377766-I, 2/24/10) | 28.71 |
| 03/31/10 | SUPPLIES - VENDOR: STAPLES ADVANTAGE - 2/12/10 PO 10883    INV: 100634003 RED WELDS KELLY BOUGERE (4/06/10) | 29.72 |
| 03/31/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw BALLARD, CYNTHIA | 55.47 |
| 04/01/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-155 North Wacker Drive-Invoice: 7046920 | 15.40 |
| 04/01/10 | DUPLICATING 1342 COPY(S)    Ballard, Cynthia | 134.20 |
| 04/01/10 | DUPLICATING 961 COPY(S)    Ballard, Cynthia | 96.10 |
| 04/01/10 | OVERTIME MEALS MEALS -Ballard Cynthia-147776787-SouthWest NY | 19.53 |
| 04/01/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |

| | | |
|---|---|---:|
| 04/01/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 11.22 |
| 04/01/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 11.23 |
| 04/02/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 44.61 |
| 04/02/10 | MANAGING ATTORNEY'S CHARGE | 50.00 |
| 04/02/10 | DUPLICATING 28 COPY(S) - Ballard, Cynthia | 2.80 |
| 04/02/10 | DUPLICATING 595 COPY(S) - Ballard, Cynthia | 59.50 |
| 04/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 150.38 |
| 04/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BOUGERE, KELLY | 931.99 |
| 04/05/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 04/06/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 103.82 |
| 04/06/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 106.48 |
| 04/07/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 156.72 |
| 04/07/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 04/07/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-2700 Centennial Tower-Invoice: 7054787 | 9.18 |
| 04/08/10 | OVERTIME MEALS -Astorina Salvatore-148451022 - Beekman Cafe | 18.45 |
| 04/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 68.91 |
| 04/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 18.17 |
| 04/09/10 | WESTLAW OUTSIDE COMPUTER DATABASE – BEAMAN, GREGORY | 219.82 |
| 04/09/10 | SEARCH FEES: 1/01 -3/31  S. Bincarowsky : PACER SERVICE CENTER | 32.32 |
| 04/09/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/11 S ASTORNIA 1 WFC TO BKLYN | 50.24 |

| | | |
|---|---|---|
| 04/09/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 2/16/10 1WFC - 222 E19TH BRADLEY  PENSYL (INV 1377766-A, 2/24/10) | 28.71 |
| 04/09/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/10 BULL 1 WFC TO 19-9TH | 29.81 |
| 04/12/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 316.70 |
| 04/12/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 218.78 |
| 04/12/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LAW REVIEWS CAPITUMMINO, BRIAN | 64.60 |
| 04/12/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LAW REVIEWS CAPITUMMINO, BRIAN | 64.59 |
| 04/12/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES CAPITUMMINO, BRIAN | 218.02 |
| 04/12/10 | OVERTIME MEALS –Pensyl, Bradley-148829049-SouthWest NY | 20.00 |
| 04/13/10 | OVERTIME MEALS –Pensyl, Bradley-148981377-Energy Kitchen (Nassau | 20.00 |
| 04/13/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PENSYL, BRADLEY | 258.39 |
| 04/13/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 130.29 |
| 04/13/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 90.86 |
| 04/13/10 | WESTLAW OUTSIDE COMPUTER DATABASE - CAPITUMMINO, BRIAN | 333.33 |
| 04/13/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 72.49 |
| 04/13/10 | WESTLAW - PENSYL, BRADLEY | 173.46 |
| 04/13/10 | WESTLAW - PENSYL, BRADLEY - | 19.82 |
| 04/14/10 | WESTLAW - BEAMAN, GREGORY | 101.59 |
| 04/14/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 12.45 |
| 04/14/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 875.47 |

| | | |
|---|---|---|
| 04/14/10 | OVERTIME MEALS –Pensyl Bradley-149135247- Izzy and Nats | 20.00 |
| 04/14/10 | OVERTIME MEALS -Capitummino Brian-149139018- Blockheads Burritos | 19.63 |
| 04/14/10 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 2/4/10  BULL  FROM CWT TO 19th/9th | 29.81 |
| 04/15/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 3/19/10- C. BALLARD | 5.25 |
| 04/15/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 3/19/10- C. BALLARD | 1.75 |
| 04/15/10 | LD TELEPHONE LD TELEPHONE 13123419830 ,5643 | 5.95 |
| 04/15/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 2/23/10 1WFC  - 19TH / 9TH NATHAN BULL (INV 1378518-F, 2/23/10) | 29.81 |
| 04/15/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 3/2/10- KELLY BOUGERE | 10.00 |
| 04/15/10 | OVERTIME MEALS – Nathan Bull -149233227-Sophies Cuban Cuisine (Fu | 18.33 |
| 04/15/10 | OVERTIME MEALS -Pensyl Bradley-149272752-Izzy and Nats | 20.00 |
| 04/15/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 89.72 |
| 04/15/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 47.56 |
| 04/15/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 392.54 |
| 04/15/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 6.49 |
| 04/15/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 323.54 |
| 04/15/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 69.35 |
| 04/15/10 | WESTLAW OUTSIDE COMPUTER DATABASE - CAPITUMMINO, BRIAN | 113.21 |
| 04/15/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 177.24 |

| | | |
|---|---|---:|
| 04/16/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 38.39 |
| 04/16/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 405.92 |
| 04/16/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. N BULL 1 WFC TO 349 W 19TH | 38.68 |
| 04/16/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. B PENSYL 1WFC TO 222 E 19TH | 28.71 |
| 04/17/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 5.72 |
| 04/17/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 183.76 |
| 04/18/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 63.81 |
| 04/18/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 113.22 |
| 04/19/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 157.22 |
| 04/19/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 34.71 |
| 04/19/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 485.25 |
| 04/19/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/19 M SEIDEL PKG 1 WFC TO 219 E 69TH | 44.19 |
| 04/19/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. C BALLARD 1 WFC TO BKLYN | 50.77 |
| 04/19/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. C BALLARD 1 WFC R/T | 76.35 |
| 04/19/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -1 WFC - BKLYN 11215 SAL  ASTORINA (INV 1379090) | 50.24 |
| 04/19/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   3/04/10 1WFC - 19TH / 9TH NATHAN  BULL (INV 1379090-L, 3/10/10) | 29.81 |

| | | |
|---|---|---|
| 04/20/10 | SEARCH FEES - DIRECT - - VENDOR: CADWALADER, WICKERSHAM & TAFT #3849, MESSENGER, 4/15/10- P.QUATTLEBAUM | 52.50 |
| 04/20/10 | SEARCH FEES - DIRECT - - VENDOR: CADWALADER, WICKERSHAM & TAFT #3849, MESSENGER, 4/15/10- P.QUATTLEBAUM | 52.50 |
| 04/20/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 1WFC - 222 E19TH BRADLEY PENSYL (INV 1379090) | 28.71 |
| 04/20/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 3/03/10 1WFC - 201 E12TH TAYLOR  EBLING (INV 1379090-J,  3/10/10) | 28.71 |
| 04/20/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 174.39 |
| 04/20/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 135.38 |
| 04/20/10 | SUPPLIES -VENDOR: CLASSIC LEGAL SUPPLY CO., INC. - 4/05/10     PO 10961 INV 237845-0 BOTTOM  TABS  50-60 KELLY BOUGERE | 5.23 |
| 04/20/10 | OVERTIME MEALS –Astorina, Salvatore-149789295- Beekman Café | 18.45 |
| 04/20/10 | OVERTIME MEALS –Pensyl, Bradley-149793207-Izzy and Nats | 20.00 |
| 04/21/10 | OVERTIME MEALS –Pensyl, Bradley-149925480-Pizza Italia | 20.00 |
| 04/21/10 | OVERTIME MEALS –Pensyl, Bradley-149925480-Pizza Italia | 20.00 |
| 04/21/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 100.06 |
| 04/21/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 60.13 |
| 04/22/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 183.06 |
| 04/22/10 | BUSINESS MEALS/CULINART, INC.  -  N. Bull Guests: 8 Dated: 3/8/2010 Time:12:00 PM Room:39-I | 121.50 |
| 04/22/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/11 B PENSYL 1 WFC TO 200 E 14TH | 30.91 |

| | | |
|---|---|---:|
| 04/22/10 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 2/10/10  BULL  FROM 4 TIMES SQ TO 349 W. 19 | 40.91 |
| 04/22/10 | OVERTIME MEALS -Astorina, Salvatore-150051585-Koo Sushi Japanese | 20.00 |
| 04/23/10 | OVERTIME MEALS -Astorina, Salvatore-150169881-A Spice Route | 20.00 |
| 04/25/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 161.81 |
| 04/26/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 340.90 |
| 04/26/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 1WFC - BKLYN 11215 SAL  ASTORINA (INV 1379728-J) | 44.15 |
| 04/26/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 1WFC- 12TH / 3RD TAYLOR  EBLING (INV 1379728) | 28.71 |
| 04/26/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 3/09/10 LGA - 349 W19TH NATHAN  BULL (INV 1379728-I,  3/17/10) | 53.56 |
| 04/27/10 | SEARCH FEES - DIRECT - VENDOR: CADWALADER, P.QUATTLEBAUM | 52.50 |
| 04/27/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 1WFC- BKLYN 11215 SAL ASTORINA (INV 1379728) | 50.24 |
| 04/27/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 128.94 |
| 04/27/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 114.55 |
| 04/27/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY,AMANDA | 1.10 |
| 04/27/10 | LD TELEPHONE LD TELEPHONE 13124070792 ,3829 | 8.33 |
| 04/28/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 54.92 |
| 04/28/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 28.59 |
| 04/28/10 | WESTLAW OUTSIDE COMPUTER DATABASE - DILLON, LORI | 866.29 |

| | | |
|---|---|---|
| 04/28/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 6.82 |
| 04/28/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 75.65 |
| 04/28/10 | DEPOSITION TRANSCRIPTS/ESQUIRE DEPOSITION SERVICES, LLC M. Seidel R. Lawless Transcripts Inv. No.# EQ116054 Dated: 12/29/2009 | 1,427.07 |
| 04/28/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/17 WILLIAMS 1 WFC TO 777 6TH AVE | 29.81 |
| 04/28/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/17 BULL 1 WFC TO 19-9TH | 29.81 |
| 04/28/10 | DEPOSITION TRANSCRIPTS/ESQUIRE DEPOSITION SERVICES, LLC N. Bull M. Fuller Transcripts Inv. No.# EQ106240 Dated: 11/24/2009 | 5,134.82 |
| 04/29/10 | LONG DISTANCE TELEPHONE - - VENDOR: PAETEC COMMUNICATIONS, INC. 3/30/10- CWT | 2.94 |
| 04/29/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/17 BULL 1 WFC TO 19-9TH | 29.81 |
| 04/29/10 | SEARCH FEES: 3/01 - 04  A. Kosowsky :  PACER SERVICE CENTER | 13.73 |
| 04/29/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/16 B.PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 04/29/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 36.24 |
| 04/29/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 73.72 |
| 04/29/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 11.43 |
| 04/29/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 124.39 |
| 04/29/10 | LD TELEPHONE LD TELEPHONE 14256296464 ,6830 | 2.38 |
| 04/30/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - LGA - NATHAN BULL/MARTIN SEIDEL | 75.73 |

| 04/30/10 | SEARCH FEES : 1/01- 3/31  P. Quattlebaum : PACER SERVICE CENTER | 3.20 |
|---|---|---|
| 04/30/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/15 BULL 1 WFC TO 20TH & 8TH | 29.81 |
| 04/30/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/15 S ASTORINA  WFC TO BKLYN | 44.15 |
| 04/30/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 11.21 |
| 04/30/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 11.20 |
| 04/30/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 4/8 S ASTORINA 1 WFC TO BKLYN | 50.24 |
| 04/30/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. | 28.71 |
| 04/30/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC.  SAL  ASTORINA | 50.24 |
| 04/30/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - NATHAN BULL | 38.68 |

### OUT-OF-POCKET COSTS AND EXPENSES SUMMARY

| EXPENSES CATEGORY | TOTAL EXPENSES ($) |
|---|---|
| MANAGING ATTORNEY'S CHARGE | 250.00 |
| PUBLICATION | 412.90 |
| SUPPLIES | 616.67 |
| COPYING | 1,800.10 |
| OUTSIDE PRINTING | 10,988.84 |
| TELEPHONE | 126.23 |
| ONLINE RESEARCH | 58,068.40 |
| DELIVERY SERVICES/MESSENGERS | 967.32 |
| LOCAL TRAVEL | 2,337.51 |
| OUT OF TOWN TRAVEL | 4,297.45 |
| MEALS | 1,812.84 |
| DEPOSITION TRANSCRIPTS | 21,019.83 |
| **TOTAL** | **102,698.09** |

# EXHIBIT C



THIS SERVICES AGREEMENT, including all exhibits (collectively, the "Agreement"), is entered into as of December 31, 2008 (the "Effective Date"), by and between Electronic Evidence Discovery Incorporated, having its principal place of business at the Plaza at Yarrow Bay, Suite 200 – 3933 Lake Washington Blvd. NE, Kirkland, Washington 98033, USA (hereinafter "EED") and American Home Mortgage Corp., having its principal place of business at 538 Broadhollow Rd. Melville, NY 11747 (hereinafter "Client"). EED and Client may each be referred together as the "Parties".

## SECTION 1 –SERVICES

1.1    By execution of this Agreement EED agrees to provide to Client, its electronic discovery services along with access to its hosted online discovery platform ("EED Application") collectively known as the ("Services") in accordance with the terms and conditions of this Agreement. The Services are not intended and do not constitute legal services or advice and no aspect of the Services creates an attorney-client relationship.

1.2    Subsequent to signing this Agreement the parties will agree to the scope of Services to be provided by EED to Client. These Services will be outlined in one or more sets of Project Intake Notes that will be approved by the Client. Once the Project Intake Notes are approved by Client they are then fully integrated into this Agreement as Exhibit B or, in the event that there are multiple sets of Project Intake Notes, B1, B2, etc. Any material changes to the Costs or the scope of Services must be completed in the form of a Change Order or other designated written document. A Change Order shall be attached and integrated into this Agreement as Exhibit C, or in the event that there are multiple Change Orders, C-1, C-2, etc. Failure to document a material change does not alter Client's payment obligations. Any services provided by EED that exceed the scope of the Services in any Project Intake Notes or subsequent Change Order will be included in the definition of "Services" if:  a) the additional services result from a delay caused by Client; b) EED provides reasonable and prompt notice to Client of the change in scope; or c) the change in scope is a the request of Client.

## SECTION 2 – COMPENSATION AND PAYMENT

2.1    Costs.    The Price Schedule agreed to prior to execution of this Agreement ("Exhibit A") identifies the items and charges, expenses, billing rates and fees by operation of this Agreement. The information contained in the Price Schedule,

upon signing of this Agreement shall be fully integrated into this Agreement. As compensation for providing the Services, Client expressly agrees to be responsible for and pay to EED all Costs arising under this Agreement. Client further agrees that its payment obligations are not conditioned upon the occurrence of an event (e.g., 3rd party payment, insurance settlement, judgment outcome).

2.2    Invoice & Payment. EED shall submit to Client a monthly "Invoice" of Costs accrued during the course of performing the Services. Client shall pay the full amount of any Invoice within thirty (30) days from the date of Invoice. Client agrees that if any payment due under this Agreement is not received by EED within thirty (30) days from the date of invoice an administration fee of one and one-half percent (1.5%) for each thirty (30) day period shall be charged until all delinquent amounts have been paid in full. Client further agrees that in the event any amounts remain unpaid thirty (30) days from the date of invoice, in addition to any other rights EED may have under this Agreement or by operation of law, EED shall have the additional rights set forth in Section 5 of this Agreement.

2.3    Taxes. All Costs are exclusive of any local, county, state or federal sales, use, excise, gross receipts, business & occupation, personal property or other similar taxes or insurance charges due with respect to the performance of the Services.

## SECTION 3 – INTELLECTUAL PROPERTY

3.1    EED Intellectual Property. Includes all EED applications, code (source and object code forms), software, functionality customizations (and improvement thereto), derivative works, tools, products, content, URLs, domain names, technology, system or network architecture, topology, scripts, user interfaces, "look and feel", trade secrets, copyright rights, trademarks patent rights, know-how, inventions and rights of priority as recognized in any country or jurisdiction in the world.

3.2    Deliverables. All deliverables shall be owned by Client and include those items both paid for by Client and produced from Client Electronically Stored Information ("ESI"). Deliverables shall not contain EED Intellectual Property.

CONFIDENTIAL INFORMATION

3.3    End-User License. During the term of this Agreement, EED will provide authorized end-users with access to the EED Application. Subject to Client's compliance with the terms and conditions of this Agreement, including payment obligations, EED hereby grants to all authorized end-users a nonexclusive, revocable, non-transferable and limited end-user license to access and use the EED Application for the duration of this Agreement. EED reserves any rights as they concern the EED Application not expressly granted by EED.

3.4    Client License. During the term of this Agreement, Client hereby grants to EED and its agents a nonexclusive, royalty-free right and license to access, store, reproduce, display, handle, perform, transmit, test or otherwise use all ESI for purposes of providing its Services. EED may use ESI for testing, development and bug fixes unless Client provides written instructions to the contrary.

SECTION 4 – CONFIDENTIAL & PRIVILEGED INFORMATION

4.1    Confidential Information. The Parties acknowledge that during the Term of this Agreement they may come into possession of or become acquainted with certain confidential information of the other party. For EED, Confidential Information shall include all EED Intellectual Property, client information contacts, business information, marketing and sales information, strategies and business processes. For Client, Confidential Information shall include all ESI, Deliverables and evidence. For both parties it shall include all information not generally known to the public that either derives economic value, actual or potential, from not being generally known, or has a character such that a party has a legitimate interest in maintaining its secrecy. Confidential Information does not include information that (1) is in the public domain at the time a party receives the information; (2) is known by a party prior to the Effective date of this Agreement; or (3) becomes publicly known to a party by some means other than as a result of breach of law or of obligations under this Agreement.

4.2    Disclosure and Termination. The Receiving Party shall only disclose Confidential Information to employees, independent contractors, subcontractors, attorneys, accountants and investment advisors ("Personnel") of the Receiving Party, to the extent such Personnel have a need to know such information for the purposes described in this Agreement, and provided that such Personnel treat Confidential Information as strictly confidential and with the same or greater standard of care as it uses for its own confidential information. Each of the Parties acknowledges that use or disclosure of Confidential Information in

violation of this Agreement may cause irreparable injury to the Disclosing Party for which other remedies at law would be inadequate, and each of the Parties agree that a Disclosing Party shall have the right to seek injunctive or other equitable relief as may be necessary or appropriate to prevent any use or disclosure of the Confidential Information in violation of this Agreement, and may also exercise such other rights and remedies as such Disclosing Party may have at law or in equity. Upon termination or expiration of this Agreement, or upon the Disclosing Party's earlier request, and upon the provision of Disposition instructions in Section 5.5, the Receiving Party shall either (a) promptly deliver to the Disclosing Party all Confidential Information, any copies or partial copies thereof and material containing Confidential Information, and certify to the Disclosing Party in writing that it has complied with this Section; or (b) destroy all Confidential Information and certify to the Disclosing Party in writing that it has complied with this Section.

SECTION 5- TERM & TERMINATION

5.1    Commencement. The Parties hereby agree that unless separately set out in a written document executed by the Parties, this Agreement shall remain in full force and effect until terminated as set forth below.

5.2    Termination. This Agreement shall be terminated ("Termination") upon: (i) completion of the Services as set forth in the Project Intake Notes; (ii) for any reason by Client upon delivery of written notice to EED at least thirty (30) calendar days prior to the date of termination; (iii) for any reason by EED upon delivery of written notice to Client at least sixty (60) calendar days prior to the date of termination; or (iv) in the event Client fails to pay under Section 2 above and notice as set forth in Section 5.3 has been provided to Client.

5.3    Termination for Failure to Pay. Pursuant to Section 5.2(iv) above, EED may terminate this Agreement and the Services being provided (e.g., consulting, access and networking rights) if Client fails to fully pay all invoices, after receipt of an initial thirty (30) day written demand notice, and Client then continues to fail to pay after a second (2nd) demand with a notice period of fifteen (15) days (for a cumulative forty-five (45) day period to cure).

5.4    Post Termination. Upon termination of this Agreement, Client agrees to pay all Costs due and owing, including those incurred as a result of EED's transfer of any ESI.

EED Services Agreement v.3.0

CONFIDENTIAL INFORMATION

**5.5 ESI Disposition**. During the course of this Agreement, EED will be in receipt and possession of ESI in varying states of form and media (e.g., tapes, hard drives, digital, electronic, paper, etc.). As long as Client's obligations are fully satisfied (e.g., payment of all Costs) then, at Termination, Client will be required to instruct EED in writing on the disposition of the ESI (e.g., export ESI in an approved format, destroy ESI, etc.). Client shall bear the full cost of disposition of ESI. EED shall not be obligated to transfer or deliver any ESI if payment remains outstanding. Client understands and acknowledges that as a result of the unique EED processes not all ESI (e.g., annotation history) as it exists in the EED Application may be available for transfer in a third-form. In the event Client does not provide written notice to EED regarding the disposition of ESI within sixty (60) days following the expiration or termination of this Agreement, EED may dispose of all ESI as EED deems appropriate and Client waives all claims of liability that may be asserted against EED for any such actions.

## SECTION 6 – REPRESENTATIONS & WARRANTIES

**6.1 EED Represents and Warrants the following.** (i) EED shall perform all Services in a professional and workmanlike manner, consistent with industry standards; (ii) EED will not knowingly infringe on, violate or misappropriate any intellectual property right of any entity; and (iii) EED cannot and therefore does not make any representations or warranties as to the success or outcome of litigation or any legal proceedings or as to the acceptance or admissibility of ESI.

**6.2 Client, Represents and Warrants the following.** (i) Client has the right and authority to enter into this Agreement; (ii) Client authorizes EED to handle, review and manage all ESI provided to EED under this Agreement; (iii) Client's provision of or any granting of access to any ESI to EED and its subcontractors does not and will not conflict with or result in a breach or default of any term or provision of any agreement, obligation or duty to which Client is a party or by which Client is bound or obligated; and (iv) any granting of access to ESI or provision of ESI by Client to EED and its subcontractors complies with all applicable laws, regulations, and statutes, including, but not limited to, the Health Insurance Portability and Accountability Act of 1996; the Gramm-Leach-Bliley Act; and the European Commission's Directive on Data Protection.

**6.3 Disclaimer of Warranties.** EXCEPT FOR THE EXPRESS WARRANTIES SET FORTH IN SECTION 6.1, EED AND ITS SUPPLIERS MAKE NO WARRANTIES OR REPRESENTATIONS AND EXPRESSLY DISCLAIM ALL OTHER WARRANTIES, GUARANTEES AND CONDITIONS OF ANY KIND AS THEY MAY RELATE TO THE RENDERING OF THE SERVICES OR THE USE OF THE EED APPLICATION, WHETHER EXPRESS OR IMPLIED, INCLUDING, WITHOUT LIMITATION, ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR INTENDED USE.

## SECTION 7 – INDEMNIFICATION & LIMITATION OF LIABILITY

**7.1 Indemnification.** Each party shall, at its own expense, indemnify, defend and hold the other harmless from and against any and all damages, loss, claims, liabilities, expenses and costs of whatever kind or nature, including, without limitation, attorneys' fees and litigation costs, arising out of, or relating to or resulting from any breach of a representation, warranty or obligation in this Agreement. Subject to this Section the indemnifying party shall have the sole right to control the defense and settlement of all such claims, lawsuits and other proceedings, provided, that, (i) the indemnifying party shall not have any right to settle any such claim, suits or other proceedings against the indemnified party without that party's prior written consent, which consent will not be unreasonably delayed or withheld; and (ii) the indemnified party reserves the right, at its own expense and sole discretion, to retain its own counsel and assert its own defense in any such claim, suit or other proceeding. Nothing in this provision shall obligate either party to indemnify the other for claims resulting from any intentional or negligent act or omission on the party of the indemnifying party, its officers, directors, employees or representatives in the performance of, or the failure to perform, this Agreement.

**7.2 Limitation of Liability.** EXCEPT WITH RESPECT TO THE PAYMENT OBLIGATIONS IN SECTION 2, THE CONFIDENTIALITY OBLIGATIONS IN SECTION 4, AND THE INDEMNIFICATION OBLIGATIONS IN SECTION 7.1, IN NO EVENT SHALL EITHER PARTY BE LIABLE TO THE OTHER UNDER THIS AGREEMENT OR OTHERWISE, FOR CONSEQUENTIAL, EXEMPLARY, SPECIAL, INCIDENTAL, OR PUNITIVE DAMAGES INCLUDING, WITHOUT LIMITATION, LOSS OF REVENUE, LOSS OR DESTRUCTION OF ESI, ANTICIPATED PROFITS OR LOST BUSINESS, REPLACEMENT SERVICES, OR DOWNTIME COSTS ARISING OUT OF OR IN CONNECTION WITH THIS AGREEMENT. IN ADDITION, TO THE EXTENT PERMITTED BY LAW,

CONFIDENTIAL INFORMATION

NEITHER PARTY SHALL BE LIABLE FOR DAMAGES IN EXCESS OF THE VALUE RECEIVED UNDER THIS AGREEMENT DURING THE THREE (3) MONTH PERIOD PRECEDING THE DATE ON WHICH A CLAIM FOR DAMAGES IS MADE. THE FOREGOING LIMITATIONS SHALL APPLY TO ALL CAUSES OF ACTION IN THE AGGREGATE.

## SECTION 8 – GENERAL TERMS & CONDITIONS

**8.1    Arbitration; Attorneys' Fees; Jurisdiction/Venue.** Any dispute, controversy or claim, whether based on contract, tort, statute or other legal or equitable theory (including any amendments or extensions thereto) (collectively, a "Claim") arising out of or relating to this Agreement, or the breach thereof, shall be settled by binding arbitration administered by the American Arbitration Association ("AAA") in accordance with its Commercial Arbitration Rules and its Optional Procedures for Large, Complex Commercial Disputes. The arbitration shall be heard and determined by a panel of three (3) arbitrators selected by the AAA, and each such arbitrator shall be an attorney having experience and familiarity with information technology disputes. The arbitration proceeding shall occur in Seattle, Washington, each party shall bear its own costs relating to such arbitration, and the parties shall equally share the arbitrators' fees. In no event shall any arbitration award provide a remedy beyond those permitted under this Agreement, and any award providing a remedy beyond those permitted under this Agreement shall not be confirmed, no presumption of validity shall attach, and such award shall be vacated. Any proceedings pursuant to this Section 8.1 are confidential and will be treated as compromise and settlement negotiations for purposes of the applicable rules of evidence. Either party may, without waiving any remedy under this Agreement, seek from any court of competent jurisdiction within the State of Washington, any interim or provisional relief that such party deems necessary to protect its Confidential Information and property rights, pending the establishment of the arbitral tribunal (or pending the arbitral tribunal's determination of the merits of the Claim). The validity, interpretation and performance of this Agreement shall be governed exclusively by the laws of the State of Washington, with personal jurisdiction in the State of Washington, excluding its conflict of law rules. Any proceeding between the parties not subject to arbitration pursuant to this Section 8.1 shall be under the exclusive jurisdiction and venue in the federal courts in the State of Washington, or in the event there is no federal subject matter jurisdiction, in the state courts located in King County, Washington. This choice of jurisdiction and

venue shall not prevent either party from seeking injunctive relief with respect to a violation of intellectual property rights, confidentiality obligations or enforcement or recognition of any award or order in any appropriate jurisdiction. In the event a suit or action with respect to this Agreement is commenced including actions for indemnification, the prevailing party shall be entitled to recover reasonable attorneys' fees and other costs, (e.g., costs of appeal).

**8.2    Interpretation.** This Agreement has been drafted and negotiated by the Parties and shall be fairly interpreted in accordance with its terms without any presumption or strict construction in favor of or against either party. This Agreement including all exhibits constitutes the entire and final agreement between the parties and supersedes all prior or contemporaneous written or verbal agreements and communications. The provisions of this Agreement may not be explained, supplemented, or qualified through evidence of trade usage or prior course of dealings. The parties intend that all exhibits to this Agreement are integrated and interpreted as if they were fully embodied herein. This Agreement shall not be modified except by a written agreement signed on behalf of Client and EED by their respective duly authorized representatives. All captions and headings in this Agreement are intended solely for the convenience of the Parties and shall be given no other force or effect.

**8.3    Severability and Surviving Sections.** It is expressly agreed that the following sections are intended to be severable, independent and shall survive termination or expiration of this Agreement: Section 2, Section 3, Section 4, Section 6 and Section 7. In the event that any provision of this Agreement is found invalid or unenforceable pursuant to judicial decree or decision, the remainder of this Agreement will remain valid and enforceable according to its terms.

**8.4    Force Majeure.** Except with respect to payment obligations hereunder, neither party shall be liable for any delay or failure to meet its obligations pursuant to this Agreement due to circumstances beyond its reasonable control, including, but not limited to acts of terrorism, war, riots, insurrection, civil commotion, power loss, fire, flood, or storm or any damage or delay which is a direct result of such an event.

**8.5    Breach, Remedies & Waiver.** For purposes of this Agreement, a material breach shall include but not be limited to a party failing to perform under this Agreement (e.g., non-payment). Any breach under this Agreement shall

CONFIDENTIAL INFORMATION

allow the non-breaching party to pursue all available remedies against the breaching party including injunctive relief. No remedy conferred by any of the specific provisions of the Agreement is intended to be exclusive of any other remedy. Each remedy shall be cumulative and shall be in addition to every other remedy given hereunder, now or hereafter existing at law or in equity or by statute or otherwise. The election of any one or more remedies by either party shall not constitute a waiver of the right to pursue other available remedies. No waiver of this Agreement shall be effective unless in writing and signed by the waiving party. The failure of either party at any time to require performance by the other of any provision hereof shall not affect in any way the right to require such performance at any time thereafter; nor shall the waiver by either party of a breach of any provision be held to be a waiver of the other remaining terms and conditions of this Agreement.

**8.6    Threat.**  EED reserves the right to suspend, terminate or block access to all or any part of the EED Application, if it determines there is possible immediate and material threat to the EED Application.

**8.7    Notices.**  For purpose of this Agreement, any notification regarding breach or default shall be provided in writing by personal delivery or prepaid first class registered or certified U.S. Mail as well as electronic mail with a confirmation of receipt, to the following addresses:

**Electronic Evidence Discovery, Incorporated:**
    The Plaza at Yarrow Point, Suite 200
    3933 Lake Washington Blvd. NE
    Kirkland, Washington 98033
    ATTN: Legal Department
    jcking@eedinc.com

**Client:**
    American Home Mortgage Corp.
    538 Broadhollow Rd.
    Melville, NY 11747
    ATTN: Accounts Payable

WE THE UNDERSIGNED AS PARTIES TO THIS AGREEMENT AGREE TO THE TERMS AS SET FORTH ABOVE AND INTEND TO BE LEGALLY BOUND BY THESE TERMS, AS OF THE EFFECTIVE DATE FIRST WRITTEN ABOVE.

Electronic Evidence Discovery, Incorporated

X _____
Sign

_Jennifer King_
Print/Type Name

_Corporate Counsel_
Print/Type Title

_1/20/2009_
Date

Client: [American Home Mortgage Corp.]

X _____
Sign

_Gregory Zimmer_
Print/Type Name

_Attorney_
Print/Type Title

_1/6/08_
Date

Project Name: _CWT/AHM litigation_ / Number: _____

CONFIDENTIAL INFORMATION

# EXHIBIT D



The Plaza at Yarrow Bay, Suite 200 / 3933 Lake Washington Blvd. NE / Kirkland, WA  98033-7806
www.eedinc.com

| Date | Invoice Number |
|---|---|
| 02/18/2009 | 016818 |

BILL TO

Accounts Payable
American Home Mortgage Corp
538 Broadhollow Road
Melville, NY 11747

| Project Description |
|---|
| CWT AHM Litigation |

| Terms | Project |
|---|---|
| Net 30 | 0371-05 |

American Home Mortgage Corp

| Processing | | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|---|
| 1/31/2009 | LOAD100 | Pre-Cull Units | | Processing raw native files from media | 127.41 GB | 200.00 | 25,482.00 |
| 1/31/2009 | LOAD200 | Post-Cull Units | | Data migrated to Discovery Partner | 56.78 GB | 900.00 | 51,102.00 |
| | Subtotal Processing | | | | | | 76,584.00 |

| Analysis Related Activities | | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|---|
| 1/17/2009 | NJ | ANLY300 | Search Terms | Code selection search terms and loan numbers | 4.50 | 250.00 | 1,125.00 |
| 1/18/2009 | NJ | ANLY300 | Search Terms | Code selection search terms and loan numbers | 3.00 | 250.00 | 750.00 |
| | Subtotal Analysis Related Activities | | | | 7.50 | | 1,875.00 |

| Project Management | | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|---|
| 1/6/2009 | MC | PMGT100 | Project Management | Project initiation call - no charge | 1.00 | 0.00 | 0.00 |
| 1/8/2009 | MC | PMGT100 | Project Management | Onsite kickoff meeting and prep - no charge | 4.00 | 0.00 | 0.00 |
| 1/19/2009 | MC | PMGT100 | Project Management | Manage loading and processing of data for Discovery Partner upload | 2.00 | 0.00 | 0.00 |
| 1/19/2009 | MG | PMGT100 | Project Management | Manage loading and processing of data for Discovery Partner upload | 2.00 | 0.00 | 0.00 |
| 1/20/2009 | MC | PMGT100 | Project Management | File Type reporting | 1.50 | 0.00 | 0.00 |
| 1/20/2009 | MG | PMGT100 | Project Management | Manage loading and processing of data for Discovery Partner upload | 3.00 | 0.00 | 0.00 |
| 1/21/2009 | MC | PMGT100 | Project Management | Investigate GB count discrepancies – no charge | 2.00 | 0.00 | 0.00 |

| | | | Invoice Number | | 016818 | | |
|---|---|---|---|---|---|---|---|
| | | | Project | | 0371-05 | | |
| American Home Mortgage Corp | | | Page | | 2 of 3 | | |

| 1/22/2009 | MC | PMGT100 | Project Management | Investigate GB count discrepancies – no charge | 2.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|
| 1/22/2009 | MC | PMGT100 | Project Management | Research options for building custom searching index | 2.00 | 0.00 | 0.00 |
| 1/26/2009 | MC | PMGT100 | Project Management | Investigate GB count discrepancies – no charge | 2.00 | 0.00 | 0.00 |
| 1/26/2009 | MC | PMGT100 | Project Management | Search term highlighting research - no charge | 2.00 | 0.00 | 0.00 |
| 1/26/2009 | MC | PMGT100 | Project Management | ItemIDs research - no charge | 1.00 | 0.00 | 0.00 |
| 1/27/2009 | EK | PMGT200 | Review Management | Highlight term "Waterfield" for all docs in Discovery Partner | 0.50 | 0.00 | 0.00 |
| 1/27/2009 | EK | PMGT200 | Review Management | Remove term highlighting for "Loan" on all docs in Discovery Partner | 0.50 | 0.00 | 0.00 |
| 1/27/2009 | MC | PMGT100 | Project Management | Investigate GB count discrepancies – no charge | 2.00 | 0.00 | 0.00 |
| 1/27/2009 | MC | PMGT100 | Project Management | Search term highlighting research - no charge | 2.00 | 0.00 | 0.00 |
| 1/28/2009 | EK | PMGT200 | Review Management | Remove term highlighting "Loan" | 0.50 | 0.00 | 0.00 |
| 1/28/2009 | MC | PMGT100 | Project Management | Research options for building custom searching index | 1.00 | 0.00 | 0.00 |
| 1/28/2009 | MC | PMGT100 | Project Management | Search term highlighting research - no charge | 2.00 | 0.00 | 0.00 |
| 1/28/2009 | MC | PMGT100 | Project Management | ItemIDs research - no charge | 1.00 | 0.00 | 0.00 |
| 1/28/2009 | MR | PMGT200 | Review Management | Remove term highlighting "Loan" | 0.50 | 0.00 | 0.00 |
| 1/29/2009 | MC | PMGT100 | Project Management | Research options for building custom searching index | 1.00 | 0.00 | 0.00 |
| 1/29/2009 | MC | PMGT100 | Project Management | Research and provide printing information and specs | 3.00 | 0.00 | 0.00 |
| 1/30/2009 | EK | PMGT200 | Review Management | Search term highlighting | 0.50 | 0.00 | 0.00 |
| 1/30/2009 | MC | PMGT100 | Project Management | Research options for concept based searching | 2.00 | 250.00 | 500.00 |
| | | Subtotal Project Management | | | 41.00 | | 500.00 |

| Hosting / Storage Charges | | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|---|
| 1/31/2009 | | HOST100 | Monthly Data Storage | | 100.00 GB | 25.00 | 2,500.00 |
| 1/31/2009 | | HOST100 | Monthly Data Storage | | 10.41 GB | 20.00 | 208.20 |
| | | Subtotal Hosting / Storage Charges | | | 110.41 | | 2,708.20 |

| | | |
|---|---|---|
| | Invoice Number | 016818 |
| | Project | 0371-05 |
| American Home Mortgage Corp | Page | 3 of 3 |

| | | |
|---|---|---|
| | **Remittance Address:** | |
| | 3933 Lake Washington Blvd. NE, Suite 200 | |
| | Kirkland, WA  98033-7806 | |
| Page 3 of 3 | Tax ID# 91-1566624 | **Total   USD      81,667.20** |



The Plaza at Yarrow Bay, Suite 200 / 3933 Lake Washington Blvd. NE / Kirkland, WA  98033-7806
www.eedinc.com

| Date | Invoice Number |
|---|---|
| 03/16/2009 | 017127 |

BILL TO

Accounts Payable
American Home Mortgage Corp
538 Broadhollow Road
Melville, NY 11747

| Project Description |
|---|
| CWT AHM Litigation |

| Terms | Project |
|---|---|
| Net 30 | 0371-05 |

American Home Mortgage Corp

| Processing | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|
| 2/28/2009 | LOAD200 | Post-Cull Units | Data migrated to Discovery Partner | 10.15 GB | 900.00 | 9,135.00 |
| | | Subtotal Processing | | | | 9,135.00 |

| Project Management | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|
| 2/2/2009 | MC | PMGT100 | Project Management | Strategy call with CWT to discuss 2nd & 3rd level review options | 1.00 | 250.00 | 250.00 |
| 2/3/2009 | MC | PMGT100 | Project Management | Research options for building custom searching index | 2.00 | 0.00 | 0.00 |
| 2/3/2009 | MC | PMGT100 | Project Management | Research on itemIDs to verify search execution | 1.00 | 250.00 | 250.00 |
| 2/5/2009 | MC | PMGT100 | Project Management | Research options for building custom searching index | 2.00 | 0.00 | 0.00 |
| 2/9/2009 | MC | PMGT100 | Project Management | Call with CWT regarding hit highlighting options | 2.00 | 0.00 | 0.00 |
| 2/9/2009 | MG | PMGT100 | Project Management | Coordinate work on custom indexing of non-alpha characters | 1.00 | 250.00 | 250.00 |
| 2/10/2009 | MC | PMGT100 | Project Management | Research options for building custom searching index | 3.00 | 0.00 | 0.00 |
| 2/10/2009 | MC | PMGT100 | Project Management | Discovery Partner user training for CWT team | 1.00 | 250.00 | 250.00 |
| 2/11/2009 | MC | PMGT100 | Project Management | Call with CWT regarding hit highlighting | 1.00 | 0.00 | 0.00 |
| 2/19/2009 | MC | PMGT100 | Project Management | Provide information on how Tiffs are rendered | 1.00 | 250.00 | 250.00 |
| 2/19/2009 | MC | PMGT100 | Project Management | Modified search terms per CWT and removed 900 docs from Discovery Partner based on changes | 2.00 | 250.00 | 500.00 |
| 2/24/2009 | MC | PMGT100 | Project Management | Term highlighting update and prep | 3.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Invoice Number | 017127 | | | |
| | | Project | 0371-05 | | | |
| American Home Mortgage Corp | | Page | 2 of 2 | | | |

| Date | | Code | Description | Detail | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|---|
| 2/26/2009 | MC | PMGT100 | Project Management | Provide Sample productions | 1.00 | 250.00 | 250.00 |
| 2/27/2009 | MC | PMGT100 | Project Management | Provide Sample productions | 1.00 | 250.00 | 250.00 |
| 2/28/2009 | MG | PMGT100 | Project Management | Work on Hidden Content Inspector analysis in order to flag Excel documents with hidden content | 1.00 | 250.00 | 250.00 |
| | | Subtotal Project Management | | | 23.00 | | 2,500.00 |

| Hosting / Storage Charges | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|
| 2/28/2009 | HOST100 | Monthly Data Storage | 100.00 GB | 25.00 | 2,500.00 |
| 2/28/2009 | HOST100 | Monthly Data Storage | 10.41 GB | 20.00 | 208.20 |
| | Subtotal Hosting / Storage Charges | | 110.41 | | 2,708.20 |

**Remittance Address:**
3933 Lake Washington Blvd. NE, Suite 200
Kirkland, WA  98033-7806
Tax ID# 91-1566624

**Total   USD      14,343.20**



The Plaza at Yarrow Bay, Suite 200 / 3933 Lake Washington Blvd. NE / Kirkland, WA  98033-7806
www.eedinc.com

| Date | Invoice Number |
|---|---|
| 04/09/2009 | 017399 |

BILL TO

Accounts Payable
American Home Mortgage Corp
538 Broadhollow Road
Melville, NY 11747

| Project Description |
|---|
| CWT AHM Litigation |

| Terms | Project |
|---|---|
| Net 30 | 0371-05 |

American Home Mortgage Corp

| Project Management | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|
| 3/4/2009 | MC | PMGT100 | Project Management | Annotation code setup for third tier review | 1.00 | 250.00 | 250.00 |
| 3/6/2009 | MC | PMGT100 | Project Management | Research on numerical term hits in Discovery Partner, per CWT | 2.50 | 0.00 | 0.00 |
| 3/10/2009 | MC | PMGT100 | Project Management | Project status call with CWT team | 1.00 | 0.00 | 0.00 |
| 3/13/2009 | MC | PMGT100 | Project Management | Internal project status call | 1.00 | 0.00 | 0.00 |
| 3/18/2009 | MC | PMGT100 | Project Management | Implement changes to previously exported DAT files | 0.50 | 250.00 | 125.00 |
| 3/18/2009 | MC | PMGT100 | Project Management | Investigation into highlighting | 1.50 | 0.00 | 0.00 |
| 3/20/2009 | MC | PMGT100 | Project Management | Pricing discussion | 1.00 | 0.00 | 0.00 |
| 3/25/2009 | MC | PMGT100 | Project Management | "For Further Review" export creation | 1.00 | 250.00 | 250.00 |
| 3/26/2009 | MC | PMGT100 | Project Management | "For Further Review" export creation | 1.00 | 0.00 | 0.00 |
| | | | Subtotal Project Management | | 10.50 | | 625.00 |

| Production or Conversion | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|
| 3/5/2009 | PROD220 | TIFF Units | | Production of tiffs – "Export 1" | 22,360.00 Pages | 0.02 | 447.20 |
| 3/5/2009 | PROD620 | Media Creation Units | | DVD media for "Export 1" | 1.00 DVD | 75.00 | 75.00 |
| 3/5/2009 | PROD200 | Native Units | | Production of Native files – "Export 1" | 845.00 Items | 0.08 | 67.60 |
| 3/28/2009 | PROD220 | TIFF Units | | Production of tiffs – "Further Review Priv Export 1" | 231,941.00 Pages | 0.02 | 4,638.82 |

| | | | | Invoice Number | 017399 |
| | | | | Project | 0371-05 |
| American Home Mortgage Corp | | | | Page | 2 of 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/2009 | PROD200 | Native Units | Production of Native files – "Further Review Priv Export 1" | 6,085.00 Items | 0.08 | 486.80 |
| 3/28/2009 | PROD620 | Media Creation Units | Hard drive media – "Further Review Priv Export 1" | 1.00 HD | 175.00 | 175.00 |
| 3/30/2009 | PROD220 | TIFF Units | Production of tiffs – "Further Review Priv Export 2" | 16,174.00 Pages | 0.02 | 323.48 |
| 3/30/2009 | PROD200 | Native Units | Production of Native files – "Further Review Priv Export 2" | 2,523.00 Items | 0.08 | 201.84 |
| 3/30/2009 | PROD620 | Media Creation Units | Hard drive media – "Further Review Priv Export 2" | 1.00 HD | 175.00 | 175.00 |
| | | Subtotal Production or Conversion | | | | 6,590.74 |

| Hosting / Storage Charges | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|
| 3/31/2009 | HOST100 | Monthly data storage | 100.00 GB | 25.00 | 2,500.00 |
| 3/31/2009 | HOST100 | Monthly data storage | 10.41 GB | 20.00 | 208.20 |
| | Subtotal Hosting / Storage Charges | | 110.41 | | 2,708.20 |

| Other | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|
| 3/12/2009 | COST700 | Postage, Courier | 03/05/09  1Z3AW8600197724007 | 0.00 | 0.00 | 15.81 |
| | UPS | | | | | |
| | Subtotal Other | | | | | 15.81 |

**Remittance Address:**
3933 Lake Washington Blvd. NE, Suite 200
Kirkland, WA  98033-7806
Tax ID# 91-1566624

| Total | USD | 9,939.75 |
|---|---|---|



The Plaza at Yarrow Bay, Suite 200 / 3933 Lake Washington Blvd. NE / Kirkland, WA  98033-7806
www.eedinc.com

| Date | Invoice Number |
|------|----------------|
| 05/28/2009 | 017754 |

BILL TO

Accounts Payable
American Home Mortgage Corp
538 Broadhollow Road
Melville, NY 11747

| Project Description |
|---------------------|
| CWT AHM Litigation |

| Terms | Project |
|-------|---------|
| Net 30 | 0371-05 |

American Home Mortgage Corp

| Project Management | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|
| 4/3/2009 | MC | PMGT100 | Project Management | Coordinate Production 1 | 1.00 | 250.00 | 250.00 |
| 4/6/2009 | MC | PMGT100 | Project Management | Coordinate Third Tier Export 2 production | 1.50 | 250.00 | 375.00 |
| 4/21/2009 | MG | PMGT100 | Project Management | Coordinate Production 3 | 1.00 | 250.00 | 250.00 |
| 4/23/2009 | MG | PMGT100 | Project Management | Coordinate Production 3 | 0.50 | 250.00 | 125.00 |
| | | Subtotal Project Management | | 4.00 | | 1,000.00 |

| Production or Conversion | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|
| 4/5/2009 | PROD220 | TIFF Units | Production of tiffs – "Production 1" | 15,727.00 Pages | 0.03 | 471.81 |
| 4/5/2009 | PROD200 | Native Units | Production of native files – "Production 1" | 2,064.00 Items | 0.08 | 165.12 |
| 4/5/2009 | PROD620 | Media Creation Units | Hard drive media – "Production 1" | 1.00 HD | 175.00 | 175.00 |
| 4/7/2009 | PROD220 | TIFF Units | Production of tiffs – "Further Review Priv Export 2" | 145,000.00 Pages | 0.02 | 2,900.00 |
| 4/9/2009 | PROD220 | TIFF Units | Production of tiffs – "Further Review Priv Export 3" | 276,910.00 Pages | 0.02 | 5,538.20 |
| 4/9/2009 | PROD200 | Native Units | Production of native files – "Further Review Priv Export 3" | 670.00 Items | 0.08 | 53.60 |
| 4/9/2009 | PROD220 | TIFF Units | Production of tiffs – "Third Tier Export 2" | 74,311.00 Pages | 0.02 | 1,486.22 |

| | | | | Invoice Number | 017754 |
| | | | | Project | 0371-05 |
American Home Mortgage Corp

| | | | | Page | 2 of 3 |

| Date | Code | Units | Description | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|
| 4/9/2009 | PROD200 | Native Units | Production of Native files – "Third Tier Export 2" | 621.00 Items | 0.08 | 49.68 |
| 4/9/2009 | PROD620 | Media Creation Units | Hard drive media – "Further Review Priv Export 3" | 1.00 HD | 175.00 | 175.00 |
| 4/9/2009 | PROD620 | Media Creation Units | Hard drive media – "Third Tier Export 2" | 1.00 HD | 175.00 | 175.00 |
| 4/20/2009 | PROD220 | TIFF Units | Production of tiffs – "Production 2" | 1,217,577.00 Pages | 0.03 | 36,527.31 |
| 4/20/2009 | PROD200 | Native Units | Production of native files – "Production 2" | 10,684.00 Items | 0.08 | 854.72 |
| 4/20/2009 | PROD620 | Media Creation Units | Hard drive media – "Production 2" | 1.00 HD | 175.00 | 175.00 |
| 4/20/2009 | PROD220 | TIFF Units | Production of tiffs – "Production 2" | 1,050,016.00 Pages | 0.03 | 26,250.40 |
| 4/22/2009 | PROD620 | Media Creation Units | Hard drive media – "Production 3" | 1.00 HD | 175.00 | 175.00 |
| 4/22/2009 | PROD220 | TIFF Units | Production of tiffs – "Production 3" | 28,475.00 Pages | 0.03 | 711.88 |
| 4/25/2009 | PROD200 | Native Units | Production of native items – "Priv and Resp Export" | 3,724.00 Items | 0.08 | 297.92 |
| 4/25/2009 | PROD620 | Media Creation Units | DVD media – "Priv and Resp Export" | 1.00 DVD | 75.00 | 75.00 |
| | | Subtotal Production or Conversion | | | | 76,256.86 |

| Hosting / Storage Charges | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|
| 4/30/2009 | HOST100 | Monthly data storage | | 100.00 GB | 25.00 | 2,500.00 |
| 4/30/2009 | HOST100 | Monthly data storage | | 10.41 GB | 20.00 | 208.20 |
| | Subtotal Hosting / Storage Charges | | | 110.41 | | 2,708.20 |

| Other | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|
| 4/16/2009 | COST700 | Postage, Courier | 03/28/09  1Z3AW8600191109380 UPS | 0.00 | 0.00 | 50.63 |
| 4/16/2009 | COST700 | Postage, Courier | 03/30/09  1Z3AW8600193001198 | 0.00 | 0.00 | 35.25 |

| | Invoice Number | 017754 |
|---|---|---|
| | Project | 0371-05 |
| American Home Mortgage Corp | Page | 3 of 3 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | UPS | | | | | | |
| 4/22/2009 | COST700 | Postage, Courier | 04/05/09 | 3530362 | 0.00 | 0.00 | 248.00 |
| | Bellair Expediting Service | | | | | | |
| 4/23/2009 | COST700 | Postage, Courier | 04/07/09 | 1Z3AW8600191342638 | 0.00 | 0.00 | 37.07 |
| | UPS | | | | | | |
| 4/23/2009 | COST700 | Postage, Courier | 04/09/09 | 1Z3AW8600199841850 | 0.00 | 0.00 | 45.46 |
| | UPS | | | | | | |
| 4/27/2009 | COST700 | Postage, Courier | 04/09/09 | 1Z3AW8600199841850 | 0.00 | 0.00 | 8.56 |
| | UPS | | | | | | |
| 4/30/2009 | COST700 | Postage, Courier | 04/14/09 | 3530357 | 0.00 | 0.00 | 208.00 |
| | Bellair Expediting Service | | | | | | |
| 4/30/2009 | COST700 | Postage, Courier | 04/15/09 | 3530817 | 0.00 | 0.00 | 208.00 |
| | Bellair Expediting Service | | | | | | |
| 4/30/2009 | COST700 | Postage, Courier | 04/15/09 | 13530818 | 0.00 | 0.00 | 208.00 |
| | Bellair Expediting Service | | | | | | |
| 4/30/2009 | COST700 | Postage, Courier | 04/16/09 | 3530821 | 0.00 | 0.00 | 208.00 |
| | Bellair Expediting Service | | | | | | |
| | Subtotal Other | | | | | | 1,256.97 |

**Remittance Address:**
3933 Lake Washington Blvd. NE, Suite 200
Kirkland, WA  98033-7806
Tax ID# 91-1566624

| | Total | USD | 81,222.03 |
|---|---|---|---|



The Plaza at Yarrow Bay, Suite 200 / 3933 Lake Washington Blvd. NE / Kirkland, WA  98033-7806
www.eedinc.com

| Date | Invoice Number |
|------|----------------|
| 06/11/2009 | 018031 |

BILL TO

Accounts Payable
American Home Mortgage Corp
538 Broadhollow Road
Melville, NY 11747

| Project Description |
|---------------------|
| CWT AHM Litigation |

| Terms | Project |
|-------|---------|
| Net 30 | 0371-05 |

American Home Mortgage Corp

| Project Management | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|
| 5/6/2009 | MC | PMGT100 | Project Management | Coordinate Third Tier Export 3 production | 1.50 | 250.00 | 375.00 |
| 5/19/2009 | MC | PMGT100 | Project Management | Apply "Purchase Subj Agrmt" search terms to data in Discovery Partner | 1.00 | 250.00 | 250.00 |
| | | Subtotal Project Management | | | 2.50 | | 625.00 |

| Production or Conversion | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|
| 5/7/2009 | PROD220 | TIFF Units | Production of tiffs – "Third Tier Export 3 (calculated @ .015/tiff)" | 119,133.00 Pages | 0.02 | 1,787.00 |
| 5/7/2009 | PROD200 | Native Units | Production of native itens – "Third Tier Export 3" | 100.00 Items | 0.08 | 8.00 |
| 5/7/2009 | PROD620 | Media Creation Units | Hard drive media – "Third Tier Export3" | 1.00 HD | 175.00 | 175.00 |
| 5/13/2009 | PROD220 | TIFF Units | Production of tiffs – "Third Tier Export 3 Supplemental (calculated @.015/tiff)" | 11,166.00 Pages | 0.02 | 167.49 |
| 5/13/2009 | PROD200 | Native Units | Production of native items – "Third Tier Export 3 Supplemental" | 10.00 Items | 0.08 | 0.80 |
| | | Subtotal Production or Conversion | | | | 2,138.29 |

| Hosting / Storage Charges | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|
| 5/31/2009 | HOST100 | Monthly Data Storage | | 100.00 GB | 25.00 | 2,500.00 |
| 5/31/2009 | HOST100 | Monthly Data Storage | | 10.41 GB | 20.00 | 208.20 |
| | Subtotal Hosting / Storage Charges | | | 110.41 | | 2,708.20 |

|  | | | Invoice Number | 018031 |
|--|-|-|----------------|--------|
|  | | | Project | 0371-05 |
| American Home Mortgage Corp | | | Page | 2 of 2 |

| Other | | | | | Qty | Rate | Extended Amount |
|-------|--|--|--|--|-----|------|-----------------|
| 5/1/2009 | COST700 | Postage, Courier | 04/18/09 | 1Z3AW8600196195000 | 0.00 | 0.00 | 48.48 |
|  | UPS | | | | | | |
| 5/1/2009 | COST700 | Postage, Courier | 04/20/09 | 1Z3AW8601591702471 | 0.00 | 0.00 | 111.50 |
|  | UPS | | | | | | |
| 5/1/2009 | COST700 | Postage, Courier | 04/21/09 | 1Z3AW8602869614012 | 0.00 | 0.00 | 75.05 |
|  | UPS | | | | | | |
| 5/1/2009 | COST700 | Postage, Courier | 04/22/09 | 1Z3AW8600198476051 | 0.00 | 0.00 | 31.44 |
|  | UPS | | | | | | |
| 5/1/2009 | COST700 | Postage, Courier | 04/22/09 | 1Z3AW8600198650648 | 0.00 | 0.00 | 31.44 |
|  | UPS | | | | | | |
| 5/7/2009 | COST700 | Postage, Courier | 04/25/09 | 1Z3AW8600199152845 | 0.00 | 0.00 | 31.27 |
|  | UPS | | | | | | |
| 5/18/2009 | COST700 | Postage, Courier | 05/07/09 | 1Z3AW8600199662026 | 0.00 | 0.00 | 34.39 |
|  | UPS | | | | | | |
|  | Subtotal Other | | | | | | 363.57 |

**Remittance Address:**
3933 Lake Washington Blvd. NE, Suite 200
Kirkland, WA  98033-7806
Tax ID# 91-1566624

**Total   USD**          **5,835.06**



The Plaza at Yarrow Bay, Suite 200 / 3933 Lake Washington Blvd, NE / Kirkland, WA  98033-7806
www.eedinc.com

| Date | Invoice Number |
|---|---|
| 07/09/2009 | 018309 |

BILL TO

Accounts Payable
American Home Mortgage Corp
538 Broadhollow Road
Melville, NY 11747

| Project Description |
|---|
| CWT AHM Litigation |

| Terms | Project |
|---|---|
| Net 30 | 0371-05 |

American Home Mortgage Corp

| Project Management | | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|---|
| 6/19/2009 | MC | PMGT100 | Project Management | Perform and quality-check the execution of "Witness" search terms | 1.50 | 250.00 | 375.00 |
| 6/22/2009 | MC | PMGT100 | Project Management | Perform and quality-check the execution of "Witness" search terms | 2.00 | 250.00 | 500.00 |
| 6/29/2009 | MC | PMGT100 | Project Management | Perform and quality-check the execution of "Witness" search terms | 1.00 | 250.00 | 250.00 |
| 6/30/2009 | MC | PMGT100 | Project Management | Perform and quality-check the execution of "Witness" search terms | 1.00 | 250.00 | 250.00 |
| | Subtotal Project Management | | | | 5.50 | | 1,375.00 |

| Production or Conversion | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|
| 6/16/2009 | PROD200 | Native Units | Production of Native items – "Export Placersheeted Items" | 142.00 Items | 0.80 | 113.60 |
| 6/19/2009 | PROD220 | TIFF Units | Production of tiffs – "Third Tier Export 4 (.015 each)" | 25.00 Pages | 0.02 | 0.38 |
| 6/19/2009 | PROD200 | Native Units | Production of native items – "Third Tier Export 4" | 10.00 Items | 0.08 | 0.80 |
| 6/25/2009 | PROD220 | TIFF Units | Production of tiffs – "Production of Four Items per CWT" (.015 each) | 1,716.00 Pages | 0.02 | 25.74 |
| 6/25/2009 | PROD200 | Native Units | Production of native items – "Production of Four Items" | 4.00 Items | 0.08 | 0.32 |
| | Subtotal Production or Conversion | | | | | 140.84 |

| Hosting / Storage Charges | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|
| 6/30/2009 | | HOST100 | Monthly Data Storage | 100.00 GB | 25.00 | 2,500.00 |

| | | | | Invoice Number | 018309 |
| | | | | Project | 0371-05 |
| American Home Mortgage Corp | | | | Page | 2 of 2 |

| 6/30/2009 | HOST100 | Monthly Data Storage | | 10.41 GB | 20.00 | 208.20 |
|---|---|---|---|---|---|---|
| | Subtotal Hosting / Storage Charges | | | 110.41 | | 2,708.20 |

| **Other** | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|
| 6/1/2009 | COST700 | Postage, Courier | 05/07/09  1Z3AW8600199662026 | 0.00 | 0.00 | 22.51 |
| | UPS | | | | | |
| | Subtotal Other | | | | | 22.51 |

**Remittance Address:**
3933 Lake Washington Blvd. NE, Suite 200
Kirkland, WA  98033-7806
Tax ID# 91-1566624

**Total    USD**                          **4,246.55**



The Plaza at Yarrow Bay, Suite 200 / 3933 Lake Washington Blvd. NE / Kirkland, WA  98033-7806
www.eedinc.com

| Date | Invoice Number |
|---|---|
| 08/13/2009 | 018650 |

BILL TO

Accounts Payable
American Home Mortgage Corp
538 Broadhollow Road
Melville, NY 11747

| Project Description |
|---|
| CWT AHM Litigation |

| Terms | Project |
|---|---|
| Net 30 | 0371-05 |

American Home Mortgage Corp

| Processing | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|
| 7/15/2009 | LOAD100 | Pre-Cull Units | Processing raw native files from received media | 3.57 GB | 200.00 | 714.00 |
| 7/15/2009 | LOAD200 | Post-Cull Units | Data migrated to Discovery Partner | 3.95 GB | 900.00 | 3,555.00 |
| | Subtotal Processing | | | | | 4,269.00 |

| Project Management | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|
| 7/8/2009 | MC | PMGT100 | Project Management | Execute "Witness" search terms and report on results | 1.50 | 250.00 | 375.00 |
| 7/9/2009 | MC | PMGT100 | Project Management | Execute "Witness" search terms and report on results | 2.00 | 250.00 | 500.00 |
| 7/15/2009 | MC | PMGT100 | Project Management | Process "CapMktFiles" and create custom metadata file | 0.75 | 250.00 | 187.50 |
| 7/15/2009 | MC | PMGT100 | Project Management | Process "LegalDr01" and create custom metadata file | 0.75 | 250.00 | 187.50 |
| 7/15/2009 | MC | PMGT100 | Project Management | Process "LegalDr02" and create custom metadata file | 0.75 | 250.00 | 187.50 |
| 7/16/2009 | MC | PMGT100 | Project Management | Process "LegalDr03" and create custom metadata file | 0.75 | 250.00 | 187.50 |
| 7/16/2009 | MC | PMGT100 | Project Management | Process "LoanSrch01" and create custom metadata file | 0.75 | 250.00 | 187.50 |
| 7/16/2009 | MC | PMGT100 | Project Management | Process "LoanSrch02" and create custom metadata file | 0.75 | 250.00 | 187.50 |
| 7/16/2009 | MC | PMGT100 | Project Management | Process "RiskMgmt01" and create custom metadata file | 0.75 | 250.00 | 187.50 |
| 7/16/2009 | MC | PMGT100 | Project Management | Process "RiskSrch01" and create custom metadata file | 0.75 | 250.00 | 187.50 |
| 7/17/2009 | MC | PMGT100 | Project Management | Process "LoanSrchPrv" and create custom metadata file | 0.75 | 250.00 | 187.50 |

| | | |
|---|---|---|
| | Invoice Number | 018650 |
| | Project | 0371-05 |
| American Home Mortgage Corp | Page | 2 of 3 |

| | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|
| **Subtotal Project Management** | | | 10.25 | | 2,562.50 |

| **Production or Conversion** | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|
| 7/16/2009 | PROD220 | TIFF Units | Production of tiffs – "Production 4" (.025 each) | 165,127.00 Pages | 0.03 | 4,128.18 |
| 7/16/2009 | PROD620 | Media Creation Units | Hard drive media – "Production 4" | 2.00 HD | 175.00 | 350.00 |
| 7/17/2009 | PROD220 | TIFF Units | Production of tiffs – "Production 5" (.025 each) | 126,581.00 Pages | 0.03 | 3,164.53 |
| 7/17/2009 | PROD620 | Media Creation Units | Hard drive media – "Production 5" | 2.00 HD | 175.00 | 350.00 |
| 7/18/2009 | PROD220 | TIFF Units | Production of tiffs – "Production 6" (.025 each) | 53,597.00 Pages | 0.03 | 1,339.93 |
| 7/18/2009 | PROD620 | Media Creation Units | DVD media – "Production 6" | 4.00 DVD | 75.00 | 300.00 |
| 7/18/2009 | PROD220 | TIFF Units | Production of tiffs – "Production 7" (.025 each) | 37,903.00 Pages | 0.03 | 947.58 |
| 7/18/2009 | PROD620 | Media Creation Units | Hard drive media – "Production 7" | 2.00 HD | 175.00 | 350.00 |
| 7/18/2009 | PROD220 | TIFF Units | Production of tiffs – "EED AHM Prod" (.025 each) | 28.00 Pages | 0.03 | 0.70 |
| 7/18/2009 | PROD620 | Media Creation Units | CD media – "EED AHM PROD" | 1.00 CD | 35.00 | 35.00 |
| **Subtotal Production or Conversion** | | | | | 10,965.92 |

| **Hosting / Storage Charges** | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|
| 7/31/2009 | HOST100 | Monthly Data Storage | 13.98 GB | 20.00 | 279.60 |
| 7/31/2009 | HOST100 | Monthly Data Storage | 100.00 GB | 25.00 | 2,500.00 |
| **Subtotal Hosting / Storage Charges** | | 113.98 | | 2,779.60 |

| **Other** | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|
| 7/22/2009 | COST700 | Postage, Courier | 07/16/09  1Z3AW8601596882189 | 0.00 | 0.00 | 118.70 |
| | UPS | | | | |

| | Invoice Number | 018650 |
|---|---|---|
| | Project | 0371-05 |
| American Home Mortgage Corp | Page | 3 of 3 |

| | |
|---|---|
| Subtotal Other | 118.70 |

**Remittance Address:**
3933 Lake Washington Blvd. NE, Suite 200
Kirkland, WA  98033-7806
Tax ID# 91-1566624

**Total   USD        20,695.72**



The Plaza at Yarrow Bay, Suite 200 / 3933 Lake Washington Blvd. NE / Kirkland, WA  98033-7806
www.eedinc.com

| Date | Invoice Number |
|---|---|
| 09/15/2009 | 018994 |

BILL TO

Accounts Payable
American Home Mortgage Corp
538 Broadhollow Road
Melville, NY 11747

| Project Description |
|---|
| CWT AHM Litigation |

| Terms | Project |
|---|---|
| Net 30 | 0371-05 |

American Home Mortgage Corp

| Hosting / Storage Charges | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|
| 8/31/2009 | HOST100 | Monthly Data Storage | | 100.00 GB | 25.00 | 2,500.00 |
| 8/31/2009 | HOST100 | Monthly Data Storage | | 13.98 GB | 20.00 | 279.60 |
| | Subtotal Hosting / Storage Charges | | | 113.98 | | 2,779.60 |

| Other | | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|---|
| 8/3/2009 | COST700 | Postage, Courier | 07/17/09 | 1Z3AW8604492089221 | 0.00 | 0.00 | 82.73 |
| | UPS | | | | | | |
| 8/3/2009 | COST700 | Postage, Courier | 07/18/09 | 1Z3AW8601593130657 | 0.00 | 0.00 | 138.23 |
| | UPS | | | | | | |
| | Subtotal Other | | | | | | 220.96 |

**Remittance Address:**
3933 Lake Washington Blvd. NE, Suite 200
Kirkland, WA  98033-7806
Tax ID# 91-1566624

Page 1 of 1

| Total | USD | 3,000.56 |
|---|---|---|



The Plaza at Yarrow Bay, Suite 200 / 3933 Lake Washington Blvd. NE / Kirkland, WA  98033-7806

www.eedinc.com

| Date | Invoice Number |
|------|----------------|
| 11/12/2009 | 019686 |

BILL TO

Accounts Payable
American Home Mortgage Corp
538 Broadhollow Road
Melville, NY 11747

| Project Description |
|---------------------|
| CWT AHM Litigation |

| Terms | Project |
|-------|---------|
| Net 30 | 0371-05 |

American Home Mortgage Corp

| Production or Conversion | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|
| 10/2/2009 | PROD200 | Native Units | Production of native items – "SMP Production" | 650.00 Items | 0.08 | 52.00 |
| | | Subtotal Production or Conversion | | | | 52.00 |

| Hosting / Storage Charges | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|
| 9/30/2009 | HOST100 | Monthly Data Storage | 100.00 GB | 25.00 | 2,500.00 |
| 9/30/2009 | HOST100 | Monthly Data Storage | 13.98 GB | 20.00 | 279.60 |
| 10/31/2009 | HOST100 | Monthly Data Storage | 100.00 GB | 25.00 | 2,500.00 |
| 10/31/2009 | HOST100 | Monthly Data Storage | 13.98 GB | 20.00 | 279.60 |
| | | Subtotal Hosting / Storage Charges | 227.96 | | 5,559.20 |

**Remittance Address:**
3933 Lake Washington Blvd. NE, Suite 200
Kirkland, WA  98033-7806
Tax ID# 91-1566624

Page 1 of 1

| **Total** | **USD** | **5,611.20** |
|---|---|---|



The Plaza at Yarrow Bay, Suite 200 / 3933 Lake Washington Blvd. NE / Kirkland, WA  98033-7806
www.eedinc.com

| Date | Invoice Number |
|---|---|
| 12/09/2009 | 019971 |

BILL TO

Accounts Payable
American Home Mortgage Corp
538 Broadhollow Road
Melville, NY 11747

| Project Description |
|---|
| CWT AHM Litigation |

| Terms | Project |
|---|---|
| Net 30 | 0371-05 |

American Home Mortgage Corp

| Production or Conversion | | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|---|
| 11/3/2009 | PROD220 | TIFF Units | Production of tiffs – "EED - AHM Prod 11032009" | 510.00 Pages | 0.03 | 12.75 |
| 11/4/2009 | PROD220 | TIFF Units | Production of tiffs -- "Export 11042009" | 100.00 Pages | 0.03 | 2.50 |
| | Subtotal Production or Conversion | | | | | 15.25 |

| Hosting / Storage Charges | | | Qty | Rate | Extended Amount |
|---|---|---|---|---|---|
| 11/30/2009 | HOST100 | Monthly Data Storage | 100.00 GB | 25.00 | 2,500.00 |
| 11/30/2009 | HOST100 | Monthly Data Storage | 13.98 GB | 20.00 | 279.60 |
| | Subtotal Hosting / Storage Charges | | 113.98 | | 2,779.60 |

**Remittance Address:**
3933 Lake Washington Blvd. NE, Suite 200
Kirkland, WA  98033-7806
Tax ID# 91-1566624

Page 1 of 1

| Total | USD | 2,794.85 |
|---|---|---|