# EXHIBIT A

## <u>STATEMENT OF FEES</u>

<u>Code American Home - Administrative Matters</u>

| | | | |
|---|---|---|---|
| 02/01/10 | **KELLY BOUGERE** | 5.50 | 1,155.00 |

Re-tab binder of meeting minutes from E&Y production per N. Bull revisions, organize minutes in chronological order and check minutes in binder against system to confirm they were not already produced (4.0); Print redacted meeting minutes and unredacted copies, organize in chronological order and make binder of minutes for S. Astorina (1.5).

| | | | |
|---|---|---|---|
| 02/02/10 | **KELLY BOUGERE** | 6.20 | 1,302.00 |

Print and bind copies of Katz and Mix expert reports for deposition preparation (.4); Retrieve documents referenced in Katz report and upload to shared drive folder (2.7); Print and organize documents for Katz deposition preparation and create binder of same for N. Bull (3.1).

| | | | |
|---|---|---|---|
| 02/02/10 | **VISHNU DEONANDAN** | 0.20 | 43.00 |

Create media for B. Pensyl.

| | | | |
|---|---|---|---|
| 02/02/10 | **ROSCOE CHONG** | 1.00 | 195.00 |

Process new data and image load to database.

| | | | |
|---|---|---|---|
| 02/03/10 | **CATHERINE BACKES** | 0.70 | 129.50 |

Search Accurint, Google, and LinkedIn for current home or business addresses for S. Golden and W. Long as requested by S. Astorina.

| | | | |
|---|---|---|---|
| 02/03/10 | **CYNTHIA BALLARD** | 5.00 | 1,250.00 |

Assist K. Bougere w/ collecting documents re Otto deposition.

| | | | |
|---|---|---|---|
| 02/03/10 | **KELLY BOUGERE** | 11.90 | 2,499.00 |

Create spiral-bound books of transcripts and cited exhibit pages for the Anguiano, Otto days 1 & 2, Otto 30(b)(6), Rothman days 1 & 2, Loeffler, Horn, and Filler days 1 & 2 depositions (8.6); Edit and reorganize Katz deposition prep binder per N. Bull's revisions (2.3); Prepare materials for Katz deposition preparation meeting (1.0).

| 02/03/10 | VISHNU DEONANDAN | 0.80 | 172.00 |
|---|---|---|---|

Attend to database administration for documents received from opposing counsel.

| 02/03/10 | ROSCOE CHONG | 1.50 | 292.50 |
|---|---|---|---|

Process new data and image load to database.

| 02/04/10 | JOSEPH BIAGIOTTI | 0.70 | 129.50 |
|---|---|---|---|

Research via Lexis, ABI/Inform, Google Scholar, Westlaw and Dialog Accounting database re articles by J. Riley as requested by S. Astorina.

| 02/04/10 | JOSEPHINE GREGORIO | 0.50 | 87.50 |
|---|---|---|---|

Research for any article about or by W. Mix via Google and Lexis as requested by S. Astorina.

| 02/04/10 | KELLY BOUGERE | 9.60 | 2,016.00 |
|---|---|---|---|

Print and bind copies of Lendez & Riley expert reports for deposition preparation (.4); Create spiral-bound books of transcripts and cited exhibit pages for the Hozie, Lawless and Sherman days 1 & 2 depositions (3.5); Print and organize materials the Lendez and Riley reports and create binder of same for N. Bull (.5); Print and organize documents supporting Lendez calculations and create binder for N. Bull (2.0); Print and organize documents for Lendez deposition preparation and create binder of same for N. Bull (2.5); Prepare materials for Lendez deposition preparation meeting (.7).

| 02/05/10 | KELLY BOUGERE | 7.80 | 1,638.00 |
|---|---|---|---|

Revise Lendez response binder to reflect documents cited in new BDO outline, print additional documents and re-tab existing ones (3.2); Retrieve documents used as exhibits in Strauss deposition and save same to shared drive folders (1.4); Create spiral-bound book of Strauss transcript and cited exhibit pages (1.4); Add Strauss exhibits to deposition exhibit index (1.8).

| 02/08/10 | CATHERINE BACKES | 0.70 | 129.50 |
|---|---|---|---|

Search for articles written by A. Lendez as requested by S. Astorina.

| 02/08/10 | ELIZABETH WHITTINGTON | 0.50 | 87.50 |
|---|---|---|---|

Conduct Westlaw and Internet research re expert J. Katz as requested by B. Pensyl.

| | | | |
|---|---|---|---|
| 02/09/10 | ELIZABETH WHITTINGTON | 0.50 | 87.50 |

Conduct Lexis research re J. Riley CNBC
appearances as requested by S. Astorina.

| | | | |
|---|---|---|---|
| 02/09/10 | KELLY BOUGERE | 7.50 | 1,575.00 |

Retrieve documents cited in footnotes of Riley report
and create folder for same on shared drive (1.2);
Create spiral-bound books of Riley report and
document pages cited in footnotes, arrange for copies
of same, check copies and distribute to team (4.5);
Print and label documents re EPD data and 1126
(1.8).

| | | | |
|---|---|---|---|
| 02/10/10 | EDUARDO TORO | 0.50 | 102.50 |

Load rough deposition transcripts to Livenote for
review purposes as requested by K. Bougere.

| | | | |
|---|---|---|---|
| 02/10/10 | KELLY BOUGERE | 12.70 | 2,667.00 |

Create spiral-bound book of Lendez report and cited
document pages (1.7); Retrieve documents used as
exhibits in Lendez deposition and save same to
shared drive (1.5); Add Lendez exhibits to deposition
exhibit index (1.5); Retrieve documents for Riley
deposition preparation (2.6); Print and organize
documents for Riley deposition preparation and
create binder of same for N. Bull (4.4); Add tab
numbers and bates ranges to Riley deposition outline
(1.0).

| | | | |
|---|---|---|---|
| 02/11/10 | CATHERINE BACKES | 0.50 | 92.50 |

Search for article titled "CEO Leadership in
Improving Corporate Governance" as requested by S.
Astorina.

| | | | |
|---|---|---|---|
| 02/11/10 | CYNTHIA BALLARD | 2.00 | 500.00 |

Prepare documents for Riley's deposition.

| | | | |
|---|---|---|---|
| 02/12/10 | EDUARDO TORO | 0.50 | 102.50 |

Load deposition transcripts and video to Livenote for
review purposes as requested by K. Bougere.

| | | | |
|---|---|---|---|
| 02/12/10 | KELLY BOUGERE | 7.50 | 1,575.00 |

Work w/ litigation support to burn CD of documents, draft cover letter for same and arrange delivery of same to BDO (.8); Edit shared drive folder of Riley deposition materials to reflect binder changes (.9); Print additional documents for Riley deposition prep binder (1.5); Retrieve documents for Mix deposition prep and save to shared drive folder (1.6); Print and organize documents for Mix deposition prep and create binder of same for N. Bull (2.0); Prepare documents for distribution at deposition (.7).

| | | | |
|---|---|---|---|
| 02/12/10 | VISHNU DEONANDAN | 0.80 | 172.00 |

Attend to database administration (.5); Export documents for BDO for K. Bougere and S. Astorina (.3).

| | | | |
|---|---|---|---|
| 02/15/10 | KELLY BOUGERE | 5.10 | 1,071.00 |

Print, label, organize and ship potential exhibits for Mix deposition (3.8); Create binder of definition documents for M. Seidel (1.3).

| | | | |
|---|---|---|---|
| 02/16/10 | KELLY BOUGERE | 6.00 | 1,260.00 |

Print and organize additional documents for Mix deposition (1.2); Edit deposition exhibit index to reflect exhibit overlap (.8); Draft cover letter and send CD of documents via messenger to BDO (.5); Add additional documents to Riley deposition preparation shared drive folder and print, and organize deposition testimony for Riley deposition (3.5).

| | | | |
|---|---|---|---|
| 02/16/10 | VISHNU DEONANDAN | 0.50 | 107.50 |

Attend to database administration (.2); Create media for "Waterfield Premium Recapture Documents" for S. Astorina (.3).

| | | | |
|---|---|---|---|
| 02/17/10 | KELLY BOUGERE | 7.40 | 1,554.00 |

Reorganize Riley deposition shared drive folder and add additional documents re same (1.2); Replace documents in Riley deposition prep binder w/ new versions, add highlight, flag new documents, and re-tab binder (2.8); Add tab numbers to Riley outline (.8); Prepare and organize materials for deposition preparation meetings (2.0); Create binder of selected documents re Mix deposition for B. Pensyl (.6).

| 02/18/10 | KELLY BOUGERE | 6.00 | 1,260.00 |

Revise Riley deposition prep binder to include color copies of Case Schiller data (.9); Print and label color copies of Case Schiller data for distribution as exhibits in Riley deposition (2.0); Add Mix deposition exhibits to deposition exhibit index, retrieve and load exhibit PDFs to shared drive folders (3.1).

| 02/19/10 | EDUARDO TORO | 0.50 | 102.50 |

Import video and data to network (.2); Load video and transcript of A. Lendez's deposition to Livenote as requested by review team (.3).

| 02/19/10 | KELLY BOUGERE | 6.20 | 1,302.00 |

Print, organize and label potential exhibits for Riley deposition (2.9); Edit deposition exhibit index (3.3).

| 02/22/10 | KELLY BOUGERE | 6.50 | 1,365.00 |

Create spiral-bound copies of Mix transcript and distribute same to team (.8); Scan hard copies of Strauss deposition exhibits and upload to shared drive folders (3.2); Edit deposition exhibit index (.7); Create spiral-bound books of Strauss deposition and cited pages of exhibits (1.8).

| 02/23/10 | EDUARDO TORO | 0.50 | 102.50 |

Import rough deposition transcript of J. Katz deposition to Livenote as requested by review team.

| 02/23/10 | KELLY BOUGERE | 7.30 | 1,533.00 |

Box and label original copies of deposition transcripts and exhibits for Records (4.0); Create spiral-bound copies of Katz transcript and distribute same to team (.8); Add Katz exhibits to deposition exhibit index (1.0); Retrieve and upload exhibit PDFs to shared drive folders (1.5).

| 02/24/10 | KELLY BOUGERE | 6.70 | 1,407.00 |

Create spiral-bound books of Lendez and Katz transcripts and cited exhibit pages (2.5); Create spreadsheet of loan numbers from defendants' requests for admissions (2.0); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.2).

| 02/25/10 | EDUARDO TORO | 0.50 | 102.50 |

Import deposition transcript and video of J. Katz deposition to Livenote as requested by review team.

| 02/25/10 | KELLY BOUGERE | 6.00 | 1,260.00 |

Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.9); Edit spreadsheet of loans from defendants' requests for admissions (3.1).

| 02/26/10 | KELLY BOUGERE | 7.50 | 1,575.00 |

Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.1);  Edit spreadsheet of loans from defendants' requests for admissions (4.4).

| 03/01/10 | KELLY BOUGERE | 6.50 | 1,365.00 |

Print and label executive summaries of depositions, and create binder of same for M. Seidel (1.5); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.8); Edit spreadsheet of loans from defendants' requests for admissions (2.2).

| 03/02/10 | KELLY BOUGERE | 6.70 | 1,407.00 |

Create spiral-bound book of final Mix transcript w/ cited exhibit pages (1.2); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.0); Edit spreadsheet of loans from defendants' requests for admissions (2.5).

| 03/03/10 | EDUARDO TORO | 0.50 | 102.50 |

Load deposition transcript in Livenote as requested by K. Bougere.

| 03/03/10 | KELLY BOUGERE | 8.50 | 1,785.00 |

Edit Hozie and Lawless errata sheets and cover letters, compile errata sheet packages, and send same via FedEx to witnesses (2.7); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.1); Edit spreadsheet of loans from defendants' requests for admissions (1.4); Print and organize requested transcripts and documents for M. Seidel (1.5); Edit Riley deposition outline to include new tab and exhibit numbers (.8).

| 03/04/10 | KELLY BOUGERE | 7.30 | 1,533.00 |
|---|---|---|---|

Print and highlight additional documents and add to Riley deposition binder for M. Seidel (2.5); Edit Riley deposition outline (.9); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.1); Edit spreadsheet of loans from defendants' requests for admissions (1.8).

| 03/05/10 | EDUARDO TORO | 0.50 | 102.50 |
|---|---|---|---|

Import video, data and exhibits of W. Mix deposition to Livenote as requested by K. Bougere.

| 03/05/10 | KELLY BOUGERE | 6.40 | 1,344.00 |
|---|---|---|---|

Print copies of additional documents for distribution as exhibits in Riley deposition (1.5); Label and organize copies of potential Riley exhibits and send same via FedEx to DC office (1.5); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.2); Edit spreadsheet of loans from defendants' requests for admissions (1.2).

| 03/08/10 | KELLY BOUGERE | 7.00 | 1,470.00 |
|---|---|---|---|

Print and highlight Riley deposition documents and create copy binder set of same for Lendez meeting (2.8); Print additional copies of expert reports for Lendez meeting (.5); Create index of documents in Riley deposition binder (1.2); Edit Johnson, Loeffler and Rothman errata sheets and cover letters, compile errata packages and send same via FedEx to witnesses (2.5).

| 03/09/10 | KELLY BOUGERE | 6.20 | 1,302.00 |
|---|---|---|---|

Edit Horn errata sheet and cover letter, compile errata package and send same via FedEx to witness (1.0); Draft Strauss errata sheet and cover letter for N. Bull's review (1.3); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.2); Edit spreadsheet of loans from defendants' requests for admissions (1.7).

| 03/10/10 | EDUARDO TORO | 0.50 | 102.50 |
|---|---|---|---|

Load deposition transcript to Livenote as requested by K. Bougere.

| 03/10/10 | KELLY BOUGERE | 8.00 | 1,680.00 |
|---|---|---|---|

Add Riley deposition exhibits to deposition exhibit index (1.2); Retrieve and upload PDFs of Riley exhibits and transcript to shared drive folders (1.4); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.0); Edit spreadsheet of loans from defendants' requests for admissions (2.4).

| 03/11/10 | KELLY BOUGERE | 6.60 | 1,386.00 |
|---|---|---|---|

Create spiral-bound books of Rothman day 1 & 2 transcripts and cited exhibit pages for A. Kosowsky (2.0); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.2); Edit spreadsheet of loans from defendants' requests for admissions (2.4).

| 03/15/10 | JOSEPHINE GREGORIO | 0.30 | 52.50 |
|---|---|---|---|

Search for and obtain record on appeal, order and briefs re Westmoreland v. Entech via NYLI.

| 03/16/10 | KELLY BOUGERE | 7.50 | 1,575.00 |
|---|---|---|---|

Draft Lendez errata sheet, make copies of marked-up Lendez transcript and compile Lendez errata package for N. Bull's review (1.8); Revise Filler day 1 errata sheet w/ additional corrections, replace pages in marked-up Filler transcript w/ newly corrected pages and make copies of revised marked-up transcript (1.3); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.1); Edit spreadsheet of loans from defendants' requests for admissions (2.3).

| 03/17/10 | JOSEPHINE GREGORIO | 0.30 | 52.50 |
|---|---|---|---|

Search for and obtain record on appeal, briefs, order and bench decision re Special Situations Fund v. Versus Technology via NYLI.

| 03/17/10 | KELLY BOUGERE | 7.70 | 1,617.00 |

Draft cover letter for Lendez errata package (.3); Research standard errata sheet process (.5); Revise Filler day 2 errata sheet w/ additional corrections, replace pages in marked-up Filler transcript w/ newly corrected pages and make copies of revised marked-up transcript (1.1); Revise Nystrom errata sheet w/ additional corrections, replace pages in marked-up Nystrom transcript w/ newly corrected pages and make copies of revised marked-up transcript (1.5); Compile Lendez errata package and send to witness (.6); Edit PDF files for S. Astorina (.5); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (1.5); Edit spreadsheet of loans from defendant' requests for admissions (1.7).

| 03/18/10 | KELLY BOUGERE | 6.00 | 1,260.00 |

Revise Nystrom and Filler errata cover letters and compile errata packages for N. Bull's review (.9); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.2); Edit spreadsheet of loans from defendants' requests for admissions (1.9).

| 03/19/10 | CYNTHIA BALLARD | 3.50 | 875.00 |

Download documents referenced in Gorman's 3/18 letter.

| 03/22/10 | KELLY BOUGERE | 7.60 | 1,596.00 |

Draft cover letter for Horn deposition signature page package (.5); Edit bates ranges and deposition transcript cites, in AHM's response to defendants' revised second set of interrogatories and rearrange cites into chronological order (2.6); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.1); Edit spreadsheet of loans from defendants' requests for admissions (2.4).

| 03/23/10 | EDUARDO TORO | 0.50 | 102.50 |

Load transcript and video of J. Riley deposition to Livenote for review purposes.

| 03/23/10 | CYNTHIA BALLARD | 6.80 | 1,700.00 |

Cite check and edit summary judgment brief.

| 03/23/10 | KELLY BOUGERE | 8.80 | 1,848.00 |

Revise document cites in AHM's response to defendants' revised second set of interrogatories (.8); Draft Rothman and Johnson signature pages (.6); Create spiral bound book of Horn deposition transcript and cited exhibit pages for A. Kosowsky (1.2); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.3); Edit spreadsheet of loans from defendants' requests for admissions (1.9); Compare AHM's responses to first and second interrogatories w/ new responses that include verification page to confirm consistency (1.0).

| 03/24/10 | CYNTHIA BALLARD | 3.60 | 900.00 |

Cite check and potential summary judgment brief.

| 03/24/10 | KELLY BOUGERE | 7.90 | 1,659.00 |

Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.0); Edit spreadsheet of loans from defendants' requests for admissions (3.4); Compute total time on record for days 1 and 2 of Sherman deposition (1.5).

| 03/25/10 | CYNTHIA BALLARD | 3.80 | 950.00 |

Cite check summary judgment brief.

| 03/25/10 | KELLY BOUGERE | 8.30 | 1,743.00 |

Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (4.5);  Edit spreadsheet of loans from defendants' requests for admissions (3.8).

| 03/26/10 | CYNTHIA BALLARD | 9.80 | 2,450.00 |

Cite check and proofread summary judgment brief.

| 03/26/10 | KELLY BOUGERE | 7.20 | 1,512.00 |

Create cover letter and compile deposition signature page packages for Johnson, Rothman, Horn, Loeffler, Hozie and Lawless, and send signature page packages to witnesses (3.8); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (1.9); Edit spreadsheet of loans from defendants' requests for admissions (1.5).

| 03/27/10 | KELLY BOUGERE | 2.50 | 525.00 |

Create binder of argument materials for M. Seidel and arrange delivery (1.5); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (.7); Edit spreadsheet of loans from defendants' requests for admissions (.3).

| 03/29/10 | CYNTHIA BALLARD | 8.80 | 2,200.00 |

Cite check and proofread summary judgment brief.

| 03/29/10 | KELLY BOUGERE | 5.50 | 1,155.00 |

Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.1); Edit spreadsheet of loans from defendants' requests for admissions (2.4).

| 03/30/10 | CYNTHIA BALLARD | 2.00 | 500.00 |

Edit and proofread summary judgment brief.

| 03/30/10 | KELLY BOUGERE | 6.50 | 1,365.00 |

Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.2); Edit spreadsheet of loans from defendants' requests for admissions (3.3).

| 03/31/10 | CYNTHIA BALLARD | 11.50 | 2,875.00 |

Prepare exhibits for filing (3.5); Cite check factual references in summary judgment brief (2.5); Proofread summary judgment brief (3.5); Prepare table of authorities for same (2.0).

| 03/31/10 | KELLY BOUGERE | 12.60 | 2,646.00 |

Pull documents cited in statement of material facts in support of motion for summary judgment (1.2); Create folder on shared drive of same, check cited content against documents and edit deposition transcript PDFs to only include pages cited in statement (11.4).

| 04/01/10 | SHELLY NOORHASSAN | 1.00 | 235.00 |

Cross reference documents cited in connection w/ 56.1 statement.

| | | | |
|---|---|---|---|
| 04/01/10 | CYNTHIA BALLARD | 11.30 | 2,825.00 |

Edit table of authorities for summary judgment brief (1.5); Cross reference citations in 56.1 statement (3.5); Check factual references in 56.1 statement (2.3); Check quotes from deposition transcripts (2.5); Proof read summary judgment brief (1.5).

| | | | |
|---|---|---|---|
| 04/01/10 | KELLY BOUGERE | 10.30 | 2,163.00 |

Retrieve additional documents and create PDF exhibits for motion for summary judgment w/ exhibit number slipsheets (2.0); Edit page setup options in native purchase price adjustment and backup, and print to PDF to use as exhibit (3.3); Edit page and exhibit numbers in statement of material facts and declaration of N. Bull (2.5); Compile documents and exhibits for filing, and coordinate filing (2.5).

| | | | |
|---|---|---|---|
| 04/01/10 | VISHNU DEONANDAN | 0.50 | 107.50 |

Attend to media creation request.

| | | | |
|---|---|---|---|
| 04/02/10 | KELLY BOUGERE | 6.40 | 1,344.00 |

Compile hard copy of motion for summary judgment for judge (1.2); Scan and distribute service copy of defendants' motion for summary judgment, and send for docketing and to Records for filing (2.0); Work w/ litigation support to replace Anguiano memo on system w/ new redacted image from defendants (.7); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (1.1); Edit spreadsheet of loans from defendants' requests for admissions (1.4).

| | | | |
|---|---|---|---|
| 04/02/10 | VISHNU DEONANDAN | 0.20 | 43.00 |

Follow-up w/ S. Astorina re checking for privileged documents.

| | | | |
|---|---|---|---|
| 04/04/10 | ROSCOE CHONG | 1.50 | 292.50 |

Update requested documents on production database.

| 04/05/10 | KELLY BOUGERE | 7.20 | 1,512.00 |

Scan signed Lawless errata and signature page, upload to shared drive folders and draft cover letter to court reporter (3.1); Retrieve cases cited in defendants' motion for summary judgment from Westlaw, print cases and create labels for each case, create binder sets, distribute to S. Astorina, N. Bull and B. Pensyl, and create shared drive folder for same (4.1).

| 04/06/10 | KELLY BOUGERE | 9.00 | 1,890.00 |

Print and organize EPD documents for B. Pensyl (1.9); File service copy of defendants' motion for summary judgment w/ Records (.2); Print and bind copies of AHM and defendants' motions for summary judgment for M. Seidel's review (.6); Send Lawless original errata and signature page to court reporter (.3); Search concordance for replacement images re 3/31 Gorman letter (5.6); Scan errata and signature page cover letters sent to witnesses and send to Records for filing (.4).

| 04/07/10 | CYNTHIA BALLARD | 4.50 | 1,125.00 |

Attend to deposition exhibits.

| 04/07/10 | KELLY BOUGERE | 7.50 | 1,575.00 |

Upload official transcripts and marked exhibits from Lawless, Hozie, Lendez, Katz, Riley, Mix, Strauss, Horn, Otto and Nystrom depositions to filesite system and shared drive folders (6.9); Correspond w/ Esquire re deposition file numbers and missing exhibits (.6).

| 04/08/10 | EDUARDO TORO | 2.00 | 410.00 |

Compare and verify data contained in privilege log and concordance production databases.

| 04/08/10 | KELLY BOUGERE | 7.00 | 1,470.00 |

Upload official transcripts and marked exhibits from Filler, Rothman, Loeffler, Anguiano, Tom, McCurdy, Cutaia, Bernstein, Sherman, Johnson and Sweet depositions to filesite system and shared drive folders (2.5); Correspond w/ Esquire re missing transcript CDs (.3); Send copy of redacted Anguiano memo to S. Astorina (.2); Organize and label hard copy original transcripts for filing (4.0).

| 04/09/10 | KELLY BOUGERE | 7.80 | 1,638.00 |

Organize and label original hard copy transcripts and exhibits for filing (3.8); Scan missing marked exhibits and upload to shared drive folders (.5); Pull documents cited in outline of AHM's counter-statement to defendants' statement of material facts (3.5).

| 04/12/10 | KELLY BOUGERE | 6.50 | 1,365.00 |

Retrieve documents for A. Kosowsky (1.2); Organize original hard copy exhibits for filing in Records (2.5); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (1.8); Edit spreadsheet of loans from defendants' requests for admissions (1.0).

| 04/13/10 | JOSEPHINE GREGORIO | 0.30 | 52.50 |

Search for and obtain "Expert Testimony Can Thwart motion for Summary Judgment" L.A. Daily Journal October 25, 2004.

| 04/13/10 | KELLY BOUGERE | 6.50 | 1,365.00 |

Determine aggregate amount of legal invoices provided by defendants as support for Otto declaration and compare to amount cited in declaration (2.7); Upload and label Johnson exhibits to shared drive and file Johnson CD and replacement Filler CD w/ deposition materials (2.2); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (1.1); Edit spreadsheet of loans from defendants' requests for admissions (.5).

| 04/14/10 | KELLY BOUGERE | 8.50 | 1,785.00 |

Retrieve and PDF documents for S. Astorina (1.2); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (4.1); Edit spreadsheet of loans from defendants' requests for admissions (3.2).

| 04/15/10 | KELLY BOUGERE | 7.20 | 1,512.00 |

Determine aggregate number of pages considered by Lendez for expert report (.9); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.0); Edit spreadsheet of loans from defendants' requests for admissions (3.3).

| 04/19/10 | KELLY BOUGERE | 8.20 | 1,722.00 |
|---|---|---|---|

Retrieve documents cited in AHM Counter-statement of material facts, load to shared drive folder and label each document w/ corresponding statement paragraphs (6.5); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (.9); Edit spreadsheet of loans from defendants' requests for admissions (.8).

| 04/19/10 | VISHNU DEONANDAN | 0.10 | 21.50 |
|---|---|---|---|

Provide user support for K. Bougere.

| 04/20/10 | CATHERINE BACKES | 0.30 | 55.50 |
|---|---|---|---|

Obtain 6-month LIBOR as reported in the Wall Street Journal on January 20, 2006.

| 04/20/10 | KELLY BOUGERE | 2.00 | 420.00 |
|---|---|---|---|

Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (.8); Edit spreadsheet of loans from defendants' requests for admissions (.7); Edit AHM counter-statement of material facts (.5)

| 04/21/10 | KELLY BOUGERE | 4.00 | 840.00 |
|---|---|---|---|

Retrieve and PDF documents for S. Astorina (.8); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (1.9); Edit spreadsheet of loans from defendants' requests for admissions (1.3).

| 04/22/10 | KELLY BOUGERE | 7.50 | 1,575.00 |
|---|---|---|---|

Retrieve and PDF documents for S. Astorina (1.3); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (3.8); Edit spreadsheet of loans from defendants' requests for admissions (2.4).

| 04/23/10 | KELLY BOUGERE | 7.50 | 1,575.00 |
|---|---|---|---|

Retrieve and PDF documents for A. Kosowsky (.7); Check defendants' motion for summary judgment for cites to Burch declaration and record cites for review by A. Kosowsky (1.4); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.9); Edit spreadsheet of loans from defendants' requests for admissions (2.5).

| 04/26/10 | KELLY BOUGERE | 6.50 | 1,365.00 |

Search defendants' motion for summary judgment for cites to declarations for A. Kosowsky (2.1); Search loan numbers in document databases to tag and record repurchase demands and supporting documentation (2.1); Edit spreadsheet of loans from defendants' requests for admissions (2.3).

| 04/27/10 | CYNTHIA BALLARD | 4.00 | 1,000.00 |

Cite check and proofread summary judgment brief.

| 04/27/10 | KELLY BOUGERE | 10.00 | 2,100.00 |

Draft Bull declaration (7.3); Gather documents for AHM's opposition to defendants' motion for summary judgment (2.7).

| 04/28/10 | ELIZABETH WHITTINGTON | 0.30 | 52.50 |

Conduct AllRegs and Internet research re Fannie Mae Selling Guide.

| 04/28/10 | JAMES DALCERO | 16.50 | 3,877.50 |

Assist w/ pulling exhibits for and cite checking counter-statement and Bull declaration.

| 04/28/10 | KELLY BOUGERE | 5.00 | 1,050.00 |

Gather exhibits and edit documents for AHM's opposition to defendants' motion for summary judgment.

| 04/28/10 | ROSCOE CHONG | 1.00 | 195.00 |

Process sets of data copied to CD for review.

| 04/28/10 | LORI DILLON | 5.00 | 1,325.00 |

Cite check, shepardize, and proofread motion to strike (1.2); Edit same (.4); Create tables of contents and authorities for same (.7); Follow-up w/ A. Kosowsky re status of same (.2); Cite check, shepardize, and proofread opposition memo (1.3); Edit same (.8); Follow-up w/ N. Bull re status of same (.2); Follow-up w/ C. Ballard re same (.2).

| 04/29/10 | CYNTHIA BALLARD | 6.00 | 1,500.00 |

Prepare table of authorities for summary judgment brief (2.0); Cite check deposition testimony (3.0); Organize and prepare documents for filing (1.0).

| 04/29/10 | JAMES DALCERO | 0.80 | 188.00 |
|---|---|---|---|

Assist w/ pulling exhibits for and cite checking counter-statement and Bull declaration.

| 04/29/10 | KELLY BOUGERE | 11.50 | 2,415.00 |
|---|---|---|---|

Compile exhibits and edit documents for AHM's opposition to defendants' motion for summary judgment.

| 04/29/10 | LORI DILLON | 2.00 | 530.00 |
|---|---|---|---|

Finalize motion to strike and tables for service and filing (1.0); Follow-up w/ A. Kosowsky re same (.2); Follow-up w/ C. Ballard re tables for opposition memo (.3); Assist w/ finalizing same and tables for service and filing (.4); Follow-up w/ N. Bull re same (.1).

| 04/30/10 | JOSEPH BIAGIOTTI | 0.50 | 92.50 |
|---|---|---|---|

Research via National Association of Realtors website and Wayback Machine re index produced by National Ass'n of Realtors that showed that home prices stopped rising in September 2005.

| 04/30/10 | CYNTHIA BALLARD | 3.00 | 750.00 |
|---|---|---|---|

Organize and prepare brief and declarations for filing.

| 04/30/10 | KELLY BOUGERE | 9.50 | 1,995.00 |
|---|---|---|---|

Upload and distribute defendants' opposition filing (1.2); Create hard copies of AHM opposition for judge, court clerk and office (6.3); Organize and file office copies of filings for records (2.0).

**Subtotal For Code American Home - Administrative Matters . . . $124,094.00**

Code American Home Waterfield Litigation

| 02/01/10 | MARTIN SEIDEL | 6.00 | 4,800.00 |
|---|---|---|---|

Meet w/ counsel for Strauss (1.0); Review materials re Strauss preparation (3.7); Meet w/ counsel for Strauss (.8); Email and consult w/ N. Bull re same (.5).

| 02/01/10 | SALVATORE ASTORINA | 8.00 | 4,040.00 |

Review and analyze M. Filler deposition transcripts (4.0); Review, revise and edit letter to E. Gorman (Skadden) re privilege issues and email N. Bull re same (1.1); Meet w/ T. Ebling re legal research re evidence issue (.2); Conduct legal research re discovery issues under the Federal Rules of Civil Procedure (2.0); Review and analyze documents re expert discovery issues, email N. Bull re same and confer w/ A. Cohen (BDO) re same (.3); Email N. Bull re documents received from Ernst & Young, follow-up w/ K. Bougere re same, review and analyze documents received from Ernst & Young, and update and revising chart re same (.4).

| 02/01/10 | NATHAN BULL | 6.50 | 3,997.50 |

Prepare for deposition, including reviewing documents and transcripts (4.7); Follow-up w/ M. Seidel re same (.3); Attend to discovery correspondence (1.5).

| 02/01/10 | TAYLOR EBLING | 8.50 | 3,570.00 |

Research interplay between recoupment and setoff doctrines (3.4); Meet w/ S. Astorina re new research assignment re evidence issues (.2); Research whether expert witness may be impeached during his deposition or trial w/ information concerning testimony in a prior trial (4.9).

| 02/01/10 | BRADLEY PENSYL | 8.90 | 3,738.00 |

Prepare for expert depositions, including reviewing and analyzing produced documents and deposition transcripts, and draft witness outlines (5.9); Attend to discovery issues, including reviewing and analyze produced documents, and respond to correspondence from opposing counsel re document productions (2.4); Review and analyze case law re summary judgment (.6).

| 02/02/10 | MARTIN SEIDEL | 0.50 | 400.00 |

Prepare for Strauss deposition (.2); Correspond w/ N. Bull re expert discovery (.2); Review expert reports (.1).

| | | | |
|---|---|---|---|
| 02/02/10 | SALVATORE ASTORINA | 8.10 | 4,090.50 |

Conduct legal research re discovery issue under the Federal Rules of Civil Procedure (2.8); Review and analyze documents re expert discovery issues (1.9); Review and analyze M. Filler deposition transcript (.7); Conduct legal research re privilege issues, and review, revise and edit letter to E. Gorman (Skadden) re same (2.6); Attend to issue re M. Strauss deposition (.1).

| | | | |
|---|---|---|---|
| 02/02/10 | NATHAN BULL | 6.20 | 3,813.00 |

Review and edit discovery correspondence (.8); Follow-up w/ BDO team re depositions and scheduling (.7); Prepare for depositions, including reviewing memoranda and documents (4.2); Confer w/ M. Seidel re same (.2); Follow-up w/ B. Pensyl and S. Astorina re same (.3).

| | | | |
|---|---|---|---|
| 02/02/10 | TAYLOR EBLING | 5.90 | 2,478.00 |

Research for S. Astorina re application of Federal Rules of Civil Procedure and Federal Rules of Evidence on the issue of impeachment at trial of an expert witness (5.4); Email B. Pensyl re same (.5).

| | | | |
|---|---|---|---|
| 02/02/10 | BRADLEY PENSYL | 10.30 | 4,326.00 |

Prepare for expert depositions, including reviewing and analyzing expert reports, and draft witness outlines (10.1); Email J. Katz (BDO) re same (.2).

| | | | |
|---|---|---|---|
| 02/03/10 | MARTIN SEIDEL | 8.00 | 6,400.00 |

Correspond w/ N. Bull; Meet w/ J. Levine; Attend Strauss deposition; Follow-up w/ N. Bull; Prepare for expert discovery.

| | | | |
|---|---|---|---|
| 02/03/10 | SALVATORE ASTORINA | 8.50 | 4,292.50 |

Review and analyze documents re expert discovery issues (1.3); Email N. Bull, B. Pensyl, K. Bougere and A. Cohen (BDO) re same (.3); Call A. Cohen (BDO) re same (.4); Draft document as part of preparation for deposition of expert A. Lendez (BDO) (3.7); Conduct legal research re privilege (1.9); Review, revise and edit letter to E. Gorman (Skadden) re same (.9).

| 02/03/10 | NATHAN BULL | 10.50 | 6,457.50 |

Assist in the defense of the deposition of M. Strauss (8.0); Prepare for expert depositions, including reviewing reports and memoranda (2.5).

| 02/03/10 | TAYLOR EBLING | 4.70 | 1,974.00 |

Finalize research on impeachment at trial and deposition (1.2); Draft email to S. Astorina re same (.4); Respond to follow-up email and perform follow-up research on certain points (.6); Follow-up w/ S. Astorina re additional research (.5); Research Second Circuit law on the adequacy of privilege logs and application of the common interest privilege to communications between defendant and a third-party w/ whom they negotiated a merger (2.0).

| 02/03/10 | BRADLEY PENSYL | 8.80 | 3,696.00 |

Prepare for expert depositions, including draft witness outline, and draft letter to opposing counsel (8.2); Attend calls and exchange emails w/ J. Katz and A. Lendez (BDO) (.6).

| 02/04/10 | MARTIN SEIDEL | 6.50 | 5,200.00 |

Prepare for Katz deposition; Email and confer w/ E. Gorman; Prepare for expert discovery.

| 02/04/10 | SALVATORE ASTORINA | 11.50 | 5,807.50 |

Review and analyze documents re expert discovery issues (1.9); Prepare outline of expert discovery issues (3.3); Email N. Bull re same (.4); Conduct legal research re privilege issues and revise letter to E. Gorman (Skadden) re same (1.8); Review and analyze M. Filler deposition transcript (3.3); Meet (for part) w/ N. Bull, B. Pensyl, M. Seidel, J. Katz (BDO) and K. Hanley re work to be done to prepare for expert depositions (.8).

| 02/04/10 | NATHAN BULL | 12.50 | 7,687.50 |

Prepare for expert depositions, including reviewing documents and transcripts (7.0); Meet w/ S. Astorina, M. Seidel, B. Pensyl, J. Katz (BDO) and K. Hanley (BDO) re expert deposition preparation (5.5).

| 02/04/10 | TAYLOR EBLING | 5.80 | 2,436.00 |
|---|---|---|---|

Research Second Circuit law on the application of common interest doctrine to protect from disclosure documents shared between defendant/opposition and a third party.

| 02/04/10 | BRADLEY PENSYL | 10.80 | 4,536.00 |
|---|---|---|---|

Attend expert deposition preparation meeting w/ M. Seidel, S. Astorina, N. Bull, J. Katz (BDO) and K. Hanley (BDO) (5.5); Prepare for expert depositions, including reviewing and analyzing produced documents, deposition transcripts and expert disclosures (5.3).

| 02/05/10 | MARTIN SEIDEL | 6.00 | 4,800.00 |
|---|---|---|---|

Prepare for Lendez deposition; Correspond w/ N. Bull; Follow-up w/ S. Astorina.

| 02/05/10 | SALVATORE ASTORINA | 9.70 | 4,898.50 |
|---|---|---|---|

Review and analyze documents re expert discovery issues and prepare for related meeting (1.7); Attend meeting w/ BDO team and N. Bull (7.8); Email A. Cohen (BDO) re expert discovery issues (.2).

| 02/05/10 | NATHAN BULL | 10.00 | 6,150.00 |
|---|---|---|---|

Prepare for expert depositions, including reviewing documents, transcripts, accounting literature and published articles (2.2); Meet w/ S. Astorina and BDO team (7.8).

| 02/05/10 | TAYLOR EBLING | 5.30 | 2,226.00 |
|---|---|---|---|

Conduct research on the adequacy of a privilege log and waiver of privilege due to failings of the log (3.2); Conduct follow-up research on impeachment of deposition witness w/ evidence of/questions about prior dishonest acts (2.1).

| 02/05/10 | BRADLEY PENSYL | 9.60 | 4,032.00 |
|---|---|---|---|

Prepare for expert depositions, including reviewing and analyzing expert reports and related documents, reviewing deposition transcripts and expert disclosures, and drafting witness outlines (6.9); Respond to discovery requests, including reviewing and responding to correspondence from opposing counsel, and reviewing and analyzing produced documents and privilege logs (2.7).

| 02/06/10 | SALVATORE ASTORINA | 2.10 | 1,060.50 |
|---|---|---|---|

Draft memorandum re expert discovery issues.

| 02/07/10 | SALVATORE ASTORINA | 3.60 | 1,818.00 |
|---|---|---|---|

Draft memorandum re expert discovery issues.

| 02/08/10 | MARTIN SEIDEL | 4.50 | 3,600.00 |
|---|---|---|---|

Email N. Bull re Katz and Lendez preparation; Meet w/ A. Lendez re deposition.

| 02/08/10 | SALVATORE ASTORINA | 9.30 | 4,696.50 |
|---|---|---|---|

Review and analyze documents re expert discovery issues (3.4); Attend conf. call w/ B. Pensyl re same (.9); Email N. Bull re same (.4); Call and email A. Cohen (BDO) re expert discovery issues (.2); Attend meeting w/ BDO team, and N. Bull re expert discovery issues (4.4).

| 02/08/10 | NATHAN BULL | 9.50 | 5,842.50 |
|---|---|---|---|

Prepare for expert depositions, including reviewing documents, published articles and transcripts (5.1); Meet w/ S. Astorina and the BDO team re expert discovery issues (4.4).

| 02/08/10 | TAYLOR EBLING | 4.20 | 1,764.00 |
|---|---|---|---|

Research Second Circuit law on impeachment of expert witness during trial under FRE 608 (2.9); Prepare results of research in memo for S. Astorina (1.3).

| 02/08/10 | BRADLEY PENSYL | 10.10 | 4,242.00 |
|---|---|---|---|

Prepare for expert depositions, including drafting witness outlines and reviewing expert disclosures (8.9); Attend conf. call w/ S. Astorina re discovery issues (.9); Email J. Katz of BDO re same (.3).

| 02/09/10 | MARTIN SEIDEL | 11.50 | 9,200.00 |
|---|---|---|---|

Meet w/ A. Lendez; Prepare for Lendez deposition; Correspond w/ N. Bull; Meet w/ J. Katz to prepare for deposition.

| 02/09/10 | SALVATORE ASTORINA | 9.30 | 4,696.50 |

Review and analyze documents re expert discovery issues and email N. Bull re same (6.8); Draft outline for J. Riley deposition (1.5); Conduct legal research re federal rule of evidence issue (.3); Confer w/ B. Pensyl re expert discovery issues (.1); Conduct legal research re privilege issue (.6).

| 02/09/10 | NATHAN BULL | 13.30 | 8,179.50 |

Prepare for and assist w/ defense of deposition of A. Lendez (10.0); Prepare for expert depositions, including reviewing documents, and transcripts, and follow-up w/ BDO team, M. Seidel and B. Pensyl (3.3).

| 02/09/10 | BRADLEY PENSYL | 10.90 | 4,578.00 |

Draft expert witness outlines, and review and analyze expert reports and disclosures (6.2); Confer w/ S. Astorina re same (.1); Follow-up w/ M. Seidel, N. Bull, J. Katz and K. Hanley (BDO) (4.6).

| 02/10/10 | MARTIN SEIDEL | 6.50 | 5,200.00 |

Attend Katz deposition; Meet w/ N. Bull re depositions; Review materials for Riley deposition.

| 02/10/10 | SALVATORE ASTORINA | 9.00 | 4,545.00 |

Draft, edit and revise outline for J. Riley deposition (8.6); Follow-up w/ K. Bougere re J. Riley deposition outline issues (.2); Email N. Bull re expert discovery issues (.2).

| 02/10/10 | NATHAN BULL | 17.50 | 10,762.50 |

Prepare for and assist w/ defense of deposition of J. Katz (8.0); Prepare for expert depositions, including reviewing documents, transcripts, and drafting memoranda (9.3); Meet w/ M. Seidel re depositions (.2).

| 02/10/10 | TAYLOR EBLING | 2.70 | 1,134.00 |

Confer w/ B. Pensyl re issues of discovery (accidentally-produced documents, wrongfully-asserted privilege, and possible Rule 37 sanctions) (.2); Research re same (2.5).

| | | | |
|---|---|---|---|
| 02/10/10 | **BRADLEY PENSYL** | 9.90 | 4,158.00 |

Prepare for expert depositions, including drafting witness outlines, and reviewing and analyzing expert reports and discovery materials (8.6); Confer w/ J. Katz re expert depositions (.3); Confer w/ T. Ebling re case law research (.2); Respond to discovery requests, including reviewing and analyzing produced documents and responding to correspondence from opposing counsel (.8).

| | | | |
|---|---|---|---|
| 02/11/10 | **MARTIN SEIDEL** | 4.00 | 3,200.00 |

Prepare for Riley deposition; Correspond w/ S. Astorina, B. Pensyl and N. Bull.

| | | | |
|---|---|---|---|
| 02/11/10 | **SALVATORE ASTORINA** | 9.70 | 4,898.50 |

Review, edit and revise J. Riley deposition outline (3.6); Draft outline re expert discovery issues (1.8); Review and analyze documents re expert discovery issues (4.0); Call and email A. Cohen (BDO) re expert discovery issues (.3).

| | | | |
|---|---|---|---|
| 02/11/10 | **NATHAN BULL** | 5.20 | 3,198.00 |

Prepare for expert depositions, including reviewing documents, transcripts, articles and SEC releases (4.8); Follow-up w/ M. Seidel, S. Astorina, and B. Pensyl re same (.4).

| | | | |
|---|---|---|---|
| 02/11/10 | **TAYLOR EBLING** | 3.70 | 1,554.00 |

Research law in Second Circuit on failure to produce documents, wrongfully claimed privilege over those documents, and possible sanctions available under FRCP Rule 37 (2.4); Draft email to B. Pensyl detailing results of research (.9); Prepare and copy cases for review by supervising attorneys (.4).

| | | | |
|---|---|---|---|
| 02/11/10 | **BRADLEY PENSYL** | 11.40 | 4,788.00 |

Prepare for expert depositions, including reviewing documents, transcripts and expert disclosures, and revising witness outlines (10.7); Email and follow-up w/ N. Bull re expert discovery (.5); Email T. Ebling re research (.2).

| | | | |
|---|---|---|---|
| 02/12/10 | **MARTIN SEIDEL** | 1.30 | 1,040.00 |

Correspond w/ L. Bevilacqua; Follow-up w/ N. Bull; Prepare for Riley and Mix depositions; Confer w/ G. Markel.

| 02/12/10 | SALVATORE ASTORINA | 7.60 | 3,838.00 |

Conduct legal research re privilege issues and email N. Bull re same (.6); Review and analyze documents re J. Riley expert discovery issues (6.9); Follow-up w/ K. Bougere re expert discovery issues (.1).

| 02/12/10 | NATHAN BULL | 8.30 | 5,104.50 |

Prepare for expert depositions, including drafting memoranda, and reviewing documents, transcripts, and email S. Astorina and B. Pensyl re same (5.8); Review and edit discovery correspondence (2.5).

| 02/12/10 | BRADLEY PENSYL | 9.90 | 4,158.00 |

Prepare for expert depositions, including draft witness outlines, review discovery materials and deposition transcripts (9.6); Email N. Bull re same (.3).

| 02/13/10 | BRADLEY PENSYL | 4.50 | 1,890.00 |

Prepare for expert depositions, including drafting witness outlines and reviewing discovery materials and deposition transcripts.

| 02/14/10 | MARTIN SEIDEL | 3.00 | 2,400.00 |

Prepare for Mix deposition.

| 02/14/10 | NATHAN BULL | 2.70 | 1,660.50 |

Prepare for expert depositions, including reviewing supplemental reports and industry literature (2.2); Email BDO team and B. Pensyl re same (.5).

| 02/14/10 | BRADLEY PENSYL | 3.40 | 1,428.00 |

Draft and revise expert witness outlines (1.5); Review documents, deposition transcripts and expert disclosures in preparation for expert depositions (1.7); Email N. Bull re expert depositions (.2).

| 02/15/10 | BRADLEY PENSYL | 4.60 | 1,932.00 |

Prepare for expert depositions, including draft witness outlines and review supplementary reports (4.5); Email N. Bull re expert deposition preparation (.1).

| 02/16/10 | MARTIN SEIDEL | 5.50 | 4,400.00 |

Prepare for deposition of W. Mix and follow-up w/ N. Bull re same (2.5); Travel to LA (3.0) (only half of actual travel time billed).

| 02/16/10 | SALVATORE ASTORINA | 8.40 | 4,242.00 |
|---|---|---|---|

Review and analyze documents re expert discovery issues (2.5); Email and call w/ A. Cohen (BDO) re expert discovery issues (.2); Review materials re privilege issues and email N. Bull and B. Pensyl re same (2.7); Meet w/ N. Bull re expert discovery issues (.2); Review materials re summary judgment issues and draft memorandum re same (2.8).

| 02/16/10 | NATHAN BULL | 11.80 | 7,257.00 |
|---|---|---|---|

Prepare for the deposition of W. Mix including reviewing documents and transcripts and follow-up w/ M. Seidel re same (4.1); Meet w/ S. Astorina re expert discovery issues (.2); Draft discovery correspondence and review related documents (4.5); Travel from Los Angeles to New York (3.0) (only half of actual travel time is billed).

| 02/16/10 | BRADLEY PENSYL | 11.90 | 4,998.00 |
|---|---|---|---|

Prepare for expert depositions, including draft witness outlines and review discovery materials and deposition transcripts (.9); Email N. Bull re same (.2); Attend to discovery issues, including draft letter to the court and reviewing case law re discovery issues (10.8).

| 02/16/10 | TREVOR WILSON | 5.40 | 1,809.00 |
|---|---|---|---|

Conduct research law re FRCP 37, motion to compel discovery and sanctions.

| 02/17/10 | MARTIN SEIDEL | 12.00 | 9,600.00 |
|---|---|---|---|

Prepare for Mix deposition; Attend Mix deposition; Email Z. Newman re same; Follow-up w/ N. Bull re same.

| 02/17/10 | SALVATORE ASTORINA | 8.20 | 4,141.00 |
|---|---|---|---|

Attend to expert discovery issues and review and analyze documents re J. Riley (1.4); Confer w/ A. Cohen (BDO) re expert discovery issue (.1); Review and analyze M. Filler deposition transcript (2.3); Meet w/ T. Wilson re unjust enrichment issue (.3); Review and analyze M. Strauss deposition transcript (4.1).

| 02/17/10 | NATHAN BULL | 13.30 | 8,179.50 |
|---|---|---|---|

Prepare for and assist in taking the deposition of W. Mix (9.3); Travel from Los Angeles to New York (4.0) (only half of actual travel time billed).

| 02/17/10 | TAYLOR EBLING | 2.70 | 1,134.00 |
|---|---|---|---|

Research re defendant's attorney-client privilege claims.

| 02/17/10 | BRADLEY PENSYL | 13.80 | 5,796.00 |
|---|---|---|---|

Draft letter to the court re discovery issues and review and analyze related case law and discovery materials (13.2); Email T. Ebling and T. Wilson re case law research (.6).

| 02/17/10 | TREVOR WILSON | 7.90 | 2,646.50 |
|---|---|---|---|

Conduct research re Rule 37, motion to compel discovery and sanctions (2.2); Meet w/ S. Astorina re unjust enrichment research (.3); Conduct research re unjust enrichment (5.4).

| 02/18/10 | SALVATORE ASTORINA | 7.80 | 3,939.00 |
|---|---|---|---|

Review and analyze M. Strauss deposition transcript and draft summary re same (3.2); Conduct legal research re unjust enrichment (2.7); Review and analyze documents in preparation for J. Riley deposition (1.9).

| 02/18/10 | NATHAN BULL | 3.30 | 2,029.50 |
|---|---|---|---|

Prepare for expert depositions, including reviewing documents and literature (.8); Draft discovery correspondence and review related documents (2.5).

| 02/18/10 | BRADLEY PENSYL | 9.30 | 3,906.00 |
|---|---|---|---|

Review to discovery issues, including reviewing privilege logs and related documents (5.6); Draft and revise letter to the court re discovery issues (3.7).

| 02/19/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |
|---|---|---|---|

Confer w/ E. Gorman; Email N. Bull; Confer w/ G. Markel; Analyze motion to compel issues.

| 02/19/10 | SALVATORE ASTORINA | 5.70 | 2,878.50 |

Review and analyze documents re J. Riley (2.0); Confer w/ A. Cohen (BDO) re expert discovery issues (.1); Review and analyze documents re expert discovery issues (.5); Review and analyze M. Strauss deposition transcript and draft summary of same (3.1).

| 02/19/10 | NATHAN BULL | 5.20 | 3,198.00 |

Attend to summary judgment motion, including reviewing pleadings, deposition transcripts and documents (4.9); Follow-up w/ S. Astorina re same (.3).

| 02/19/10 | BRADLEY PENSYL | 11.10 | 4,662.00 |

Attend to discovery issues, including reviewing and analyzing privilege logs and produced documents (3.1); Draft and revise letter to the court re discovery issues (1.5); Attend to summary judgment issues, including reviewing and analyzing case law, litigation filings, produced documents and deposition transcripts (6.5).

| 02/21/10 | SALVATORE ASTORINA | 3.40 | 1,717.00 |

Conduct legal research re affirmative defenses and draft memorandum re same (3.1); Review and analyze documents re privilege issue (.2); Email N. Bull re same (.1).

| 02/21/10 | NATHAN BULL | 8.50 | 5,227.50 |

Review and edit various discovery correspondences and conduct legal research re same (8.3); Follow-up w/ B. Pensyl re same (.2).

| 02/21/10 | BRADLEY PENSYL | 7.20 | 3,024.00 |

Draft and revise letter to the court re discovery (2.1); Review related case law and produced documents (5.1).

| 02/22/10 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Confer w/ E. Gorman re experts; Follow up w/ N. Bull re Riley deposition.

| | | | |
|---|---|---|---|
| 02/22/10 | SALVATORE ASTORINA | 7.60 | 3,838.00 |

Review and analyze documents re summary judgment issues (.2); Confer w/ N. Bull re same (.1); Email N. Bull re same (.1); Review, analyze and revise M. Strauss deposition transcript summary (.3); Review and analyze K. Nystrom deposition transcript (.5); Review and analyze A. Lendez deposition transcript and draft summary re same (6.4).

| | | | |
|---|---|---|---|
| 02/22/10 | NATHAN BULL | 7.00 | 4,305.00 |

Confer w/ opposing counsel re case schedule (.3); Meet w/ M. Seidel re Riley deposition (.3); Confer w/ S. Astorina re summary judgment issues (.1); Review documents and conduct legal research re same (2.4); Edit various discovery correspondences, and review legal research and documents re same (3.4); Confer w/ BDO team re scheduling (.2); Confer w/ court clerk (.3).

| | | | |
|---|---|---|---|
| 02/22/10 | BRADLEY PENSYL | 7.30 | 3,066.00 |

Attend to summary judgment issues, including reviewing and analyzing case law, produced documents and deposition transcripts (7.1); Email N. Bull re discovery issues (.2).

| | | | |
|---|---|---|---|
| 02/23/10 | MARTIN SEIDEL | 2.30 | 1,840.00 |

Meet w/ N. Bull re Riley deposition (.3); Review and analyze issues re summary judgment and Riley deposition (1.2); Draft letter to court (.8).

| | | | |
|---|---|---|---|
| 02/23/10 | SALVATORE ASTORINA | 7.30 | 3,686.50 |

Review and analyze A. Lendez deposition transcript and draft summary re same (5.8); Confer w/ N. Bull re loan analysis issue (.2); Follow-up w/ K. Bougere re same (.2); Confer w/ A. Cohen (BDO) re expert discovery issue (.1); Review and analyze materials in preparation for J. Riley deposition (1.0).

| | | | |
|---|---|---|---|
| 02/23/10 | NATHAN BULL | 9.00 | 5,535.00 |

Attend conf. call w/ opposing counsel (.2); Attend to summary judgment issues, including reviewing and editing various memoranda, documents and deposition transcripts (7.3); Confer w/ S. Astorina re loan analysis issue (.2); Review legal research re discovery correspondence (.5); Daft letter to the court re case status and scheduling (.5); Confer w/ M. Seidel re Riley deposition (.3).

| | | | |
|---|---|---|---|
| 02/23/10 | BRADLEY PENSYL | 7.20 | 3,024.00 |

Revise letter to the court re discovery (1.4); Attend to issues summary judgment, including reviewing case law, documents and litigation papers (5.8).

| | | | |
|---|---|---|---|
| 02/24/10 | AMANDA KOSOWSKY | 0.70 | 455.00 |

Confer w/ M. Seidel re motion for summary judgment.

| | | | |
|---|---|---|---|
| 02/24/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Confer w/ G. Markel; Confer w/ A. Kosowsky re summary judgment motion; Confer w/ E. Gorman; Confer w/ court re adjournment; Confer w/ N. Bull and B. Pensyl re summary judgment.

| | | | |
|---|---|---|---|
| 02/24/10 | SALVATORE ASTORINA | 7.70 | 3,888.50 |

Review and analyze materials re J. Riley in preparation for J. Riley deposition (3.7); Review and analyze A. Lendez deposition transcript and draft summary re same (3.6); Email B. Pensyl re privilege issue (.1); Confer w/ B. Pensyl re same (.2); Follow-up w/ K. Bougere re loan analysis issue (.1).

| | | | |
|---|---|---|---|
| 02/24/10 | NATHAN BULL | 8.80 | 5,412.00 |

Edit letter to the court re case status and scheduling (.3); Attend to summary judgment issues including reviewing and editing various memoranda and documents and deposition transcripts, and review legal research (7.9); Meet w/ M. Seidel and B. Pensyl re same (.6).

| | | | |
|---|---|---|---|
| 02/24/10 | BRADLEY PENSYL | 9.30 | 3,906.00 |

Attend to summary judgment issues, including reviewing and analyzing case law, produced documents and deposition transcripts (2.0); Meet w/ M. Seidel and N. Bull re same (.6); Review and analyze deposition transcripts and draft memoranda re analysis (6.5); Confer w/ S. Astorina re privilege issue (.2).

| | | | |
|---|---|---|---|
| 02/25/10 | MARTIN SEIDEL | 1.00 | 800.00 |

Follow-up w/ N. Bull and B. Pensyl; Meet w/ G. Markel; Follow-up w/ A. Kosowsky re summary judgment.

| 02/25/10 | SALVATORE ASTORINA | 8.20 | 4,141.00 |

Confer w/ N. Bull and B. Pensyl re summary judgment issues (.3); Meet w/ N. Bull, B. Pensyl and G. Beaman re unjust enrichment issue (.8); Conduct legal research re unclean hands issue (7.0); Follw- up w/ K. Bougere re loan analysis issue (.1).

| 02/25/10 | NATHAN BULL | 8.20 | 5,043.00 |

Attend to summary judgment issues, including reviewing transcripts and perform legal research (7.1); Confer w/ S. Astorina and B. Pensyl re same (.3); Meet w/ B. Pensyl, S. Astorina and G. Beaman re unjust enrichment issue (.8).

| 02/25/10 | TAYLOR EBLING | 1.70 | 714.00 |

Meet w/ B. Pensyl re setoff and recoupment claims (.5); Conduct further research re same (1.2).

| 02/25/10 | BRADLEY PENSYL | 8.90 | 3,738.00 |

Attend to summary judgment issues, including and review and analyzing case law and discovery materials (5.2); Confer w/ N. Bull and S. Astorina re same (.3); Meet w/ N. Bull, S. Astorina and G. Beaman re unjust enrichment (.8); Meet w/ T. Ebling re setoff and recoupment issues (.5); Review and analyze deposition transcripts and draft memoranda summarizing expert depositions (2.1).

| 02/25/10 | GREGORY BEAMAN | 2.20 | 737.00 |

Meet w/ N. Bull, S. Astorina, and B. Pensyl re facts of case and research for motion for summary judgment (.8); Review memorandum and mediation statement re same (1.4).

| 02/26/10 | NATHAN BULL | 3.30 | 2,029.50 |

Attend to summary judgment issues, including reviewing transcripts and performing legal research (3.1); Email w/ B. Pensyl and G. Beaman re same (.2).

| 02/26/10 | TAYLOR EBLING | 7.60 | 3,192.00 |

Research all federal cases in Second Circuit dealing w/ setoff and recoupment claims in the bankruptcy context.

| | | | |
|---|---|---|---|
| 02/26/10 | BRADLEY PENSYL | 5.80 | 2,436.00 |

Attend to summary judgment issues, including reviewing and analyzing case law (5.5); Email N. Bull and G. Beaman re case law research (.3).

| | | | |
|---|---|---|---|
| 02/26/10 | GREGORY BEAMAN | 6.20 | 2,077.00 |

Research unjust enrichment claims on summary judgment in Second Circuit and New York state (6.0); Email B. Pensyl and N. Bull re same (.2).

| | | | |
|---|---|---|---|
| 02/27/10 | GREGORY BEAMAN | 1.30 | 435.50 |

Research case law within the Second Circuit re summary judgment decisions involving claims of unjust enrichment (1.0); Analyze cases (.3).

| | | | |
|---|---|---|---|
| 03/01/10 | AMANDA KOSOWSKY | 5.80 | 3,770.00 |

Confer w/ M. Seidel re motion for summary judgment (.4); Review complaint, counterclaim and key briefs (5.4).

| | | | |
|---|---|---|---|
| 03/01/10 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Revise expert letter; Exchange emails w/ K. Nystrom; Confer w/ K. Nystrom; Email and follow-up w/ B. Pensyl and S. Astorina; Meet w/ A. Kosowsky.

| | | | |
|---|---|---|---|
| 03/01/10 | NATHAN BULL | 7.00 | 4,305.00 |

Attend to summary judgment issues, including reviewing transcripts and performing legal research (2.3); Meet w/ B. Pensyl and B. Zogby re summary judgment case law research (.5); Prepare for expert deposition, including reviewing testimony and documents (4.2).

| | | | |
|---|---|---|---|
| 03/01/10 | TAYLOR EBLING | 3.20 | 1,344.00 |

Research case law in Second Circuit on claims of setoff and recoupment in bankruptcy context.

| | | | |
|---|---|---|---|
| 03/01/10 | BRADLEY PENSYL | 5.90 | 2,478.00 |

Review transcripts of W. Mix and J. Katz depositions and draft memo summarizing same (3.1); Attend to summary judgment issues, including reviewing deposition transcripts and case law (2.3); Meet w/ B. Zogby and N. Bull re case law research (.5).

| 03/01/10 | GREGORY BEAMAN | 10.10 | 3,383.50 |
|---|---|---|---|

Research case law in Second Circuit and New York state re unjust enrichment on summary judgment (9.0); Analyze relevant cases for similarities to AHM's position (1.1).

| 03/01/10 | BENJAMIN ZOGBY | 0.50 | 167.50 |
|---|---|---|---|

Meet w/ N. Bull and B. Pensyl e summary judgment research.

| 03/02/10 | AMANDA KOSOWSKY | 6.70 | 4,355.00 |
|---|---|---|---|

Analyze arguments for summary judgment motion (2.2); Review court decisions and deposition summaries re same (4.2); Follow-up w/ M. Seidel re summary judgment motion (.3).

| 03/02/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |
|---|---|---|---|

Follow-up w/ N. Bull and A. Kosowsky re summary judgment motion; Review correspondence and emails; Follow-up w/ N. Bull.

| 03/02/10 | SALVATORE ASTORINA | 8.80 | 4,444.00 |
|---|---|---|---|

Conduct legal research re unclean hands issue (6.2); Meet w/ N. Bull re summary judgment issues (.2); Review and analyze documents re J. Riley deposition (2.4).

| 03/02/10 | NATHAN BULL | 7.00 | 4,305.00 |
|---|---|---|---|

Prepare for expert deposition, including drafting memoranda, and reviewing documents and testimony (6.3); Meet w/ S. Astorina re summary judgment issues (.2); Draft correspondence to opposing counsel (.5).

| 03/02/10 | TAYLOR EBLING | 4.20 | 1,764.00 |
|---|---|---|---|

Research Second Circuit federal case law re setoff and recoupment in bankruptcy context

| 03/02/10 | BRADLEY PENSYL | 9.90 | 4,158.00 |
|---|---|---|---|

Review transcripts of W. Mix and J. Katz depositions and draft memo summarizing same.

| 03/02/10 | GREGORY BEAMAN | 9.40 | 3,149.00 |
|---|---|---|---|

Research case law within the Second Circuit re unjust enrichment claims at summary judgment stage (8.0); Analyze cases for factual similarities to counter-claim against AHM (1.4).

| | | | |
|---|---|---|---|
| 03/02/10 | BENJAMIN ZOGBY | 0.50 | 167.50 |

Research case law re waiver, laches and estoppel defenses.

| | | | |
|---|---|---|---|
| 03/03/10 | AMANDA KOSOWSKY | 5.80 | 3,770.00 |

Analyze arguments for summary judgment motion (2.1); Review summaries of depositions (2.4); Confer w/ M. Seidel re summary judgment arguments (.2); Review decisions on motions to dismiss (1.1).

| | | | |
|---|---|---|---|
| 03/03/10 | MARTIN SEIDEL | 1.00 | 800.00 |

Confer w/ A. Kosowsky re summary judgment; Follow-up w/ N. Bull re same; Prepare for Riley deposition.

| | | | |
|---|---|---|---|
| 03/03/10 | SALVATORE ASTORINA | 10.00 | 5,050.00 |

Review and analyze documents re J. Riley deposition, revise J. Riley deposition outline and email N. Bull re same (1.7); Conduct legal research re unclean hands issue (5.9); Meet w/ N. Bull and B. Pensyl re summary judgment issues (1.4); Review materials and email N. Bull re A. Lendez issue (.2); Meet w/ B. Pensyl, T. Ebling and G. Beaman re summary judgment issues (.8).

| | | | |
|---|---|---|---|
| 03/03/10 | NATHAN BULL | 11.00 | 6,765.00 |

Prepare for expert deposition, including editing memoranda, and review documents and testimony (1.8); Edit memorandum of law in support of motion for summary judgment, and reviewing documents and testimony re same (5.1); Meet w/ S. Astorina and B. Pensyl re same (1.4); Review and edit discovery correspondence (2.7).

| | | | |
|---|---|---|---|
| 03/03/10 | TAYLOR EBLING | 6.60 | 2,772.00 |

Research re setoff and recoupment in Second Circuit (3.2); Meet w/ B. Pensyl, S. Astorina, and G. Beaman re research on summary judgment (.8); Research re substantial performance in NY breach of contract claims (2.6).

| 03/03/10 | BRADLEY PENSYL | 12.10 | 5,082.00 |

Attend to summary judgment issues, including researching and reviewing case law, and reviewing documents and deposition transcripts (1.8); Meet w/ N. Bull and S. Astorina re summary judgment (1.4); Draft memo summarizing expert depositions (8.1); Meet w/ S. Astorina, G. Beaman and T. Ebling re summary judgment case law research (.8).

| 03/03/10 | GREGORY BEAMAN | 9.00 | 3,015.00 |

Research case law in Second Circuit and New York re summary judgment dealing w/ unjust enrichment and analyze cases for similarities to AHM (7.0); Meet w/ S. Astorina, B. Pensyl and T. Ebling re research on summary judgment (.8); Research re same (1.2).

| 03/03/10 | BENJAMIN ZOGBY | 8.00 | 2,680.00 |

Research case law re waiver, laches and estoppel defenses.

| 03/04/10 | AMANDA KOSOWSKY | 6.80 | 4,420.00 |

Confer w/ M. Seidel re summary judgment motion arguments (.3); Analyze permissibility of filing separate motions on affirmative claims and counterclaims (3.2); Research issues re unjust enrichment counterclaim (3.1); Email M. Seidel re summary judgment motion (.2).

| 03/04/10 | MARTIN SEIDEL | 3.00 | 2,400.00 |

Meet w/ N. Bull; Confer w/ A. Kosowsky; Review and edit letter to E. Gorman; Prepare for Riley deposition; Review letter to court.

| 03/04/10 | SALVATORE ASTORINA | 9.10 | 4,595.50 |

Draft summary judgment motion section re unclean hands (1.6); Conduct legal research re unjust enrichment, and draft summary judgment motion section re same (5.8); Review and revise letter to E. Gorman (Skadden) re privilege issue (1.7).

| 03/04/10 | NATHAN BULL | 8.30 | 5,104.50 |

Review and revise discovery correspondence (2.9); Meet w/ M. Seidel re same (.3); Meet w/ B. Pensyl re same (.3); Confer w/ BDO team re J. Riley deposition (1.0); Attend to summary judgment issues, including reviewing documents, and testimony, performing legal research and editing memorandum of law (3.8).

| 03/04/10 | TAYLOR EBLING | 6.40 | 2,688.00 |
|---|---|---|---|

Conduct research re substantial performance in breach of contract action in NY.

| 03/04/10 | BRADLEY PENSYL | 11.20 | 4,704.00 |
|---|---|---|---|

Draft summary judgment brief and review related case law, documents and transcripts (10.3); Meet w/ N. Bull re discovery correspondence (.3); Confer w/ G. Beaman re case law research (.2); Confer w/ B. Zogby re same (.4).

| 03/04/10 | GREGORY BEAMAN | 7.00 | 2,345.00 |
|---|---|---|---|

Research case law re partial summary judgment (2.0); Analyze cases and draft statement of law re same (2.0); Research case law re measurement of damages (1.5); Analyze cases and draft statement of law re same (.4); Confer w/ B. Pensyl re same (.2); Research case law re breach of contract involving PPA or arbitration (.9).

| 03/04/10 | BENJAMIN ZOGBY | 8.50 | 2,847.50 |
|---|---|---|---|

Research case law re waiver, laches and estoppel defenses (8.1); Meet w/ B. Pensyl re same (.4).

| 03/05/10 | MARTIN SEIDEL | 4.00 | 3,200.00 |
|---|---|---|---|

Prepare for Riley deposition; Follow-up w/ N. Bull; Review and edit letter to court.

| 03/05/10 | SALVATORE ASTORINA | 8.10 | 4,090.50 |
|---|---|---|---|

Draft and revise unclean hands section for summary judgment motion (1.9); Conduct legal research re unjust enrichment and draft unjust enrichment section for summary judgment motion (5.1); Review and analyze deposition transcripts (.8); Review and analyze A. Lendez deposition transcript (.3).

| 03/05/10 | NATHAN BULL | 5.00 | 3,075.00 |
|---|---|---|---|

Attend to summary judgment issues, including reviewing memorandum of law, documents and testimony, and performing legal research (2.3); Follow-up w/ S. Astorina and B. Pensyl (.2); Review and edit letter to the court (2.5).

| 03/05/10 | TAYLOR EBLING | 5.60 | 2,352.00 |

Research Second Circuit case law re doctrines of substantial performance and excuse for prior breach (4.2); Email w/ B. Pensyl re new research assignment (.2); Conduct research on reopening of depositions (1.2).

| 03/05/10 | BRADLEY PENSYL | 13.10 | 5,502.00 |

Draft summary judgment brief and review related case law, documents, and deposition transcripts (4.5); Research re recoupment, setoff, waiver and laches (8.3); Email G. Beaman and B. Zogby re research (.3).

| 03/05/10 | GREGORY BEAMAN | 8.30 | 2,780.50 |

Research cases in Second Circuit re unjust enrichment on summary judgment (2.5); Email B. Pensyl re same (.1); Research cases re defense of unclean hands (2.0); Research cases re refusal to arbitrate and failure to pay PPA (3.5); Email S. Astorina and B. Pensyl re same (.2).

| 03/05/10 | BENJAMIN ZOGBY | 8.00 | 2,680.00 |

Research case law re waiver, laches and estoppel defenses.

| 03/06/10 | AMANDA KOSOWSKY | 1.80 | 1,170.00 |

Review transcript of Sherman deposition.

| 03/06/10 | BRADLEY PENSYL | 7.60 | 3,192.00 |

Draft summary judgment brief (3.1); Review and analyze case law and produced discovery (3.8); Confer w/ G. Beaman re same (.7).

| 03/06/10 | GREGORY BEAMAN | 4.00 | 1,340.00 |

Research cases re recoupment defense and reduction (2.0); Confer w/ B. Pensyl re same (.7); Research case law re reciprocal contractual conditions (.2); Research cases stating rule for contractual interpretation and draft statement of law (.3); Research cases re unjust enrichment on summary judgment within Second Circuit (.8).

| 03/07/10 | SALVATORE ASTORINA | 0.20 | 101.00 |

Review and revise draft of unjust enrichment section for summary judgment motion and email N. Bull re same.

| 03/07/10 | NATHAN BULL | 4.80 | 2,952.00 |

Attend to summary judgment issues, including reviewing memorandum of law, documents, testimony and legal research.

| 03/07/10 | BRADLEY PENSYL | 11.40 | 4,788.00 |

Draft summary judgment brief (8.5); Review and analyze case law and produced discovery (2.9).

| 03/07/10 | GREGORY BEAMAN | 1.50 | 502.50 |

Review case law within Second Circuit re unjust enrichment on summary judgment.

| 03/08/10 | AMANDA KOSOWSKY | 5.80 | 3,770.00 |

Email M. Seidel re summary judgment motion (.3); Review deposition transcripts (.5); Draft argument for summary judgment motion (2.8); Research issues re unjust enrichment (2.2).

| 03/08/10 | MARTIN SEIDEL | 6.00 | 4,800.00 |

Prepare for Riley deposition (2.3); Confer w/ N. Bull (1.2); Meet w/ A. Lendez (.5); Travel to New York from Washington D.C. (2.0) (only half of actual travel time billed).

| 03/08/10 | SALVATORE ASTORINA | 10.00 | 5,050.00 |

Email G. Beaman re research for summary judgment motion (.1); Attend to J. Riley deposition issues (.4); Review and analyze A. Lendez deposition transcript (2.1); Meet w/ A. Lendez re expert issues (1.7); Email N. Bull re summary judgment motion (.1); Meet w/ B. Pensyl and G. Beaman re summary judgment motion (.7); Conduct legal research re breach of contract issue and draft section re same for summary judgment motion (3.6); Review materials re unjust enrichment issue and email N. Bull re same (1.3).

| 03/08/10 | NATHAN BULL | 10.00 | 6,150.00 |

Prepare for deposition of J. Riley, including reviewing documents and testimony and attending related meeting w/ M. Seidel and BDO team (4.0); Attend to summary judgment issues, including reviewing memorandum of law, documents, testimony and legal research (1.6); Follow-up w/ M. Seidel, S. Astorina and B. Pensyl (.4); Review and edit letter to the court, and discuss same w/ M. Seidel (2.0); Travel to Washington D.C. (2.0) (only half of actual travel time billed).

| 03/08/10 | TAYLOR EBLING | 1.20 | 504.00 |

Research elements of breach of contract claims on motions for summary judgment in New York.

| 03/08/10 | BRADLEY PENSYL | 4.70 | 1,974.00 |

Revise letter to Judge Ellis re discovery issues (.6); Draft and revise summary judgment brief, email N. Bull re summary judgment strategy and produced discovery, and email G. Beaman re case law research (3.4); Meet w/ S. Astorina and G. Beaman re summary judgment motion (.7).

| 03/08/10 | GREGORY BEAMAN | 4.70 | 1,574.50 |

Continue researching cases re unjust enrichment on summary judgment in Second Circuit and New York state (1.0); Confer w/ B. Pensyl and S. Astorina re same (.7); Research cases re contractual issues w/ respect to unjust enrichment and email S. Astorina re same (2.0); Research cases re pertinent contractual interpretation rule and email B. Pensyl re same (1.0).

| 03/09/10 | AMANDA KOSOWSKY | 6.20 | 4,030.00 |

Draft arguments for summary judgment motion (1.7); Review deposition transcripts (1.4); Research issues re unjust enrichment (1.2); Review case law re setoff and recoupment claims (1.9).

| 03/09/10 | MARTIN SEIDEL | 7.00 | 5,600.00 |

Prepare for Riley deposition and follow-up w/ N. Bull (5.0); Travel to New York from Washington D.C. (2.0) (only half of actual travel time billed).

| 03/09/10 | SALVATORE ASTORINA | 10.50 | 5,302.50 |

Conduct legal research re unjust enrichment issue and draft, revise and edit summary judgment motion section re same (4.1); Conduct legal research re breach of contract issues and draft summary judgment motion section re same (5.7); Meet w/ T. Ebling re same (.4); Confer w/ G. Beaman re same (.3).

| 03/09/10 | NATHAN BULL | 13.00 | 7,995.00 |

Prepare for and assist in taking deposition of J. Riley (8.0); Attend to summary judgment motion, including editing memorandum of law, reviewing documents, testimony, and legal research, and following up w/ B. Pensyl and S. Astorina (5.0).

| 03/09/10 | TAYLOR EBLING | 8.10 | 3,402.00 |

Research re doctrine of excuse in breach of contract claims (5.1); Meet w/ S. Astorina re research (.4); Research re material breach concerning failure to submit dispute to arbitration and failure to honor PPA (2.6).

| 03/09/10 | BRADLEY PENSYL | 9.70 | 4,074.00 |

Draft summary judgment brief and review related case law and documents (7.2); Research case law re breach of contract (2.4); Email G. Beaman re case law research (.1).

| 03/09/10 | GREGORY BEAMAN | 6.70 | 2,244.50 |

Research cases re contractual issue w/ respect to unjust enrichment (4.7); Confer w/ S. Astorina re same (.3); Research cases for breach of contract argument (1.5); Email B. Pensyl re same (.2).

| 03/10/10 | AMANDA KOSOWSKY | 4.20 | 2,730.00 |

Research defenses to unjust enrichment claim (1.0); Review deposition transcripts (1.1); Draft arguments for summary judgment motion (2.1).

| 03/10/10 | SALVATORE ASTORINA | 9.20 | 4,646.00 |

Conduct legal research re unjust enrichment issues (7.1); Meet w/ N. Bull re same (.4); Email N. Bull re same (.2); Conduct legal research re breach of contract issues and draft summary judgment motion section re same (1.5).

| 03/10/10 | NATHAN BULL | 12.20 | 7,503.00 |

Attend to summary judgment motion, including editing memorandum of law, and reviewing documents, testimony, and legal research (11.5); Confer w/ S. Astorina re same (.4); Confer w/ B. Pensyl re same (.3).

| 03/10/10 | BRADLEY PENSYL | 10.40 | 4,368.00 |

Draft summary judgment brief and review related case law and documents (9.2); Confer w/ G. Beaman re case law and summary judgment strategy (.2); Confer w/ N. Bull re same (.3); Research case law re breach of contract (.7).

| 03/10/10 | GREGORY BEAMAN | 6.00 | 2,010.00 |

Research case law re breach of contract issue (3.3); Confer w/ B. Pensyl re same (.2); Research re unjust enrichment claim (1.5); Draft statements of law re same (.5); Review drafts of memorandum of law in support of motion for summary judgment (.5).

| 03/11/10 | AMANDA KOSOWSKY | 1.50 | 975.00 |

Draft arguments for summary judgment motion (.8); Confer w/ M. Seidel re arguments for summary draft judgment motion (.3); Review portions of transcript of Rothman deposition (.4).

| 03/11/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Review SPA; Review complaint and answer; Confer w/ M. Indelicato; Confer w/ A. Kosowsky re arguments for summary draft judgment; Follow-up w/ N. Bull.

| 03/11/10 | SALVATORE ASTORINA | 11.80 | 5,959.00 |

Meet w/ N. Bull re unjust enrichment issue (.4); Conduct legal research re unjust enrichment (1.0); Review, revise and edit unjust enrichment section for summary judgment motion (.6); Conduct legal research re breach of contract issue and draft breach of contract section for summary judgment motion (9.2); Meet w/ G. Beaman re same (.4); Send email to B. Pensyl and G. Beaman re same (.2).

| | | | |
|---|---|---|---|
| 03/11/10 | NATHAN BULL | 13.30 | 8,179.50 |

Attend to summary judgment motion, including editing memorandum of law, reviewing documents and testimony, and conducting legal research (12.9); Discuss same w/ S. Astorina (.4).

| | | | |
|---|---|---|---|
| 03/11/10 | TAYLOR EBLING | 3.10 | 1,302.00 |

Prepare rider of case law re material breach and doctrine of excuse, and draft summary of cases re same (2.9); Discuss same w/ B. Pensyl (.2).

| | | | |
|---|---|---|---|
| 03/11/10 | BRADLEY PENSYL | 11.80 | 4,956.00 |

Draft summary judgment brief and research and review case law on breach of contract (11.6); Confer w/ T. Ebling re case law research (.2).

| | | | |
|---|---|---|---|
| 03/11/10 | GREGORY BEAMAN | 11.30 | 3,785.50 |

Research cases re breach of contract issue (7.0); Review oral argument transcript from motion to dismiss (2.0); Review drafts of memorandum of law in support of motion for summary judgment (1.9); Confer w/ S. Astorina re same (.4).

| | | | |
|---|---|---|---|
| 03/12/10 | AMANDA KOSOWSKY | 0.40 | 260.00 |

Review provisions of purchase agreement re attorneys' fees and interest.

| | | | |
|---|---|---|---|
| 03/12/10 | MARTIN SEIDEL | 0.50 | 400.00 |

Email N. Bull re summary judgment motion.

| | | | |
|---|---|---|---|
| 03/12/10 | SALVATORE ASTORINA | 8.90 | 4,494.50 |

Conduct legal research re unjust enrichment issue (.3); Conduct legal research re breach of contract issue (8.4); Confer w/ N. Bull and B. Pensyl re same (.2).

| | | | |
|---|---|---|---|
| 03/12/10 | NATHAN BULL | 10.50 | 6,457.50 |

Attend to summary judgment motion, including edit memorandum of law, reviewing documents and testimony, and performing legal research (10.3); Confer w/ B. Pensyl and S. Astorina re same (.2).

| | | | |
|---|---|---|---|
| 03/12/10 | BRADLEY PENSYL | 15.80 | 6,636.00 |

Draft summary judgment brief, and research and review related case law (15.6); Discuss same w/ N. Bull and S. Astorina (.2).

| 03/12/10 | GREGORY BEAMAN | 8.00 | 2,680.00 |
|---|---|---|---|

Research re breach of contract issue and email B. Pensyl re same.

| 03/13/10 | NATHAN BULL | 3.50 | 2,152.50 |
|---|---|---|---|

Attend to summary judgment motion, including editing memorandum of law, reviewing documents, testimony, and conducting legal research.

| 03/13/10 | BRADLEY PENSYL | 7.20 | 3,024.00 |
|---|---|---|---|

Draft and revise summary judgment brief, and review and analyze case law and produced discovery.

| 03/13/10 | GREGORY BEAMAN | 8.40 | 2,814.00 |
|---|---|---|---|

Research re breach of contract issue (6.5); Email N. Bull, B. Pensyl and S. Astorina re same (.4); Conduct research re summary judgment issue (1.5).

| 03/14/10 | AMANDA KOSOWSKY | 1.40 | 910.00 |
|---|---|---|---|

Review and analyze deposition transcripts re summary judgment arguments.

| 03/14/10 | SALVATORE ASTORINA | 1.40 | 707.00 |
|---|---|---|---|

Review and analyze deposition transcripts, and email N. Bull re same.

| 03/14/10 | NATHAN BULL | 4.50 | 2,767.50 |
|---|---|---|---|

Attend to summary judgment motion, including editing memorandum of law, reviewing documents and testimony, and performing legal research.

| 03/14/10 | BRADLEY PENSYL | 9.80 | 4,116.00 |
|---|---|---|---|

Draft and revise summary judgment brief, and review and analyze case law and produced discovery.

| 03/14/10 | GREGORY BEAMAN | 2.10 | 703.50 |
|---|---|---|---|

Conduct research re summary judgment issue (1.0); Analyze cases re same (.5); Draft statements of law re same (.6).

| 03/15/10 | MARTIN SEIDEL | 1.50 | 1,200.00 |
|---|---|---|---|

Email N. Bull; Analyze issues re summary judgment.

| 03/15/10 | SALVATORE ASTORINA | 11.60 | 5,858.00 |
|---|---|---|---|

Review and analyze deposition transcripts, draft summary re same, and email N. Bull re same (10.8); Review and analyze summary judgment motion and send email N. Bull re same (.8).

| 03/15/10 | NATHAN BULL | 14.20 | 8,733.00 |

Edit memorandum of law in support of summary judgment (5.8); Review documents and testimony re same (3.7); Review and perform legal research re same (4.4); Email S. Astorina, G. Beaman and B. Pensyl re same (.3).

| 03/15/10 | BRADLEY PENSYL | 11.60 | 4,872.00 |

Draft and revise summary judgment brief, and review related case law, documents and deposition transcripts (11.4); Email G. Beaman and N. Bull re research for summary judgment motion (.2).

| 03/15/10 | GREGORY BEAMAN | 5.90 | 1,976.50 |

Conduct research re summary judgment issue (4.0); Conduct research re breach of contract issue (1.6); Email B. Pensyl and N. Bull re same (.3).

| 03/16/10 | MARTIN SEIDEL | 0.50 | 400.00 |

Follow-up w/ A. Kosowsky; Review attorney fee issue; Follow-up w/ N. Bull.

| 03/16/10 | SALVATORE ASTORINA | 8.90 | 4,494.50 |

Review and analyze A. Lendez deposition transcript, and follow-up w/ N. Bull re same (5.2); Review and analyze M. Filler deposition transcripts (.5); Review and analyze K. Nystrom deposition transcript (3.2).

| 03/16/10 | NATHAN BULL | 15.30 | 9,409.50 |

Edit memorandum of law in support of summary judgment, including reviewing documents and testimony, and performing legal research (14.9); Follow-up w/ S. Astorina, G. Beaman and B. Pensyl (.3); Confer w/ opposing counsel re extension of time to serve supplemental discovery responses (.1).

| 03/16/10 | BRADLEY PENSYL | 12.40 | 5,208.00 |

Draft and revise summary judgment brief and email w/ N. Bull re same (12.1); Confer w/ G. Beaman re research for summary judgment motion (.3).

| 03/16/10 | GREGORY BEAMAN | 7.80 | 2,613.00 |

Conduct research re breach of contract issue (5.5); Conduct research re summary judgment issue (2.0); Confer w/ B. Pensyl re same (.3).

| 03/17/10 | AMANDA KOSOWSKY | 1.80 | 1,170.00 |
|---|---|---|---|

Confer w/ M. Seidel re summary judgment motion (.3); Review draft summary judgment motion (1.5).

| 03/17/10 | MARTIN SEIDEL | 1.50 | 1,200.00 |
|---|---|---|---|

Confer w/ A. Kosowsky; Confer w/ N. Bull re summary judgment brief.

| 03/17/10 | SALVATORE ASTORINA | 8.60 | 4,343.00 |
|---|---|---|---|

Review and analyze A. Lendez deposition transcript (.2); Confer w/ A. Lendez re deposition testimony issue (.1); Review and analyze K. Nystrom deposition testimony (2.1); Review and analyze materials re summary judgment motion and email N. Bull re same (3.9); Review and analyze material re interrogatories issue, and review, revise and edit AHM response to defendants' second revised interrogatories (2.3).

| 03/17/10 | NATHAN BULL | 16.00 | 9,840.00 |
|---|---|---|---|

Edit memorandum of law in support of summary judgment, reviewing document and testimony and performing legal research re same (14.5); Confer w/ M. Seidel re same (1.2); Confer w/ B. Pensyl re same (.3).

| 03/17/10 | BRADLEY PENSYL | 8.80 | 3,696.00 |
|---|---|---|---|

Draft and revise summary judgment brief (5.3); Confer w/ N. Bull re same (.3); Confer w/ G. Beaman re same (.6); Draft sections of local rule 56.1 statement of material facts (2.6).

| 03/17/10 | GREGORY BEAMAN | 5.60 | 1,876.00 |
|---|---|---|---|

Research re breach of contract issue (5.0); Confer w/ B. Pensyl re same (.6).

| 03/18/10 | AMANDA KOSOWSKY | 7.60 | 4,940.00 |
|---|---|---|---|

Review and revise draft summary judgment motion (2.1); Review cases and documents re same and discuss same w/ M. Seidel (5.5).

| 03/18/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |
|---|---|---|---|

Confer w/ N. Bull and A. Kosowsky re brief; Confer w/ G. Markel; Exchange emails w/ Z. Newman; Review correspondence re clean up discovery.

| 03/18/10 | SALVATORE ASTORINA | 7.50 | 3,787.50 |

Draft, edit and revise AHM response to defendants'
second revised interrogatories (4.8); Review and
analyze deposition transcripts (2.2); Attend to
summary judgment motion (.5).

| 03/18/10 | NATHAN BULL | 5.00 | 3,075.00 |

Attend to summary judgment issues, including
reviewing and editing memorandum of law and edit
statement of material facts, and reviewing documents
(3.4); Confer w/ M. Seidel re same (.4); Confer w/ B.
Pensyl re same (.5); Review correspondence from
opposing counsel (.7).

| 03/18/10 | BRADLEY PENSYL | 10.40 | 4,368.00 |

Review and revise summary judgment brief, and
review related case law and documents (7.8); Confer
w/ N. Bull and G. Beaman re case law and statement
of material facts (.7); Draft sections of local rule 56.1
statement of material facts (1.9).

| 03/18/10 | GREGORY BEAMAN | 3.40 | 1,139.00 |

Conduct research re breach of contract issue (3.2);
Confer w/ B. Pensyl re same (.2).

| 03/19/10 | AMANDA KOSOWSKY | 8.10 | 5,265.00 |

Revise draft motion for summary judgment (7.3);
Confer w/ M. Seidel re same (.8).

| 03/19/10 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Follow-up w/ N. Bull and A. Kosowsky; Review
draft summary judgment brief; Revise brief; Confer
w/ A. Kosowsky.

| 03/19/10 | SALVATORE ASTORINA | 7.90 | 3,989.50 |

Review and analyze A. Lendez deposition transcript
and email N. Bull re same, and attend to A. Lendez
deposition testimony issues (5.9); Confer w/ A.
Cohen (BDO) re A. Lendez deposition issues (.3);
Review and analyze documents re summary
judgment motion (1.7).

| 03/19/10 | NATHAN BULL | 8.50 | 5,227.50 |

Attend to summary judgment issues, including reviewing memorandum of law, editing statement of material facts, and reviewing documents and testimony (4.5); Review errata sheet and follow-up w/ S. Astorina and M. Seidel (.5); Edit supplemental discovery responses (3.5).

| 03/19/10 | GREGORY BEAMAN | 2.10 | 703.50 |

Research breach of contract issue.

| 03/20/10 | BRADLEY PENSYL | 0.40 | 168.00 |

Review complaint filed in Northern District of Ohio and email M. Villaverde and N. Bull re same.

| 03/21/10 | AMANDA KOSOWSKY | 1.20 | 780.00 |

Revise motion for summary judgment (1.0); Exchange emails w/ M. Seidel re same (.2).

| 03/21/10 | MARTIN SEIDEL | 3.00 | 2,400.00 |

Review and edit summary judgment brief; Exchange emails w/ G. Markel, A. Kosowsky and N. Bull; Confer w/ G. Markel; Review letter to Judge Ellis; Email N. Bull re response.

| 03/21/10 | SALVATORE ASTORINA | 1.90 | 959.50 |

Revise and edit summary judgment motion (1.7); Email B. Pensyl re same (.2).

| 03/21/10 | NATHAN BULL | 7.80 | 4,797.00 |

Review opposing counsel's submission to the court (1.5); Review summary judgment motion and memorandum of law, edit statement of material facts, and review related documents and testimony (5.9); Exchange emails w/ M. Seidel re same (.4).

| 03/22/10 | MARTIN SEIDEL | 1.50 | 1,200.00 |

Confer w/ G. Markel; Follow up w/ N. Bull; Review and edit brief.

| 03/22/10 | SALVATORE ASTORINA | 10.80 | 5,454.00 |

Review and analyze Lendez deposition transcript, and email N. Bull re same (.5); Draft verification statement, and email N. Bull and B. Pensyl re same (.4); Review and analyze documents re defendants' request for admissions, and draft response re same (9.9).

| 03/22/10 | NATHAN BULL | 7.80 | 4,797.00 |

Review and edit supplemental responses to defendants' requests for admissions and interrogatories (3.4); Email S. Astorina B. Pensyl and M. Seidel re same (.4); Review documents, correspondence and legal research re same (1.2); Review errata sheets and email w/ S. Astorina re same (.3); Attend to statement of material facts, including reviewing documents and testimony (2.5).

| 03/22/10 | BRADLEY PENSYL | 12.60 | 5,292.00 |

Review and revise summary judgment brief and local rule 56.1 statement of material facts (2.2); Draft responses to contention interrogatories, and emails N. Bull and S. Astorina re same (10.4).

| 03/23/10 | AMANDA KOSOWSKY | 3.80 | 2,470.00 |

Revise motion for summary judgment (2.2); Review and analyze cases cited therein (1.4); Follow-up w/ M. Seidel re  summary judgment motion (.2).

| 03/23/10 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Work on summary judgment motion; Exchange emails w/ Z. Newman; Review issues re privilege fight; Review RFAs.

| 03/23/10 | SALVATORE ASTORINA | 9.70 | 4,898.50 |

Draft and revise AHM response to defendants' request for admissions, review and analyze documents re same, and email N. Bull re same (7.6); Review, revise and edit motion for summary judgment, and review and analyze materials re same (2.1).

| 03/23/10 | NATHAN BULL | 7.00 | 4,305.00 |

Review and edit supplemental responses to defendants' requests for admissions and interrogatories, and email S. Astorina and B. Pensyl re same (3.3); Review documents, correspondence and legal research re same (1.2); Edit memorandum of law in support motion for summary judgment, and review related documents and testimony (2.5).

| 03/23/10 | BRADLEY PENSYL | 10.00 | 4,200.00 |

Review and revise summary judgment brief and local rule 56.1 statement of material facts, and email N. Bull re same (2.8); Draft responses to contention interrogatories, and review and analyze case law and deposition testimony (7.2).

| 03/24/10 | AMANDA KOSOWSKY | 4.20 | 2,730.00 |

Review and analyze cases cited in motion for summary judgment.

| 03/24/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Follow-up w/ N. Bull; Review and finalize RFA; Exchange emails w/ K. Nystrom; Exchange emails w/ E. Gorman.

| 03/24/10 | SALVATORE ASTORINA | 8.70 | 4,393.50 |

Review and analyze M. Filler deposition transcripts (.5); Review and analyze K. Nystrom deposition transcript (.5); Review and analyze materials re summary judgment motion, revise and edit same, and email N. Bull re same (7.7).

| 03/24/10 | NATHAN BULL | 10.00 | 6,150.00 |

Draft discovery correspondence (3.5); Review and submit supplemental responses to defendants' requests for admissions and interrogatories, and email M. Seidel, K. Nystrom and S. Astorina re same (2.0); Review defendants' supplemental responses to AHM's interrogatories (.5); Edit memorandum of law in support motion for summary judgment and review documents and testimony (4.0).

| 03/24/10 | BRADLEY PENSYL | 8.20 | 3,444.00 |

Reviewing and revising summary judgment brief and local rule 56.1 statement of material facts (5.7); Reviewing and analyzing deposition testimony and produced documents (2.5).

| 03/25/10 | AMANDA KOSOWSKY | 4.50 | 2,925.00 |

Revise motion for summary judgment (1.1); Analyze cases cited in same (3.4).

| 03/25/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Confer w/ E. Gorman and Judge Koeltl; Follow-up w/ N. Bull re summary judgment.

| 03/25/10 | SALVATORE ASTORINA | 7.90 | 3,989.50 |

Review and analyze materials re summary judgment motion, revise same and email N. Bull (7.6); Review and analyze J. Riley deposition transcript (.3).

| 03/25/10 | NATHAN BULL | 6.50 | 3,997.50 |

Attend to summary judgment motion, including reviewing testimony and documents and editing memorandum of law and statement of facts (5.8); Follow-up w/ M. Seidel, B. Pensyl and S. Astorina re same (.7).

| 03/25/10 | BRADLEY PENSYL | 8.30 | 3,486.00 |

Review and revise summary judgment brief and local rule 56.1 statement of material facts (6.2); Review and analyze deposition testimony and produced documents (2.1).

| 03/26/10 | MARTIN SEIDEL | 0.50 | 400.00 |

Follow-up w/ N. Bull re hearing and summary judgment; Email E. Gorman re same.

| 03/26/10 | SALVATORE ASTORINA | 8.30 | 4,191.50 |

Review and analyze J. Riley deposition transcript, and draft summary re same (7.1); Review and analyze materials re summary judgment motion, and B. Pensyl and N. Bull re same (1.0); Review letter from E. Gorman and exhibits thereto (.2).

| 03/26/10 | NATHAN BULL | 9.50 | 5,842.50 |

Attend to summary judgment motion, including reviewing testimony and documents, and editing memorandum of law and statement of facts (4.6); Follow-up w/ M. Seidel, B. Pensyl and S. Astorina (.4); Review correspondence from opposing counsel (.5); Prepare for oral argument, including creating memoranda, and reviewing legal research, submissions to the court, documents and testimony (4.0).

| | | | |
|---|---|---|---|
| 03/26/10 | BRADLEY PENSYL | 6.90 | 2,898.00 |

Review and revise summary judgment brief and local rule 56.1 statement of material facts (2.3); Review and analyze deposition testimony and produced documents (1.1); Prepare for argument before Judge Ellis re discovery issues, including reviewing and analyzing case law and produced discovery and follow up w/ N. Bull re same (3.5).

| | | | |
|---|---|---|---|
| 03/28/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Prepare for hearing before Judge Ellis.

| | | | |
|---|---|---|---|
| 03/28/10 | NATHAN BULL | 6.50 | 3,997.50 |

Attend to summary judgment motion, memorandum of law and statement of facts, and email B. Pensyl and S. Astorina re same.

| | | | |
|---|---|---|---|
| 03/28/10 | BRADLEY PENSYL | 9.80 | 4,116.00 |

Review and revise summary judgment brief and local rule 56.1 statement of material facts (6.9); Review and analyze deposition testimony and produced documents (2.7); Email N. Bull re same (.2).

| | | | |
|---|---|---|---|
| 03/29/10 | AMANDA KOSOWSKY | 3.10 | 2,015.00 |

Review deposition transcripts.

| | | | |
|---|---|---|---|
| 03/29/10 | MARTIN SEIDEL | 3.50 | 2,800.00 |

Confer w/ N. Bull; Confer w/ E. Gorman; Confer w/ court; Review and edit summary judgment motion; Confer w/ G. Markel.

| | | | |
|---|---|---|---|
| 03/29/10 | SALVATORE ASTORINA | 11.90 | 6,009.50 |

Review and analyze materials re summary judgment motion and statement of material facts (4.5); Edit and revise same (6.3); Email B. Pensyl and N. Bull re same (.3); Confer w/ B. Pensyl re same (.4); Review and analyze documents received from opposing counsel (.4).

| | | | |
|---|---|---|---|
| 03/29/10 | NATHAN BULL | 16.80 | 10,332.00 |

Attend to summary judgment motion, including reviewing testimony and documents, and editing memorandum of law (12.4); Confer w/ M. Seidel re same (.6); Confer w/ B. Pensyl re same (.3); Email S. Astornia re same (.2); Review new discovery correspondence from opposing counsel and email M. Seidel, B. Pensyl and S. Astorina re same (2.0); Review court's order on summary judgment briefing (.3); Prepare for and assist M. Seidel in oral argument before Judge Ellis via telephone conference (1.0).

| | | | |
|---|---|---|---|
| 03/29/10 | BRADLEY PENSYL | 12.80 | 5,376.00 |

Prepare summary judgment motion, and review and revise summary judgment brief and local rule 56.1 statement of material facts (10.2); Review and analyze deposition testimony and produced documents (1.9); Confer w/ N. Bull re same (.3); Confer w/ S. Astorina re same (.4).

| | | | |
|---|---|---|---|
| 03/30/10 | MARTIN SEIDEL | 2.80 | 2,240.00 |

Review and edit summary judgment motion; Review and edit SMF; Follow-up w/ N. Bull; Follow-up w/ N. Bull and S. Astorina; Review correspondence and emails re discovery.

| | | | |
|---|---|---|---|
| 03/30/10 | SALVATORE ASTORINA | 12.90 | 6,514.50 |

Review and analyze materials re summary judgment motion and statement of material facts (6.4); Review and revise statement of material facts (3.6); Confer w/ B. Pensyl re same (.4); Email B. Pensyl re same (.2); Attend to affidavit issue (.3); Edit and revise summary judgment motion and statement of material facts (2.0).

| | | | |
|---|---|---|---|
| 03/30/10 | NATHAN BULL | 11.50 | 7,072.50 |

Attend to summary judgment motion, including editing memorandum of law and statement of facts, and reviewing related documents and testimony re same (10.9); Follow-up w/ M. Seidel, B. Pensyl and S. Astorina re same (.6).

| 03/30/10 | BRADLEY PENSYL | 11.20 | 4,704.00 |

Review and revise summary judgment brief and review related documents and transcripts (6.2); Review and revise local rule 56.1 statement of material facts (4.6); Confer w/ S. Astorina re same (.4).

| 03/31/10 | MARTIN SEIDEL | 3.50 | 2,800.00 |

Review 56.1 statement; Review and edit brief; Confer w/ N. Bull; Office consult w/ managing attorneys office re filing; Confer w/ E. Gorman; Review 56.1 statement.

| 03/31/10 | SALVATORE ASTORINA | 13.30 | 6,716.50 |

Review and analyze materials re summary judgment motion and statement of material facts (3.6); Review, revise and edit same (9.1); Email N. Bull and B. Pensyl re same (.1); Confer w/ N. Bull re same (.2); Confer w/ K. Bougere re same (.3).

| 03/31/10 | NATHAN BULL | 18.50 | 11,377.50 |

Attend to summary judgment motion, including editing declaration, memorandum of law, and statement of facts, and reviewing exhibits (17.7); Confer w/ S. Astorina re same (.2); Follow-up with M. Seidel and B. Pensyl re same (.6).

| 03/31/10 | BRADLEY PENSYL | 15.80 | 6,636.00 |

Review and revise summary judgment brief (4.6); Revise local rule 56.1 statement of material facts, and review related documents and deposition transcripts (10.5); Follow-up w/ N. Bull and S. Astorina re same (.7).

| 04/01/10 | MARTIN SEIDEL | 4.00 | 3,200.00 |

Review, edit and finalize summary judgment motion; Confer w/ S. Astorina; Confer w/ C. Ballard; Confer w/ Z. Newman; Confer w/ L. Bevilacqua and G. Markel.

| | | | |
|---|---|---:|---:|
| 04/01/10 | SALVATORE ASTORINA | 9.80 | 4,949.00 |
| | Review and analyze materials re summary judgment motion and statement of material facts (5.2);  Revise and edit same (3.7); Meet w/ B. Pensyl re same (.4); Email N. Bull re same (.1); Meet w/ M. Seidel re summary judgment motion (.1); Confer w/ K. Bougere re summary judgment motion and statement of material facts (.2); Meet w/ C. Ballard re summary judgment motion and statement of material facts (.1). | | |
| 04/01/10 | NATHAN BULL | 9.50 | 5,842.50 |
| | Attend to summary judgment motion, including editing declaration, memorandum of law, and statement of facts, and reviewing exhibits (9.1); Email M. Seidel, B. Pensyl and S. Astorina re same (.4). | | |
| 04/01/10 | BRADLEY PENSYL | 10.60 | 4,452.00 |
| | Revise summary judgment brief and local rule 56.1 statement of material facts (10.2); Meet w/ S. Astorina re same (.4). | | |
| 04/02/10 | MARTIN SEIDEL | 1.00 | 800.00 |
| | Correspond w/ N. Bull re summary judgment motion; Review and respond to emails re same. | | |
| 04/02/10 | SALVATORE ASTORINA | 6.50 | 3,282.50 |
| | Draft summary of J. Riley deposition transcript (.7); Review and analyze materials re 3/26/10 letter (5.8). | | |
| 04/02/10 | NATHAN BULL | 4.50 | 2,767.50 |
| | Review and analyze defendants' motion for summary judgment. | | |
| 04/02/10 | BRADLEY PENSYL | 2.20 | 924.00 |
| | Review and analyze defendants' summary judgment brief, related exhibits and statement of material facts. | | |
| 04/04/10 | SALVATORE ASTORINA | 1.10 | 555.50 |
| | Review and analyze defendants' motion for summary judgment and defendants' statement of material facts. | | |
| 04/04/10 | NATHAN BULL | 4.50 | 2,767.50 |
| | Review and analyze defendants' declarations submitted in support of their motion for summary judgment (2.5); Review and analyze defendants' memorandum of law in support of same (2.0). | | |

| 04/04/10 | BRADLEY PENSYL | 0.70 | 294.00 |
|---|---|---|---|

Review defendants' summary judgment brief and related statement of material facts and exhibits.

| 04/05/10 | MARTIN SEIDEL | 1.80 | 1,440.00 |
|---|---|---|---|

Consult w/ G. Markel re summary judgment.

| 04/05/10 | SALVATORE ASTORINA | 8.00 | 4,040.00 |
|---|---|---|---|

Review and analyze documents re 3/26/10 letter from E. Gorman (Skadden) re privilege issue, and create chart re same (6.4); Meet w/ B. Pensyl re opposition to summary judgment motion (1.5); Email E. Gorman and L. Flath (Skadden) re R. Lawless deposition issue (.1) .

| 04/05/10 | NATHAN BULL | 5.50 | 3,382.50 |
|---|---|---|---|

Attend to opposition memorandum of law, including reviewing documents and testimony (5.2); Email B. Pensyl and S. Astorina re same (.3).

| 04/05/10 | BRADLEY PENSYL | 8.20 | 3,444.00 |
|---|---|---|---|

Review defendants' motion for summary judgment and draft outline for opposition brief (6.7); Meet w/ S. Astorina re opposition brief (1.5).

| 04/05/10 | GREGORY BEAMAN | 2.50 | 837.50 |
|---|---|---|---|

Research New York state and Second Circuit case law re contract interpretation issue.

| 04/06/10 | AMANDA KOSOWSKY | 4.60 | 2,990.00 |
|---|---|---|---|

Attend to opposition to plaintiffs' summary judgment motion, including reviewing defendants' motion for summary judgment and statement of undisputed material facts (4.1); Confer w/ M. Seidel, S. Astorina and B. Pensyl re same (.5).

| 04/06/10 | MARTIN SEIDEL | 3.00 | 2,400.00 |
|---|---|---|---|

Attend team meeting re summary judgment opposition; Review WFC summary judgment motion; Analyze arguments; Develop strategy for opposition to summary judgment; Review summary judgment motion; Correspond w/ N. Bull.

| | | | |
|---|---|---|---|
| 04/06/10 | SALVATORE ASTORINA | 8.10 | 4,090.50 |

Review and analyze documents re 3/26/10 letter from E. Gorman (Skadden) re privilege issue (1.4); Meet w/ M. Seidel, A. Kosowsky and B. Pensyl re opposition to summary judgment motion (.5); Review and analyze documents re opposition to summary judgment motion (6.2).

| | | | |
|---|---|---|---|
| 04/06/10 | NATHAN BULL | 4.80 | 2,952.00 |

Attend to opposition memorandum of law, including reviewing documents and testimony, and performing legal research (3.2); Email M. Seidel, A. Kosowsky, B. Pensyl and S. Astorina re same (.3); Draft discovery correspondence (.8); Attend to new discovery requests, and email w/ M. Seidel and B. Pensyl re same (.5).

| | | | |
|---|---|---|---|
| 04/06/10 | BRADLEY PENSYL | 10.40 | 4,368.00 |

Review case law for summary judgment opposition brief (1.4) and confer w/ G. Beaman re same (.2); Meet w/ M. Seidel, A. Kosowsky and S. Astorina re opposition to defendants' motion for summary judgment (.5); Draft outline for opposition brief and review exhibits to defendants' summary judgment brief (8.3).

| | | | |
|---|---|---|---|
| 04/06/10 | GREGORY BEAMAN | 1.70 | 569.50 |

Research re contract interpretation issue (1.5); Confer w/ B. Pensyl re same (.2).

| | | | |
|---|---|---|---|
| 04/07/10 | AMANDA KOSOWSKY | 6.70 | 4,355.00 |

Attend to counterstatement of material facts, including drafting outline of counterstatement of material facts, emailing S. Astorina re review documents and deposition testimony re preparation of counterstatement of material facts, and reviewing purchase agreement provisions.

| | | | |
|---|---|---|---|
| 04/07/10 | MARTIN SEIDEL | 0.50 | 400.00 |

Email N. Bull re summary judgment brief.

| 04/07/10 | SALVATORE ASTORINA | 7.90 | 3,989.50 |

Review and analyze documents received from opposing counsel re opposition to summary judgment motion (1.8); Email A. Kosowsky re defendants' statement of material facts (.3); Review and analyze materials re same (1.9); Draft memorandum re same (3.9).

| 04/07/10 | NATHAN BULL | 5.10 | 3,136.50 |

Attend to opposition memorandum of law, including reviewing documents and testimony, and performing legal research (2.5); Attend to counterstatement of facts, and email A. Kosowsky re same (1.8); Review newly produced documents, and email S. Astorina re same (.8).

| 04/07/10 | BRADLEY PENSYL | 6.20 | 2,604.00 |

Prepare for summary judgment opposition, including reviewing  case law, testimony, documents and defendants' exhibits (4.0); Create memo summarizing testimony re post-closing disputes (2.2).

| 04/07/10 | GREGORY BEAMAN | 3.20 | 1,072.00 |

Research case law re contract interpretation issue re summary judgment (2.8); Draft memorandum to N. Bull, S. Astorina and B. Pensyl re same (.4).

| 04/08/10 | AMANDA KOSOWSKY | 5.20 | 3,380.00 |

Attend to counterstatement of material facts, including drafting outline of counterstatement of material facts, and email S. Astorina re review of evidentiary record for same (4.2); Confer w/ S. Astorina re review of evidentiary record (1.0).

| 04/08/10 | MARTIN SEIDEL | 3.00 | 2,400.00 |

Follow-up w/ N. Bull; Review and analyze Otto declaration, Burch declaration and SMF; Review and respond to emails re striking.

| 04/08/10 | SALVATORE ASTORINA | 10.10 | 5,100.50 |

Meet w/ A. Kosowsky re defendants' statement of material facts (1.0); Email A. Kosowsky re defendants' statement of material facts (.3); Review and analyze materials re same (2.7); Draft memorandum re same (6.1).

| 04/08/10 | NATHAN BULL | 5.20 | 3,198.00 |

Attend to opposition memorandum of law, including reviewing documents and testimony, performing legal research (5.0); Email B. Pensyl re same (.2).

| 04/08/10 | BRADLEY PENSYL | 6.40 | 2,688.00 |

Confer w/ G. Beaman re case law research for opposition brief (.3); Review case law, documents and deposition transcripts in preparation for opposition brief (6.1).

| 04/08/10 | GREGORY BEAMAN | 2.90 | 971.50 |

Research re summary judgment evidence issue and summary judgment breach of contract issue (2.2); Confer w/ B. Pensyl re same (.3); Draft memorandum to N. Bull, S. Astorina, and B. Pensyl re same (.4).

| 04/09/10 | AMANDA KOSOWSKY | 3.40 | 2,210.00 |

Draft outline of counterstatement of material facts.

| 04/09/10 | SALVATORE ASTORINA | 8.50 | 4,292.50 |

Email A. Kosowsky re defendants' statement of material facts (.2); Review and analyze materials re same (4.3); Draft memorandum re same (4.0).

| 04/09/10 | NATHAN BULL | 7.50 | 4,612.50 |

Attend to opposition memorandum of law, including creating memorandum, and reviewing related documents and testimony (7.3); Email B. Pensyl re same (.2).

| 04/09/10 | BRADLEY PENSYL | 3.90 | 1,638.00 |

Review deposition transcripts and draft memo summarizing testimony re Schedule 1.1.

| 04/09/10 | GREGORY BEAMAN | 1.90 | 636.50 |

Research re summary judgment evidence issue (.5); Finish drafting memorandum to N. Bull, S. Astorina and B. Pensyl re same (.5); Research re summary judgment and breach of contract issue (.9).

| 04/11/10 | BRADLEY PENSYL | 6.80 | 2,856.00 |

Review deposition transcripts and documents, and draft memo summarizing testimony re Schedule 1.1 and deal negotiation.

| 04/12/10 | AMANDA KOSOWSKY | 7.40 | 4,810.00 |

Attend to counterstatement of material facts, including drafting counterstatement, emailing S. Astorina re review evidentiary record for counterstatement, and emailing N. Bull re counterstatement.

| 04/12/10 | BRIAN CAPITUMMINO | 4.20 | 1,764.00 |

Research re opposition to motion for summary judgment.

| 04/12/10 | MARTIN SEIDEL | 2.80 | 2,240.00 |

Review and edit CSMF outline; Review and edit opposition brief outline; Follow-up w/ N. Bull.

| 04/12/10 | SALVATORE ASTORINA | 9.00 | 4,545.00 |

Email A. Kosowsky re defendants' statement of material facts (.3); Review and analyze materials re same (3.2); Draft memorandum re same (5.2); Email N. Bull re opposition to summary judgment and review documents re same (.3).

| 04/12/10 | NATHAN BULL | 5.50 | 3,382.50 |

Attend to opposition memorandum of law, including drafting memorandum, and reviewing documents, and testimony (4.3): Meet w/ B. Pensyl (1.2).

| 04/12/10 | BRADLEY PENSYL | 10.30 | 4,326.00 |

Draft summary judgment brief and review related case law, documents and deposition transcripts (9.1); Confer w/ N. Bull re summary judgment opposition brief (1.2).

| 04/12/10 | GREGORY BEAMAN | 6.50 | 2,177.50 |

Research case law re summary judgment issues re breach of contract claim (5.4); Draft memorandum to N. Bull, S. Astorina and B. Pensyl re same (1.1).

| 04/13/10 | AMANDA KOSOWSKY | 8.10 | 5,265.00 |

Attend to counterstatement of material facts, including emailing S. Astorina re research concerning fifth amendment issues, drafting counterstatement, emailing S. Astorina re review evidentiary record, and reviewing cases re requirements for counterstatement of material facts.

| | | | |
|---|---|---|---|
| 04/13/10 | BRIAN CAPITUMMINO | 4.70 | 1,974.00 |

Research for opposition to defendants' motion for summary judgment.

| | | | |
|---|---|---|---|
| 04/13/10 | MARTIN SEIDEL | 0.80 | 640.00 |

Review draft brief; Follow-up w/ N. Bull.

| | | | |
|---|---|---|---|
| 04/13/10 | SALVATORE ASTORINA | 9.10 | 4,595.50 |

Email A. Kosowsky re defendants' statement of material facts (.3); Review and analyze materials re defendants' statement of material facts, and draft memorandum re same (8.4); Review documents re opposition to summary judgment motion and email N. Bull re same (.4).

| | | | |
|---|---|---|---|
| 04/13/10 | NATHAN BULL | 10.00 | 6,150.00 |

Attend to opposition memorandum of law, including drafting memorandum, and reviewing documents, legal research, and testimony (9.6); Email B. Pensyl and S. Astorina re same (.4).

| | | | |
|---|---|---|---|
| 04/13/10 | BRADLEY PENSYL | 13.20 | 5,544.00 |

Draft summary judgment opposition brief, and review related case law, documents and deposition transcripts.

| | | | |
|---|---|---|---|
| 04/13/10 | GREGORY BEAMAN | 5.20 | 1,742.00 |

Research case law re breach of contract issues on summary judgment (4.5); Email B. Pensyl re same (.4); Continue drafting memorandum to N. Bull, S. Astorina and B. Pensyl re same (.3).

| | | | |
|---|---|---|---|
| 04/14/10 | AMANDA KOSOWSKY | 7.70 | 5,005.00 |

Attend to counterstatement of material facts, including drafting counterstatement, reviewing deposition transcripts and documents, emailing S. Astorina and N. Bull, and reviewing memo re cases re fifth amendment right against self-incrimination.

| | | | |
|---|---|---|---|
| 04/14/10 | BRIAN CAPITUMMINO | 5.30 | 2,226.00 |

Research re opposition to defendants' motion for summary judgment (4.9); Meet w/ B. Pensyl re same (.4).

| | | | |
|---|---|---|---|
| 04/14/10 | MARTIN SEIDEL | 1.50 | 1,200.00 |

Follow-up w/ N. Bull and A. Kosowsky; Review and analyze arguments.

| 04/14/10 | SALVATORE ASTORINA | 9.00 | 4,545.00 |

Email A. Kosowsky re defendants' statement of material facts (.2); Review and analyze materials re defendants' statement of material facts, and draft memorandum re same (8.8).

| 04/14/10 | NATHAN BULL | 12.00 | 7,380.00 |

Attend to opposition memorandum of law, including drafting memorandum, performing legal research, and review documents and testimony (11.6); Email w/ B. Pensyl and S. Astorina re same (.4).

| 04/14/10 | BRADLEY PENSYL | 15.60 | 6,552.00 |

Meet w/ B. Capitummino re research for opposition brief (.4); Draft summary judgment opposition brief and review related case law, exhibits and transcripts (14.6); Confer w/ G. Beaman re damages and breach of contract research for opposition brief (.6).

| 04/14/10 | GREGORY BEAMAN | 6.00 | 2,010.00 |

Analyze and distinguish cases cited by defendant re fifth amendment issue (1.6); Draft memorandum to A. Kosowsky and S. Astorina re same (2.2); Research re breach of contract issue (1.6); Confer w/ B. Pensyl re same (.6).

| 04/15/10 | AMANDA KOSOWSKY | 6.50 | 4,225.00 |

Draft counterstatement of material facts (5.0); Email S. Astorina re same (.2); Confer w/ S. Astorina and N. Bull re same (1.3).

| 04/15/10 | BRIAN CAPITUMMINO | 6.70 | 2,814.00 |

Research re opposition to defendants' motion for summary judgment.

| 04/15/10 | MARTIN SEIDEL | 1.00 | 800.00 |

Confer w/ L. Gerschwer; Follow-up w/ N. Bull re summary judgment motion.

| 04/15/10 | SALVATORE ASTORINA | 9.50 | 4,797.50 |

Conduct legal research re adverse inferences (2.2); Review and analyze materials re defendants' statement of material facts, and draft memorandum re same (5.7); Email A. Kosowsky and N. Bull re defendants' statement of material facts (.3); Meet w/ A. Kosowsky and N. Bull re defendants' statement of material facts (1.3).

| 04/15/10 | NATHAN BULL | 13.00 | 7,995.00 |

Attend to opposition memorandum of law, including drafting memorandum, performing legal research, and reviewing documents and testimony (11.3); Email B. Pensyl and S. Astorina re same (.4); Confer w/ A. Kosowsky and S. Astorina re statement of material facts (1.3).

| 04/15/10 | BRADLEY PENSYL | 14.20 | 5,964.00 |

Draft summary judgment opposition brief and follow-up w/ N. Bull re same (12.9); Confer w/ G. Beaman re case law research for opposition brief (.2); Review case law for opposition brief (1.1).

| 04/15/10 | GREGORY BEAMAN | 6.30 | 2,110.50 |

Research re affidavit/testimony issue, purchase agreement issue, and summary judgment issue (3.2); Analyze cases cited by defendant in support of its breach claim and distinguish cases (2.5); Confer w/ B. Pensyl re same (.2); Draft memorandum to N. Bull, S. Astorina and B. Pensyl re same (.4).

| 04/16/10 | AMANDA KOSOWSKY | 5.30 | 3,445.00 |

Attend to counterstatement of material facts, including drafting counterstatement of material facts, emailing N. Bull re affidavits, and emailing S. Astorina re review of evidentiary record re counterstatement.

| 04/16/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Follow-up w/ N. Bull re summary judgment motion; Review and analyze issues.

| 04/16/10 | SALVATORE ASTORINA | 9.00 | 4,545.00 |

Review and analyze documents received from opposing counsel re opposition to motion for summary judgment (1.2); Review and analyze materials re defendants' statement of material facts and draft memorandum re same (7.5); Email N. Bull re defendants' statement of material facts (.1); Email A. Kosowsky re defendants' statement of material facts (.2).

| 04/16/10 | NATHAN BULL | 11.20 | 6,888.00 |

Attend to opposition memorandum of law, including drafting memorandum, performing legal research, and reviewing documents and testimony (10.0); Confer w/ B. Pensyl re same (1.2).

| 04/16/10 | BRADLEY PENSYL | 12.80 | 5,376.00 |

Draft summary judgment opposition brief and review case law (10.8); Confer w/ A. Lendez re same (.4); Confer w/ N. Bull re summary judgment opposition (1.2); Confer w/ G. Beaman re research for summary judgment opposition (.4).

| 04/16/10 | GREGORY BEAMAN | 4.50 | 1,507.50 |

Research breach of contract issues (2.8); Analyze and distinguish cases cited by defendant in support of its breach of contract claim (1.3); Confer w/ B. Pensyl re same (.4).

| 04/17/10 | AMANDA KOSOWSKY | 0.50 | 325.00 |

Draft counterstatement of material facts.

| 04/17/10 | NATHAN BULL | 9.50 | 5,842.50 |

Attend to opposition memorandum of law, including drafting memorandum, performing legal research and reviewing documents and testimony (9.3); Email B. Pensyl re same (.2).

| 04/17/10 | BRADLEY PENSYL | 12.30 | 5,166.00 |

Draft and revise summary judgment opposition brief.

| 04/18/10 | AMANDA KOSOWSKY | 5.30 | 3,445.00 |

Draft counterstatement of material facts and email S. Astorina re review of evidentiary record (4.3); Review draft arguments for opposition to defendants' motion for summary judgment (1.0).

| 04/18/10 | SALVATORE ASTORINA | 4.80 | 2,424.00 |

Review and analyze materials re defendants' statement of material facts (1.8); Review and revise AHM counterstatement of material facts (2.7); Email A. Kosowsky re same (.3).

| 04/18/10 | NATHAN BULL | 11.00 | 6,765.00 |

Attend to opposition memorandum of law, including drafting memorandum, performing legal research and reviewing documents and testimony (10.7); Email B. Pensyl re same (.3).

| 04/18/10 | BRADLEY PENSYL | 12.90 | 5,418.00 |

Draft summary judgment opposition brief and review related case law, documents and transcripts (12.1); Exchange emails w/ G. Beaman re research for summary judgment opposition (.5); Email N. Bull re summary judgment opposition brief (.3).

| 04/18/10 | GREGORY BEAMAN | 1.60 | 536.00 |

Research re breach of contract issue (.7); Analyze case cited by defendant and other cases re same issue (.4); Exchange emails w/ B. Pensyl re same (.5).

| 04/19/10 | AMANDA KOSOWSKY | 6.80 | 4,420.00 |

Draft and revise counterstatement (2.4); Confer w/ M. Seidel re same (.4); Revise draft of opposition brief and follow-up w/ N. Bull re same (2.0); Review motion to strike and analyze arguments for same (1.6);  Confer w/ G. Beaman re research issues (.4).

| 04/19/10 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Review counterstatement of facts; Confer w/ A. Kosowsky re same, brief and affidavit.

| 04/19/10 | SALVATORE ASTORINA | 6.70 | 3,383.50 |

Review and analyze documents received from opposing counsel re opposition to motion for summary judgment (2.5); Review and analyze J. Riley deposition transcript and draft summary re same (4.0); Email A. Kosowsky re AHM counterstatement of material facts (.1); Confer w/ K. Bougere re same (.1).

| 04/19/10 | NATHAN BULL | 9.50 | 5,842.50 |

Attend to opposition memorandum of law, including drafting memorandum, performing legal research, and reviewing documents and testimony (8.8); Follow-up w/ B. Pensyl, A. Kosowsky and S. Astorina re same (.7).

| 04/19/10 | BRADLEY PENSYL | 10.20 | 4,284.00 |
|---|---|---|---|

Draft and revise summary judgment opposition brief (8.3); Review defendants' statement of material facts and revise counterstatement of material facts (1.9).

| 04/19/10 | GREGORY BEAMAN | 3.80 | 1,273.00 |
|---|---|---|---|

Research re motion to strike (3.4); Confer w/ A. Kosowsky re same (.4).

| 04/20/10 | AMANDA KOSOWSKY | 5.10 | 3,315.00 |
|---|---|---|---|

Revise counterstatement of material facts (4.7); Confer w/ G. Beaman re research for motion to strike (.4).

| 04/20/10 | MARTIN SEIDEL | 0.80 | 640.00 |
|---|---|---|---|

Follow-up w/ N. Bull re fact affidavits and summary judgment issues.

| 04/20/10 | SALVATORE ASTORINA | 9.00 | 4,545.00 |
|---|---|---|---|

Email A. Kosowsky re AHM counterstatement of material facts (.1); Review and analyze defendants' statement of material facts and materials cited therein and draft memorandum re same (8.5); Email A. Kosowsky re AHM counterstatement of material facts (.3); Email N. Bull re same (.1).

| 04/20/10 | NATHAN BULL | 14.80 | 9,102.00 |
|---|---|---|---|

Confer w/ declaration signatories (.8); Review and edit counterstatement of facts, and review related documents and testimony (2.4); Follow-up w/ M. Seidel, A. Kosowsky and B. Pensyl re same (1.1); Attend to opposition memorandum of law, including editing memorandum and conducting legal research (10.5).

| 04/20/10 | BRADLEY PENSYL | 9.90 | 4,158.00 |
|---|---|---|---|

Review and revise counterstatement of material facts (1.2); Prepare summary judgment opposition, including reviewing and revising opposition brief, reviewing declarations and exhibits, emailing N. Bull (8.7).

| 04/20/10 | GREGORY BEAMAN | 7.40 | 2,479.00 |
|---|---|---|---|

Research re motion to strike affidavits (4.4); Confer w/ A. Kosowsky re same (.4); Draft statement of law re motion to strike for reply to defendant's motion for summary judgment (2.6).

| 04/21/10 | AMANDA KOSOWSKY | 8.10 | 5,265.00 |

Review and revise counterstatement of material facts (5.1); Confer w/ S. Astornia re same (.2); Review motion to strike portions of affidavits, draft brief and review cases (2.8).

| 04/21/10 | MARTIN SEIDEL | 1.50 | 1,200.00 |

Follow-up w/ N. Bull re affidavits; Draft brief; Review counterstatement of facts; Confer w/ G. Markel.

| 04/21/10 | SALVATORE ASTORINA | 8.10 | 4,090.50 |

Review and analyze defendants' statement of material facts and materials cited therein, and draft memoranda re same (7.4); Email N. Bull re opposition to motion for summary judgment (.3); Confer w/ A. Kosowsky re AHM counterstatement of material facts (.2); Email A. Kosowsky re defendants' statement of material facts (.2).

| 04/21/10 | NATHAN BULL | 13.50 | 8,302.50 |

Edit opposition memorandum of law, conduct legal research, review documents and testimony (13.1); Email B. Pensyl re same (.4).

| 04/21/10 | BRADLEY PENSYL | 13.20 | 5,544.00 |

Review and revise counterstatement of material facts (.5); Prepare summary judgment opposition, including reviewing and revising opposition brief, preparing exhibits, and emailing N. Bull (12.7).

| 04/21/10 | GREGORY BEAMAN | 5.10 | 1,708.50 |

Research re motion to strike issues (2.9); Review and respond to emails from A. Kosowsky re same (.2); Draft statement of law for argument in support of motion to strike (2.0).

| 04/22/10 | AMANDA KOSOWSKY | 9.10 | 5,915.00 |

Draft motion to strike, email N. Bull re same and email G. Beaman re same (1.3); Review opposition to defendants' motion for summary judgment, confer w/ M. Seidel re same, and edit same (7.8).

| 04/22/10 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Confer w/ E. Gorman; Confer w/ N. Bull; Confer w/ A. Kosowsky; Work on summary judgment brief.

| 04/22/10 | SALVATORE ASTORINA | 10.00 | 5,050.00 |

Review and analyze materials re AHM counterstatement of material facts and draft memorandum re same (9.6); Email A. Kosowsky re same (.4).

| 04/22/10 | NATHAN BULL | 7.50 | 4,612.50 |

Edit opposition memorandum of law (6.8); Confer w/ M. Seidel re same (.3); Confer w/ B. Pensyl re same (.4).

| 04/22/10 | BRADLEY PENSYL | 13.60 | 5,712.00 |

Prepare summary judgment opposition papers (4.1); Review and revise opposition brief (5.6); Review declarations and prepare exhibits (3.5); Confer w/ N. Bull (.4).

| 04/22/10 | GREGORY BEAMAN | 5.90 | 1,976.50 |

Research motion to strike issue (5.2); Continue to draft statement of law for motion to strike (.5); Email A. Kosowsky re same (.2).

| 04/23/10 | AMANDA KOSOWSKY | 3.20 | 2,080.00 |

Review motion to strike portions of affidavit (.8); Draft motion to strike (1.6); Review case law (.6); Email G. Beaman re research (.2).

| 04/23/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Review and edit brief; Confer w/ N. Bull.

| 04/23/10 | SALVATORE ASTORINA | 9.30 | 4,696.50 |

Review and analyze materials re AHM counterstatement of material facts, and revise and edit same (9.0); Email A. Kosowsky re same (.3).

| 04/23/10 | NATHAN BULL | 6.50 | 3,997.50 |

Edit opposition memorandum of law (5.6); Confer w/ M. Seidel re same (.5); Confer w/ B. Pensyl re same (.4).

| 04/23/10 | BRADLEY PENSYL | 9.60 | 4,032.00 |

Prepare summary judgment opposition, including reviewing and revising opposition brief and reviewing exhibits, documents and deposition transcripts (8.8); Confer w/ J. Katz (BDO) (.4); Confer w/ N. Bull re exhibits and opposition brief (.4).

| 04/23/10 | GREGORY BEAMAN | 1.80 | 603.00 |

Research re motion to strike (1.4); Review and respond to emails from A. Kosowsky re motion to strike and evidentiary issues (.4).

| 04/24/10 | MARTIN SEIDEL | 3.50 | 2,800.00 |

Work on summary judgment opposition; Follow up w/ N. Bull re same.

| 04/24/10 | NATHAN BULL | 5.00 | 3,075.00 |

Review and edit memorandum of law in opposition to summary judgment (2.5); Review and edit counterstatement of facts, and review related documents (2.5).

| 04/24/10 | BRADLEY PENSYL | 7.30 | 3,066.00 |

Prepare summary judgment opposition papers, including creating exhibits and reviewing declarations, documents, expert reports and testimony re purchase price adjustment.

| 04/25/10 | AMANDA KOSOWSKY | 3.30 | 2,145.00 |

Review motion to strike Burch affidavit, draft motion and review cases.

| 04/25/10 | MARTIN SEIDEL | 1.30 | 1,040.00 |

Review and edit affidavits and summary judgment opposition; Follow up w/ N. Bull re same.

| 04/25/10 | NATHAN BULL | 10.00 | 6,150.00 |

Review and edit memorandum in opposition to summary judgment (7.0); Review and edit counterstatement of facts, and review related documents (2.0); Edit motion to strike (1.0).

| 04/25/10 | BRADLEY PENSYL | 14.80 | 6,216.00 |

Review and revise summary judgment opposition brief and review related case law, statement of material facts and testimony.

| 04/25/10 | GREGORY BEAMAN | 2.90 | 971.50 |

Research re  motion to strike (2.6); Email A. Kosowsky re same (.3).

| 04/26/10 | AMANDA KOSOWSKY | 8.50 | 5,525.00 |

Attend to motion to strike affidavit (.8); Revise opposition to motion for summary judgment and confer w/ M. Seidel re same (2.8); Revise counterstatement of facts, email S. Astorina re review of evidentiary record, and research re assertion of legal arguments in Rule 56.1 statement (4.9).

| 04/26/10 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Review and edit affidavits and opposition brief; Confer w/ A. Kosowsky re same.

| 04/26/10 | SALVATORE ASTORINA | 10.10 | 5,100.50 |

Email A. Kosowsky re AHM counterstatement of material facts (.3); Review and analyze materials re same, and draft memoranda re same (9.8).

| 04/26/10 | NATHAN BULL | 10.70 | 6,580.50 |

Attend to memorandum in opposition to summary judgment, including reviewing and editing memorandum of law, and conducting legal research (7.3); Follow up w/ M. Seidel, A. Koswosky, B. Pensyl and S. Astorina re same (.5); Review and edit counterstatement of facts, and email M. Seidel, A. Kosowsky, B. Pensyl and S. Astorina re same (2.0); Review witness declarations (.9).

| 04/26/10 | BRADLEY PENSYL | 13.40 | 5,628.00 |

Draft and revise summary judgment brief and review related case law (6.3); Review and analyze counterstatement of facts and related documents and testimony to prepare for filing opposition to defendants' summary judgment motion (7.1).

| 04/27/10 | AMANDA KOSOWSKY | 8.80 | 5,720.00 |

Revise counterstatement of material facts (4.0); Review motion to strike portions of declaration and statement of undisputed facts, draft motion to strike, email M. Seidel re same, email N. Bull re same, and email S. Astorina and G. Beaman re same (4.5); Review opposition to motion for summary judgment and email N. Bull re same (.3).

| 04/27/10 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Work on summary judgment opposition; Email A. Kosowsky and N. Bull; Review draft affidavits; Confer w/ E. Gorman.

| 04/27/10 | SALVATORE ASTORINA | 12.80 | 6,464.00 |

Review and analyze materials re AHM counterstatement of material facts (4.8); Revise and edit same (7.6); Email A. Kosowsky re same (.2); Email N. Bull re same (.2).

| 04/27/10 | NATHAN BULL | 9.30 | 5,719.50 |

Review and edit memorandum of law in opposition to summary judgment, perform legal research re same and email M. Seidel, A. Koswosky, B. Pensyl, S. Astorina re same (2.5); Review and edit counterstatement of facts, review related documents, and email M. Seidel, A. Kosowsky, B. Pensyl and S. Astorina re same (5.0); Review witness declarations (.8); Confer w/ BDO team (1.0).

| 04/27/10 | BRADLEY PENSYL | 11.60 | 4,872.00 |

Confer w/ K. Nystrom (.1); Confer w/ B. Johnson (.4); Confer w/ R. Loeffler (.3); Review and revise counterstatement of material facts and email N. Bull re same (10.8).

| 04/27/10 | GREGORY BEAMAN | 4.20 | 1,407.00 |

Research re motion to strike rule 56.1 statement issue (3.6); Analyze cases and email A. Kosowsky re same (.2); Research re summary judgment evidentiary issue (.4).

| 04/28/10 | AMANDA KOSOWSKY | 10.90 | 7,085.00 |

Review and revise counterstatement of material facts, email N. Bull re same, and email B. Pensyl and S. Astorina re review of factual record (9.2); Review and revise motion to strike, and email G. Beaman re update of legal research (1.7).

| 04/28/10 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Follow-up w/ N. Bull and A. Kosowsky; Review summary judgment opposition motion papers; Review draft affidavits.

| 04/28/10 | SALVATORE ASTORINA | 16.10 | 8,130.50 |

Review and analyze materials re AHM counterstatement of material facts, and review, revise and edit same (15.2); Confer w/ B. Pensyl re same (.6); Meet w/ J. Dalcero re same (.3).

| 04/28/10 | NATHAN BULL | 10.80 | 6,642.00 |

Review and edit memorandum of law in opposition to summary judgment, conduct legal research re same and email w/ M. Seidel, A. Koswosky, B. Pensyl, S. Astorina re same(4.5); Review and edit counterstatement of facts, review related documents, and email M. Seidel, A. Kosowsky, B. Pensyl and S. Astorina re same (5.0); Review and edit supplemental declaration (.3); Review witness declarations (1.0).

| 04/28/10 | BRADLEY PENSYL | 12.20 | 5,124.00 |

Confer w/ J. Katz (BDO) (.3); Review and revise summary judgment opposition brief and confer w/ N. Bull re same (11.3); Confer w/ S. Astorina re same (.6).

| 04/28/10 | GREGORY BEAMAN | 4.00 | 1,340.00 |

Research re motion to strike evidentiary issue and breach of contract issues (2.9); Analyze case re motion to strike (.6); Draft notice of motion (.5).

| 04/29/10 | AMANDA KOSOWSKY | 9.00 | 5,850.00 |

Revise and finalize counterstatement (5.0); Email N. Bull, S. Astorina and B. Pensyl re same (.3); Review witness declarations (2.5); Revise and finalize motion to strike (.6); Email G. Beaman re same (.2); Review witness declarations (.4).

| 04/29/10 | MARTIN SEIDEL | 6.00 | 4,800.00 |

Review and edit Lendez affidavit; Review and edit brief; Follow up w/ N. Bull; Finalize brief and affidavits, counterstatement of material facts, and motion to strike.

| 04/29/10 | SALVATORE ASTORINA | 15.40 | 7,777.00 |

Review and analyze materials re AHM counterstatement of material facts, and review, revise and edit same (14.2); Confer w/ B. Pensyl re same (.4); Email A. Kosowsky re same (.3); Confer w/ K. Bougere re same (.2); Meet w/ J. Dalcero re same (.1); Email N. Bull re same (.2).

| | | | |
|---|---|---|---|
| 04/29/10 | NATHAN BULL | 9.00 | 5,535.00 |

Review and edit memorandum of law in opposition to summary judgment, perform legal research re same, and email M. Seidel, A. Koswosky, B. Pensyl and S. Astorina re same (3.8); Confer w/ Z. Newman (.2); Review and edit counterstatement of facts, review related documents, and email M. Seidel, A. Kosowsky, B. Pensyl and S. Astorina re same(3.5); Review and edit supplemental declaration (.5); Review witness declarations (.5); Review motion to strike (.5).

| | | | |
|---|---|---|---|
| 04/29/10 | BRADLEY PENSYL | 17.20 | 7,224.00 |

Draft and revise summary judgment opposition brief and review related case law, documents and deposition transcripts (16.8); Confer w/ S. Astorina re counterstatement of material facts (.4).

| | | | |
|---|---|---|---|
| 04/29/10 | GREGORY BEAMAN | 2.20 | 737.00 |

Revise notice of motion to strike (.3); Email A. Kosowsky re same (.1); Review case law cited therein and research for any cases on same issues within past two weeks (1.8).

| | | | |
|---|---|---|---|
| 04/30/10 | MARTIN SEIDEL | 3.00 | 2,400.00 |

Review emails re summary judgment motion; Review and analyze summary judgment motion and summary judgment opposition; Follow up w/ team.

| | | | |
|---|---|---|---|
| 04/30/10 | SALVATORE ASTORINA | 2.90 | 1,464.50 |

Review and analyze defendants' opposition to AHM motion for summary judgment, review and analyze cases cited therein, and review and analyze defendants' counterstatement of material facts.

**Subtotal For Code American Home Waterfield Litigation . . . $1,462,086.00**

Code American Home Sale of Servicing Business

| | | | |
|---|---|---|---|
| 02/11/10 | JEFFREY WEISSMANN | 1.00 | 630.00 |

Review markup of SPA.

| | | | |
|---|---|---|---|
| 02/16/10 | LOUIS BEVILACQUA | 0.50 | 497.50 |

Attend to sale of bank issues w/ OTS.

| 02/17/10 | JEFFREY WEISSMANN | 0.50 | 315.00 |
| | Confer w/ K. Nystrom (.2); Confer w/ J. Kim re loan agreement (.3). | | |
| 02/17/10 | JOO KIM | 0.50 | 320.00 |
| | Discuss terms of loan w/ J. Weissmann (.3); Review emails re same (.2). | | |
| 02/18/10 | JOSHUA M SMITH | 1.50 | 960.00 |
| | Prepare promissory note for AHM and email J. Weissmann re same. | | |
| 02/18/10 | JEFFREY WEISSMANN | 1.00 | 630.00 |
| | Attend to bank stock loan agreement. | | |
| 02/18/10 | PENNY WILLIAMS | 0.50 | 285.00 |
| | Review termination provisions and procedures under stock purchase agreement. | | |
| 02/18/10 | MATTHEW STEMPLER | 5.50 | 2,310.00 |
| | Draft long form note for AHM Holdings / Miles Trust. | | |
| 02/19/10 | JEFFREY WEISSMANN | 1.00 | 630.00 |
| | Review loan agreement comments (.6); Follow up w/ L. Bevilacqua re termination (.4). | | |
| 02/19/10 | PENNY WILLIAMS | 3.20 | 1,824.00 |
| | Review draft note (.9); Take minutes during American Home Mortgage and American Home Bank joint board meeting (1.1); Draft termination letter (1.2). | | |
| 02/21/10 | LOUIS BEVILACQUA | 1.30 | 1,293.50 |
| | Review and analyze Bancorp termination letter (.9); Follow up w/ J. Weissmann re same (.4). | | |
| 02/25/10 | PENNY WILLIAMS | 0.50 | 285.00 |
| | Email J. Weissmann re comments received from potential American Home Bank purchaser (.3); Confer w/ J. Nelligan re same (.2). | | |
| 02/26/10 | JEFFREY WEISSMANN | 1.00 | 630.00 |
| | Attend to Worth SPA issues (.8); Confer w/ P. Williams re Spa (.2). | | |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 02/26/10 | PENNY WILLIAMS | 5.30 | 3,021.00 |
| | Revise American Home Bank stock purchase agreement (5.1); Confer w/ J. Weissmann re same (.2). | | |
| 03/01/10 | JEFFREY WEISSMANN | 2.50 | 1,575.00 |
| | Review and revise SPA and note (1.7); Confer w/ advisors re same (.8). | | |
| 03/01/10 | PENNY WILLIAMS | 4.60 | 2,622.00 |
| | Email J. Weissmann re terms of stock purchase agreement and update disclosure schedules (1.2); Email K. Nystrom and J. Nelligan re revised stock purchase agreement (.2); Confer w/ K. Nystrom and J. Nelligan re terms of stock purchase agreement (.8); Revise same (2.4). | | |
| 03/01/10 | ELIZABETH MATTERN | 1.60 | 672.00 |
| | Revise promissory note (.3); Confer w/ client re stock purchase agreement (1.0); Review stock purchase agreement revisions (.3). | | |
| 03/03/10 | PENNY WILLIAMS | 0.30 | 171.00 |
| | Correspond w/ F. Kobayashi re updates to disclosure schedules. | | |
| 03/04/10 | JEFFREY WEISSMANN | 0.40 | 252.00 |
| | Confer w/ Paul Hastings. | | |
| 03/04/10 | PENNY WILLIAMS | 2.00 | 1,140.00 |
| | Review revised disclosure schedule (1.5); Review and respond to emails from D. Conway re same (.5). | | |
| 03/04/10 | ELIZABETH MATTERN | 0.30 | 126.00 |
| | Attend to stock purchase agreement disclosure schedules. | | |
| 03/05/10 | PENNY WILLIAMS | 1.60 | 912.00 |
| | Review revised disclosure schedule (.9); Correspond w/ D. Conway re disclosure schedule (.7). | | |
| 03/08/10 | ELIZABETH MATTERN | 0.20 | 84.00 |
| | Attend to stock purchase agreement disclosure schedules. | | |

| 03/11/10 | PENNY WILLIAMS | 0.80 | 456.00 |

Review revised disclosure schedules (.5); Correspond w/ D. Conway and F. Kobayashi re disclosure schedules (.3).

| 03/16/10 | AMANDA KOSOWSKY | 1.70 | 1,105.00 |

Review provisions of purchase and escrow agreements re attorneys' fees and interest (1.4); Draft email to M. Seidel re same (.3).

| 03/16/10 | JEFFREY WEISSMANN | 1.00 | 630.00 |

Confer w/ Worth counsel re SPA and note (.5); Confer w/ J. Nelligan (.5).

| 03/16/10 | PENNY WILLIAMS | 1.10 | 627.00 |

Confer w/ R. Hawekotte and J. Nelligan re stock purchase agreement provisions.

| 03/17/10 | DAVID MILLER | 0.20 | 199.00 |

Confer w/ J. Weissmann re stock purchase agreement.

| 03/17/10 | LOUIS BEVILACQUA | 2.50 | 2,487.50 |

Review and revise documents re sale of bank.

| 03/17/10 | SHLOMO BOEHM | 1.30 | 819.00 |

Review purchase agreement and email J. Weissmann re same.

| 03/17/10 | JEFFREY WEISSMANN | 1.30 | 819.00 |

Confer w/ D. Miller re SPA (.2); Revise SPA and note (1.1).

| 03/17/10 | PENNY WILLIAMS | 2.70 | 1,539.00 |

Confer w/ J. Nelligan re stock purchase agreement provisions and schedules (2.1); Confer w/ E. Berg re same (.6).

| 04/12/10 | JEFFREY WEISSMANN | 0.70 | 441.00 |

Prepare for and attend board call.

| 04/12/10 | PENNY WILLIAMS | 0.50 | 285.00 |

Attend AHM/AHB board call.

| 04/19/10 | JEFFREY WEISSMANN | 0.80 | 504.00 |

Attend board call.

| 04/19/10 | PENNY WILLIAMS | 1.00 | 570.00 |

Prepare for and attend board meeting via conference call.

**Subtotal For Code American Home Sale Of Servicing Business . . . $31,666.50**

**Total Fees . . . $1,617,846.50**