# EXHIBIT B

## STATEMENT OF OUT-OF-POCKET COSTS AND EXPENSES

| | | |
|---|---|---|
| 01/20/10 | OVERTIME MEALS –Pensyl, Bradley-139543146-PJ Clarke s on the Hud | 20.00 |
| 01/20/10 | OVERTIME MEALS –Ballard, Cynthia-139550283-SouthWest NY | 16.88 |
| 01/27/10 | EXPRESS DELIVERY Mail Room - 425 Lexington Ave.- Invoice: 948742719 | 12.74 |
| 02/01/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE COURTLINK SERVICE - PENSYL, BRADLEY | 6.18 |
| 02/01/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - PENSYL, BRADLEY | 12.36 |
| 02/01/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 529.68 |
| 02/01/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 649.02 |
| 02/02/10 | WESTLAW OUTSIDE COMPUTER DATABASE -EBLING, TAYLOR | 189.95 |
| 02/02/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 461.16 |
| 02/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 148.12 |
| 02/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 104.68 |
| 02/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 209.81 |
| 02/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE - ASTORINA, SALVATORE | 21.47 |
| 02/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - PENSYL, BRADLEY | 12.36 |
| 02/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE - PENSYL, BRADLEY | 197.48 |
| 02/02/10 | LD TELEPHONE LD TELEPHONE 13124070749 ,6520 | 2.38 |
| 02/03/10 | DUPLICATING 12.00 VELOBIND(S) - Bougere, Kelly | 1.20 |
| 02/03/10 | DUPLICATING 4.00 VELOBIND(S) - Ballard, Cynthia | 0.40 |
| 02/03/10 | DUPLICATING 15.00 VELOBIND(S) - Bougere, Kelly | 1.50 |

| | | |
|---|---|---:|
| 02/03/10 | DUPLICATING 1726 COPY(S) - Bougere, Kelly | 172.60 |
| 02/03/10 | DUPLICATING 630 COPY(S) - Bougere, Kelly | 63.00 |
| 02/03/10 | DUPLICATING 448 COPY(S) - Bougere, Kelly | 44.80 |
| 02/03/10 | DUPLICATING 320 COPY(S) - Ballard, Cynthia | 32.00 |
| 02/03/10 | DUPLICATING 998 COPY(S) - Ballard, Cynthia | 99.80 |
| 02/03/10 | DUPLICATING 2633 COPY(S) - Bougere, Kelly | 263.30 |
| 02/03/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 49.37 |
| 02/03/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 125.42 |
| 02/03/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 37.04 |
| 02/03/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 107.92 |
| 02/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 94.44 |
| 02/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BIAGIOTTI, JOSEPH | 66.07 |
| 02/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - GREGORIO, JOSEPHINE | 66.07 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 24.68 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 37.01 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 7.17 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BUREAU OF NATIONAL AFFAIRS - BIAGIOTTI, JOSEPH | 128.83 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - BIAGIOTTI, JOSEPH | 144.16 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE NAARS SERVICE - BIAGIOTTI, JOSEPH | 50.35 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE NEXIS SERVICE BIAGIOTTI, JOE/  ASTORINA | 69.12 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SERVICE - BIAGIOTTI, JOSEPH | 126.38 |

| | | |
|---|---|---|
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE PREMIUM NEWS SERVICE - BIAGIOTTI, JOSEPH | 418.67 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - GREGORIO, JOSEPHINE | 168.86 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SERVICE - GREGORIO, JOSEPHINE | 63.19 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE PREMIUM NEWS SERVICE - GREGORIO, JOSEPHINE | 222.17 |
| 02/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE PREMIUM NEWS SERVICE - GREGORIO, JOSEPHINE | 209.34 |
| 02/04/10 | DUPLICATING 144 COPY(S) - Pensyl, Bradley | 14.40 |
| 02/04/10 | DUPLICATING 861 COPY(S) - Bougere, Kelly | 86.10 |
| 02/04/10 | DUPLICATING 840 COPY(S) - Ballard, Cynthia | 84.00 |
| 02/04/10 | DUPLICATING 1117 COPY(S) - Bougere, Kelly | 111.70 |
| 02/04/10 | DUPLICATING 1407 COPY(S) - Bougere, Kelly | 140.70 |
| 02/04/10 | DUPLICATING 306 COPY(S) - Bougere, Kelly | 30.60 |
| 02/04/10 | OVERTIME MEALS - Astorina, Salvatore-141336720-Gatehouse | 16.55 |
| 02/04/10 | OVERTIME MEALS - Pensyl, Bradley-141333198-SouthWest NY | 20.00 |
| 02/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 129.80 |
| 02/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 37.17 |
| 02/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 222.47 |
| 02/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 207.45 |
| 02/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - WHITTINGTON, ELIZABETH | 277.51 |
| 02/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BACKES, CATHY | 78.73 |
| 02/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SERVICE BACKES, CATHY/ | 13.82 |
| 02/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BRIEFS PLEADINGS MOTIONS PENSYL, BRADLEY | 242.79 |

| | | |
|---|---|---:|
| 02/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE EXPERT WITNESS SERVICE - PENSYL, BRADLEY | 59.46 |
| 02/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE EXPERT WITNESS SERVICE - PENSYL, BRADLEY | 1,027.68 |
| 02/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - PENSYL, BRADLEY | 12.33 |
| 02/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE - PENSYL, BRADLEY | 49.37 |
| 02/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE NEXIS SERVICE - SMERALDO, PARIS | 13.82 |
| 02/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE PREMIUM NEWS SERVICE - SMERALDO, PARIS | 209.34 |
| 02/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE NEXIS SERVICE - WHITTINGTON, ELIZABETH | 152.06 |
| 02/08/10 | OVERTIME MEALS –Pensyl, Bradley- 141714009-Energy Kitchen (Nassau | 20.00 |
| 02/08/10 | DUPLICATING - VENDOR: THE SUPERIOR GROUP/GLACIER  JOB # CT141005 - KELLY BOUGERE | 2,784.37 |
| 02/09/10 | DUPLICATING DUPLICATING 1479 COPY(S) Bougere, Kelly | 147.90 |
| 02/09/10 | SEARCH FEES : 10/1- 12/31 P. Quattlebaum: PACER SERVICE CENTER | 1.20 |
| 02/09/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 24.69 |
| 02/09/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE - ASTORINA, SALVATORE | 7.16 |
| 02/09/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SERVICE WHITTINGTON – ASTORINA, SALVATORE | 13.82 |
| 02/09/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 205.91 |
| 02/10/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 53.96 |
| 02/10/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 296.22 |
| 02/10/10 | LD TELEPHONE LD TELEPHONE 14256296464 ,6663 | 4.76 |
| 02/10/10 | OVERTIME MEALS –Astorina, Salvatore-141953763- Mooncake Foods | 19.29 |

| | | |
|---|---|---|
| 02/11/10 | OVERTIME MEALS –Pensyl, Bradley-142086018-Energy Kitchen (Nassau | 20.00 |
| 02/11/10 | DUPLICATING 502 COPY(S) Ballard, Cynthia | 50.20 |
| 02/11/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 318.53 |
| 02/12/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 6.88 |
| 02/12/10 | HAND DELIVERY HAND DELIVERY MS//135 W 50TH ST/1 WORLD FINANCIAL CENTER | 14.22 |
| 02/14/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 106.81 |
| 02/15/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-9882 South Santa Monica Blvd.- Invoice: | 75.08 |
| 02/15/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-9882 South Santa Monica Blvd.- Invoice: | 75.08 |
| 02/15/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-9882 South Santa Monica Blvd.- Invoice: | 75.08 |
| 02/15/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-9882 South Santa Monica Blvd.- Invoice: | 75.08 |
| 02/15/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-9882 South Santa Monica Blvd.- Invoice: | 45.06 |
| 02/16/10 | HAND DELIVERY HAND DELIVERY MS//135 W 50TH ST/1  WORLD FINANCIAL CENTER | 14.22 |
| 02/16/10 | OVERTIME MEALS - Pensyl, Bradley-142534758-Energy Kitchen (Nassau | 20.00 |
| 02/16/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 1/21 C BALLARD 1 WFC TO BKLYN | 50.77 |
| 02/16/10 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 1/21/10  M. SEIDEL FROM CWT TO 135 W. 50 | 39.76 |
| 02/16/10 | COMPUTER SERVICE/ACCURINT -  J. Hunt Jan. 28, 2010 Inv. No.# 1022789-20100131 Dated: 1/31/2010 | 27.00 |
| 02/16/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 75.72 |
| 02/16/10 | WESTLAW OUTSIDE COMPUTER DATABASE - WILSON, TREVOR | 264.98 |

| | | |
|---|---|---|
| 02/17/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 70.47 |
| 02/17/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 238.17 |
| 02/17/10 | WESTLAW OUTSIDE COMPUTER DATABASE - WILSON, TREVOR | 693.81 |
| 02/17/10 | SUPPLIES - VENDOR: CLASSIC LEGAL SUPPLY CO., INC. - 1/25/10, PO  10827 - TABS CYNTHIA BALLARD (2/17/10) | 316.40 |
| 02/17/10 | OVERTIME MEALS –Pensyl, Bradley-142684404-Energy Kitchen (Nassau | 20.00 |
| 02/17/10 | DUPLICATING 16 COPY(S) Bougere, Kelly | 1.60 |
| 02/17/10 | EXPRESS DELIVERY EXPRESS DELIVERY BILL SWEENEY-515 RUSK RM 8016-Invoice: 700039409 | 15.69 |
| 02/18/10 | PUBLICATIONS: JWS Wiley/article 2/08  S. Astorina : AMERICAN EXPRESS | 10.00 |
| 02/18/10 | PUBLICATIONS: JWS Wiley/article 2/08  S. Astorina : AMERICAN EXPRESS | 10.00 |
| 02/18/10 | PUBLICATIONS: JWS Wiley/article 2/08  S. Astorina : AMERICAN EXPRESS | 10.00 |
| 02/18/10 | PUBLICATIONS: JWS Wiley/article 2/08  S. Astorina : AMERICAN EXPRESS | 10.00 |
| 02/18/10 | PUBLICATIONS: Goliath/ article 2/11 S. Astorina : AMERICAN EXPRESS | 24.95 |
| 02/18/10 | AIR/RAIL TRAVEL Lawyers Travel JFK/LAX/JFK, 2/16/2010, BULL, NATHAN | 750.00 |
| 02/18/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL, BRADLEY | 143.85 |
| 02/18/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 74.06 |
| 02/18/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 141.21 |
| 02/18/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - ASTORINA, SALVATORE | 12.34 |
| 02/18/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 12.35 |
| 02/18/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 98.75 |

| | | |
|---|---|---:|
| 02/19/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL, BRADLEY | 474.91 |
| 02/19/10 | EXPRESS DELIVERY EXPRESS DELIVERY BILL SWEENEY-515 RUSK RM 8016-Invoice: 700039409 | 15.69 |
| 02/21/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL, BRADLEY | 189.95 |
| 02/21/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 104.66 |
| 02/21/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 49.36 |
| 02/22/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw BULL, NATHAN | 129.39 |
| 02/22/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL, BRADLEY | 509.46 |
| 02/22/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 1/4 C BALLARD 1 WFC TO BKLYN | 50.77 |
| 02/22/10 | DEPOSITION TRANSCRIPTS - VENDOR: ESQUIRE DEPOSITION SERVICES, LLC 8/10/09 VIDEO SERVICES PROVIDES FOR DEPOSITION OF MARK FILLER-M. SEIDEL | 543.00 |
| 02/22/10 | DEPOSITION TRANSCRIPTS - VENDOR: ESQUIRE DEPOSITION SERVICES, LLC 2/3/10 SERVICES PROVIDED FOR DEPOSITION OF MICHAEL STRAUSS - M. SEIDEL | 2,841.11 |
| 02/22/10 | SUPPLIES - VENDOR: CLASSIC LEGAL SUPPLY CO., INC. - 1/15/10 PO  10819 INV: 235884-0 CUT - HOLE TABS KELLY BOUGERE (1/22/10) | 38.11 |
| 02/23/10 | DEPOSITION TRANSCRIPTS - - VENDOR: ESQUIRE DEPOSITION SERVICES, LLC 2/9/10 SERVICES PROVIDED FOR DEPOSITION OF ANTHONY LENDEZ-M. SEIDEL | 2,506.91 |
| 02/23/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 304.91 |
| 02/23/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 12.31 |
| 02/24/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 47.50 |

| | | |
|---|---|---|
| 02/24/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 275.99 |
| 02/25/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 16.79 |
| 02/25/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 325.14 |
| 02/25/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 397.81 |
| 02/25/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 333.28 |
| 02/25/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 52.33 |
| 02/25/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 74.07 |
| 02/25/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 14.32 |
| 02/25/10 | WESTLAW - BALLARD, CYNTHIA - | 92.91 |
| 02/25/10 | WESTLAW - BULL, NATHAN - | 107.78 |
| 02/25/10 | AIR/RAIL TRAVEL - - VENDOR: MARTIN L. SEIDEL 2/16 AIRFARE FROM NYC TO LA | 750.00 |
| 02/25/10 | LODGING - VENDOR: MARTIN L. SEIDEL 2/16 LODGING@THE PENINSULA BEVERLY HILLS | 300.00 |
| 02/25/10 | CAR RENTAL - - VENDOR: MARTIN L. SEIDEL HERTZ CAR RENTAL | 119.25 |
| 02/25/10 | OVERTIME MEALS –Feig, Matthew-143629572-Peace & Love | 15.76 |
| 02/25/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 02/25/10 | LODGING - VENDOR: NATHAN BULL  2/16 LODGING@THE PENINSULA BEVERLY HILLS | 300.00 |
| 02/26/10 | PUBLICATIONS: PPV Contract 'CEO Leadership in Improving' 2/11 per S. Astorina : CHASE BUSINESS CREDIT CARD | 23.00 |
| 02/26/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 431.81 |
| 02/26/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 130.76 |

| 02/26/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 205.10 |
| 02/26/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 651.10 |
| 02/28/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 1/29 B PENSYL PKG 1 WFC TO 425 LEX AVE | 43.09 |
| 02/28/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 1/29 M SEIDEL PKG 1 WFC TO 219 E 69TH | 44.19 |
| 02/28/10 | SUPPLIES - VENDOR: STAPLES ADVANTAGE - 1/21/10 PO 10828 INV 100149842 BINDERS KELLY BOUGERE (3/03/10) | 216.44 |
| 02/28/10 | SUPPLIES - VENDOR: STAPLES ADVANTAGE  - 1/21/10 PO 10832 INV  100149846 BINDERS KELLY BOUGERE (3/03/10) | 10.77 |
| 02/28/10 | DEPOSITION TRANSCRIPTS - - VENDOR: ESQUIRE DEPOSITION SERVICES, LLC 2/10 SERVICES PROVIDED FOR DEPOSITION OF JEFFREY KATZ - M.SEIDEL | 2,205.22 |
| 03/01/10 | DUPLICATING 1617 COPY(S) Kosowsky, Amanda | 161.70 |
| 03/01/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 307.86 |
| 03/01/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 210.15 |
| 03/01/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 10.49 |
| 03/02/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 231.40 |
| 03/02/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 147.10 |
| 03/02/10 | WESTLAW-GSI Westlaw GSI - OUTSIDE COMPUTER DATABASE | 66.16 |
| 03/02/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 03/02/10 | OVERTIME MEALS - Pensyl, Bradley-144253176-Panini & Co. | 19.09 |
| 03/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 314.44 |

| 03/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 43.01 |
| 03/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 131.89 |
| 03/02/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 35.31 |
| 03/03/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 60.85 |
| 03/03/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 71.02 |
| 03/03/10 | OVERTIME MEALS −Pensyl, Bradley-144379803-Energy Kitchen (Nassau | 20.00 |
| 03/03/10 | OVERTIME MEALS −Astorina, Salvatore-144380082-Koo Sushi Japanese | 19.91 |
| 03/03/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 224.86 |
| 03/03/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 40.87 |
| 03/03/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 328.06 |
| 03/03/10 | WESTLAW OUTSIDE COMPUTER DATABASE - ZOGBY, BENJAMIN | 583.50 |
| 03/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 27.44 |
| 03/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 189.14 |
| 03/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 324.66 |
| 03/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 356.10 |
| 03/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 1,005.58 |
| 03/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 506.09 |
| 03/04/10 | WESTLAW OUTSIDE COMPUTER DATABASE - ZOGBY, BENJAMIN | 302.01 |

| | | |
|---|---|---:|
| 03/04/10 | OVERTIME MEALS –Pensyl, Bradley - 144533493-PJ Clarke s on the Hudson | 20.00 |
| 03/04/10 | OVERTIME MEALS –Astorina, Salvatore - 144517509-Mooncake Foods | 19.29 |
| 03/04/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-6431 Tranquilo-Invoice: 701578619 | 28.76 |
| 03/04/10 | EXPRESS DELIVERY EXPRESS DELIVERY Kelly Bougere - 62 Stone Lane-Invoice: 701578619 | 14.78 |
| 03/04/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 10.15 |
| 03/05/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 30.44 |
| 03/05/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 43.00 |
| 03/05/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 81.13 |
| 03/05/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES EBLING, TAYLOR | 116.05 |
| 03/05/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES EBLING, TAYLOR | 20.28 |
| 03/05/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-700 Sixth St.  N.W. - Invoice: 701578619 | 58.41 |
| 03/05/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-700 Sixth St.  N.W. - Invoice: 701578619 | 53.80 |
| 03/05/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-700 Sixth St.  N.W. - Invoice: 701578619 | 52.26 |
| 03/05/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-700 Sixth St.  N.W. - Invoice: 701578619 | 56.87 |
| 03/05/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-700 Sixth St. N.W.-Invoice: 701578619 | 27.69 |
| 03/05/10 | OVERTIME MEALS - Pensyl Bradley-144664149-Wrap Star (94 Fulton) | 20.00 |
| 03/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - ASTORINA, SALVATORE | 12.85 |
| 03/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 381.29 |

| 03/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 338.21 |
| 03/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 346.17 |
| 03/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 219.49 |
| 03/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - ZOGBY, BENJAMIN | 302.49 |
| 03/05/10 | WESTLAW - BULL, NATHAN - | 283.68 |
| 03/06/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 362.86 |
| 03/06/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 672.12 |
| 03/06/10 | LD TELEPHONE LD TELEPHONE 17039896150 ,6663 | 4.76 |
| 03/07/10 | WESTLAW OUTSIDE COMPUTER DATABASE -BEAMAN, GREGORY | 22.88 |
| 03/07/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 86.39 |
| 03/07/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 563.88 |
| 03/08/10 | WESTLAW - BULL, NATHAN - | 92.91 |
| 03/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 107.87 |
| 03/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 380.35 |
| 03/08/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room - 343 Alexander Dr.-Invoice: 702394418 | 15.49 |
| 03/08/10 | EXPRESS DELIVERY EXPRESS DELIVERY Kelly Bougere- 1875 Lawrence St.-Invoice: 7023944 | 27.49 |
| 03/08/10 | EXPRESS DELIVERY EXPRESS DELIVERY Kelly Bougere- 195 Jericho Valley Dr.-Invoice: 70 | 15.09 |
| 03/08/10 | OVERTIME MEALS -Juarez Sulman -144855012-Columbia Catering | 103.35 |
| 03/08/10 | OVERTIME MEALS -Juarez Sulman-144856005- Firehook Catering [DC] | 155.75 |

| | | |
|---|---|---:|
| 03/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 104.69 |
| 03/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 40.56 |
| 03/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 284.03 |
| 03/08/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 35.30 |
| 03/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE -EBLING, TAYLOR | 230.23 |
| 03/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 92.62 |
| 03/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 297.71 |
| 03/09/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 357.73 |
| 03/09/10 | WESTLAW OUTSIDE COMPUTER DATABASE - EBLING, TAYLOR | 1,189.40 |
| 03/09/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 29.63 |
| 03/09/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 269.12 |
| 03/09/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 91.31 |
| 03/09/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 103.05 |
| 03/09/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 111.57 |
| 03/09/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 11.77 |
| 03/09/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-332 Franklin Ave.-Invoice: 702394418 | 15.09 |
| 03/10/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 03/10/10 | OVERTIME MEALS –Bull, Nathan-145260228-No. 1 Little House Chinese | 20.00 |
| 03/10/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BRIEFS PLEADINGS MOTIONS ASTORINA, SALVATORE | 257.66 |

| | | |
|---|---|---:|
| 03/10/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 121.72 |
| 03/10/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 43.02 |
| 03/10/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 142.00 |
| 03/10/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 5.89 |
| 03/10/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 40.56 |
| 03/10/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw ASTORINA, SALVATORE | 12.85 |
| 03/10/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 252.53 |
| 03/10/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 379.15 |
| 03/10/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 284.69 |
| 03/10/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 732.60 |
| 03/10/10 | SEARCH FEES - DIRECT - VENDOR: CADWALADER, WICKERSHAM & TAFT #3790, CKM LEGAL RESEARCH INC., 3/5/10, P.QUATTLEBAUM | 689.00 |
| 03/10/10 | SEARCH FEES - DIRECT - VENDOR: CADWALADER, WICKERSHAM & TAFT #$3790, CKM LEGAL RESEARCH INC., 3/5/10, P.QUATTLEBAUM | 265.40 |
| 03/11/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw BEAMAN, GREGORY | 990.82 |
| 03/11/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw BULL, NATHAN | 438.38 |
| 03/11/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL, BRADLEY | 719.76 |
| 03/11/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 104.68 |
| 03/11/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 152.15 |

| 03/11/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 104.68 |
| 03/11/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 101.44 |
| 03/11/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 20.27 |
| 03/11/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 5.87 |
| 03/11/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 121.72 |
| 03/11/10 | OVERTIME MEALS –Pensyl, Bradley-145402443-Wrap Star | 20.00 |
| 03/11/10 | OVERTIME MEALS –Astorina, Salvatore-145380576-Ichiro | 19.13 |
| 03/11/10 | WESTLAW - BULL, NATHAN - | 92.91 |
| 03/12/10 | WESTLAW - BULL, NATHAN - | 9.91 |
| 03/12/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 2/01/10 425 LEXINGTON - 1WFC - NATHAN BULL / MARTIN SEIDEL (INV 1376658-N, 2/10/10) | 34.22 |
| 03/12/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 1WFC - 425 LEXINGTON/ E43RD NATHAN BULL (INV 1376658-N, 2/10/10) | 34.22 |
| 03/12/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 50.72 |
| 03/12/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 275.09 |
| 03/12/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 30.42 |
| 03/12/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 17.66 |
| 03/12/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 199.18 |
| 03/12/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 104.37 |
| 03/12/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 220.66 |

| 03/12/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 2/9 B PENSYL 1 WFC TO 135 W 50TH | 57.50 |
|---|---|---|
| 03/12/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 2/10 N BULL 4 TIMES SQ. TO LIVINGSTON | 121.10 |
| 03/12/10 | DEPOSITION TRANSCRIPTS: (10/19 N. Anguiano AHM v.Union Fed. -156 pgs) D. Cooper, N.Bull 11/18: TSG REPORTING, INC. | 1,620.70 |
| 03/12/10 | DEPOSITION TRANSCRIPTS:(10/9 Nathan Abguiano re. AHM v.Union Fed.Bk - video) D. Cooper, N.Bull 11/18: TSG REPORTING, INC. | 1,105.00 |
| 03/12/10 | DEPOSITION TRANSCRIPTS:(11/4 V.Otto re. AHM v.Union Fed.Bk-video) D.Cooper, N.Bull 11/30: TSG REPORTING, INC. | 1,405.00 |
| 03/12/10 | DEPOSITION TRANSCRIPTS: (11/4 Otto Vincent re.AHM v.Union Fed.Bk- 231 pgs) 11/30 D.Cooper,N.Bull: TSG REPORTING, INC. | 2,231.00 |
| 03/13/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 230.80 |
| 03/13/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 255.20 |
| 03/14/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 113.94 |
| 03/14/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 943.44 |
| 03/15/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 462.08 |
| 03/15/10 | WESTLAW OUTSIDE COMPUTER DATABASE -BULL, NATHAN | 406.28 |
| 03/15/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 926.51 |
| 03/15/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PENSYL, BRADLEY | 71.00 |
| 03/15/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE PENSYL, BRADLEY | 5.87 |

| | | |
|---|---|---:|
| 03/15/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 2/11 B PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 03/15/10 | OVERTIME MEALS –Astorina, Salvatore-145808898-Gatehouse | 20.00 |
| 03/15/10 | OVERTIME MEALS –Pensyl, Bradley-145826139-SouthWest NY | 20.00 |
| 03/15/10 | OVERTIME MEALS –Bull, Nathan-145783857-No. 1 Little House Chines | 20.00 |
| 03/15/10 | LD TELEPHONE LD TELEPHONE 16098766330 ,6830 | 11.90 |
| 03/15/10 | WESTLAW - BULL, NATHAN - | 92.91 |
| 03/16/10 | LD TELEPHONE LD TELEPHONE 19493351005 ,6403 | 5.95 |
| 03/16/10 | LD TELEPHONE LD TELEPHONE 19734730756 ,6403 | 0.56 |
| 03/16/10 | OVERTIME MEALS MEALS - Bull, Nathan-145954248-PJ Clarke s on the Hudson | 20.00 |
| 03/16/10 | OVERTIME MEALS MEALS - Pensyl, Bradley-145956519-Energy Kitchen | 20.00 |
| 03/16/10 | COMPUTER SERVICE/DIALOG CORP./A DIVISION OF THOMPSON SCIENTIFIC  - J. Hunt Inv. No.# A3001244 Dated: 3/5/2010 | 40.76 |
| 03/16/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 2/04/10 1WFC  - BKLYN 11215  SAL ASTORINA (INV 1376658-M, 2/10/10) | 51.88 |
| 03/16/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 2/4 B PENSYL 1 WC TO 232 E 19TH | 28.71 |
| 03/16/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 26.27 |
| 03/16/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 419.36 |
| 03/16/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 485.43 |
| 03/16/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 1,390.47 |
| 03/17/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 293.74 |

| | | |
|---|---|---|
| 03/17/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 427.76 |
| 03/17/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 977.78 |
| 03/17/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - PENSYL, BRADLEY | 0.81 |
| 03/17/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - PENSYL, BRADLEY | 56.80 |
| 03/17/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE - PENSYL, BRADLEY | 10.15 |
| 03/17/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE - PENSYL, BRADLEY | 486.88 |
| 03/17/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 1/31 BULL 349 W 19TH TO 21/8TH | 69.59 |
| 03/17/10 | AIR/RAIL TRAVEL - VENDOR: MARTIN L. SEIDEL 3/8-9/10 R/T AIRFARE BTW NYC & DC | 529.40 |
| 03/17/10 | LODGING - VENDOR: MARTIN L. SEIDEL 3/8 LODGING@THE WILLARD INTERCONTINENTAL | 300.00 |
| 03/17/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: MARTIN L. SEIDEL 3/8 TAXI | 20.00 |
| 03/17/10 | OVERTIME MEALS - VENDOR: MARTIN L. SEIDEL 3/8 DINNER@CAPITAL GRILLE W/N. BULL | 40.00 |
| 03/17/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: MARTIN L. SEIDEL 3/9 TAXI | 40.00 |
| 03/17/10 | LODGING - VENDOR: N. BULL WILLARD INTERCONTINENTAL HOTEL, 3/8-3/9 | 300.00 |
| 03/17/10 | LONG DISTANCE TELEPHONE - VENDOR: CW&T PETTY CASH CUSTODIAN INTERNET, 3/8-9/10, N. BULL | 10.95 |
| 03/17/10 | LONG DISTANCE TELEPHONE - - VENDOR: CW&T PETTY CASH CUSTODIAN LONG DISTANCE TELEPHONE CHARGES, 3/8/10, N. BULL | 58.02 |
| 03/17/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 2/16 BULL 1 WFC TO JFK AIRPORT | 88.93 |
| 03/17/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-135 West 50th St.-Invoice: 703190835 | 12.41 |

| | | |
|---|---|---|
| 03/18/10 | LD TELEPHONE LD TELEPHONE 12152088018 ,6520 | 2.38 |
| 03/18/10 | LD TELEPHONE LD TELEPHONE 12158966354 ,6520 | 3.57 |
| 03/18/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 63.75 |
| 03/18/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 569.74 |
| 03/19/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 51.72 |
| 03/19/10 | OVERTIME MEALS - Ballard Cynthia-146342394-Gatehouse | 15.44 |
| 03/19/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 2/18 BULL JFK TO 349 W 19TH | 75.62 |
| 03/19/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 2/17 B PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 03/19/10 | PUBLICATIONS: Goliath ECNext/ article 3/13 per B. Pensyl : AMERICAN EXPRESS | 24.95 |
| 03/22/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-2700 Centennial Tower-Invoice: 70393502 | 15.40 |
| 03/22/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 56.04 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/3/10-K.BOUGERE | 18.75 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/3/10-K.BOUGERE | 15.00 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/3/10-C.BALLARD | 5.00 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/3/10-C.BALLARD | 5.00 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/4/10-C.BALLARD | 5.00 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/4/10-C.BALLARD | 5.00 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/4/10-K.BOUGERE | 5.00 |

| | | |
|---|---|---:|
| 03/22/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 2/10/10 PKG (NATHAN BULL) 1WFC - 349 W19TH (INV 1377201-J, 2/17/10) | 38.68 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/9/10- K.BOUGERE | 3.75 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/10/10- K.BOUGERE | 10.00 |
| 03/22/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 2/11/10- C.BALLARD | 7.50 |
| 03/22/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 03/22/10 | OVERTIME MEALS MEALS –Pensyl, Bradley-146611512- Energy Kitchen | 20.00 |
| 03/23/10 | OVERTIME MEALS MEALS -Pensyl Bradley-146759916-PJ Clarke s on the Hudson | 20.00 |
| 03/23/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 1,075.24 |
| 03/23/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 125.25 |
| 03/23/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 306.48 |
| 03/23/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 10.15 |
| 03/23/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 10.15 |
| 03/23/10 | PRINTING - VENDOR: MERRILL COMMUNICATIONS, LLC-1/28/10 LITIGATION COPIES/BINDING/TABS - KELLY BOUGERE | 7,626.59 |
| 03/23/10 | PRINTING - VENDOR: MERRILL COMMUNICATIONS, LLC-11/11/09 LITIGATION COPIES/BINDING/TABS - KELLY BOUGERE | 238.98 |
| 03/23/10 | PRINTING - VENDOR: MERRILL COMMUNICATIONS, LLC-2/9/10 LITIGATION COPIES/BINDING/TABS - K. BOUGERE | 241.90 |
| 03/24/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 2/12 BULL 1 WFC TO 20/8TH | 29.81 |
| 03/24/10 | BUSINESS MEALS/CULINART, INC. - M. Seidel Guests: 8 Dated: 2/4/2010 Time: 10:00 AM/12:00 PM Room: 39-L | 155.91 |

| | | |
|---|---|---|
| 03/24/10 | BUSINESS MEALS/CULINART, INC. - M. Seidel Guests: 8 Dated: 2/5/2010 Time: 12:30 PM Room: 39-L | 121.50 |
| 03/24/10 | AIR/RAIL TRAVEL Lawyers Travel LGA/DCA/LGA, 3/8/2010 - BULL, NATHAN | 419.40 |
| 03/24/10 | AIR/RAIL TRAVEL Lawyers Travel LGA/DCA/LGA, 3/8/2010 - SEIDEL, MARTIN | 529.40 |
| 03/24/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - BALLARD, CYNTHIA | 152.14 |
| 03/24/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - BALLARD, CYNTHIA | 71.00 |
| 03/24/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE - BALLARD, CYNTHIA | 41.20 |
| 03/24/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY,AMANDA | 324.45 |
| 03/24/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-155 North Wacker Drive-Invoice: 7039350 | 15.40 |
| 03/25/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 51.95 |
| 03/25/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 70.03 |
| 03/25/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - KOSOWSKY, AMANDA | 213.01 |
| 03/25/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES - KOSOWSKY, AMANDA | 233.28 |
| 03/25/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE - KOSOWSKY, AMANDA | 5.88 |
| 03/25/10 | BUSINESS MEALS/CULINART, INC. - M. Seidel Guests: 8 Dated: 2/8/2010 Time: 12:30 PM Room: 39-L | 121.50 |
| 03/26/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 2/05/10 1WFC -   19TH / 9TH NATHAN BULL (INV 1377766-L, 2/24/10) | 29.81 |
| 03/26/10 | EXPRESS DELIVERY Mail Room-343 Alexander Drive-Invoice: 703935022 | 13.95 |
| 03/26/10 | EXPRESS DELIVERY Kelly Bougere-1875 Lawrence Street-Invoice: 7039 | 24.61 |
| 03/26/10 | EXPRESS DELIVERY Kelly Bougere-332 Franklin Ave.-Invoice: 7039350 | 13.95 |

| | | |
|---|---|---:|
| 03/26/10 | EXPRESS DELIVERY Kelly Bougere-195 Jericho Valley Dr.-Invoice: 70 | 13.95 |
| 03/26/10 | EXPRESS DELIVERY Kelly Bougere-6431 Tranquilo-Invoice: 703935022 | 25.78 |
| 03/26/10 | EXPRESS DELIVERY Kelly Bougere-62 Stone Lane-Invoice: 703935022 | 13.95 |
| 03/26/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES BALLARD, CYNTHIA | 20.29 |
| 03/26/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES BALLARD, CYNTHIA | 10.14 |
| 03/26/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE BALLARD, CYNTHIA | 5.88 |
| 03/26/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 98.08 |
| 03/26/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 205.49 |
| 03/26/10 | OVERTIME MEALS -Ballard Cynthia-147141834-Lili's Noodle Shop | 20.00 |
| 03/29/10 | OVERTIME MEALS - Pensyl, Bradley-147409308-Gatehouse | 20.00 |
| 03/29/10 | OVERTIME MEALS - Bull, Nathan-147417546-Papa John s | 20.00 |
| 03/29/10 | OVERTIME MEALS - Astorina, Salvatore-147414459-Gatehouse | 20.00 |
| 03/29/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 83.36 |
| 03/30/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 15.76 |
| 03/30/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 5.84 |
| 03/30/10 | COMPUTER SERVICE: re. Steph.Golden,Whitney Long 2/03 S. Astorina : ACCURINT/LEXIS NEXIS RISK DATA MGMT.INC. | 82.20 |
| 03/30/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 2/24 BULL 1 WFC TO 19-9TH | 29.81 |
| 03/30/10 | LD TELEPHONE LD TELEPHONE 19737160608 ,6663 | 0.28 |
| 03/30/10 | LD TELEPHONE LD TELEPHONE 19737160608 ,6663 | 1.12 |

| | | |
|---|---|---|
| 03/30/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 03/30/10 | OVERTIME MEALS –Pensyl, Bradley-147544314-Gigino Trattoria | 20.00 |
| 03/30/10 | OVERTIME MEALS –Astorina, Salvatore-147545469-Koo Sushi Japanese | 20.00 |
| 03/31/10 | EXPRESS DELIVERY EXPRESS DELIVERY Richard Lawless-One World Financial Center-Invoi | 9.67 |
| 03/31/10 | OVERTIME MEALS - Pensyl, Bradley-147664701-SouthWest NY | 20.00 |
| 03/31/10 | OVERTIME MEALS - Astorina, Salvatore-147698100-Gatehouse | 20.00 |
| 03/31/10 | OVERTIME MEALS - Ballard, Cynthia-147695781-SouthWest NY | 17.60 |
| 03/31/10 | OVERTIME MEALS - Bull, Nathan-147676944-PJ Clarke s on the Hudson | 20.00 |
| 03/31/10 | PUBLICATIONS: TOC, Lower Ct., Table of Contents 4/01 per C. Ballard : NEW YORK LAW INSTITUTE | 300.00 |
| 03/31/10 | TAXIS & LOCAL TRANSPORTATION -VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   2/12/10 PKG (MARTIN  SEIDEL) 1WFC -  219 E69TH (INV 1377766-I, 2/24/10) | 44.19 |
| 03/31/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   2/12/10 1WFC -  222 E19TH     BRADLEY  PENSYL (INV 1377766-I, 2/24/10) | 28.71 |
| 03/31/10 | SUPPLIES - VENDOR: STAPLES ADVANTAGE - 2/12/10 PO 10883    INV: 100634003 RED WELDS KELLY BOUGERE (4/06/10) | 29.72 |
| 03/31/10 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw BALLARD, CYNTHIA | 55.47 |
| 04/01/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-155 North Wacker Drive-Invoice: 7046920 | 15.40 |
| 04/01/10 | DUPLICATING 1342 COPY(S)     Ballard, Cynthia | 134.20 |
| 04/01/10 | DUPLICATING 961 COPY(S)     Ballard, Cynthia | 96.10 |
| 04/01/10 | OVERTIME MEALS MEALS -Ballard Cynthia-147776787-SouthWest NY | 19.53 |
| 04/01/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |

| | | |
|---|---|---|
| 04/01/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 11.22 |
| 04/01/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 11.23 |
| 04/02/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 44.61 |
| 04/02/10 | MANAGING ATTORNEY'S CHARGE | 50.00 |
| 04/02/10 | DUPLICATING 28 COPY(S) - Ballard, Cynthia | 2.80 |
| 04/02/10 | DUPLICATING 595 COPY(S) - Ballard, Cynthia | 59.50 |
| 04/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 150.38 |
| 04/05/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BOUGERE, KELLY | 931.99 |
| 04/05/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 04/06/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 103.82 |
| 04/06/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 106.48 |
| 04/07/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 156.72 |
| 04/07/10 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 04/07/10 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-2700 Centennial Tower-Invoice: 7054787 | 9.18 |
| 04/08/10 | OVERTIME MEALS -Astorina Salvatore-148451022 - Beekman Cafe | 18.45 |
| 04/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 68.91 |
| 04/08/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 18.17 |
| 04/09/10 | WESTLAW OUTSIDE COMPUTER DATABASE – BEAMAN, GREGORY | 219.82 |
| 04/09/10 | SEARCH FEES: 1/01 -3/31  S. Bincarowsky : PACER SERVICE CENTER | 32.32 |
| 04/09/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/11 S ASTORNIA 1 WFC TO BKLYN | 50.24 |

| | | |
|---|---|---:|
| 04/09/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 2/16/10 1WFC - 222 E19TH BRADLEY  PENSYL (INV 1377766-A, 2/24/10) | 28.71 |
| 04/09/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/10 BULL 1 WFC TO 19-9TH | 29.81 |
| 04/12/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 316.70 |
| 04/12/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 218.78 |
| 04/12/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LAW REVIEWS CAPITUMMINO, BRIAN | 64.60 |
| 04/12/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LAW REVIEWS CAPITUMMINO, BRIAN | 64.59 |
| 04/12/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES CAPITUMMINO, BRIAN | 218.02 |
| 04/12/10 | OVERTIME MEALS –Pensyl, Bradley-148829049-SouthWest NY | 20.00 |
| 04/13/10 | OVERTIME MEALS –Pensyl, Bradley-148981377-Energy Kitchen (Nassau | 20.00 |
| 04/13/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PENSYL, BRADLEY | 258.39 |
| 04/13/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 130.29 |
| 04/13/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 90.86 |
| 04/13/10 | WESTLAW OUTSIDE COMPUTER DATABASE - CAPITUMMINO, BRIAN | 333.33 |
| 04/13/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 72.49 |
| 04/13/10 | WESTLAW - PENSYL, BRADLEY | 173.46 |
| 04/13/10 | WESTLAW - PENSYL, BRADLEY - | 19.82 |
| 04/14/10 | WESTLAW - BEAMAN, GREGORY | 101.59 |
| 04/14/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 12.45 |
| 04/14/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 875.47 |

| | | |
|---|---|---:|
| 04/14/10 | OVERTIME MEALS –Pensyl Bradley-149135247- Izzy and Nats | 20.00 |
| 04/14/10 | OVERTIME MEALS -Capitummino Brian-149139018-Blockheads Burritos | 19.63 |
| 04/14/10 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 2/4/10  BULL  FROM CWT TO 19th/9th | 29.81 |
| 04/15/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 3/19/10-C. BALLARD | 5.25 |
| 04/15/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 3/19/10-C. BALLARD | 1.75 |
| 04/15/10 | LD TELEPHONE LD TELEPHONE 13123419830 ,5643 | 5.95 |
| 04/15/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 2/23/10 1WFC  - 19TH / 9TH NATHAN BULL (INV 1378518-F, 2/23/10) | 29.81 |
| 04/15/10 | DUPLICATING - VENDOR: WILLIAMS LEA INC. 3/2/10-KELLY BOUGERE | 10.00 |
| 04/15/10 | OVERTIME MEALS – Nathan Bull -149233227-Sophies Cuban Cuisine (Fu | 18.33 |
| 04/15/10 | OVERTIME MEALS -Pensyl Bradley-149272752-Izzy and Nats | 20.00 |
| 04/15/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 89.72 |
| 04/15/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 47.56 |
| 04/15/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 392.54 |
| 04/15/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 6.49 |
| 04/15/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 323.54 |
| 04/15/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 69.35 |
| 04/15/10 | WESTLAW OUTSIDE COMPUTER DATABASE - CAPITUMMINO, BRIAN | 113.21 |
| 04/15/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 177.24 |

| 04/16/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 38.39 |
| 04/16/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 405.92 |
| 04/16/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. N BULL 1 WFC TO 349 W 19TH | 38.68 |
| 04/16/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. B PENSYL 1WFC TO 222 E 19TH | 28.71 |
| 04/17/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 5.72 |
| 04/17/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 183.76 |
| 04/18/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 63.81 |
| 04/18/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 113.22 |
| 04/19/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 157.22 |
| 04/19/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 34.71 |
| 04/19/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 485.25 |
| 04/19/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/19 M SEIDEL PKG 1 WFC TO 219 E 69TH | 44.19 |
| 04/19/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. C BALLARD 1 WFC TO BKLYN | 50.77 |
| 04/19/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. C BALLARD 1 WFC R/T | 76.35 |
| 04/19/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -1 WFC - BKLYN 11215 SAL  ASTORINA (INV 1379090) | 50.24 |
| 04/19/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   3/04/10 1WFC - 19TH / 9TH NATHAN  BULL (INV 1379090-L, 3/10/10) | 29.81 |

| 04/20/10 | SEARCH FEES - DIRECT - - VENDOR: CADWALADER, WICKERSHAM & TAFT #3849, MESSENGER, 4/15/10-P.QUATTLEBAUM | 52.50 |
|---|---|---|
| 04/20/10 | SEARCH FEES - DIRECT - - VENDOR: CADWALADER, WICKERSHAM & TAFT #3849, MESSENGER, 4/15/10-P.QUATTLEBAUM | 52.50 |
| 04/20/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 1WFC - 222 E19TH BRADLEY PENSYL (INV 1379090) | 28.71 |
| 04/20/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 3/03/10 1WFC - 201 E12TH TAYLOR  EBLING (INV 1379090-J,  3/10/10) | 28.71 |
| 04/20/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 174.39 |
| 04/20/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 135.38 |
| 04/20/10 | SUPPLIES -VENDOR: CLASSIC LEGAL SUPPLY CO., INC. - 4/05/10    PO 10961 INV 237845-0 BOTTOM  TABS  50-60 KELLY BOUGERE | 5.23 |
| 04/20/10 | OVERTIME MEALS –Astorina, Salvatore-149789295-Beekman Café | 18.45 |
| 04/20/10 | OVERTIME MEALS –Pensyl, Bradley-149793207-Izzy and Nats | 20.00 |
| 04/21/10 | OVERTIME MEALS –Pensyl, Bradley-149925480-Pizza Italia | 20.00 |
| 04/21/10 | OVERTIME MEALS –Pensyl, Bradley-149925480-Pizza Italia | 20.00 |
| 04/21/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 100.06 |
| 04/21/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 60.13 |
| 04/22/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 183.06 |
| 04/22/10 | BUSINESS MEALS/CULINART, INC.  -  N. Bull Guests: 8 Dated: 3/8/2010 Time:12:00 PM Room:39-I | 121.50 |
| 04/22/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/11 B PENSYL 1 WFC TO 200 E 14TH | 30.91 |

| | | |
|---|---|---|
| 04/22/10 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 2/10/10  BULL  FROM 4 TIMES SQ TO 349 W. 19 | 40.91 |
| 04/22/10 | OVERTIME MEALS -Astorina, Salvatore-150051585-Koo Sushi Japanese | 20.00 |
| 04/23/10 | OVERTIME MEALS -Astorina, Salvatore-150169881-A Spice Route | 20.00 |
| 04/25/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 161.81 |
| 04/26/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 340.90 |
| 04/26/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 1WFC - BKLYN 11215 SAL  ASTORINA (INV 1379728-J) | 44.15 |
| 04/26/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 1WFC- 12TH / 3RD TAYLOR  EBLING (INV 1379728) | 28.71 |
| 04/26/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 3/09/10 LGA - 349 W19TH NATHAN  BULL (INV 1379728-I,  3/17/10) | 53.56 |
| 04/27/10 | SEARCH FEES - DIRECT - VENDOR: CADWALADER, P.QUATTLEBAUM | 52.50 |
| 04/27/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 1WFC- BKLYN 11215 SAL ASTORINA (INV 1379728) | 50.24 |
| 04/27/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 128.94 |
| 04/27/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 114.55 |
| 04/27/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY,AMANDA | 1.10 |
| 04/27/10 | LD TELEPHONE LD TELEPHONE 13124070792 ,3829 | 8.33 |
| 04/28/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 54.92 |
| 04/28/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 28.59 |
| 04/28/10 | WESTLAW OUTSIDE COMPUTER DATABASE - DILLON, LORI | 866.29 |

| | | |
|---|---|---|
| 04/28/10 | WESTLAW OUTSIDE COMPUTER DATABASE - KOSOWSKY, AMANDA | 6.82 |
| 04/28/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 75.65 |
| 04/28/10 | DEPOSITION TRANSCRIPTS/ESQUIRE DEPOSITION SERVICES, LLC M. Seidel R. Lawless Transcripts Inv. No.# EQ116054 Dated: 12/29/2009 | 1,427.07 |
| 04/28/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/17 WILLIAMS 1 WFC TO 777 6TH AVE | 29.81 |
| 04/28/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/17 BULL 1 WFC TO 19-9TH | 29.81 |
| 04/28/10 | DEPOSITION TRANSCRIPTS/ESQUIRE DEPOSITION SERVICES, LLC N. Bull M. Fuller Transcripts Inv. No.# EQ106240 Dated: 11/24/2009 | 5,134.82 |
| 04/29/10 | LONG DISTANCE TELEPHONE - - VENDOR: PAETEC COMMUNICATIONS, INC. 3/30/10- CWT | 2.94 |
| 04/29/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/17 BULL 1 WFC TO 19-9TH | 29.81 |
| 04/29/10 | SEARCH FEES: 3/01 - 04  A. Kosowsky :  PACER SERVICE CENTER | 13.73 |
| 04/29/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/16 B.PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 04/29/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BALLARD, CYNTHIA | 36.24 |
| 04/29/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BEAMAN, GREGORY | 73.72 |
| 04/29/10 | WESTLAW OUTSIDE COMPUTER DATABASE - BULL, NATHAN | 11.43 |
| 04/29/10 | WESTLAW OUTSIDE COMPUTER DATABASE - PENSYL, BRADLEY | 124.39 |
| 04/29/10 | LD TELEPHONE LD TELEPHONE 14256296464 ,6830 | 2.38 |
| 04/30/10 | TAXIS & LOCAL TRANSPORTATION - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - LGA - NATHAN BULL/MARTIN SEIDEL | 75.73 |

| 04/30/10 | SEARCH FEES : 1/01- 3/31  P. Quattlebaum : PACER SERVICE CENTER | 3.20 |
| 04/30/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/15 BULL 1 WFC TO 20TH & 8TH | 29.81 |
| 04/30/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/15 S ASTORINA  WFC TO BKLYN | 44.15 |
| 04/30/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 11.21 |
| 04/30/10 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 11.20 |
| 04/30/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 4/8 S ASTORINA 1 WFC TO BKLYN | 50.24 |
| 04/30/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. | 28.71 |
| 04/30/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC.  SAL  ASTORINA | 50.24 |
| 04/30/10 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - NATHAN BULL | 38.68 |

## OUT-OF-POCKET COSTS AND EXPENSES SUMMARY

| EXPENSES CATEGORY | TOTAL EXPENSES ($) |
|---|---|
| MANAGING ATTORNEY'S CHARGE | 250.00 |
| PUBLICATION | 412.90 |
| SUPPLIES | 616.67 |
| COPYING | 1,800.10 |
| OUTSIDE PRINTING | 10,988.84 |
| TELEPHONE | 126.23 |
| ONLINE RESEARCH | 58,068.40 |
| DELIVERY SERVICES/MESSENGERS | 967.32 |
| LOCAL TRAVEL | 2,337.51 |
| OUT OF TOWN TRAVEL | 4,297.45 |
| MEALS | 1,812.84 |
| DEPOSITION TRANSCRIPTS | 21,019.83 |
| **TOTAL** | **102,698.09** |