

May 31, 2010

Mr. Carlo Colagiacomo
General Counsel
American Home Mortgage Investment Corp.
538 Broad Hollow Road
Melville, NY  11747

## INVOICE

**PLEASE REMIT VIA WIRE TRANSFER**          **E.I.N.  22-2689479**          **Invoice#  0000499-IN**

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the month ended May 31, 2010.

| | | |
|---|---|---|
| Professional Fees | $ | 152,772.50 |
| Expenses and Other Charges | | 8,892.42 |
| **Invoice Total** | **$** | **161,664.92** |

See Attached Schedules

Wire Instructions:
    Zolfo Cooper, LLC
    PNC Bank

    ⁻⁻⁻ ...

    Payable Upon Receipt

ZOLFO COOPER

## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Kevin Nystrom | $ 775.00 | 68.50 | $ 53,087.50 |
| Bret Fernandes | $ 675.00 | 4.60 | 3,105.00 |
| Scott R. Martinez | $ 550.00 | 175.60 | 96,580.00 |
| **Total Professional Fees** | | **248.70** | $ 152,772.50 |



## EXPENSES AND OTHER CHARGES

| | | |
|---|---|---:|
| Travel and Lodging | $ | 7,685.22 |
| Meals | | 779.99 |
| Telephone | | 369.70 |
| Photocopies | | 8.20 |
| Postage and Courier | | 49.31 |
| **Total Expenses and Other Charges** | $ | **8,892.42** |

American Home Mortgage
Description of Current General Responsibilities of ZC Staff

May 31, 2010

| Name | ZC Title | Company Title | Hourly Rates | Current General Responsibilities |
|---|---|---|---|---|
| K. Nystrom | Managing Director | Chief Restructuring Officer | $775 | Responsible for the day-to-day oversight of litigation on the debtors and oversee litigation, claim analysis and AH Bank |
| B. Fernandes | Senior Director | Director of Restructuring | $675 | Involved in bankruptcy reporting, claim settlements and communications with creditors |
| S. Martinez | Director | Associate Director | $550 | Each bankruptcy claim analysis and settlement. Responsible for the day-to-day analysis of claims as well as the |

**AMERICAN HOME MORTGAGE**
**Time Descriptions**

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Kevin Nystrom | 5/3/10 | 10 | 0.5 | Execution of loan sale documents |
| Kevin Nystrom | 5/3/10 | 10 | 1.0 | AH Bank and AHM BOD meeting |
| Kevin Nystrom | 5/3/10 | 10 | 0.5 | Prepare for the AH Bank and AHM BOD meeting |
| Kevin Nystrom | 5/3/10 | 10 | 0.5 | Update on the Starboard offer for AH Bank |
| | | | 2.5 | |
| Kevin Nystrom | 5/4/10 | 11 | 1.5 | Discussions of a potential P. Rush settlement |
| Kevin Nystrom | 5/4/10 | 10 | 0.5 | Review BOD motion for an AH Bank dissolution plan application |
| Kevin Nystrom | 5/4/10 | 10 | 1.0 | Gathering materials for AH Bank loan sales |
| | | | 3.0 | |
| Kevin Nystrom | 5/5/10 | 11 | 2.0 | Review replies to the Rush and Jackson objections |
| Kevin Nystrom | 5/5/10 | 10 | 0.5 | Review the AH Bank liquidation application |
| Kevin Nystrom | 5/5/10 | 12 | 1.0 | Update call with UCC financial advisors |
| | | | 3.5 | |
| Kevin Nystrom | 5/6/10 | 11 | 3.0 | Review replies to the Rush and Jackson objections |
| | | | 3.0 | |
| Kevin Nystrom | 5/7/10 | 11 | 1.0 | Preparation of affidavit for WLR, WF & DB settlements |
| | | | 1.0 | |
| Kevin Nystrom | 5/10/10 | 11 | 3.0 | Preparation of affidavit for WLR, WF & DB settlements |
| Kevin Nystrom | 5/10/10 | 11 | 1.0 | Review of projected cash at emergence |
| Kevin Nystrom | 5/10/10 | 11 | 2.0 | Review of Rush and Jackson objections |
| | | | 6.0 | |
| Kevin Nystrom | 5/11/10 | 11 | 3.0 | Prepare for cross examination in WLR, WF & DB settlements |
| Kevin Nystrom | 5/11/10 | 11 | 1.0 | Hearing on WLR, WF & DB settlements |
| Kevin Nystrom | 5/11/10 | 10 | 1.0 | Review of AH Bank loans |
| Kevin Nystrom | 5/11/10 | 4 | 1.0 | Preparation of April tax accrual for AH Bank |
| Kevin Nystrom | 5/11/10 | 4 | 0.5 | Review and execution of property tax returns |
| Kevin Nystrom | 5/11/10 | 11 | 1.0 | Strategizing the Rush and Jackson mediations |
| | | | 7.5 | |
| Kevin Nystrom | 5/12/10 | 11 | 1.0 | Execute the WF and DB settlements |
| Kevin Nystrom | 5/12/10 | 10 | 1.0 | Discussion on moving AH Bank deposits |
| Kevin Nystrom | 5/12/10 | 4 | 1.0 | Preparation of April tax accrual for AH Bank |
| Kevin Nystrom | 5/12/10 | 11 | 0.5 | Strategizing the Rush and Jackson mediations |
| | | | 3.5 | |
| Kevin Nystrom | 5/13/10 | 10 | 1.5 | Create a liquidation action list for AH Bank |
| Kevin Nystrom | 5/13/10 | 11 | 1.5 | Review of Waterfield replies |
| | | | 3.0 | |
| Kevin Nystrom | 5/14/10 | 10 | 0.5 | Update on filing of the liquidation application |
| Kevin Nystrom | 5/14/10 | 5 | 0.5 | Review of the cash projections |
| Kevin Nystrom | 5/14/10 | 10 | 0.5 | Update of the AH Bank liquidation checklist |
| Kevin Nystrom | 5/14/10 | 11 | 0.5 | Review of Rush and Jackson settlement options |
| | | | 2.0 | |
| Kevin Nystrom | 5/17/10 | 10 | 1.0 | Review of SilverGate proposal for AH Bank loan portfolio |
| Kevin Nystrom | 5/17/10 | 5 | 0.5 | Review of the cash flow projections |
| Kevin Nystrom | 5/17/10 | 11 | 0.5 | Waterfield update |
| Kevin Nystrom | 5/17/10 | 10 | 1.0 | Review AH Bank liquidation plan |
| Kevin Nystrom | 5/17/10 | 5 | 0.5 | Review of mortgage tax refund application |
| | | | 3.5 | |
| Kevin Nystrom | 5/18/10 | 4 | 0.5 | Review the extension of insurance coverage |
| Kevin Nystrom | 5/18/10 | 11 | 0.5 | Review and execute the AHMSI NDA |
| Kevin Nystrom | 5/18/10 | 11 | 0.5 | Scheduling the mediation with Rush & Jackson |
| Kevin Nystrom | 5/18/10 | 10 | 0.5 | Update AH Bank liquidation checklist |
| Kevin Nystrom | 5/18/10 | 10 | 0.5 | Conversation with P. Gerbick re: dividend request |
| | | | 2.5 | |
| Kevin Nystrom | 5/19/10 | 10 | 7.5 | Meetings on the execution of the liquidation of AH Bank |
| Kevin Nystrom | 5/19/10 | 10 | 1.5 | Review the offer from SilverGate for the AH Bank loans |
| | | | 9.0 | |
| Kevin Nystrom | 5/21/10 | 4 | 1.0 | Review the OTS examination report |
| Kevin Nystrom | 5/21/10 | 4 | 0.5 | Prepare for the AH Bank BOD meeting |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Kevin Nystrom | 5/21/10 | 10 | 0.5 | Review the SilverGate offer for AH Bank deposits |
| | | | 2.0 | |
| | | | | |
| Kevin Nystrom | 5/23/10 | 10 | 1.0 | Update the checklist for the AH Bank liquidation |
| Kevin Nystrom | 5/23/10 | 10 | 1.5 | Prepare a draft timeline of the AH Bank liquidation |
| Kevin Nystrom | 5/23/10 | 10 | 1.5 | Draft memo for the OTS on claims identification processes |
| | | | 4.0 | |
| | | | | |
| Kevin Nystrom | 5/24/10 | 4 | 1.0 | Planning for the AH Bank BOD meeting |
| Kevin Nystrom | 5/24/10 | 10 | 1.0 | Update of the AH Bank liquidation time line |
| | | | 2.0 | |
| | | | | |
| Kevin Nystrom | 5/25/10 | 4 | 1.0 | AH Bank BOD meeting |
| Kevin Nystrom | 5/25/10 | 11 | 1.5 | Meeting with M. Seidel on the Waterfield litigation |
| Kevin Nystrom | 5/25/10 | 10 | 0.5 | Preparation of release executed by AH Bank employees |
| | | | 3.0 | |
| | | | | |
| Kevin Nystrom | 5/26/10 | 10 | 1.0 | Call on AH Bank loan files |
| Kevin Nystrom | 5/26/10 | 10 | 0.5 | Call with F. Kobayashi on timeline to liquidate AH Bank |
| Kevin Nystrom | 5/26/10 | 12 | 0.5 | Update call with BDO |
| Kevin Nystrom | 5/26/10 | 11 | 1.5 | Meeting on the Rush and Jackson mediations |
| Kevin Nystrom | 5/26/10 | 5 | 0.5 | Analysis of AHM cash flow projections |
| Kevin Nystrom | 5/26/10 | 10 | 0.5 | Update on discussions with SilverGate on AH Bank loans |
| | | | 4.5 | |
| | | | | |
| Kevin Nystrom | 5/27/10 | 11 | 1.0 | Read the Rush mediation statement |
| Kevin Nystrom | 5/27/10 | 10 | 1.0 | Read the motion to approve the liquidation of AH Bank |
| Kevin Nystrom | 5/27/10 | 11 | 1.0 | Discussion of executing the settlement with WLR |
| | | | 3.0 | |
| | | | | |
| | Total | | 68.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 5/5/10 | 4 | 0.6 | Review weekly updates from AHM managers |
| | | | 0.6 | |
| Bret Fernandes | 5/7/10 | 5 | 0.6 | Review of weekly cash forecast |
| | | | 0.6 | |
| Bret Fernandes | 5/12/10 | 4 | 0.2 | Review weekly updates from AHM managers |
| | | | 0.2 | |
| Bret Fernandes | 5/13/10 | 4 | 0.3 | Review weekly updates from AHM managers and discuss with S. Martinez |
| | | | 0.3 | |
| Bret Fernandes | 5/14/10 | 5 | 0.4 | Review of weekly cash forecast |
| | | | 0.4 | |
| Bret Fernandes | 5/19/10 | 4 | 1.0 | Review weekly updates from AHM managers |
| | | | 1.0 | |
| Bret Fernandes | 5/20/10 | 4 | 0.3 | Coordinate on extending insurance coverage |
| Bret Fernandes | 5/20/10 | 4 | 0.4 | Review weekly updates from AHM managers |
| | | | 0.7 | |
| Bret Fernandes | 5/21/10 | 5 | 0.3 | Review of weekly cash forecast |
| | | | 0.3 | |
| Bret Fernandes | 5/26/10 | 4 | 0.5 | Review weekly updates from AHM managers |
| | | | 0.5 | |
| | | | 4.6 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 5/3/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/3/10 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 5/3/10 | 5 | 0.5 | Updated the cash flow projections |
| Scott Martinez | 5/3/10 | 3 | 2.0 | Reviewed the draft bank dissolution plan |
| Scott Martinez | 5/3/10 | 3 | 0.5 | Participated in the joint AH Bank and AHMIC board call |
| Scott Martinez | 5/3/10 | 10 | 0.6 | Work session with West Coast regarding the finalization of the loan sale |
| Scott Martinez | 5/3/10 | 6 | 0.7 | Followed up on claims issues raised by Young Conaway |
| Scott Martinez | 5/3/10 | 3 | 0.6 | Work session with AHM employees regarding insurance renewals |
| Scott Martinez | 5/3/10 | 3 | 1.0 | Work session with AHM employees regarding winddown issues |
| Scott Martinez | 5/3/10 | 2 | 0.5 | Work session with AHM employees regarding the financials for the reinsurance companies |
| Scott Martinez | 5/3/10 | 3 | 0.5 | Work session with AHM employees regarding the 401k plan |
| | | | 10.2 | |
| Scott Martinez | 5/4/10 | 5 | 2.5 | Updated the cash flow model and supporting tabs through the end of August 2010 |
| Scott Martinez | 5/4/10 | 3 | 0.5 | Work session with AHM employees regarding the files in the basement |
| Scott Martinez | 5/4/10 | 3 | 0.7 | Work session with AHM employees regarding consolidating the servers |
| Scott Martinez | 5/4/10 | 11 | 0.5 | Participated in a call with Young Conaway regarding the Jackson and Rush objections |
| Scott Martinez | 5/4/10 | 3 | 2.0 | Work session with AHM employees regarding the bank dissolution plan |
| Scott Martinez | 5/4/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 5/4/10 | 3 | 0.5 | Work session with AHM employees regarding the 401k plan |
| Scott Martinez | 5/4/10 | 3 | 0.8 | Work session with AHM and AHMSI employees regarding issues related to the remaining loans |
| Scott Martinez | 5/4/10 | 2 | 0.5 | Work session with AHM employees regarding the financials for the reinsurance companies |
| Scott Martinez | 5/4/10 | 6 | 0.5 | Work session with AHM employees regarding information needed on the Jackson loan |
| | | | 9.5 | |
| Scott Martinez | 5/5/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 5/5/10 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 5/5/10 | 3 | 1.0 | Phone call with Laner Muchin regarding the 401k plan |
| Scott Martinez | 5/5/10 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO |
| Scott Martinez | 5/5/10 | 11 | 1.0 | Reviewed the draft response to the Rush and Jackson objections to the WLR, DB and Wells settlements |
| Scott Martinez | 5/5/10 | 6 | 0.5 | Phone call with AHM and Young Conaway regarding the Liquid Funding claim |
| Scott Martinez | 5/5/10 | 6 | 1.5 | Researched files related to the Mills loan |
| Scott Martinez | 5/5/10 | 3 | 0.5 | Reviewed the draft payroll register |
| Scott Martinez | 5/5/10 | 3 | 0.5 | Work session with AHM employees regarding short term disability issues |
| Scott Martinez | 5/5/10 | 10 | 0.5 | Work session with AHM employees regarding issues related to the remaining AHM loans |
| Scott Martinez | 5/5/10 | 10 | 0.5 | Work session with AHM employees regarding the status of the bank loan collateral review |
| Scott Martinez | 5/5/10 | 3 | 0.5 | Work session with AHM employees regarding information needed from AHMSI |
| | | | 9.5 | |
| Scott Martinez | 5/6/10 | 3 | 1.0 | Reviewed various tax notices received |
| Scott Martinez | 5/6/10 | 5 | 1.0 | Work session AHM employees regarding amounts owed from AHMSI for P&I |
| Scott Martinez | 5/6/10 | 3 | 1.5 | Reviewed the package to be sent to the various Boards regarding the dissolution of AH Bank |
| Scott Martinez | 5/6/10 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 5/6/10 | 10 | 1.0 | Work session with AHM employees regarding the bank loans |
| Scott Martinez | 5/6/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 5/6/10 | 11 | 2.0 | Reviewed the various responses to the Rush and Jackson objections |
| Scott Martinez | 5/6/10 | 5 | 1.0 | Reviewed files received from AHMSI regarding OCP invoices |
| | | | 9.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 5/7/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 5/7/10 | 5 | 1.0 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 5/7/10 | 5 | 0.3 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 5/7/10 | 5 | 0.5 | Updated the effective date scenarios |
| Scott Martinez | 5/7/10 | 5 | 0.5 | Prepared the professional fee wire request documents |
| Scott Martinez | 5/7/10 | 3 | 1.0 | Prepared for and participated in a conference call with AHM, Young Conaway and AHMSI regarding files in the basement |
| Scott Martinez | 5/7/10 | 5 | 1.5 | Prepared a cash analysis to include with the affidavit for the May 11th hearing |
| Scott Martinez | 5/7/10 | 5 | 0.5 | Work session with AHM employees regarding A/P |
| Scott Martinez | 5/7/10 | 11 | 1.7 | Reviewed the draft Declaration in support of the settlements to be heard at the May 11th hearing |
| | | | 8.0 | |
| Scott Martinez | 5/10/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/10/10 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 5/10/10 | 5 | 0.5 | Updated the cash flow projections |
| Scott Martinez | 5/10/10 | 11 | 2.0 | Updated the effective date analysis in support of the Nystrom Declaration |
| Scott Martinez | 5/10/10 | 12 | 0.4 | Phone call with BDO regarding the effective date analysis |
| Scott Martinez | 5/10/10 | 11 | 0.5 | Phone call with Young Conaway regarding the effective date analysis |
| Scott Martinez | 5/10/10 | 10 | 1.0 | Work session with AHM employees regarding remaining assets on the balance sheet |
| Scott Martinez | 5/10/10 | 10 | 0.5 | Work session with AHM employees regarding the status of the bank loan review |
| Scott Martinez | 5/10/10 | 6 | 0.5 | Work session with AHM employees regarding documentation for support to the Mills motion |
| Scott Martinez | 5/10/10 | 3 | 0.5 | Work session with AHM employees regarding the files in the basement |
| | | | 9.2 | |
| Scott Martinez | 5/11/10 | 11 | 2.2 | Telephonically attended the hearing regarding the various settlements |
| Scott Martinez | 5/11/10 | 6 | 1.0 | Reviewed and commented on the draft response to the Mills motion |
| Scott Martinez | 5/11/10 | 10 | 0.5 | Participated in a call with AH Bank and AHM regarding the bank loans |
| Scott Martinez | 5/11/10 | 5 | 0.5 | Work session with AHM employees regarding refunds owed |
| Scott Martinez | 5/11/10 | 3 | 0.5 | Work session with AHM employees regarding the servers |
| Scott Martinez | 5/11/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 5/11/10 | 11 | 0.6 | Work session with AHM employees regarding litigation |
| Scott Martinez | 5/11/10 | 10 | 1.0 | Reviewed files received from AH Bank |
| Scott Martinez | 5/11/10 | 3 | 0.3 | Work session with AHM employees regarding the status of the remaining AHM loans |
| Scott Martinez | 5/11/10 | 8 | 2.5 | Prepared the supporting analyses for Zolfo Cooper's April fee application |
| | | | 10.1 | |
| Scott Martinez | 5/12/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 5/12/10 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 5/12/10 | 3 | 0.5 | Work session with AHM employees regarding the reinsurance financials |
| Scott Martinez | 5/12/10 | 4 | 1.0 | Reviewed and commented on the listing of issues related to the liquidation of the bank |
| Scott Martinez | 5/12/10 | 10 | 1.0 | Work session with AHM employees regarding issues related to the remaining AHM loans |
| Scott Martinez | 5/12/10 | 3 | 1.3 | Prepared an analysis to describe the various skids of files in the basement |
| Scott Martinez | 5/12/10 | 3 | 0.5 | Participated in a call with Young Conaway and AHM regarding the files in Melville |
| Scott Martinez | 5/12/10 | 3 | 0.5 | Participated in a conference call with Young Conaway, AHM, Jones Day and AHMSI regarding the files in Melville |
| Scott Martinez | 5/12/10 | 5 | 0.3 | Phone call with PwC regarding a potential refund due from NY State |
| Scott Martinez | 5/12/10 | 5 | 0.4 | Distributed information to various parties regarding the settlements that will be paid from the cure escrow |
| Scott Martinez | 5/12/10 | 6 | 0.5 | Work session with AHM employees regarding SAP claim objections for the next hearing |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Scott Martinez | 5/12/10 | 5 | 0.3 | Work session with AHM employees regarding the return of a deposit owed from HRXcel |
| Scott Martinez | 5/12/10 | 3 | 0.5 | Work session with AHM employees regarding files related to Broadhollow and Melville Funding |
| Scott Martinez | 5/12/10 | 10 | 1.0 | Work session with AHM employees regarding issues related missing information on the bank loans |
| | | | 9.8 | |
| Scott Martinez | 5/13/10 | 5 | 1.5 | Work session with AHM employees regarding issues related to fees owed for the ABN portfolio |
| Scott Martinez | 5/13/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 5/13/10 | 11 | 1.0 | Work session with AHM employees regarding the status of e-mail restores |
| Scott Martinez | 5/13/10 | 3 | 0.5 | Phone call with owners of Broadhollow and Melville regarding questions related to documents |
| Scott Martinez | 5/13/10 | 3 | 0.8 | Work session with AHM employees regarding files related to the Broadhollow and Melville Funding agreements |
| Scott Martinez | 5/13/10 | 2 | 1.0 | Work session with AHM employees regarding questions related to April accounting |
| Scott Martinez | 5/13/10 | 3 | 0.8 | Work session with AHM employees regarding the draft release |
| Scott Martinez | 5/13/10 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 5/13/10 | 10 | 1.0 | Work session with AHM employees regarding the bank loans |
| Scott Martinez | 5/13/10 | 6 | 0.5 | Work session with AHM employees regarding preference actions |
| | | | 9.1 | |
| Scott Martinez | 5/14/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 5/14/10 | 5 | 1.0 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 5/14/10 | 5 | 0.3 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 5/14/10 | 5 | 0.5 | Updated the effective date scenarios |
| Scott Martinez | 5/14/10 | 5 | 0.5 | Prepared the professional fee wire request documents |
| Scott Martinez | 5/14/10 | 5 | 0.5 | Work session with AHM employees regarding A/P |
| Scott Martinez | 5/14/10 | 5 | 1.0 | Work session with ABN regarding servicing fees and advances owed |
| Scott Martinez | 5/14/10 | 4 | 0.5 | Work session with AH Bank regarding Bloomberg termination issues |
| Scott Martinez | 5/14/10 | 3 | 0.7 | Reviewed the revised draft of the NDA regarding the file review |
| Scott Martinez | 5/14/10 | 3 | 0.4 | Reviewed tax notices received by AHM |
| Scott Martinez | 5/14/10 | 10 | 0.6 | Work session with AHM employees regarding information related to the Broadhollow loan sale from September 2007 |
| | | | 7.0 | |
| Scott Martinez | 5/17/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/17/10 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 5/17/10 | 5 | 0.5 | Updated the cash flow projections |
| Scott Martinez | 5/17/10 | 3 | 0.5 | Phone call with PwC regarding a NY State refund owed |
| Scott Martinez | 5/17/10 | 3 | 0.5 | Reviewed the NY State refund analysis provided by PwC |
| Scott Martinez | 5/17/10 | 5 | 0.8 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 5/17/10 | 3 | 0.7 | Reviewed the proposal to extend the liability insurance policy |
| Scott Martinez | 5/17/10 | 3 | 1.0 | Work session with AHM employees regarding documents related to the sale of the Broadhollow loans |
| Scott Martinez | 5/17/10 | 6 | 0.5 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 5/17/10 | 3 | 0.3 | Work session with AHM employees regarding the quarterly OTS report |
| Scott Martinez | 5/17/10 | 10 | 0.3 | Work session with AHMSI employees regarding issues related to the last loan sale |
| Scott Martinez | 5/17/10 | 10 | 0.5 | Work session with AHM employees regarding the sale of the AH Bank loans |
| | | | 8.9 | |
| Scott Martinez | 5/18/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 5/18/10 | 10 | 1.0 | Reviewed the proposal from a potential buyer of the AH Bank loans |
| Scott Martinez | 5/18/10 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO |
| Scott Martinez | 5/18/10 | 4 | 1.0 | Work session with AHM employees regarding the AH Bank loans |
| Scott Martinez | 5/18/10 | 3 | 1.0 | Phone calls with Young Conaway regarding various issues |
| Scott Martinez | 5/18/10 | 3 | 0.5 | Reviewed the NDA regarding the review of files |
| Scott Martinez | 5/18/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 5/18/10 | 6 | 0.7 | Work session with AHM employees regarding preference issues |
| Scott Martinez | 5/18/10 | 3 | 0.5 | Work session with AHM employees regarding the remaining AHM loans |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Scott Martinez | 5/18/10 | 3 | 1.0 | Work session with AHM employees regarding the process for reviewing the documents in the basement |
| Scott Martinez | 5/18/10 | 11 | 0.5 | Work session with AHM employees regarding various litigation matters |
| | | | 9.2 | |
| | | | | |
| Scott Martinez | 5/19/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 5/19/10 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 5/19/10 | 6 | 0.5 | Phone call with Young Conaway, Hahn Hessen and AHM regarding preferences |
| Scott Martinez | 5/19/10 | 11 | 1.0 | Work session with AHM employees regarding potential e-mail restores |
| Scott Martinez | 5/19/10 | 10 | 0.7 | Phone call with AHM and AH Bank regarding the sale of the remaining bank loans |
| Scott Martinez | 5/19/10 | 3 | 1.0 | Work session with AHM employees regarding the process for reviewing the documents in the basement |
| Scott Martinez | 5/19/10 | 3 | 0.7 | Phone calls with Young Conaway regarding various issues |
| Scott Martinez | 5/19/10 | 3 | 0.8 | Work session with AHM employees regarding the reinsurance companies |
| Scott Martinez | 5/19/10 | 3 | 0.6 | Updated the JP Morgan REO tracking analysis |
| Scott Martinez | 5/19/10 | 11 | 0.5 | Work session with AHM employees regarding remaining litigation matters |
| Scott Martinez | 5/19/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| | | | 8.8 | |
| | | | | |
| Scott Martinez | 5/20/10 | 10 | 1.0 | Reviewed the draft NDA regarding the sale of the AH Bank loans |
| Scott Martinez | 5/20/10 | 6 | 1.0 | Work session with AHM employees regarding repo and mono-line claims |
| Scott Martinez | 5/20/10 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 5/20/10 | 3 | 1.0 | Work session with AHM employees regarding e-mail restores |
| Scott Martinez | 5/20/10 | 3 | 1.0 | Work session with AHM employees regarding the document review process |
| Scott Martinez | 5/20/10 | 5 | 1.0 | Work session with AHM employees regarding A/R on the balance sheet |
| Scott Martinez | 5/20/10 | 5 | 0.4 | Work session with AHM employees regarding OCPs |
| Scott Martinez | 5/20/10 | 6 | 0.7 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 5/20/10 | 11 | 0.5 | Work session with AHM employees regarding litigation matters |
| Scott Martinez | 5/20/10 | 3 | 1.0 | Work session with AHM employees regarding insurance issues |
| | | | 8.6 | |
| | | | | |
| Scott Martinez | 5/21/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 5/21/10 | 5 | 1.0 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 5/21/10 | 5 | 0.3 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 5/21/10 | 5 | 0.5 | Updated the effective date scenarios |
| Scott Martinez | 5/21/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 5/21/10 | 10 | 0.6 | Work session with AHM employees regarding issues related to the AH Bank loans |
| Scott Martinez | 5/21/10 | 5 | 0.5 | Work session with AHM employees regarding A/P |
| Scott Martinez | 5/21/10 | 3 | 1.0 | Work session with AHM employees regarding the status of servicing licenses |
| Scott Martinez | 5/21/10 | 5 | 0.6 | Work session with AHM employees regarding A/R on the balance sheet |
| | | | 6.5 | |
| | | | | |
| Scott Martinez | 5/24/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/24/10 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 5/24/10 | 5 | 0.5 | Updated the cash flow projections |
| Scott Martinez | 5/24/10 | 4 | 0.6 | Reviewed the draft release agreement regarding AH Bank employees |
| Scott Martinez | 5/24/10 | 4 | 0.7 | Reviewed the draft NDA regarding the sale of various AH Bank assets |
| Scott Martinez | 5/24/10 | 4 | 1.0 | Reviewed the Bloomberg contract for AH Bank |
| Scott Martinez | 5/24/10 | 3 | 0.5 | Work session with AHM employees regarding the short term disability policy |
| Scott Martinez | 5/24/10 | 4 | 1.0 | Reviewed the draft liquidation timeline, process to liquidate and the write up on claims for AH Bank |
| Scott Martinez | 5/24/10 | 6 | 0.4 | Reviewed the letter from Judge Shannon regarding the mediation of the Rush and Jackson claims |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 5/24/10 | 2 | 0.6 | Work session with AHM employees regarding the reinsurance financials |
| Scott Martinez | 5/24/10 | 3 | 0.4 | Phone call with NAI Long Island regarding potential tenants for the 539 Broadhollow building |
| | | | 9.0 | |
| Scott Martinez | 5/25/10 | 3 | 1.0 | Work session with AHM employees regarding the revised AH Bank employee release letter |
| Scott Martinez | 5/25/10 | 3 | 0.5 | Work session with AHM employees regarding the remaining AHM loans |
| Scott Martinez | 5/25/10 | 3 | 0.7 | Prepared an analysis regarding the remaining AHM loans |
| Scott Martinez | 5/25/10 | 3 | 1.0 | Work session with AHM employees regarding the review of files in the basement |
| Scott Martinez | 5/25/10 | 4 | 1.0 | Work session with AH Bank employees regarding the Bloomberg contract |
| Scott Martinez | 5/25/10 | 6 | 1.0 | Work session with AHM employees regarding the SAP claims |
| Scott Martinez | 5/25/10 | 3 | 1.0 | Reviewed a lease agreement for space in the Broadhollow building |
| Scott Martinez | 5/25/10 | 2 | 1.0 | Work session with AHM employees regarding the April financials |
| Scott Martinez | 5/25/10 | 6 | 0.8 | Work session with AHM employees regarding preference actions |
| Scott Martinez | 5/25/10 | 6 | 0.6 | Work session with AHM employees regarding SAP claims |
| | | | 8.6 | |
| Scott Martinez | 5/26/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 5/26/10 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO |
| Scott Martinez | 5/26/10 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 5/26/10 | 11 | 0.5 | Reviewed the draft stipulation regarding the Deloitte litigation |
| Scott Martinez | 5/26/10 | 6 | 1.0 | Prepared a borrower claim summary analysis |
| Scott Martinez | 5/26/10 | 4 | 0.5 | Participated in a conference call with AHM and AH Bank employees regarding the bank loans |
| Scott Martinez | 5/26/10 | 11 | 1.0 | Participated in a conference call with Young Conaway, Weiner Brodsky and Hahn & Hessen regarding the Rush and Jackson mediation |
| Scott Martinez | 5/26/10 | 5 | 0.7 | Work session with AHM employees regarding the release of reserves from various securitizations |
| Scott Martinez | 5/26/10 | 6 | 1.0 | Work session with AHM employees regarding preference action documentation |
| Scott Martinez | 5/26/10 | 10 | 0.8 | Work session with AHM employees regarding the AH Bank bid tape and collateral review |
| Scott Martinez | 5/26/10 | 3 | 0.5 | Work session with AHM employees regarding the files in the basement |
| | | | 9.0 | |
| Scott Martinez | 5/27/10 | 5 | 0.7 | Reviewed the draft funds flow statement regarding the AHMSI settlement |
| Scott Martinez | 5/27/10 | 10 | 1.0 | Reviewed and commented on the revised NDA for the sale of AH Bank assets |
| Scott Martinez | 5/27/10 | 5 | 0.9 | Reviewed OCP invoices to determine if approved for payment |
| Scott Martinez | 5/27/10 | 5 | 1.0 | Work session with AHM employees regarding deposits owed to AHM |
| Scott Martinez | 5/27/10 | 11 | 1.0 | Reviewed the draft Rush mediation statement |
| Scott Martinez | 5/27/10 | 3 | 1.0 | Work session with AHM employees regarding the files in the basement |
| Scott Martinez | 5/27/10 | 10 | 0.8 | Work session with AHM employees regarding the AH Bank loan sale |
| Scott Martinez | 5/27/10 | 6 | 1.0 | Work session with AHM employees regarding preference actions |
| Scott Martinez | 5/27/10 | 11 | 0.7 | Work session with AHM employees regarding the various litigation matters |
| Scott Martinez | 5/27/10 | 3 | 1.0 | Reviewed the draft motion to liquidate the bank |
| | | | 9.1 | |
| Scott Martinez | 5/28/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 5/28/10 | 5 | 1.0 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 5/28/10 | 5 | 0.3 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 5/28/10 | 5 | 0.5 | Updated the effective date scenarios |
| Scott Martinez | 5/28/10 | 11 | 2.0 | Reviewed and provided comments to the draft mediation statement regarding Rush and Jackson |
| Scott Martinez | 5/28/10 | 5 | 0.3 | Phone call with AHMSI regarding the settlement order funds flow statement |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 5/28/10 | 10 | 0.5 | Reviewed and commented on the revised NDA for the sale of AH Bank assets |
| Scott Martinez | 5/28/10 | 5 | 0.4 | Work session with AHM employees regarding A/P |
| | | | 6.0 | |
| | | Total | 175.6 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2010

**CATEGORY 1**　　　　　**FINANCING**

| Professional | Hourly Rate | May 2010 Hours | May 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 10.20 | $ 193.75 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 75.00 | $ 12,302.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 41.00 | $ 24,250.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 22.80 | $ 14,357.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 550 | 0.00 | $ - | 2.70 | $ 1,174.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 151.70 | $ 52,278.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2010

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | May 2010 Hours | May 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 18.50 | $ 6,617.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.20 | $ 129.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 640 | 0.00 | $ - | 13.00 | $ 7,345.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 31.80 | $ 17,490.00 |
| Scott Martinez | $ 550 | 3.60 | $ 1,980.00 | 98.70 | $ 47,708.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 24.10 | $ 9,037.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 3.60 | $ 1,980.00 | 186.30 | $ 88,327.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2010

**CATEGORY 3**          **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | May 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ – | 17.50 | $ 4,262.50 |
| Kevin Nystrom | $ 775 | 0.00 | $ – | 40.50 | $ 12,910.00 |
| Bret Fernandes | $ 675 | 0.00 | $ – | 1571.40 | $ 940,997.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ – | 75.30 | $ 47,209.00 |
| Robert Semple | $ 640 | 0.00 | $ – | 130.50 | $ 76,745.00 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 291.00 | $ 166,310.00 |
| Scott Martinez | $ 550 | 50.60 | $ 27,830.00 | 1904.10 | $ 865,132.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ – | 138.90 | $ 60,757.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 0.60 | $ 225.00 |
| Rebecca Randall | $ 345 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 225 | 0.00 | $ – | 0.00 | $ – |
| Sam Mitchell | $ 50 | 0.00 | $ – | 43.00 | $ 2,150.00 |
| Total | | 50.60 | $ 27,830.00 | 4212.80 | $ 2,176,697.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2010

**CATEGORY 4**            **BUSINESS OPERATIONS**

| Professional | Hourly Rate | May 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 476.05 | $ 152,636.25 |
| Kevin Nystrom | $ 775 | 6.50 | $ 5,037.50 | 405.50 | $ 131,080.00 |
| Bret Fernandes | $ 675 | 3.30 | $ 2,227.50 | 299.90 | $ 187,034.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 217.40 | $ 136,080.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 1212.10 | $ 705,255.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 550 | 7.30 | $ 4,015.00 | 22.10 | $ 11,840.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 9.10 | $ 3,944.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1.70 | $ 595.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 17.10 | $ 11,280.00 | 2643.85 | $ 1,328,465.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2010

**CATEGORY 5**         **CASH MANAGEMENT**

| Professional | Hourly Rate | May 2010 Hours | May 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $      - | 1.00 | $            - |
| Kevin Nystrom | $ 775 | 2.00 | $ 1,550.00 | 96.00 | $ 24,615.00 |
| Bret Fernandes | $ 675 | 1.30 | $ 877.50 | 400.70 | $ 238,076.00 |
| Mitchell Taylor | $ 695 | 0.00 | $      - | 4.60 | $ 2,898.00 |
| Robert Semple | $ 640 | 0.00 | $      - | 0.00 | $            - |
| Mark Lymbery | $ 590 | 0.00 | $      - | 275.10 | $ 154,753.00 |
| Scott Martinez | $ 550 | 50.70 | $ 27,885.00 | 1589.20 | $ 736,042.50 |
| Puneet Agrawal | $ 465 | 0.00 | $      - | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $      - | 0.00 | $            - |
| Linda Cheung | $ 375 | 0.00 | $      - | 7.00 | $ 2,625.00 |
| Carmen Bonilla | $ 375 | 0.00 | $      - | 1335.30 | $ 489,437.50 |
| Rebecca Randall | $ 345 | 0.00 | $      - | 0.00 | $            - |
| Laura Capen Verry | $ 225 | 0.00 | $      - | 0.00 | $            - |
| Sam Mitchell | $ 50 | 0.00 | $      - | 4.00 | $ 200.00 |
| Total | | 54.00 | $ 30,312.50 | 3805.20 | $ 1,686,975.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2010

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | May 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 7.25 | $ 2,712.50 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 47.00 | $ 21,712.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 87.90 | $ 55,021.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 1.50 | $ 945.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 166.50 | $ 98,299.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 26.90 | $ 15,267.00 |
| Scott Martinez | $ 550 | 21.90 | $ 12,045.00 | 350.90 | $ 172,105.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 1881.60 | $ 822,731.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 21.90 | $ 12,045.00 | 2569.55 | $ 1,188,794.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2010

**CATEGORY 7**     **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | | May 2010 Hours | May 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|---|
| Stephen F. Cooper | $ | 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ | 775 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ | 675 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mitchell Taylor | $ | 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ | 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ | 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ | 550 | 0.00 | $ - | 1.00 | $ 450.00 |
| Puneet Agrawal | $ | 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ | 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ | 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ | 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ | 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ | 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ | 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | | 0.00 | $ - | 3.00 | $ 1,630.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2010

**CATEGORY 8**          **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | May 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ – | 3.50 | $ – |
| Kevin Nystrom | $ 775 | 0.00 | $ – | 41.50 | $ 10,640.00 |
| Bret Fernandes | $ 675 | 0.00 | $ – | 0.00 | $ – |
| Mitchell Taylor | $ 695 | 0.00 | $ – | 37.40 | $ 23,188.00 |
| Robert Semple | $ 640 | 0.00 | $ – | 21.90 | $ 12,808.50 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 5.40 | $ 3,106.00 |
| Scott Martinez | $ 550 | 2.50 | $ 1,375.00 | 47.80 | $ 22,743.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ – | 52.30 | $ 22,824.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ – | 59.70 | $ 23,787.50 |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 235.20 | $ 83,185.00 |
| Rebecca Randall | $ 345 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 225 | 0.00 | $ – | 78.00 | $ 16,201.00 |
| Sam Mitchell | $ 50 | 0.00 | $ – | 0.00 | $ – |
| Total | | 2.50 | $ 1,375.00 | 582.70 | $ 218,483.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2010

**CATEGORY 9**        **ASSET ANALYSIS**

| Professional | Hourly Rate | May 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 2.50 | $ 720.00 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 152.30 | $ 92,138.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.30 | $ 186.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 2.00 | $ 1,130.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 157.10 | $ 94,174.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2010

**CATEGORY 10**       **ASSET DISPOSITION**

| Professional | Hourly Rate | May 2010 Hours | May 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 108.45 | $ 13,717.50 |
| Kevin Nystrom | $ 775 | 30.00 | $ 23,250.00 | 662.00 | $ 240,202.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 739.50 | $ 436,038.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 1002.30 | $ 625,625.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 854.70 | $ 494,725.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 75.10 | $ 41,949.00 |
| Scott Martinez | $ 550 | 16.40 | $ 9,020.00 | 406.70 | $ 194,154.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 72.30 | $ 31,096.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 46.40 | $ 32,270.00 | 3921.05 | $ 2,077,508.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2010

**CATEGORY 11**        **LITIGATION**

| Professional | Hourly Rate | May 2010 Hours | May 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 22.05 | $ 6,820.00 |
| Kevin Nystrom | $ 775 | 28.50 | $ 22,087.50 | 321.75 | $ 233,192.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 353.60 | $ 223,155.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 64.40 | $ 40,542.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 31.00 | $ 18,290.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 550 | 19.20 | $ 10,560.00 | 318.60 | $ 155,448.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 13.90 | $ 6,046.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.20 | $ 85.00 |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.90 | $ 337.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 21.60 | $ 4,860.00 |
| Sam Mitchell | $ 50 | 0.00 | $ - | 14.00 | $ 700.00 |
| Total | | 47.70 | $ 32,647.50 | 1162.00 | $ 689,476.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2010

**CATEGORY 12**          **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | May 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 18.70 | $ 7,362.50 |
| Kevin Nystrom | $ 775 | 1.50 | $ 1,162.50 | 75.50 | $ 15,625.00 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 34.20 | $ 21,515.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.50 | $ 825.00 |
| Scott Martinez | $ 550 | 3.40 | $ 1,870.00 | 208.40 | $ 97,186.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 41.20 | $ 18,384.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 61.10 | $ 22,800.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 4.90 | $ 3,032.50 | 442.60 | $ 184,877.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2010

**CATEGORY 13**        **DIP BUDGET REPORTING**

| Professional | Hourly Rate | May 2010 Hours | May 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 4.00 | $ - |
| Bret Fernandes | $ 675 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.10 | $ 605.00 |
| Scott Martinez | $ 550 | 0.00 | $ - | 22.00 | $ 9,570.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 46.70 | $ 17,107.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 76.40 | $ 28,712.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2010

**CATEGORY 14**       **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | May 2010 Hours | May 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 73.50 | $ 14,337.50 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 274.00 | $ 28,927.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 32.60 | $ 19,234.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 262.30 | $ 164,883.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 576.80 | $ 329,864.00 |
| Scott Martinez | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 802.40 | $ 337,747.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 2021.60 | $ 894,993.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2010

**CATEGORY 15**        **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | May 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 5.75 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 10.00 | $ 1,662.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 15.30 | $ 9,486.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 3.40 | $ 1,870.00 |
| Scott Martinez | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 212.30 | $ 76,102.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 22.80 | $ 7,410.00 |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 269.55 | $ 96,531.00 |

**AMERICAN HOME MORTGAGE**
**EXPENSES BY DAY BY PROFESSIONAL**
**MAY 1, 2010 THROUGH MAY 31, 2010**

| Emp # | Name | Date | Description | | Amount |
|-------|------|------|-------------|--|--------|
| 0325 | Scott R. Martinez | 5/3/2010 | Ground Transportation | | 99.69 |
| 0325 | Scott R. Martinez | 5/3/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 5/3/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 5/3/2010 | Meals | DINNER - 1 | 27.02 |
| 0325 | Scott R. Martinez | 5/4/2010 | Ground Transportation | | 99.69 |
| 0325 | Scott R. Martinez | 5/4/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 5/4/2010 | Meals | LUNCH - 1 | 20.29 |
| 0325 | Scott R. Martinez | 5/4/2010 | Meals | DINNER - 2 | 79.35 |
| 0325 | Scott R. Martinez | 5/5/2010 | Ground Transportation | | 99.69 |
| 0325 | Scott R. Martinez | 5/5/2010 | Ground Transportation | | 7.16 |
| 0325 | Scott R. Martinez | 5/5/2010 | Meals | LUNCH - 1 | 17.14 |
| 0325 | Scott R. Martinez | 5/6/2010 | Ground Transportation | | 99.69 |
| 0325 | Scott R. Martinez | 5/6/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 5/6/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 5/6/2010 | Meals | LUNCH - 1 | 13.50 |
| 0325 | Scott R. Martinez | 5/6/2010 | Meals | DINNER - 1 | 13.52 |
| 0325 | Scott R. Martinez | 5/7/2010 | Ground Transportation | | 99.68 |
| 0325 | Scott R. Martinez | 5/7/2010 | Ground Transportation | | 7.16 |
| 0325 | Scott R. Martinez | 5/7/2010 | Ground Transportation | GAS | 50.15 |
| 0325 | Scott R. Martinez | 5/10/2010 | Ground Transportation | | 99.69 |
| 0325 | Scott R. Martinez | 5/10/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 5/10/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 5/10/2010 | Meals | BRKFST - 1 | 10.56 |
| 0325 | Scott R. Martinez | 5/10/2010 | Meals | LUNCH - 2 | 27.25 |
| 0325 | Scott R. Martinez | 5/10/2010 | Meals | DINNER - 1 | 26.26 |
| 0325 | Scott R. Martinez | 5/11/2010 | Ground Transportation | | 99.69 |
| 0325 | Scott R. Martinez | 5/11/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 5/11/2010 | Meals | LUNCH - 1 | 15.62 |
| 0325 | Scott R. Martinez | 5/11/2010 | Meals | DINNER - 1 | 33.13 |
| 0325 | Scott R. Martinez | 5/12/2010 | Ground Transportation | | 99.69 |
| 0325 | Scott R. Martinez | 5/12/2010 | Ground Transportation | | 7.16 |
| 0325 | Scott R. Martinez | 5/12/2010 | Meals | LUNCH - 1 | 15.47 |
| 0325 | Scott R. Martinez | 5/13/2010 | Ground Transportation | | 99.69 |
| 0325 | Scott R. Martinez | 5/13/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 5/13/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 5/13/2010 | Meals | LUNCH - 1 | 12.14 |
| 0325 | Scott R. Martinez | 5/14/2010 | Ground Transportation | | 99.68 |
| 0325 | Scott R. Martinez | 5/14/2010 | Ground Transportation | | 7.16 |
| 0325 | Scott R. Martinez | 5/14/2010 | Ground Transportation | GAS | 34.00 |
| 0325 | Scott R. Martinez | 5/14/2010 | Ground Transportation | EZ PASS | 10.00 |
| 0325 | Scott R. Martinez | 5/14/2010 | Meals | DINNER - 1 | 47.33 |
| 0325 | Scott R. Martinez | 5/17/2010 | Ground Transportation | | 96.53 |
| 0325 | Scott R. Martinez | 5/17/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 5/17/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 5/17/2010 | Meals | LUNCH - 1 | 14.49 |
| 0325 | Scott R. Martinez | 5/18/2010 | Ground Transportation | | 96.53 |
| 0325 | Scott R. Martinez | 5/18/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 5/18/2010 | Meals | BRKFST - 1 | 9.60 |
| 0325 | Scott R. Martinez | 5/18/2010 | Meals | DINNER - 1 | 37.47 |
| 0325 | Scott R. Martinez | 5/19/2010 | Ground Transportation | | 96.53 |

**AMERICAN HOME MORTGAGE**
**EXPENSES BY DAY BY PROFESSIONAL**
**MAY 1, 2010 THROUGH MAY 31, 2010**

| Emp # | Name | Date | Description | | Amount |
|-------|------|------|-------------|--|--------|
| 0325 | Scott R. Martinez | 5/19/2010 | Ground Transportation | | 7.16 |
| 0325 | Scott R. Martinez | 5/19/2010 | Ground Transportation | GAS | 41.75 |
| 0325 | Scott R. Martinez | 5/19/2010 | Meals | LUNCH - 1 | 12.96 |
| 0325 | Scott R. Martinez | 5/20/2010 | Ground Transportation | | 96.53 |
| 0325 | Scott R. Martinez | 5/20/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 5/20/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 5/20/2010 | Meals | LUNCH - 1 | 17.89 |
| 0325 | Scott R. Martinez | 5/20/2010 | Meals | DINNER - 1 | 20.70 |
| 0325 | Scott R. Martinez | 5/21/2010 | Ground Transportation | | 96.53 |
| 0325 | Scott R. Martinez | 5/21/2010 | Ground Transportation | | 7.16 |
| 0325 | Scott R. Martinez | 5/21/2010 | Ground Transportation | GAS | 25.50 |
| 0325 | Scott R. Martinez | 5/21/2010 | Ground Transportation | EZ PASS | 10.00 |
| 0325 | Scott R. Martinez | 5/24/2010 | Ground Transportation | | 100.05 |
| 0325 | Scott R. Martinez | 5/24/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 5/24/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 5/24/2010 | Meals | LUNCH - 1 | 12.45 |
| 0325 | Scott R. Martinez | 5/25/2010 | Ground Transportation | | 100.05 |
| 0325 | Scott R. Martinez | 5/25/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 5/25/2010 | Meals | LUNCH - 1 | 18.87 |
| 0325 | Scott R. Martinez | 5/25/2010 | Meals | DINNER - 2 | 98.56 |
| 0325 | Scott R. Martinez | 5/26/2010 | Ground Transportation | | 100.05 |
| 0325 | Scott R. Martinez | 5/26/2010 | Ground Transportation | | 7.16 |
| 0325 | Scott R. Martinez | 5/26/2010 | Meals | LUNCH - 1 | 13.77 |
| 0325 | Scott R. Martinez | 5/27/2010 | Ground Transportation | | 100.05 |
| 0325 | Scott R. Martinez | 5/27/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 5/27/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 5/27/2010 | Meals | LUNCH - 1 | 20.02 |
| 0325 | Scott R. Martinez | 5/28/2010 | Ground Transportation | | 100.05 |
| 0325 | Scott R. Martinez | 5/28/2010 | Ground Transportation | | 7.16 |
| 0325 | Scott R. Martinez | 5/28/2010 | Ground Transportation | GAS | 29.25 |
| 0325 | Scott R. Martinez | 5/28/2010 | Ground Transportation | EZ PASS | 10.00 |
| 0325 | Scott R. Martinez | 5/28/2010 | Meals | BRKFST - 1 | 8.42 |
| 0325 | Scott R. Martinez | 5/31/2010 | Phone | CELL | 140.92 |
| | | | **Subtotal** | | **$ 5,474.25** |
| | | | | | |
| 0401 | Kevin Nystrom | 5/6/2010 | Phone | | 94.98 |
| 0401 | Kevin Nystrom | 5/10/2010 | Air Transportation | | 191.00 |
| 0401 | Kevin Nystrom | 5/10/2010 | Ground Transportation | AMTRAK | 31.00 |
| 0401 | Kevin Nystrom | 5/10/2010 | Ground Transportation | | 15.00 |
| 0401 | Kevin Nystrom | 5/10/2010 | Hotel | | 250.00 |
| 0401 | Kevin Nystrom | 5/10/2010 | Meals | LUNCH - 3 | 64.00 |
| 0401 | Kevin Nystrom | 5/10/2010 | Meals | BRKFST - 1 | 15.00 |
| 0401 | Kevin Nystrom | 5/10/2010 | Meals | DINNER - 1 | 3.00 |
| 0401 | Kevin Nystrom | 5/11/2010 | Ground Transportation | AMTRAK | 175.00 |
| 0401 | Kevin Nystrom | 5/11/2010 | Ground Transportation | | 11.00 |
| 0401 | Kevin Nystrom | 5/18/2010 | Air Transportation | | 1,449.40 |
| 0401 | Kevin Nystrom | 5/18/2010 | Ground Transportation | | 172.40 |
| 0401 | Kevin Nystrom | 5/18/2010 | Hotel | Chicago | 268.88 |
| 0401 | Kevin Nystrom | 5/18/2010 | Meals | BRKFST - 1 | 15.00 |
| 0401 | Kevin Nystrom | 5/18/2010 | Meals | DINNER - 1 | 9.21 |
| 0401 | Kevin Nystrom | 5/19/2010 | Ground Transportation | | 170.40 |

2

**AMERICAN HOME MORTGAGE**
**EXPENSES BY DAY BY PROFESSIONAL**
**MAY 1, 2010 THROUGH MAY 31, 2010**

| Emp # | Name | Date | Description | | Amount |
|---|---|---|---|---|---|
| 0401 | Kevin Nystrom | 5/25/2010 | Ground Transportation | | 9.00 |
| 0401 | Kevin Nystrom | 5/25/2010 | Ground Transportation | | 18.00 |
| 0401 | Kevin Nystrom | 5/25/2010 | Meals | BRKFST - 2 | 30.00 |
| | | | **Subtotal** | | **$ 2,992.27** |
| | | | | | |
| 9999 | Payable Accounts | 5/3/2010 | Postage | FED EX | 5.12 |
| 9999 | Payable Accounts | 5/10/2010 | Postage | FED EX | 5.18 |
| 9999 | Payable Accounts | 5/14/2010 | Postage | FED EX | 8.95 |
| 9999 | Payable Accounts | 5/17/2010 | Postage | FED EX | 16.07 |
| 9999 | Payable Accounts | 5/18/2010 | Ground Transportation | US TRAVEL NYSTROM | 101.77 |
| 9999 | Payable Accounts | 5/19/2010 | Ground Transportation | US TRAVEL NYSTROM | 132.82 |
| 9999 | Payable Accounts | 5/24/2010 | Postage | FED EX | 10.36 |
| 9999 | Payable Accounts | 5/26/2010 | Phone | PREMIER CONFERENCING | 117.57 |
| 9999 | Payable Accounts | 5/26/2010 | Phone | PREMIER CONFERENCING | 16.23 |
| 9999 | Payable Accounts | 5/31/2010 | Copy Charges | | 8.20 |
| 9999 | Payable Accounts | 5/31/2010 | Postage | | 1.73 |
| 9999 | Payable Accounts | 5/31/2010 | Postage | | 1.90 |
| | | | **Subtotal** | | **$    425.90** |
| | | | | | |
| | | | **TOTAL MAY EXPENSES** | | **$ 8,892.42** |

3