# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

| | | |
|---|---|---|
| (302) 571-6600 | THE BRANDYWINE BUILDING | (302) 571-1253 FAX |
| (800) 253-2234 (DE ONLY) | 1000 WEST STREET, 17TH FLOOR | www.ycst.com |
| | WILMINGTON, DELAWARE 19801 | |

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   Alan B. Horn                                                06/24/2010
538 Broadhollow Road
Melville, NY 11747

File No. 066585.1001

For Professional Services Rendered For:                          Bill No.  40337183

**American Home Mortgage Investment Corp.**
**Billing Period Through April 30, 2010**

| | | |
|---|---|---|
| Total Fees........................................................................................ | $ | 99,908.00 |
| Total Expenses ............................................................................... | | 6,644.24 |
| Total............................................................ | $ | 106,552.24 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2010

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 3.70 | 529.00 |
| B002 | Court Hearings | 19.20 | 6,006.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 1.40 | 347.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 51.40 | 19,132.00 |
| B007 | Claims Analysis, Objections and Resolutions | 88.70 | 33,429.00 |
| B009 | Stay Relief Matters | 3.40 | 1,206.00 |
| B011 | Other Adversary Proceedings | 90.10 | 29,773.50 |
| B013 | Creditor Inquiries | 0.50 | 177.00 |
| B014 | General Corporate Matters | 9.50 | 4,214.50 |
| B015 | Employee Matters | 3.00 | 1,320.50 |
| B017 | Retention of Professionals/Fee Issues | 6.40 | 1,494.50 |
| B018 | Fee Application Preparation | 4.30 | 2,279.00 |
| | Totals | 281.60 | $   99,908.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2010

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.20 | x $ | 475.00 | = | 95.00 |
| Debbie Laskin | Paralegal | 1.10 | x $ | 220.00 | = | 242.00 |
| Elizabeth M. Taraboletti | Clerk | 0.90 | x $ | 80.00 | = | 72.00 |
| Kasey Riddle | Clerk | 1.50 | x $ | 80.00 | = | 120.00 |
| | Totals: | 3.70 | | | $ | 529.00 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 5.90 | x $ | 220.00 | = | 1,298.00 |
| Michael S. Neiburg | Associate | 0.20 | x $ | 285.00 | = | 57.00 |
| Patrick A. Jackson | Associate | 10.40 | x $ | 320.00 | = | 3,328.00 |
| Sean M. Beach | Partner | 2.70 | x $ | 490.00 | = | 1,323.00 |
| | Totals: | 19.20 | | | $ | 6,006.00 |

**Task B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.80 | x $ | 220.00 | = | 176.00 |
| Ryan Bartley | Associate | 0.60 | x $ | 285.00 | = | 171.00 |
| | Totals: | 1.40 | | | $ | 347.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2010

**Task B006**
**Use, Sale or Lease of Property (363 issues)**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 2.30 | x $ | 660.00 | = | 1,518.00 |
| Curtis J. Crowther | Senior Counsel | 1.60 | x $ | 475.00 | = | 760.00 |
| Debbie Laskin | Paralegal | 1.30 | x $ | 220.00 | = | 286.00 |
| Evangelos Kostoulas | Associate | 22.20 | x $ | 310.00 | = | 6,882.00 |
| Patrick A. Jackson | Associate | 12.20 | x $ | 320.00 | = | 3,904.00 |
| Sean M. Beach | Partner | 11.80 | x $ | 490.00 | = | 5,782.00 |
| | Totals: | 51.40 | | | $ | 19,132.00 |

**Task B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 5.80 | x $ | 475.00 | = | 2,755.00 |
| Debbie Laskin | Paralegal | 2.20 | x $ | 220.00 | = | 484.00 |
| Justin P. Duda | Associate | 1.70 | x $ | 240.00 | = | 408.00 |
| Michael S. Neiburg | Associate | 18.10 | x $ | 285.00 | = | 5,158.50 |
| Morgan Seward | Associate | 5.10 | x $ | 265.00 | = | 1,351.50 |
| Patrick A. Jackson | Associate | 23.70 | x $ | 320.00 | = | 7,584.00 |
| Ryan Bartley | Associate | 0.20 | x $ | 285.00 | = | 57.00 |
| Sean M. Beach | Partner | 31.90 | x $ | 490.00 | = | 15,631.00 |
| | Totals: | 88.70 | | | $ | 33,429.00 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2010

**Task  B009**
**Stay Relief Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.90 | x $ | 475.00 | = | 427.50 |
| Michael S. Neiburg | Associate | 1.10 | x $ | 285.00 | = | 313.50 |
| Patrick A. Jackson | Associate | 1.30 | x $ | 320.00 | = | 416.00 |
| Sean M. Beach | Partner | 0.10 | x $ | 490.00 | = | 49.00 |
| | Totals: | 3.40 | | | $ | 1,206.00 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2010

| Task  B011<br>**Other Adversary Proceedings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 12.40 | x $ | 305.00 | = | 3,782.00 |
| Brenda Walters | Paralegal | 0.60 | x $ | 235.00 | = | 141.00 |
| Curtis J. Crowther | Senior Counsel | 11.70 | x $ | 475.00 | = | 5,557.50 |
| Debbie Laskin | Paralegal | 2.10 | x $ | 220.00 | = | 462.00 |
| James L. Patton | Partner | 1.10 | x $ | 850.00 | = | 935.00 |
| Jill Bathon | Paralegal | 0.80 | x $ | 125.00 | = | 100.00 |
| John Meyer | Litigation Para | 1.00 | x $ | 165.00 | = | 165.00 |
| John T. Dorsey | Partner | 0.60 | x $ | 630.00 | = | 378.00 |
| Justin H. Rucki | Associate | 14.90 | x $ | 275.00 | = | 4,097.50 |
| Justin P. Duda | Associate | 7.10 | x $ | 240.00 | = | 1,704.00 |
| Lisa Eden | Paralegal | 1.90 | x $ | 145.00 | = | 275.50 |
| Michael S. Neiburg | Associate | 2.90 | x $ | 285.00 | = | 826.50 |
| Michele Sheretta Budicak | Associate | 4.80 | x $ | 350.00 | = | 1,680.00 |
| Morgan Seward | Associate | 9.30 | x $ | 265.00 | = | 2,464.50 |
| Patrick A. Jackson | Associate | 9.50 | x $ | 320.00 | = | 3,040.00 |
| Sean M. Beach | Partner | 8.00 | x $ | 490.00 | = | 3,920.00 |
| William DuBois | Tech. Services | 1.40 | x $ | 175.00 | = | 245.00 |
| | Totals: | 90.10 | | | $ | 29,773.50 |

| Task  B013<br>**Creditor Inquiries** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Patrick A. Jackson | Associate | 0.40 | x $ | 320.00 | = | 128.00 |
| Sean M. Beach | Partner | 0.10 | x $ | 490.00 | = | 49.00 |
| | Totals: | 0.50 | | | $ | 177.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2010

| **Task B014**<br>**General Corporate Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 6.70 | x $ | 475.00 | = | 3,182.50 |
| Patrick A. Jackson | Associate | 2.00 | x $ | 320.00 | = | 640.00 |
| Sean M. Beach | Partner | 0.80 | x $ | 490.00 | = | 392.00 |
| | Totals: | 9.50 | | | $ | 4,214.50 |

| **Task B015**<br>**Employee Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 0.70 | x $ | 490.00 | = | 343.00 |
| Timothy J. Snyder | Partner | 2.30 | x $ | 425.00 | = | 977.50 |
| | Totals: | 3.00 | | | $ | 1,320.50 |

| **Task B017**<br>**Retention of Professionals/Fee Issues** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 5.70 | x $ | 220.00 | = | 1,254.00 |
| Ryan Bartley | Associate | 0.50 | x $ | 285.00 | = | 142.50 |
| Sean M. Beach | Partner | 0.20 | x $ | 490.00 | = | 98.00 |
| | Totals: | 6.40 | | | $ | 1,494.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2010

| Task B018 Fee Application Preparation | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.20 | x $ | 220.00 | = | 264.00 |
| Pauline K. Morgan | Partner | 3.10 | x $ | 650.00 | = | 2,015.00 |
| | Totals: | 4.30 | | | $ | 2,279.00 |
| | Aggregate Total: | 281.60 | | | $ | 99,908.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2010

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 1.10 | $ | 850.00 | = | 935.00 |
| CGREA | Craig D. Grear, Partner | 2.30 | $ | 660.00 | = | 1,518.00 |
| PMORG | Pauline K. Morgan, Partner | 3.10 | $ | 650.00 | = | 2,015.00 |
| JDORS | John T. Dorsey, Partner | 0.60 | $ | 630.00 | = | 378.00 |
| SBEAC | Sean M. Beach, Partner | 56.30 | $ | 490.00 | = | 27,587.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 26.90 | $ | 475.00 | = | 12,777.50 |
| TSNYD | Timothy J. Snyder, Partner | 2.30 | $ | 425.00 | = | 977.50 |
| MBUDI | Michele Sheretta Budica, Associate | 4.80 | $ | 350.00 | = | 1,680.00 |
| PJACK | Patrick A. Jackson, Associate | 59.50 | $ | 320.00 | = | 19,040.00 |
| EKOST | Evangelos Kostoulas, Associate | 22.20 | $ | 310.00 | = | 6,882.00 |
| ALUND | Andrew A. Lundgren, Associate | 12.40 | $ | 305.00 | = | 3,782.00 |
| MNEIB | Michael S. Neiburg, Associate | 22.30 | $ | 285.00 | = | 6,355.50 |
| RBART | Ryan Bartley, Associate | 1.30 | $ | 285.00 | = | 370.50 |
| JRUCK | Justin H. Rucki, Associate | 14.90 | $ | 275.00 | = | 4,097.50 |
| MSEWA | Morgan Seward, Associate | 14.40 | $ | 265.00 | = | 3,816.00 |
| JDUDA | Justin P. Duda, Associate | 8.80 | $ | 240.00 | = | 2,112.00 |
| BWALT | Brenda Walters, Paralegal | 0.60 | $ | 235.00 | = | 141.00 |
| DLASK | Debbie Laskin, Paralegal | 20.30 | $ | 220.00 | = | 4,466.00 |
| WDUBO | William DuBois, Tech. Services | 1.40 | $ | 175.00 | = | 245.00 |
| JMEYE | John Meyer, Litigation Para | 1.00 | $ | 165.00 | = | 165.00 |
| LEDEN | Lisa Eden, Paralegal | 1.90 | $ | 145.00 | = | 275.50 |
| JBATH | Jill Bathon, Paralegal | 0.80 | $ | 125.00 | = | 100.00 |
| ETARA | Elizabeth M. Tarabolett, Clerk | 0.90 | $ | 80.00 | = | 72.00 |
| KRIDD | Kasey Riddle, Clerk | 1.50 | $ | 80.00 | = | 120.00 |
| | Total: | 281.60 | | | $ | 99,908.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                    06-24-2010

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/10 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.40 |
| 04/01/10 | E-file 55th omnibus objection | KRIDD | B001 | 0.40 |
| 04/01/10 | E-file 54th omnibus objection | KRIDD | B001 | 0.40 |
| 04/05/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | ETARA | B001 | 0.10 |
| 04/09/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | ETARA | B001 | 0.10 |
| 04/12/10 | Prepare docket update for working group, download related peladings, circulate docket update to working group | ETARA | B001 | 0.10 |
| 04/14/10 | Review docket (.1), update critical dates (.3), and prepare critical dates memorandum (.1) | DLASK | B001 | 0.50 |
| 04/14/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | ETARA | B001 | 0.10 |
| 04/16/10 | Update critical dates | DLASK | B001 | 0.20 |
| 04/16/10 | Draft and e-file affidavit of service re: monthly application of Zolfo Cooper #8709 | KRIDD | B001 | 0.20 |
| 04/19/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | ETARA | B001 | 0.10 |
| 04/20/10 | Notarize and e-file affidvits of service re: docket numbers 8696, 8737, 8738, 8756, 8761 | KRIDD | B001 | 0.50 |
| 04/22/10 | Telephone call from/to M. Lewis re: FBI/Ferguson | CCROW | B001 | 0.20 |
| 04/23/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | ETARA | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/30/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | ETARA | B001 | 0.10 |
| 04/30/10 | E-file affidavit of service docket number 8788, 8790 | ETARA | B001 | 0.20 |
| | Sub Total | | | 3.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/10 | Finalize for filing and coordinate service of Agenda for April hearing | DLASK | B002 | 0.50 |
| 04/01/10 | Prepare hearing binders for April hearing | DLASK | B002 | 0.40 |
| 04/01/10 | Prepare and file Certification of Counsel regarding Omnibus Hearing Dates | DLASK | B002 | 0.40 |
| 04/01/10 | Update Agenda for April hearing | DLASK | B002 | 0.30 |
| 04/01/10 | Exchange several emails with Deb Laskin regarding finalizing agenda for court hearing | MNEIB | B002 | 0.20 |
| 04/01/10 | Telephone call with chambers re: deferral of hearing | PJACK | B002 | 0.10 |
| 04/01/10 | Correspondence (x4) with D. Laskin, A. Alfonso, S. Beach, P. Rush, Jacksons re: agenda for hearing on DBNTC settlement | PJACK | B002 | 0.60 |
| 04/05/10 | Review objections to DB settlement motions (.5) and call to P. Jackson re: preparation for 4/6/10 hearing (.2) | SBEAC | B002 | 0.70 |
| 04/06/10 | Prepare for and attend hearing re: DBNTC settlement | PJACK | B002 | 3.70 |
| 04/06/10 | Email to/from P. Jackson re: update on 4/6/10 hearing | SBEAC | B002 | 0.10 |
| 04/13/10 | Draft Agenda for May hearing | DLASK | B002 | 0.50 |
| 04/20/10 | Call to Judge Sontchi's chambers re: status conference on settlements and Rush and Jackson complaints | SBEAC | B002 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/21/10 | Draft Agenda for Status Conference on April 27 | DLASK | B002 | 0.40 |
| 04/21/10 | Confer with S. Beach re: Rush status conference | PJACK | B002 | 0.10 |
| 04/21/10 | Email from S. Stennett re: conference with the Judge | SBEAC | B002 | 0.10 |
| 04/22/10 | Finalize for filing and coordinate service of Agenda for April 27 hearing | DLASK | B002 | 0.50 |
| 04/22/10 | Prepare hearing binders for chambers for April 27 hearing | DLASK | B002 | 0.40 |
| 04/23/10 | Emails with P. Jackson, M. Indelicato and C. Crowther re: request for motion to be included on 4/27/10 status conference | SBEAC | B002 | 0.20 |
| 04/26/10 | Update and revise Interim Fee Request binders for May hearing | DLASK | B002 | 1.00 |
| 04/26/10 | Preparation of documents for April 27 hearing | DLASK | B002 | 0.20 |
| 04/26/10 | Email from D. Laskin re: 4-27-10 agenda | SBEAC | B002 | 0.10 |
| 04/26/10 | Email from D. Laskin re: 5/4/10 agenda | SBEAC | B002 | 0.10 |
| 04/27/10 | Update and revise Agenda for May hearing | DLASK | B002 | 0.40 |
| 04/27/10 | Attend hearing re: status of subordination complaints (.5); follow-up discussion with S. Beach, T. Schiltz re: same (.2); teleconference with M. Indelicato, E. Schnitzer re: same (1.0); follow up discussion with S. Beach (.6); research P. Rush procedural history (2.3) | PJACK | B002 | 5.90 |
| 04/27/10 | Attend Status conference on Rush and Jackson adversary proceedings | SBEAC | B002 | 0.50 |
| 04/27/10 | Review 5/4/10 hearing agenda | SBEAC | B002 | 0.10 |
| 04/27/10 | Emails with S. Martinez re: report on status conference | SBEAC | B002 | 0.30 |
| 04/28/10 | Emails with E. Schnitzer re: 5/4/10 hearing agenda | SBEAC | B002 | 0.10 |
| 04/29/10 | Email to/from P. Jackson re: preparation for 5/4/10 hearing | SBEAC | B002 | 0.10 |
| 04/29/10 | Email from S. Stennett re: conference with the Judge | SBEAC | B002 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/30/10 | Finalize hearing binders for May 4 hearing | DLASK | B002 | 0.40 |
| 04/30/10 | Finalize for filing and coordinate service of Agenda for May  4 hearing | DLASK | B002 | 0.50 |
| 04/30/10 | Email from D. Laskin re: 5/4/10 hearing agenda | SBEAC | B002 | 0.10 |
| | Sub Total | | | 19.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/06/10 | Review previous correspondence with Heck re: outstanding UST fees and follow up correspondence to Heck re: status of Q4'09 fees | RBART | B004 | 0.10 |
| 04/09/10 | Correspondence with Heck, Martinez re: payment of A1, 2010 UST fees (.1); and call with Martinez re:  same (.1) | RBART | B004 | 0.20 |
| 04/14/10 | Review UST Fee estimates for Q1, 2010 from Martinez and correspondence with Martinez re: payment of same | RBART | B004 | 0.30 |
| 04/29/10 | Finalize for filing and coordinate service of Post Confirmation Reports | DLASK | B004 | 0.80 |
| | Sub Total | | | 1.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/10 | Email from A. Rovira; email to S. Martinez and J. Burzenski re: Bear Stearns loan files | CCROW | B006 | 0.30 |
| 04/01/10 | Email from/to J. Burzenski re: Bear Stearns loan files | CCROW | B006 | 0.20 |
| 04/01/10 | Email to S. Martinez re: Bear Stearns loan files | CCROW | B006 | 0.10 |
| 04/01/10 | Review email from S. Martinez re: Bear Stearns | CCROW | B006 | 0.10 |
| 04/01/10 | Email to A. Rovira re: Bearn Stearns | CCROW | B006 | 0.10 |
| 04/01/10 | Conference with P. Jackson re: corporte approval for bank sale | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                        06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/10 | Confer with F. Grese re: AH Bank sale | PJACK | B006 | 0.20 |
| 04/01/10 | Review P. Rush objections to DBNTC settlement | PJACK | B006 | 0.50 |
| 04/01/10 | Telephone calls with S. Beach (.2), M. Indelicato (.1), D. Drebsky (.1) re: Rush objection to DBNTC settlement | PJACK | B006 | 0.40 |
| 04/01/10 | Call from P. Jackson re: motion to authorize board approval of bank transaction | SBEAC | B006 | 0.30 |
| 04/01/10 | Emails with A. Alfonso re: Duke Letter to escrow agent (.1) and review draft re: same (.2) | SBEAC | B006 | 0.30 |
| 04/05/10 | Teleconference with A. Rovira re: Bear Stearns | CCROW | B006 | 0.20 |
| 04/05/10 | Telephone call from S. Martinez re: Bear Stearns | CCROW | B006 | 0.20 |
| 04/05/10 | Review email from J. Burzenski; email to A. Rovira re: Bear Stearns loan files | CCROW | B006 | 0.20 |
| 04/05/10 | Telephone calls with S. Beach (.1), S. Martinez (.3), M. Indelicato (.1), A. Alfonso (.1) re: hearing on DBNTC settlement | PJACK | B006 | 0.60 |
| 04/05/10 | Emails from S. Zieg and J. Rucki re: Park National objection to amended motion for costs | SBEAC | B006 | 0.10 |
| 04/05/10 | Emails with C. Provost re: Broadhollow sale postclosing issues (.1) and review closing documents re: same (.3) | SBEAC | B006 | 0.40 |
| 04/06/10 | Review file for bailee letters information in sale of loans to Lehman | EKOST | B006 | 0.40 |
| 04/06/10 | E-mail to Damian Voulo and S. Martinez re: Provision of bailee letters for foreclosure | EKOST | B006 | 0.10 |
| 04/06/10 | Review e-mails from V. Lodge re: bailee letters | EKOST | B006 | 0.10 |
| 04/06/10 | Prepare form of bailee letter assignment and e-mail to Damian Voulo and S. Martinez with forms of bailee letters | EKOST | B006 | 0.30 |
| 04/06/10 | E-mail to Damian Voulo and S. Martinez re: forms of bailee letters and explanation | EKOST | B006 | 0.10 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/06/10 | E-mail to Dave Conroy re: form of Sale Agreement and blackline against previous version and solicitation of comments | EKOST | B006 | 0.20 |
| 04/06/10 | Draft memorandum re: whether liquidating trust can own stock in bank and reinsurance company | EKOST | B006 | 1.10 |
| 04/06/10 | Confer with C. Grear re: changes in facts re: liquidating trust | EKOST | B006 | 0.20 |
| 04/06/10 | E-mail to J. Noel re: liquidating trust changes to facts | EKOST | B006 | 0.10 |
| 04/06/10 | E-mail to Dave Young re: IndyMac escrow issues due to IndyMac being taken over by FDIC | EKOST | B006 | 0.30 |
| 04/06/10 | Telephone call from S. Martinez re: Rush objections, Duke escrow letter | PJACK | B006 | 0.30 |
| 04/06/10 | Revise DBNTC order | PJACK | B006 | 0.10 |
| 04/06/10 | Correspondence with D. Drebsky, S. Martinez, S. Beach re: DBNTC settlement hearing | PJACK | B006 | 0.40 |
| 04/07/10 | Research re: liens on 434 account | CGREA | B006 | 1.20 |
| 04/07/10 | Telephone conference with S. Martinez re: account reconciliation issues | CGREA | B006 | 0.10 |
| 04/07/10 | Review file for Broadhollow swap supplemental documents | EKOST | B006 | 0.30 |
| 04/07/10 | E-mail to Scott Martinez, Simon Sakamoto, Carlo Colagiacomo, and S. Beach re: supplemental swap documentation | EKOST | B006 | 0.10 |
| 04/07/10 | Telephone call to M. Indelicato re: Rush objection to DBNTC settlement (.3); telephone call to S. Martinez re: same, Duke letter (.6); telephone call from A. Alfonso re: same (.4) | PJACK | B006 | 1.30 |
| 04/07/10 | Email from S. Sakamoto re: Broadhollow/Melville swaps with BAC | SBEAC | B006 | 0.10 |
| 04/07/10 | Email from E. Kostoulas re: Broadhollow Swaps, extensions and related documents (.1) and review same (.3) | SBEAC | B006 | 0.40 |

15

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40337183                          06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/08/10 | E-mail to Steve Wilson re: follow-up to yesterday's voicemail | EKOST | B006 | 0.10 |
| 04/08/10 | Draft motion re: liquidation of AH Bank | PJACK | B006 | 1.10 |
| 04/09/10 | Review mark-up to APA from Ellington | EKOST | B006 | 1.40 |
| 04/09/10 | Phone call to Dave Young re: IndyMac escrow | EKOST | B006 | 0.10 |
| 04/09/10 | E-mail to S. Martinez re: Ellington comments re: delinquent taxes | EKOST | B006 | 0.10 |
| 04/09/10 | Phone call with Scott Martinez re: comments to Ellington APA | EKOST | B006 | 0.40 |
| 04/09/10 | Marking up Ellington APA with comments (1.30) and e-mail same to S. Martinez, Damian Voulo, Tino Martins, and Nicole Mersky (.10) | EKOST | B006 | 1.40 |
| 04/09/10 | Confer with C. Grear re: 434 account issues | EKOST | B006 | 0.10 |
| 04/09/10 | Review Escrow Agreement; e-mail to Dave Young re: question re: IndyMac Escrow Agreement | EKOST | B006 | 0.10 |
| 04/09/10 | Phone call with Tino Martins and Nicole Mersky re: comments to Loan Sale APA | EKOST | B006 | 0.20 |
| 04/09/10 | Review additional comments from Ellington and e-mail comments to Nicole Mersky, Tino Martins, S. Martinez, and Damian Voulo | EKOST | B006 | 0.20 |
| 04/09/10 | Phone call with Nicole Mersky re: additional comments to Ellington NDA | EKOST | B006 | 0.10 |
| 04/09/10 | E-mail to S. Martinez re: Ellington's final NDA | EKOST | B006 | 0.10 |
| 04/09/10 | Phone call with S. Martinez re: bids received for Loan Sale and next steps | EKOST | B006 | 0.10 |
| 04/12/10 | Review file for evidence that IndyMac modification was approved by bankruptcy court and e-mail order re: same to Dave Young with clarification of release of funds | EKOST | B006 | 0.30 |
| 04/12/10 | E-mail to Scott Martinez, Damian Voulo, and Kevin Nystrom re: determining winning bid(s) in loan sale | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40337183                          06-24-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/12/10 | Phone call with S. Martinez re: strategy for increasing sale price of loans | EKOST | B006 | 0.10 |
| 04/12/10 | Phone call with Scott Martinez re: West Coast Servicing as winning bidder | EKOST | B006 | 0.10 |
| 04/12/10 | E-mail to S. Martinez and D. Voulo re: missing documents from West Coast Servicing bid package | EKOST | B006 | 0.10 |
| 04/12/10 | Prepare redline of Sale Agreement and e-mail redline and executed agreement to S. Martinez and Dave Conroy with explanation of changes | EKOST | B006 | 0.20 |
| 04/12/10 | Phone call with S. Martinez re: clarification of signature requirements for Sale Agreement | EKOST | B006 | 0.10 |
| 04/12/10 | Phone call with Dave Conroy re: signature from AHMSI on Loan Sale Agreement | EKOST | B006 | 0.10 |
| 04/12/10 | E-mail to Scott Martinez re: contacting AHMSI to obtain signature | EKOST | B006 | 0.10 |
| 04/12/10 | Revise motion re: liquidation of AH Bank (3.1); confer with S. Beach re: same (.1) | PJACK | B006 | 3.20 |
| 04/12/10 | Email from P. Jackson re: DBNTC cure settlement | SBEAC | B006 | 0.10 |
| 04/12/10 | Email from P. Jackson re: bank assets motion | SBEAC | B006 | 0.10 |
| 04/13/10 | Research re: 434 acct. issues and liens related to same | CGREA | B006 | 0.90 |
| 04/13/10 | Review docket and file regarding bid information with respect to servicing rights sales at request of counsel | DLASK | B006 | 0.50 |
| 04/13/10 | Review file for Bank of America loan documents related to 434 account and e-mail re: summary of same to C. Grear | EKOST | B006 | 1.30 |
| 04/13/10 | E-mail to S. Martinez re: status of signature page from AHMSI for loan sale | EKOST | B006 | 0.10 |
| 04/13/10 | Review Bank of America Settlement Agreement and order approving sale of servicing business to determine status of Lien on 434 Account | EKOST | B006 | 0.60 |
| 04/13/10 | Confer with C. Grear re: same | EKOST | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40337183                06-24-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/13/10 | Email from/to O. Urbieta re: assignment of mortgage | SBEAC | B006 | 0.10 |
| 04/13/10 | Email from D. Laskin re: research on loan related to certain borrower claims | SBEAC | B006 | 0.10 |
| 04/13/10 | Emails with S. Sakamoto and S. Martinez re: negotiating with Liquid Funding re: value of REPO liquidation | SBEAC | B006 | 0.10 |
| 04/13/10 | Call to D. Voulo re: Loan sale issues (.5) and review documents in connection with sale transaction (.7) | SBEAC | B006 | 1.20 |
| 04/14/10 | E-mail to Steve Wilson re: Bank of America swap extensions | EKOST | B006 | 0.10 |
| 04/14/10 | E-mail to Steve Wilson re: additional counterparties to swaps | EKOST | B006 | 0.10 |
| 04/14/10 | E-mail to Andy Dokos, Simon Sakamoto, Carlo Colagiacomo, S. Martinez, and S. Beach re: extensions for additional swap counterparties | EKOST | B006 | 0.10 |
| 04/14/10 | Phone call to Dave Conroy re: signature for miscellaneous loan sale to West Coast Servicing | EKOST | B006 | 0.10 |
| 04/14/10 | E-mail to S. Martinez re: signature from AHMSI for miscellaneous loan sale to West Coast Servicing | EKOST | B006 | 0.10 |
| 04/14/10 | Draft Notice of Sale of miscellaneous loan/REO pool per Miscellaneous Sale Agreement | EKOST | B006 | 1.00 |
| 04/14/10 | E-mail to Andy Dokos re: additional swap counterparty extensions | EKOST | B006 | 0.10 |
| 04/14/10 | E-mail to Mark Indelicato and Don Grubman re: notice of loan sale under miscellaneous loan sale procedures | EKOST | B006 | 0.10 |
| 04/14/10 | E-mail to Scott Martinez re: delivery of formal notice under loan sale procedures | EKOST | B006 | 0.10 |
| 04/14/10 | E-mail to S. Martinez re: following up with Wilmington Trust re: IndyMac escrow | EKOST | B006 | 0.10 |
| 04/14/10 | Call to S. Martinez re: Loan sale issues | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40337183                06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/14/10 | Email from Steve Wilson and to/from C. Provost re: Broadhollow loan sale | SBEAC | B006 | 0.10 |
| 04/14/10 | Emails from E. Kostoulas and A. Dokos re: Broadhollow/Melville swaps with BAC | SBEAC | B006 | 0.10 |
| 04/15/10 | Phone call to Dave Young re: status of IndyMac funds release | EKOST | B006 | 0.10 |
| 04/15/10 | E-mail to Scott Martinez re: status of IndyMac funds release | EKOST | B006 | 0.10 |
| 04/15/10 | E-mail to Scott Martinez re: procedure to deliver remaining balance of escrow funds in IndyMac escrow | EKOST | B006 | 0.10 |
| 04/15/10 | E-mail to Steve Wilson re: Additional swap extensions | EKOST | B006 | 0.10 |
| 04/15/10 | Confer with S. Beach, C. Crowther re: Rush litigation | PJACK | B006 | 1.00 |
| 04/15/10 | Telephone call with Weiner Brodsky and follow-up with S. Beach, S. Martinez, C. Colagiacomo, M. Indelicato, E. Schnitzer re: Rush litigation | PJACK | B006 | 1.20 |
| 04/15/10 | Call to S. Martinez re: loan sale and closing | SBEAC | B006 | 0.30 |
| 04/15/10 | Email from/to S. Martinez re: Broadhollow records | SBEAC | B006 | 0.10 |
| 04/16/10 | Teleconference with S. Beach, M. Indelicato, E. Schnitzer, D. Drebsky re: Rush and Jackson objections/subordination complaints and settlements (.80); Call with S. Beach, E. Schnitzer re: same (.20); Follow-up discussion with S. Beach re: same (.50) | PJACK | B006 | 1.50 |
| 04/20/10 | E-mail to S. Martinez and D. Voulo re: status update on miscellaneous loan pool | EKOST | B006 | 0.10 |
| 04/20/10 | Draft Memorandum of Sale for miscellaneous loan sale closing | EKOST | B006 | 0.80 |
| 04/20/10 | E-mail to Damian Voulo, Scott Martinez, Eileen Wanerka, and Greg Graeber re: Power of Attorney for loan sale closing | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/20/10 | Review APA for miscellaneous loan sale and e-mail response to question re: change in purchaser to Damian Voulo and Scott Martinez | EKOST | B006 | 0.20 |
| 04/20/10 | E-mail to Damian Voulo and Scott Martinez re: request for reverse bailee and bailee agreement | EKOST | B006 | 0.10 |
| 04/20/10 | Call from J. McMahon re: 10-K text from Bancorp | SBEAC | B006 | 0.20 |
| 04/20/10 | Email from S. Sakamoto re: negotiating with liquid funding re:  REPO liquidation | SBEAC | B006 | 0.10 |
| 04/20/10 | Email from P. Jackson re: status of servicing cure claims | SBEAC | B006 | 0.10 |
| 04/20/10 | Email from/to J. Nelligan re: servicing rights sale | SBEAC | B006 | 0.10 |
| 04/20/10 | Email to K. Nystrom and J. Nelligan and from J. McMahon  re: 10-K text from Bancorp | SBEAC | B006 | 0.10 |
| 04/21/10 | E-mail to Scott Martinez re: status update re: release of escrow funds from IndyMac escrow | EKOST | B006 | 0.10 |
| 04/21/10 | E-mail to Damian Voulo and Scott Martinez re: Bailee Letter for servicing documents for West Coast sale | EKOST | B006 | 0.10 |
| 04/21/10 | E-mail to Dave Young re: follow up with respect to release of IndyMac escrow funds | EKOST | B006 | 0.10 |
| 04/21/10 | E-mail to Scott Martinez and Damian Voulo re: Memorandum of Sale for miscellaneous loan sale to West Coast Servicing | EKOST | B006 | 0.10 |
| 04/21/10 | E-mail to S. Martinez re: review of Memorandum of Sale for closing | EKOST | B006 | 0.10 |
| 04/21/10 | Review terms of miscellaneous loan sale APA to determine recourse if West Coast does not close and e-mail to S. Martinez, D. Voulo and S. Beach re: same | EKOST | B006 | 0.30 |
| 04/21/10 | E-mail to Steve Kraemer, Greg Graeber, Scott Martinez, and Damian Voulo re: source of authority for loan sale | EKOST | B006 | 0.10 |
| 04/21/10 | Email from E. Kostoulas re: loan sale | SBEAC | B006 | 0.10 |
| 04/21/10 | Call to Jake Roberts re: confidentiality agreement | SBEAC | B006 | 0.10 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/21/10 | Email from P. Jackson re: status of servicing cure claims 3/17/10 | SBEAC | B006 | 0.10 |
| 04/22/10 | E-mail to Steve Kraemer, Greg Graeber, Damian Voulo, and S. Martinez re: order and notice authorizing loan sale | EKOST | B006 | 0.10 |
| 04/22/10 | E-mail to Steve Kraemer, Greg Graeber, Damian Voulo, and S. Martinez re: memorandum of sale for loan sale | EKOST | B006 | 0.10 |
| 04/22/10 | E-mails to Damian Voulo and S. Martinez re: quitclaim deeds | EKOST | B006 | 0.10 |
| 04/22/10 | E-mail to Damian Voulo and S. Martinez re: requirements to split miscellaneous pool into two pools | EKOST | B006 | 0.10 |
| 04/22/10 | Phone call to S. Beach re: update of miscellaneous loan sale and follow up to potential litigation issues | EKOST | B006 | 0.10 |
| 04/22/10 | Review terms of APA and bid by G2; e-mail to Scott Martinez, Damian Voulo, and Tiffany Jones re: best option with respect to REO under contract | EKOST | B006 | 0.20 |
| 04/22/10 | Call from K. Nystrom re: loan sale closing issues | SBEAC | B006 | 0.20 |
| 04/22/10 | Call to E. Kostoulas re: loan sale closing issues | SBEAC | B006 | 0.10 |
| 04/22/10 | Review proffers in preparation for contested hearing on AHMSI settlement | SBEAC | B006 | 0.10 |
| 04/23/10 | Revise memorandum of sale to reflect change in pool and e-mail to Damian Voulo and Scott Martinez | EKOST | B006 | 0.10 |
| 04/23/10 | Confer with S. Beach re: Rush objection to settlements | PJACK | B006 | 0.40 |
| 04/25/10 | Email to Scott Martinez, Eileen Wanerka, and Damian Voulo re: availability for conference Monday to discuss loan sale issues | EKOST | B006 | 0.10 |
| 04/26/10 | Draft Certification of Counsel regarding Miscellaneous Sale of REO Properties | DLASK | B006 | 0.40 |
| 04/26/10 | Email to S. Beach summarizing loan sale issues | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/26/10 | Conference with S. Beach re: issues for miscellaneous loan sale | EKOST | B006 | 0.10 |
| 04/26/10 | Conference call with K. Nystrom, S. Martinez, E. Wanerka and S. Beach re: loan sale issues | EKOST | B006 | 0.30 |
| 04/26/10 | Phone call with S. Kraemer re: issues with closing loan sale | EKOST | B006 | 0.20 |
| 04/26/10 | Phone call with S. Beach re: issues raised by West Coast with respect to closing loan sale | EKOST | B006 | 0.20 |
| 04/26/10 | Review documentation provided to West Coast Servicing re: miscellaneous loan sale | EKOST | B006 | 0.30 |
| 04/26/10 | Phone call to S. Kraemer re: requirements for West Coast Servicing to purchase miscellaneous mortgage loans | EKOST | B006 | 0.10 |
| 04/26/10 | Phone call with S. Kraemer re: bankruptcy court order | EKOST | B006 | 0.20 |
| 04/26/10 | Conference with S. Beach and S. Kraemer re: bankruptcy court order for miscellaneous loan sale | EKOST | B006 | 0.10 |
| 04/26/10 | Emails to D. Voulo and S. Martinez re: status of discussions with West Coast Servicing | EKOST | B006 | 0.10 |
| 04/26/10 | Draft form of order for miscellaneous loan sale | EKOST | B006 | 0.90 |
| 04/26/10 | Review file for executed sale agreement with MAR; emails to D. Conroy re: prior sale agreement with MAR | EKOST | B006 | 0.40 |
| 04/26/10 | Call with Martinez, Nystrom and Kostoulas re: issues re: closing loan sale | SBEAC | B006 | 0.30 |
| 04/26/10 | Email to J. Nelligan re: bank sale status | SBEAC | B006 | 0.10 |
| 04/26/10 | Email from S. Stennett re: AHMSI Settlement - Exhibit F | SBEAC | B006 | 0.10 |
| 04/26/10 | Emails with E. Kostoulas re: loan sale to West Coast Servicing | SBEAC | B006 | 0.10 |
| 04/26/10 | Calls with E. Kostoulas re: loan sale closing issues | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40337183              06-24-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/26/10 | Emails from L. O'Brien and Sakamoto re: AHM $2MM Frozen Funds with Liquid Funding (.2); call with Sakamoto re: same (.4); and review documents re: same (.4) | SBEAC | B006 | 1.00 |
| 04/26/10 | Email from E. Kostoulas re: Broadhollow loan sale (.1) and review loan sale APA and related documents in connection with anticipated court approval (.7) | SBEAC | B006 | 0.80 |
| 04/27/10 | Draft sale order for 23 miscellaneous loan sale | EKOST | B006 | 0.70 |
| 04/27/10 | Confer with D. Laskin re: certification of counsel | EKOST | B006 | 0.20 |
| 04/27/10 | Revise certification of counsel and email to S. Beach | EKOST | B006 | 0.30 |
| 04/27/10 | Email to D. Voulo, S. Martinez, K. Nystrom and E. Wanerka re: status of order for bankruptcy court | EKOST | B006 | 0.10 |
| 04/27/10 | Revise sale order per S. Beach's comments and email revised order to S. Kraemer | EKOST | B006 | 0.20 |
| 04/27/10 | Email to K. Nystrom, S. Martinez, D. Voulo and E. Wanerka re: order to approve loan sale | EKOST | B006 | 0.10 |
| 04/27/10 | Email to S. Beach re: approval of sale order by West Coast and next steps to have order issued | EKOST | B006 | 0.10 |
| 04/27/10 | Email to D. Voulo, S. Martinez, K. Nystrom and E. Wanerka responding to D. Voulo's questions re: the order's effect on timing of sale closing | EKOST | B006 | 0.10 |
| 04/27/10 | Email to S. Beach and D. Laskin re: certification of counsel, proposed order and executed sale agreement with instruction to D. Laskin re: filing | EKOST | B006 | 0.20 |
| 04/27/10 | Email from S. Sakamoto re: negotiating with liquid funding to get tail value of REPO liquidation | SBEAC | B006 | 0.10 |
| 04/27/10 | Email from S. Sakamoto re: AHM settlement Nov 2007 - Liquid Funding $2MM holdback of AHMIC funds | SBEAC | B006 | 0.10 |
| 04/27/10 | Review miscellaneous loan sale pleadings in connection with resolving closing issue | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/28/10 | Finalize for filing and coordinate service of Certification of Counsel regarding Motion Authorizing the Debtors to Compromise or Sell Certain Mortgage Loans in the Ordinary Course of Business Without Further Hearing or Notice | DLASK | B006 | 0.40 |
| 04/28/10 | Phone call to D. Young re: IndyMac escrow release status | EKOST | B006 | 0.10 |
| 04/28/10 | Email to S. Martinez re: status of escrow agreement | EKOST | B006 | 0.10 |
| 04/28/10 | Emails from E. Kostoulas re: proposed order and certification of counsel (.1) and review and revise same (.6) | SBEAC | B006 | 0.70 |
| 04/28/10 | Call to S. Martinez re: Loan sale closing preparation | SBEAC | B006 | 0.20 |
| 04/28/10 | Call to Nystrom re: Bank transaction strategy | SBEAC | B006 | 0.10 |
| 04/29/10 | Email to D. Young re: amounts for release from IndyMac escrow | EKOST | B006 | 0.10 |
| 04/29/10 | Phone call to D. Laskin re: follow up to filing of proposed order and certification of counsel | EKOST | B006 | 0.10 |
| 04/30/10 | Telephone call from J. Burzenski re: Records storage issues | CCROW | B006 | 0.20 |
| 04/30/10 | Email to D. Voulo, S. Martinez and S. Kraemer re: executed bankruptcy order for miscellaneous loan sale | EKOST | B006 | 0.10 |
| 04/30/10 | Email to D. Voulo and S. Martinez re: status of order re: miscellaneous loan sale | EKOST | B006 | 0.10 |
| 04/30/10 | Review board resolutions re: liquidation and dividend plan (.6) and call to S. Martinez re: same (.3) | SBEAC | B006 | 0.90 |
| 04/30/10 | Teleconference with Burzenski (.7) and review document destruction orders and servicing sale order (.6) in connection with AHMSI request to access warehouse and obtain documents | SBEAC | B006 | 1.30 |
| | Sub Total | | | 51.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/09/10 | Email from Eileen Wanerka regarding supplemental declaration in support of omnibus claims objections | MNEIB | B007 | 0.10 |
| 03/11/10 | Exchange emails with Eileen Wanerka regarding claims | MNEIB | B007 | 0.10 |
| 03/11/10 | Email from Curtis Crowther regarding proposed scheduling order | MNEIB | B007 | 0.10 |
| 03/11/10 | Draft proposed scheduling order in connection with evidentiary hearing on claim objection | MNEIB | B007 | 0.60 |
| 03/11/10 | Email to Teresa Kendell regarding adjourned claim | MNEIB | B007 | 0.10 |
| 03/11/10 | Review and revise agreement resolving employee claim | MNEIB | B007 | 0.30 |
| 03/14/10 | Email to Damian Vuolo regarding resolution of adjourned claim | MNEIB | B007 | 0.10 |
| 03/16/10 | Review and respond to emails from Eileen Wanerka regarding claim objections | MNEIB | B007 | 0.20 |
| 03/16/10 | Email from George Benaur regarding draft scheduling order | MNEIB | B007 | 0.10 |
| 03/16/10 | Draft certification of counsel and proposed order resolving EPD/Breach claims of Morgan Stanley | MNEIB | B007 | 0.70 |
| 03/18/10 | Review and respond to email from claimant regarding allowed claim status | MNEIB | B007 | 0.10 |
| 03/22/10 | Exchange several emails with Eileen Wanerka regardign adjourned tax claims | MNEIB | B007 | 0.20 |
| 03/22/10 | Exchange several emails with Barry Glaser regarding LA county tax claim | MNEIB | B007 | 0.20 |
| 03/26/10 | Review and respond to emails from Brian Goldberg and Justin Duda regarding RBS swap claim | MNEIB | B007 | 0.20 |
| 03/26/10 | Review and revise certification of counsel and proposed stipulated order resolving swap claim | MNEIB | B007 | 0.30 |
| 03/26/10 | Review and respond to email from Brian Noble regarding claim status | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40337183                06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/26/10 | Exchange several emails with George Benaur regarding consensual scheduling order for claim objection hearing | MNEIB | B007 | 0.20 |
| 03/29/10 | Review and analyze debtors' proposed objections to numerous claims and the applicable proofs of claim | MNEIB | B007 | 2.90 |
| 04/01/10 | Review email from S. Martinez re: Deborah Mills | CCROW | B007 | 0.10 |
| 04/01/10 | E-mail Jason re: EMC claim | JDUDA | B007 | 0.10 |
| 04/01/10 | Exchange numerous emails with Morgan Seward and Eileen Wanerka regarding claims objection | MNEIB | B007 | 0.90 |
| 04/01/10 | Revise and finalize draft objections to numerous claims in connection with Debtors' 54th and 55th omnibus claims objection | MNEIB | B007 | 1.40 |
| 04/01/10 | Email from Brian Goldberg regarding proposed resolution of RBS swap claim | MNEIB | B007 | 0.10 |
| 04/01/10 | Email from Carlo Colagiacomo regarding allowance of claim | MNEIB | B007 | 0.10 |
| 04/01/10 | Review and revise objections re: fifty-fourth and fifty-fifth omnibus claims objections (1.9); scan and send to client for review (0.2) | MSEWA | B007 | 2.10 |
| 04/01/10 | Review, revise and finalize for filing re: fifty-fourth and fifty-fifth omnibus claims objections | MSEWA | B007 | 1.60 |
| 04/01/10 | Correspondence with B. Cavender re: US Bank settlement | PJACK | B007 | 0.10 |
| 04/02/10 | Exchange emails with Alex Thaler regarding adjourned claims | MNEIB | B007 | 0.10 |
| 04/05/10 | Review email from C. Loizides re: Beall | CCROW | B007 | 0.30 |
| 04/05/10 | Prepare stipulated settlement for RBS claim | JDUDA | B007 | 0.40 |
| 04/05/10 | Reclamation claim research re: EMC claim | JDUDA | B007 | 0.30 |
| 04/05/10 | Email from Margaret Greecher regarding borrower claims | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40337183                  06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/05/10 | Exchange several emails with Justin Duda, Scott Colagiacomo and Simon sakamoto regarding RBS swap claim | MNEIB | B007 | 0.20 |
| 04/05/10 | Exchange emails with Patrick Jackson regarding debtors' 53rd omnibus claims objection | MNEIB | B007 | 0.10 |
| 04/05/10 | Exchange several emails with Brad Tuttle regarding revised exhibits for debtors' 53rd omnibus claims objection | MNEIB | B007 | 0.20 |
| 04/05/10 | Exchange several emails with Eric Segall and Eileen Wanerka regarding agreement and general release | MNEIB | B007 | 0.40 |
| 04/05/10 | Review and revise agreement and release resolving claim of Eric Segall | MNEIB | B007 | 0.30 |
| 04/05/10 | Draft revised order regarding debtors' 53rd omnibus claims objection | MNEIB | B007 | 0.20 |
| 04/06/10 | Review emails from M. Greecher re: Mills | CCROW | B007 | 0.40 |
| 04/06/10 | Finalize for filing and coordinate service of Certification of Counsel Submitting Stipulated Order Resolving Debtors' Substantive Objection to Swap Agreement Claim of the Royal Bank of Scotland PLC | DLASK | B007 | 0.40 |
| 04/06/10 | Finalize, file and serve joint stipulated settlement re: RBS swap claim | JDUDA | B007 | 0.60 |
| 04/06/10 | Call w. B. Goldberg re: stipulated settlement and effective date | JDUDA | B007 | 0.30 |
| 04/06/10 | Exchange emails with Patrick Jackson and Daniela Levarda regarding objection to Morgan Stanley claim | MNEIB | B007 | 0.20 |
| 04/06/10 | Discussions with Justin Duda regarding resolution of swap agreement claim | MNEIB | B007 | 0.30 |
| 04/06/10 | Exchange emails with Scott Martinez regarding ordinary course professional fee claim | MNEIB | B007 | 0.10 |
| 04/06/10 | Review and respond to several emails from Ed Schnitzer and Scott Martinez regarding pending claims | MNEIB | B007 | 0.20 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/06/10 | Telephone calls (x2) to M. Greecher re: Rush procedural history (.3, .2) | PJACK | B007 | 0.50 |
| 04/06/10 | Correspondence from McKemy re: unpaid fees and follow up correspondence to Martinez re: status of reconciliation of with WLR re: same | RBART | B007 | 0.20 |
| 04/07/10 | Conference with D. Laskin re: Mills | CCROW | B007 | 0.20 |
| 04/07/10 | Telephone call from E. Schnitzer re: ORIX | CCROW | B007 | 0.30 |
| 04/07/10 | Draft certification of counsel and proposed order resolving debtors' eleventh omnibus claims objection | MNEIB | B007 | 0.40 |
| 04/07/10 | Telephone calls with Ed Schnitzer regarding resolution of RBS swap claim | MNEIB | B007 | 0.20 |
| 04/07/10 | Email to claimant regarding proposed order resolving debtors' objection to her claim | MNEIB | B007 | 0.10 |
| 04/08/10 | Review email from M. Budicak re: Calyon Appendix | CCROW | B007 | 0.10 |
| 04/08/10 | Telephone call from potential expert witness re: ORIX | CCROW | B007 | 0.30 |
| 04/08/10 | Exchange numerous emails with Daniela Levarda and Scott martinez regarding potential resolution of claim | MNEIB | B007 | 0.20 |
| 04/08/10 | Exchange numerous emails with Eileen Wanerka regarding status of claims | MNEIB | B007 | 0.20 |
| 04/08/10 | Draft Wells Fargo 9019 motion | PJACK | B007 | 0.80 |
| 04/09/10 | Review and respond to emails from Eileen Wanerka and Brad Tuttle regarding claims objections | MNEIB | B007 | 0.20 |
| 04/09/10 | Email from claimant inquiring about status of payment on allowed claim | MNEIB | B007 | 0.10 |
| 04/11/10 | Review email from M. Neiburg and D. Laskin re: ORIX discovery | CCROW | B007 | 0.20 |
| 04/11/10 | Email to Deb Laskin regarding discovery in connection with objection to ORIX claim | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/12/10 | Review and respond to numerous emails from Daniela Levarda regarding potential resolution of Morgan Stanley claim | MNEIB | B007 | 0.20 |
| 04/12/10 | Call from S. Martinez re: AHMSI settlement, DB settlement and Wells settlement issues | SBEAC | B007 | 0.70 |
| 04/13/10 | Telephone call from/to counsel re: Dobben | CCROW | B007 | 0.40 |
| 04/13/10 | Email from E. Schnitzer re: AHM/Intercity | SBEAC | B007 | 0.10 |
| 04/14/10 | Review email from N. Huerta re: Dobben | CCROW | B007 | 0.20 |
| 04/14/10 | Email to N. Huerta re: Dobben | CCROW | B007 | 0.20 |
| 04/14/10 | Email from/to N. Huerta re: Dobben/AHMSI | CCROW | B007 | 0.30 |
| 04/14/10 | Telephone call from expert witness re: ORIX | CCROW | B007 | 0.10 |
| 04/14/10 | Preparation of hearing binders regarding settlement motions with Deutsche Bank, AHMSI and Wells Fargo | DLASK | B007 | 0.60 |
| 04/14/10 | Review and respond to email from claimant regarding status of allowed claim | MNEIB | B007 | 0.10 |
| 04/14/10 | Email from claimant regarding status of payment on allowed priority claim | MNEIB | B007 | 0.10 |
| 04/14/10 | Teleconference with Morgan Stanley, S. Sakamoto re: ISDA claim | PJACK | B007 | 0.60 |
| 04/14/10 | Email from D. Laskin re: Orsi complaint | SBEAC | B007 | 0.10 |
| 04/14/10 | Call from J. Jackson re: claims issues | SBEAC | B007 | 0.50 |
| 04/14/10 | Call from K. Nystrom re: subordination complaints filed by Rush and Jacksons | SBEAC | B007 | 0.20 |
| 04/14/10 | Call to M. Indelicato re: AHMSI settlement issues | SBEAC | B007 | 0.10 |
| 04/14/10 | Call to A. Alfonso re: reconciliation of BofA open claims | SBEAC | B007 | 0.30 |
| 04/14/10 | Call to E. Schnitzer re: subordination issues related to AHMSI, DB and Wells settlements | SBEAC | B007 | 0.40 |
| 04/14/10 | Emails from P. Rush re: equitable subordination motion (.2) and review same (.5) | SBEAC | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/15/10 | Conference with S. Beach and P. Jackson re: Borrowers Claims/Issues | CCROW | B007 | 0.40 |
| 04/15/10 | Email from A. Alfonso re: Wilbur Ross settlement | SBEAC | B007 | 0.10 |
| 04/15/10 | Develop strategy for litigating contested DB, Wells Fargo and AHMSI settlement, including drafting outline of arguments and required testimony from Nystrom and Souders | SBEAC | B007 | 2.30 |
| 04/15/10 | Emails with P. Jackson, M. Indelicato and D. Drebsky re: subordination complaints | SBEAC | B007 | 0.20 |
| 04/15/10 | Review DB settlement documents (.3) and review Rush and Jackson subordination complaints and objections (.6) | SBEAC | B007 | 0.90 |
| 04/15/10 | Email from E. Sights re: equitable subordination | SBEAC | B007 | 0.10 |
| 04/15/10 | Emails with C. Colagiacomo, E. Schnitzer, S. Martinez and M. Indelicato re: discussion of subordination motion | SBEAC | B007 | 0.30 |
| 04/15/10 | Emails with C. Colagiacomo, M. Indelicato and S. Martinez re: Rush subordination motion and motion to dismiss | SBEAC | B007 | 0.20 |
| 04/16/10 | Teleconference with Indelicato, Schnitzer and Drebsky re: Rush and Jackson objections/subordination complaints and settlements | SBEAC | B007 | 0.80 |
| 04/16/10 | Email from S. Stennett re: dispute escrow - Duke amount | SBEAC | B007 | 0.10 |
| 04/16/10 | Call to Stennett re: Rush and Jackson complaints | SBEAC | B007 | 0.20 |
| 04/16/10 | Call with E. Schnitzer re: Rush and Jackson objections/subordination complaints and settlements | SBEAC | B007 | 0.20 |
| 04/16/10 | Emails with E. Schnitzer and S. Martinez re: Drew and Rogers claims | SBEAC | B007 | 0.10 |
| 04/16/10 | Email from E. Schnitzer and to S. Martinez re: modified Metavante settlement agreement (.1) and review same (.2) | SBEAC | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/16/10 | Emails with S. Martinez and C. Colagiacomo re: new litigation | SBEAC | B007 | 0.20 |
| 04/16/10 | Email to E. Schnitzer and from S. Martinez re: Metavante contract | SBEAC | B007 | 0.10 |
| 04/16/10 | Email to/from S. Martinez and M. Indelicato re: Jackson and Rush claims | SBEAC | B007 | 0.10 |
| 04/17/10 | Email to claimant regarding allowance of claim | MNEIB | B007 | 0.10 |
| 04/17/10 | Review and analyze objection to ORIX claim and ORIX response to claim objection in preparation for drafting interrogatories directed to ORIX regarding objection to ORIX claim | MNEIB | B007 | 0.70 |
| 04/17/10 | Draft interrogatories directed to ORIX regarding objection to ORIX claim | MNEIB | B007 | 0.80 |
| 04/18/10 | Draft Debtors' first set of document requests directed to ORIX in connection with claim objection | MNEIB | B007 | 0.60 |
| 04/18/10 | Email to Curtis Crowther regarding draft discovery requests directed to ORIX | MNEIB | B007 | 0.10 |
| 04/18/10 | Finalize certification of counsel and proposed order resolving debtors' 11th omnibus claims objection with respect to an adjourned claim | MNEIB | B007 | 0.20 |
| 04/18/10 | Email to Deb Laskin regarding proposed order resolving debtors' 11th omnibus claims objection | MNEIB | B007 | 0.10 |
| 04/19/10 | Conference with P. Jackson re: BCBS/Plan Funding/Claims issues | CCROW | B007 | 0.30 |
| 04/19/10 | Review and respond to emails from Daniela Levarda regarding potential resolution of ISDA claim | MNEIB | B007 | 0.20 |
| 04/19/10 | Email from Amy Collins regarding adjourned tax claim | MNEIB | B007 | 0.10 |
| 04/19/10 | Email from Martinez re: AHMSI settlement | SBEAC | B007 | 0.10 |
| 04/20/10 | Prepare (.1), finalize for filing and coordinate service of Notice of Submission of Claims for the 55th Omnibus Objection to Claims (.4) | DLASK | B007 | 0.40 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/20/10 | Email from Daniela Levarda regarding proposed resolution of Morgan Stanley ISDA claim | MNEIB | B007 | 0.10 |
| 04/20/10 | Emails with A. Alfonso re: extension of BofA's objection deadline re: AHMSI settlement | SBEAC | B007 | 0.10 |
| 04/20/10 | Email from/to D. Drebsky re: Rush settlement options | SBEAC | B007 | 0.10 |
| 04/20/10 | Emails with C. Crowther re: concise summary of the case filed by Appellant Credit Agricole Corp | SBEAC | B007 | 0.10 |
| 04/20/10 | Email from/to S. Stennett re: potential response to complaints | SBEAC | B007 | 0.10 |
| 04/21/10 | Review Motion to Withdraw re: Beall | CCROW | B007 | 0.20 |
| 04/21/10 | Emails from Daniela Levarda and Simon Sakamoto regarding consensual resolution of Morgan Stanley ISDA claim | MNEIB | B007 | 0.10 |
| 04/21/10 | Draft direct testimony in preparation for hearing on AHMSI and other settlements | SBEAC | B007 | 1.50 |
| 04/21/10 | Call to K. McDole re: AHMSI settlement | SBEAC | B007 | 0.20 |
| 04/21/10 | Call from M. Indelicato re: Rush complaint | SBEAC | B007 | 0.10 |
| 04/21/10 | Call to Schnitzer re: United Van lines issues | SBEAC | B007 | 0.10 |
| 04/21/10 | Call to K. Ziman re: subordination complaint | SBEAC | B007 | 0.10 |
| 04/21/10 | Call to Rush re: settlement parameters | SBEAC | B007 | 0.10 |
| 04/21/10 | Prepare for (.4) and call with A. Alfonso (.6) re: BofA reconciliation and AHMSI settlement | SBEAC | B007 | 1.00 |
| 04/21/10 | Call to J. Jackson re: settlement of claims | SBEAC | B007 | 0.10 |
| 04/21/10 | Email to P. Rush re: equitable subordination motion | SBEAC | B007 | 0.20 |
| 04/21/10 | Call from Rush re: settlement options | SBEAC | B007 | 0.20 |
| 04/21/10 | Call from F. Top re: Wells Fargo position on subordination complaints and settlement | SBEAC | B007 | 0.30 |
| 04/21/10 | Email from K. McDole re: Complaints - Potential Response | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40337183                06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/21/10 | Emails with D. Drebsky re: status conference on settlements/Rush and Jackson complaints | SBEAC | B007 | 0.50 |
| 04/21/10 | Email from and call to A. Alfonso re: BofA reconciliation items | SBEAC | B007 | 0.20 |
| 04/22/10 | Telephone call to C. Loizides re: Beall | CCROW | B007 | 0.10 |
| 04/22/10 | Email to J. Barnes re: Beall | CCROW | B007 | 0.20 |
| 04/23/10 | Review/edit Interrogatories re: ORIX | CCROW | B007 | 0.50 |
| 04/23/10 | Review/edit Request for Production of Documents re: ORIX | CCROW | B007 | 0.40 |
| 04/23/10 | Emails from/to M. Neiburg regarding draft discovery re: ORIX | CCROW | B007 | 0.20 |
| 04/23/10 | Telephone call from George Benaur regarding revising scheduling order in connection with hearing on ORIX claim | MNEIB | B007 | 0.30 |
| 04/23/10 | Discussions with Curtis Crowther regarding debtors' discovery requests directed to ORIX | MNEIB | B007 | 0.20 |
| 04/23/10 | Email from D. Laskin re: RBS swap claim order | SBEAC | B007 | 0.10 |
| 04/23/10 | Call from S. Martinez re: strategy for closing loan sale | SBEAC | B007 | 0.40 |
| 04/23/10 | Email from M. Indelicato re: Helen Ford's motion | SBEAC | B007 | 0.10 |
| 04/23/10 | Call to M. Indelicato re: strategy for hearing to approve settlements with DB, AHMSI and Wells and discussions with objectors re: settlement options | SBEAC | B007 | 0.70 |
| 04/23/10 | Correspondence with P. Jackson re: Rush and Jackson subordination arguments in connection with objections to settlements | SBEAC | B007 | 0.20 |
| 04/25/10 | Review and respond to email from Sonia Lawson regarding status of payment on allowed claim | MNEIB | B007 | 0.10 |
| 04/26/10 | Conference with S. Beach re: Beall | CCROW | B007 | 0.10 |
| 04/26/10 | Review and respond to email from Morgan Seward regarding 54th omnibus claims objection | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/26/10 | Telephone call from/to O. Pinkas re: fifty-fourth omnibus claims objection to claim 10433 | MSEWA | B007 | 0.20 |
| 04/26/10 | Review proofs of claim and draft emails to E. Wanerka re: claim 10433 objection | MSEWA | B007 | 0.30 |
| 04/26/10 | Draft reply to Rush objection (WLR) | PJACK | B007 | 3.30 |
| 04/26/10 | Draft reply to Rush objection to settlements | PJACK | B007 | 7.50 |
| 04/26/10 | Call from P. McCahey re: second amendment to tolling agreement | SBEAC | B007 | 0.20 |
| 04/26/10 | Email from E. Schnitzer re: borrower claim issues | SBEAC | B007 | 0.10 |
| 04/26/10 | Emails from E. Schnitzer and M. Indelicato re: Helen Ford's motion | SBEAC | B007 | 0.10 |
| 04/26/10 | Email from E. Schnitzer and to S. Martinez re: AHM/Metavante (.1) and review Metavante contract (.3) | SBEAC | B007 | 0.40 |
| 04/26/10 | Email from M. Chehi and to K. Nystrom re: second amendment to tolling agreement with Deloitte | SBEAC | B007 | 0.10 |
| 04/27/10 | Exchange emails with Deb Laskin and Eileen Wanerka regarding omnibus claims objections | MNEIB | B007 | 0.20 |
| 04/27/10 | Email to/from O. Pinkas re: claims objection to claim #10433 | MSEWA | B007 | 0.10 |
| 04/27/10 | Draft reply to Rush objections to settlements | PJACK | B007 | 7.30 |
| 04/27/10 | Email from M. Indelicato on procedural history re: Rush | SBEAC | B007 | 0.10 |
| 04/27/10 | Email from P. Rush re: equitable subordination motion | SBEAC | B007 | 0.10 |
| 04/27/10 | Email from P. Jackson re: Helen Ford motion | SBEAC | B007 | 0.10 |
| 04/27/10 | Call to P. Rush re: equitable subordination motion | SBEAC | B007 | 0.50 |
| 04/27/10 | Teleconference with Indelicato, Schnitzer and Jackson re: WLR, DB and WF settlements | SBEAC | B007 | 1.00 |
| 04/27/10 | Meeting with P. Jackson re: settlement litigation strategy | SBEAC | B007 | 0.60 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/27/10 | Email from M. Denude and to J. McCahey re: second amendment to tolling agreement | SBEAC | B007 | 0.10 |
| 04/27/10 | Email from/to A. Alfonso re: BofA objection to AHMSI settlement | SBEAC | B007 | 0.10 |
| 04/28/10 | Exchange several emails with Morgan Seward and Barry Glaser regarding LA County tax claims | MNEIB | B007 | 0.20 |
| 04/28/10 | Emails from Ryan Bartley and Scott Martinez regarding adminstrative expense claims | MNEIB | B007 | 0.10 |
| 04/28/10 | Exchange emails with Teresa Kendal regarding Maricopa County tax claim | MNEIB | B007 | 0.20 |
| 04/28/10 | Teleconference with M. Indelicato, E. Schnitzer, Weiner Brodsky, S. Beach re: Rush offer, including follow up discussion with S. Beach | PJACK | B007 | 1.10 |
| 04/28/10 | Email from/to K. Nystrom re: Rush settlement offer | SBEAC | B007 | 0.10 |
| 04/28/10 | Email from P. Jackson re: discussions with DB on settlement with Rush and Jackson | SBEAC | B007 | 0.10 |
| 04/28/10 | Emails with P. Rush, S. Martinez, M. Indelicato, E. Schnitzer and K. Nystrom re: Rush claims | SBEAC | B007 | 0.60 |
| 04/28/10 | Email from/to E. Schnitzer re: AHM/Rush | SBEAC | B007 | 0.20 |
| 04/28/10 | Call with Martinez re: United Van Lines | SBEAC | B007 | 0.40 |
| 04/28/10 | Email from F. Kobayashi re: United Van Lines | SBEAC | B007 | 0.10 |
| 04/28/10 | Call with K. Nystrom, S. Martinez and P. Jackson re: WLR, DB and Wells settlement hearing | SBEAC | B007 | 0.80 |
| 04/28/10 | Call to McDole re: reply to Rush and Jackson objections to AHMSI settlement | SBEAC | B007 | 0.10 |
| 04/28/10 | Draft term sheet (.5) and call with Nystrom and Martinez (.5) re: Rush settlement offer | SBEAC | B007 | 1.00 |
| 04/28/10 | Call to Jackson re: Rush settlement issues | SBEAC | B007 | 0.10 |
| 04/28/10 | Email from P. Jackson re: procedural history re: Rush | SBEAC | B007 | 0.10 |
| 04/28/10 | Email from C. Colagiacomo re: Rush litigation | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/28/10 | Call from K. Nystrom re: Preparation for hearing on AHMSI settlement | SBEAC | B007 | 0.20 |
| 04/28/10 | Call to P. Rush re: settlement discussions | SBEAC | B007 | 0.20 |
| 04/29/10 | Prepare (.1), Finalize for filing and coordinate service of Certificate of No Objection regarding Omnibus Objection to Claims Fifty-Fifth (Substantive) (.3) | DLASK | B007 | 0.40 |
| 04/29/10 | Draft notice re: partial withdrawal of fifty-fourth omnibus claims objection | MSEWA | B007 | 0.30 |
| 04/29/10 | Revise reply to Rush objections to settlements | PJACK | B007 | 1.30 |
| 04/29/10 | Review BofA objection to WLR settlement motion | PJACK | B007 | 0.10 |
| 04/29/10 | Confer with C. Crowther, S. Beach re: P. Rush settlement offer | PJACK | B007 | 0.30 |
| 04/29/10 | Call from Drebsky re: strategy for settlement hearing and potential settlements with Rush and Jacksons | SBEAC | B007 | 0.40 |
| 04/29/10 | Email from P. Rush re: claims settlement discussions | SBEAC | B007 | 0.10 |
| 04/29/10 | Call to McDole re: AHMSI settlement | SBEAC | B007 | 0.20 |
| 04/29/10 | Review Jackson subordination motion | SBEAC | B007 | 0.10 |
| 04/29/10 | Call to P. Rush re: settlement discussions | SBEAC | B007 | 0.10 |
| 04/29/10 | Call from K. Nystrom re: preparation for contested hearing on certain settlements | SBEAC | B007 | 0.20 |
| 04/29/10 | Call to D. Winikka re: AHMSI settlement | SBEAC | B007 | 0.10 |
| 04/29/10 | Call from E. Schnitzer re: reply to Rush and Jackson objections | SBEAC | B007 | 0.30 |
| 04/29/10 | Email from M. Greecher re: AHM/Loftis construction loan claim issue | SBEAC | B007 | 0.10 |
| 04/29/10 | Call to A. Alfonso re: objection of BofA to AHMSI settlement motion (.1) and review same (.3) | SBEAC | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40337183                 06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/29/10 | Email from S. Martinez and to P. Jackson re: Paula Rush property info | SBEAC | B007 | 0.10 |
| 04/29/10 | Call to/from J. Jackson re: settlement of loan issues, NY litigation, subordination complaint and AHM claims | SBEAC | B007 | 1.20 |
| 04/29/10 | Email from F. Top re: extension of settlements | SBEAC | B007 | 0.10 |
| 04/29/10 | Email from/to P. Rush re: American Home - RUSH settlement issues | SBEAC | B007 | 0.10 |
| 04/29/10 | Emails with P. Jackson re: insurance policies | SBEAC | B007 | 0.20 |
| 04/29/10 | Emails with D. Drebsky, P. Jackson, E. Schnitzer, and P. Rush re: equitable subordination motion | SBEAC | B007 | 0.60 |
| 04/29/10 | Review Rush and Jackson files and claims in connection with global settlement negotiations with DB, Wells and AHMSI | SBEAC | B007 | 1.60 |
| 04/30/10 | Review email fro M. Harbour re: Calyon | CCROW | B007 | 0.30 |
| 04/30/10 | Finalize for filing and coordinate service of Partial Withdrawal of 54th Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 04/30/10 | Exchange several emails with Eileen Wanerka and Deb Laskin regarding adjourned claims and omnibus claim objections | MNEIB | B007 | 0.20 |
| 04/30/10 | Email to/from D. Laskin and O. Pinkas re: withdrawal of debtors objection to claim 10433 | MSEWA | B007 | 0.10 |
| 04/30/10 | Review motion re: Mills claim motion docket 8812 | MSEWA | B007 | 0.20 |
| 04/30/10 | Review correspondence and email re: claim 7945 | MSEWA | B007 | 0.20 |
| 04/30/10 | Revise reply to P. Rush objections to settlement | PJACK | B007 | 0.80 |
| 04/30/10 | Email to D. Drebsky re: Jacksons settlement request | SBEAC | B007 | 0.10 |
| 04/30/10 | Call to Martinez re: information needed for contested settlement hearing | SBEAC | B007 | 0.30 |
| 04/30/10 | Email from P. Rush re: Rush claims | SBEAC | B007 | 0.20 |
| 04/30/10 | Call to Rush re: settlement negotiations | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/30/10 | Call from M. Indelicato re: settlement discussions with Rush and Jackson | SBEAC | B007 | 0.30 |
| 04/30/10 | Email from Laskin re: information on Rush and Jackson claims | SBEAC | B007 | 0.10 |
| 04/30/10 | Email from E. Schnitzer re: United Van Lines | SBEAC | B007 | 0.10 |
| 04/30/10 | Email from S. Martinez re: additional Jackson and Rush information | SBEAC | B007 | 0.10 |
| 04/30/10 | Emails with E. Wanerka, D. Drebsky and S. Martinez re: Paula Rush property information | SBEAC | B007 | 0.20 |
| 04/30/10 | Email from C. Colagiacomo re: pre-petition litigation involving action pending in South Carolina state court | SBEAC | B007 | 0.10 |
| 04/30/10 | Emails from E. Wanerka and S. Martinez re: claims reconciliation update (.1) and review same (.4) | SBEAC | B007 | 0.50 |
| 04/30/10 | Emails with M. Seward, S. Martinez, D. Laskin, E. Kostoulas, and D. Voulo re: Mills claim | SBEAC | B007 | 0.20 |
| | Sub Total | | | 88.70 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/11/10 | Exchange numerous emails with Pamela Simmons regarding potential modification of the automatic stay | MNEIB | B009 | 0.40 |
| 03/18/10 | Review and revise certification of counsel and stipulated order modifying the automatic stay | MNEIB | B009 | 0.40 |
| 04/07/10 | Review Motion for Relief re: Ford | CCROW | B009 | 0.30 |
| 04/07/10 | Conference with D. Laskin re: Ford Motion for Relief | CCROW | B009 | 0.10 |
| 04/07/10 | Correspondence with S. Martinez, C. Colagiacomo, S. Beach re: Ford stay relief motion | PJACK | B009 | 0.10 |
| 04/08/10 | Email from/to M. Greecher re: Ford | CCROW | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/08/10 | Emails from/to M. Greecher and P. Jackson re: Ford | CCROW | B009 | 0.30 |
| 04/11/10 | Exchange several emails with Pamela Simmons regarding stipulation modifying automatic stay | MNEIB | B009 | 0.20 |
| 04/23/10 | Exchange emails with Pamela Simmons regarding stipulation modifying automatic stay | MNEIB | B009 | 0.10 |
| 04/28/10 | Telephone call from H. Ford counsel re: stay relief | PJACK | B009 | 0.30 |
| 04/28/10 | Email from M. Indelicato re: Helen Ford motion | SBEAC | B009 | 0.10 |
| 04/29/10 | Research re: Helen Ford stay relief motion | PJACK | B009 | 0.90 |
| | Sub Total | | | 3.40 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/09/10 | Discussions with Diane Dunning regarding requesting certified corporate formation documents for use as exhibits in complaint | MNEIB | B011 | 0.30 |
| 03/09/10 | Email to Benjamin Shapiro regarding corporate formation documents and potential adversary action | MNEIB | B011 | 0.10 |
| 03/24/10 | Email to Ben Shapiro regarding acceptance of service of complaint | MNEIB | B011 | 0.10 |
| 03/26/10 | Exchange numerous emails with Justin Rucki and Scott Martinez regarding revisions to draft complaint | MNEIB | B011 | 0.30 |
| 04/01/10 | Review objections to subpoena by CBRE (.5); conference with S. Zieg and J. Meyer re: same (.3) | ALUND | B011 | 0.80 |
| 04/01/10 | Email from/to H. Patwardhan re: MERS | CCROW | B011 | 0.20 |
| 04/01/10 | Review/edit draft Complaint re: Orsi | CCROW | B011 | 0.60 |
| 04/01/10 | Email to M. Neiburg, J. Rucki and S. Beach with revised/edited Complaint re: Orsi | CCROW | B011 | 0.10 |
| 04/01/10 | Email from/to E. Schnitzer re: MERS (numerous) | CCROW | B011 | 0.40 |
| 04/01/10 | (Mt Prospect)  Process electronic discovery documents | JMEYE | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40337183              06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/10 | Process CBRE document production; conference with A. Lundgren re: same | JMEYE | B011 | 0.60 |
| 04/01/10 | Review comments from C. Crowther to complaint against Orsi, Showcase and revise complaint | JRUCK | B011 | 0.90 |
| 04/01/10 | Draft (3) and review (3) e-mails re: Orsi, Showcase adversary complaint | JRUCK | B011 | 0.20 |
| 04/01/10 | Draft Notice of Service of Discovery re: subpoena directed to RN Realty | LEDEN | B011 | 0.20 |
| 04/01/10 | Prepare and coordinate process service re: subpoena directed to RN Realty | LEDEN | B011 | 0.50 |
| 04/01/10 | Review and revise draft complaint | MNEIB | B011 | 0.30 |
| 04/01/10 | Draft motion to dismiss re: Triad adversary proceeding | MSEWA | B011 | 0.90 |
| 04/05/10 | Correspondence with S. Bezark re: subpoena to Equitable Funds and consideration of same (.2); continue review of Zolfo documents for production (122-346) (1.5); conference with S. Bezark re: Equitable Funds subpoena (.3); correspondence with K. Yudell re: document production (.1); conference with S. Zieg re: same (.2); perform redactions on production database (1.5); work on and oversee document production to Park National (2.0); revise objections to Park National's document requests (.5); oversee service of subpoena and oversee service of document production (1.5); multiple conferences with W. Dubois re: same (.5) | ALUND | B011 | 8.30 |
| 04/05/10 | Emails from/to S. Martinez and M. Neiburg re: Orsi | CCROW | B011 | 0.20 |
| 04/05/10 | Emails from/to S. Martinez, M. Neiburg and J. Rucki re: Orsi | CCROW | B011 | 0.20 |
| 04/05/10 | Teleconference with S. Martinez and C. Colagiacomo re: Orsi | CCROW | B011 | 0.30 |
| 04/05/10 | Review email from J. Harbour re: Calyon | CCROW | B011 | 0.20 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40337183          06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/05/10 | E-mails with Zieg and Committee counsel re: Consumer Information Protective Order (.1); Review and revise draft order (.3) | JDORS | B011 | 0.40 |
| 04/05/10 | Review (5) and draft (1) e-mails re: scheduling of teleconference with client to discuss Orsi/Showcase complaint | JRUCK | B011 | 0.10 |
| 04/05/10 | Review comments to Orsi complaint from client | JRUCK | B011 | 0.10 |
| 04/05/10 | Review (2) and draft (2) e-mails re: need for drafting reply to amended 506(c) motion (Park City) | JRUCK | B011 | 0.10 |
| 04/05/10 | Gather materials for teleconference with client re: Orsi complaint | JRUCK | B011 | 0.10 |
| 04/05/10 | Teleconference with client, C. Crowther and M. Neiburg re: Orsi complaint | JRUCK | B011 | 0.40 |
| 04/05/10 | Exchange emails with Scott Martinez and Curtis Crowther regarding draft complaint | MNEIB | B011 | 0.20 |
| 04/05/10 | Draft motion to dismiss re: Triad adversary proceeding | MSEWA | B011 | 1.80 |
| 04/05/10 | Provide litigation support re: subsequent database load of documents into Concordance review database of redacted OCR for 104 redacted production documents; provide litigation support in preparation for attorney review | WDUBO | B011 | 0.70 |
| 04/06/10 | Review email from E. Schnitzer and S. Martinez re: Pitney Bowes | CCROW | B011 | 0.20 |
| 04/06/10 | Conference with J. Rucki re: Orsi Complaint | CCROW | B011 | 0.10 |
| 04/06/10 | Review Third Circuit rules re: Calyon appendix; review federal appellate rules re: same | MBUDI | B011 | 0.70 |
| 04/06/10 | Review research and litigation documents re: Triad motion to dismiss | MSEWA | B011 | 1.80 |
| 04/06/10 | Draft motion to dismiss re: Triad adversary proceeding | MSEWA | B011 | 1.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40337183                      06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/06/10 | Provide litigation support re: produce documents from Concordance database of Mt. Prospect CBRE documents with 210 documents and 1958 images; bates CBRE00017-2303 with gaps; provide litigation support re: requests for production of documents | WDUBO | B011 | 0.70 |
| 04/07/10 | Work on outstanding survey invoice issue re: securing compliance with Equitable Funds subpoena (.2); call to S. Herseth re: RN Realty Subpoena (.2); work on with S. Martinez re: same (.1); call with S. Bezark re: Equitable Funds subpoena (.3); review and revise Notice of Service for document requests responses and subpoenas (.3); multiple correspondence with L. Eden re: same (.2); conference with J. Kuffel re: Equitable Funds survey (.2); correspondence L. Eden re: subpoenas (.2); review Notice of Service re: same (.1) | ALUND | B011 | 1.80 |
| 04/07/10 | Email from/to M. Budicak regarding Appendix re: Calyon | CCROW | B011 | 0.50 |
| 04/07/10 | Emails from/to J. Dorsey re: Calyon | CCROW | B011 | 0.20 |
| 04/07/10 | Review emails from M. Budicak re: Calyon | CCROW | B011 | 0.10 |
| 04/07/10 | Emails from/to M. Budicak and J. Dorsey re: Calyon Appendix | CCROW | B011 | 0.40 |
| 04/07/10 | Conference with J. Dorsey; conference with M. Budicak re: Calyon Appendix | CCROW | B011 | 0.20 |
| 04/07/10 | Revise Orsi complaint following comments from C. Crowther, client | JRUCK | B011 | 0.50 |
| 04/07/10 | Review (2) and draft (2) e-mails re: latest version of adversary complaint against Orsi, Showcase | JRUCK | B011 | 0.10 |
| 04/07/10 | Draft, file, and serve Notice of Service of Discovery Material re: AHM Responses to Park National First Discovery Requests | LEDEN | B011 | 0.40 |
| 04/07/10 | Draft, file, and serve Notice of Service of Discovery Material re: Notice of Subpoena Directed to Equitable Funds | LEDEN | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40337183                        06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/10 | Review Third Circuit rules re: filing appendix (Calyon) | MBUDI | B011 | 0.50 |
| 04/07/10 | Multiple correspondences with J. Dorsey and C. Crowther re: same | MBUDI | B011 | 0.20 |
| 04/07/10 | Emails from Justin Rucki and Scott Martinez regarding draft complaint (Orsi) | MNEIB | B011 | 0.10 |
| 04/07/10 | Email from D. Laskin re: oral argument notification re: Bear Stearns appeal | SBEAC | B011 | 0.10 |
| 04/08/10 | Work on supplemental subpoena to RN Realty (1.0); correspondence to S. Hersetter re: same (.2); call to S. Gerstenson re: acceptance and response to same (.3) | ALUND | B011 | 1.50 |
| 04/08/10 | Review emails from J. Rucki and S. Martinez re: Orsi | CCROW | B011 | 0.20 |
| 04/08/10 | Review/edit Complaint re: Orsi | CCROW | B011 | 0.80 |
| 04/08/10 | Email from/to C. Colagiacomo re: Orsi | CCROW | B011 | 0.20 |
| 04/08/10 | Discuss Park National doc review W. A. Lundgren | JDUDA | B011 | 0.30 |
| 04/08/10 | Begin draft of reply for amended section 506(c) motion (Park City) | JRUCK | B011 | 5.10 |
| 04/08/10 | Review final changes to Orsi/Showcase adversary complaint from client and C. Crowther | JRUCK | B011 | 0.10 |
| 04/08/10 | Review e-mails (3) re: final round of proposed changes to Orsi/Showcase adversary complaint | JRUCK | B011 | 0.10 |
| 04/08/10 | Follow-up and coordinate service regarding subpoena directed to RN Realty | LEDEN | B011 | 0.30 |
| 04/08/10 | Review email re: subpoena directed to RN Realty | LEDEN | B011 | 0.10 |
| 04/08/10 | Review Third Circuit rules re: appendix (Calyon) | MBUDI | B011 | 0.20 |
| 04/08/10 | Teleconference with opposing counsel re: appendix (Calyon) | MBUDI | B011 | 0.30 |
| 04/08/10 | Review and revise draft complaint (Orsi) | MNEIB | B011 | 0.40 |
| 04/08/10 | Exchange several emails with Curtis Crowther and Carlo Colagiacomo regarding revisions to draft Orsi complaint | MNEIB | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40337183                06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/09/10 | Email from/to M. Neiburg re: Orsi | CCROW | B011 | 0.10 |
| 04/09/10 | Finish drafting reply for amended section 506(c) motion, including minimal additional research (Park City) | JRUCK | B011 | 6.10 |
| 04/09/10 | Draft e-mail to S. Zieg and S. Beach transmitting draft reply for amended 506(c) motion and explanation of certain portions | JRUCK | B011 | 0.20 |
| 04/09/10 | Draft (3) and review (3) e-mails to and from M. Neiburg re: filing of Orsi complaint | JRUCK | B011 | 0.10 |
| 04/09/10 | Exchange numerous emails with Justin Rucki regarding finalizing and filing draft complaint | MNEIB | B011 | 0.30 |
| 04/11/10 | Park National Doc Review | JDUDA | B011 | 0.70 |
| 04/11/10 | Emails with J. Tecce re: Bear Stearns appeal | SBEAC | B011 | 0.10 |
| 04/12/10 | Prepare and file notice of dismissal in PCI Adv. 09-52309 | BWALT | B011 | 0.50 |
| 04/12/10 | Telephone from Mike Kessler representing former employee in new litigation | DLASK | B011 | 0.10 |
| 04/12/10 | Finalize for filing and coordinate service of Certification of Counsel Submitting Stipulation Regarding Proposed Order Modifying Automatic Stay to Allow Ruth D. Liest to Proceed With Pending State Court Action | DLASK | B011 | 0.40 |
| 04/12/10 | Review documents for production in Park National Adversary | JDUDA | B011 | 2.60 |
| 04/12/10 | Email from E. Schnitzer re: AHM/MERS claims and litigation | SBEAC | B011 | 0.10 |
| 04/12/10 | Email from J. McCahey re: Amendment to Deloitte tolling agreement | SBEAC | B011 | 0.10 |
| 04/12/10 | Emails from D. Laskin re: response deadline for subordination complaints to be filed by Rush and the Jacksons | SBEAC | B011 | 0.10 |
| 04/13/10 | Email from/to J. Rucki, S. Martinez and C. Colagiacomo re: Orsi | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/13/10 | Email from E. Schnitzer and S. Martinez re: Preference Action issues | CCROW | B011 | 0.40 |
| 04/13/10 | Telephone call from E. Salan re: DeLage Landen | CCROW | B011 | 0.10 |
| 04/13/10 | Email from/to E. Salan re: Delage Landen | CCROW | B011 | 0.10 |
| 04/13/10 | Review Complaint to Subordinate Claims re: Jackson | CCROW | B011 | 0.20 |
| 04/13/10 | Finalize for filing and coordinate service of Complaint - Showcase and Orsi | DLASK | B011 | 0.50 |
| 04/13/10 | Prepare Summons - Showcase and Orsi | DLASK | B011 | 0.20 |
| 04/13/10 | Review documents for Park National adversary proceeding | JDUDA | B011 | 3.00 |
| 04/13/10 | Prepare and send out Park National adversary document production | JDUDA | B011 | 0.50 |
| 04/13/10 | Draft e-mail to D. Laskin re: need for summons for Orsi, Showcase of Agents | JRUCK | B011 | 0.10 |
| 04/13/10 | Review changes to Orsi complaint from C. Crowther and client prior to transmitting final copy to client | JRUCK | B011 | 0.30 |
| 04/13/10 | Coordinate filing of Orsi/Showcase complaint | JRUCK | B011 | 0.10 |
| 04/13/10 | Draft (3) and review (5) e-mails re: transmittal of final version of Orsi/Showcase complaint to client and team and authorization to file | JRUCK | B011 | 0.20 |
| 04/13/10 | Review and respond to several emails from Justin Rucki and Carlo Colagiacomo regarding complaint (Orsi) | MNEIB | B011 | 0.30 |
| 04/13/10 | Review equitable subordination complaints; research re: same | PJACK | B011 | 5.40 |
| 04/13/10 | Email from D. Laskin re: Orsi complaint | SBEAC | B011 | 0.10 |
| 04/13/10 | Emails with M. Indelicato, P. Jackson and D. Laskin re: Paula Rush adversary proceeding to subordinate claims | SBEAC | B011 | 0.30 |
| 04/13/10 | Email from D. Laskin re: concise summary of case filed by appellant Credit Agricole Corp | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40337183              06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/14/10 | Telephone call from counsel re: Grubb & Ellis | CCROW | B011 | 0.10 |
| 04/14/10 | Email from/to W. Hackney re: Grubb & Ellis | CCROW | B011 | 0.30 |
| 04/14/10 | Conference with D. Laskin re: Orsi Complaint | CCROW | B011 | 0.10 |
| 04/14/10 | Conference with s. Beach re: Subordination Complaints | CCROW | B011 | 0.30 |
| 04/14/10 | Review email from D. Laskin; conference with J. Rucki; conference with D. Laskin re: Orsi Complaint | CCROW | B011 | 0.20 |
| 04/14/10 | Email to D. Clark re: MCI | CCROW | B011 | 0.10 |
| 04/14/10 | Email to/from D. Clark re: MCI | CCROW | B011 | 0.20 |
| 04/14/10 | Draft motion to dismiss re: Triad adversary proceeding | MSEWA | B011 | 0.80 |
| 04/14/10 | Call to S. Martinez re: subordination complaints filed by Rush and Jacksons | SBEAC | B011 | 0.30 |
| 04/15/10 | Email to W. Taylor re: ADP | CCROW | B011 | 0.30 |
| 04/15/10 | Email to S. Martinez re: AON Consulting | CCROW | B011 | 0.10 |
| 04/15/10 | Email to Sean Beach re: Rush and Jackson Complaints | JPATT | B011 | 1.10 |
| 04/15/10 | Teleconference with Indelicato, Schnitzer, Martinez, Souders, Cologiacomo and jackson re: Rush litigation update | SBEAC | B011 | 1.10 |
| 04/15/10 | Email from/to J. Patton re: Rush and Jackson Complaints | SBEAC | B011 | 0.20 |
| 04/16/10 | Email to B. Bisignani re: Aon | CCROW | B011 | 0.20 |
| 04/16/10 | Email from/to P. Jackson and D. Laskin re: Karasinski | CCROW | B011 | 0.20 |
| 04/16/10 | Email to D. Laskin re: Karasinski | CCROW | B011 | 0.10 |
| 04/16/10 | Email to M. Kessler re: Karasinski | CCROW | B011 | 0.20 |
| 04/16/10 | Research re: Maryland Rush litigation | PJACK | B011 | 0.50 |
| 04/16/10 | Telephone call and email to F. Top re: Rush subordination action | PJACK | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/16/10 | Emails from P. Jackson and D. Laskin re: American Mortgage lawsuit | SBEAC | B011 | 0.10 |
| 04/16/10 | Call with C. Crowther re: Rush subordination complaints | SBEAC | B011 | 0.10 |
| 04/19/10 | Email from/to M. Budicak regarding Third Circuit Appendix re: Calyon | CCROW | B011 | 0.40 |
| 04/19/10 | Review email from J. Harbour re: Calyon | CCROW | B011 | 0.10 |
| 04/19/10 | Review email from J. Dorsey re: Calyon | CCROW | B011 | 0.10 |
| 04/19/10 | Review draft of appendix on Calyon appeal | JDORS | B011 | 0.20 |
| 04/19/10 | Correspondence with J. Dorsey and C. Crowther re: same | MBUDI | B011 | 0.20 |
| 04/19/10 | Review and revise draft Calyon appendix based on review of trial record and evidence admitted | MBUDI | B011 | 2.00 |
| 04/19/10 | Correspondence with opposing counsel re: revisions to appendix | MBUDI | B011 | 0.10 |
| 04/19/10 | Emails from S. Zieg and M. Lunn re: subpoena to RN Realty | SBEAC | B011 | 0.10 |
| 04/19/10 | Email to/from E. Schnitzer re: Rush transcript | SBEAC | B011 | 0.10 |
| 04/19/10 | Emails from/to C. Colagiacomo and S. Martinez re: Rush answer | SBEAC | B011 | 0.20 |
| 04/20/10 | Email from C. Colagiacomo; email to M. Lewis re: Ferguson | CCROW | B011 | 0.30 |
| 04/20/10 | Emails from/to S. Beach re: Calyon appeal | CCROW | B011 | 0.10 |
| 04/20/10 | Research re: equitable subordination | PJACK | B011 | 1.70 |
| 04/20/10 | Call from Drebsky re: DB attendance at status conference on Rush and Jackson complaints | SBEAC | B011 | 0.10 |
| 04/20/10 | Call from J. Mendoza re: broker litigation issue | SBEAC | B011 | 0.10 |
| 04/20/10 | Emails from to and call S. Stennett re: conference with the judge on subordination complaints | SBEAC | B011 | 0.20 |
| 04/20/10 | Call to and email from D. Laskin re: Rush and Jackson complaints | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40337183                          06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/20/10 | Email from/to C. Crowther re: American Mortgage Lawsuit  and suggestion of bankruptcy | SBEAC | B011 | 0.10 |
| 04/21/10 | Email from W. Taylor; respond to same re: ADP | CCROW | B011 | 0.20 |
| 04/21/10 | Email to S. Martinez re: ADP release request | CCROW | B011 | 0.20 |
| 04/21/10 | Emails from/to W. Taylor re: ADP | CCROW | B011 | 0.20 |
| 04/21/10 | Email from S. Martinez re: ADP | CCROW | B011 | 0.10 |
| 04/21/10 | Assist with review of employee data re: WARN | JBATH | B011 | 0.80 |
| 04/21/10 | Draft motion to dismiss re: Triad adversary proceeding | MSEWA | B011 | 2.10 |
| 04/21/10 | Research re: equitable subordination | PJACK | B011 | 0.10 |
| 04/21/10 | Call to C. Curnin re: subordination complaint against Strauss | SBEAC | B011 | 0.10 |
| 04/21/10 | Call to Judge Sontchi chambers re: status conference re: Rush and Jackson subordination complaints | SBEAC | B011 | 0.10 |
| 04/21/10 | Email from P. Jackson re: Joint Prosecution Common Interest and Confidentiality Agreement (.1) and review/revise same (.4) | SBEAC | B011 | 0.50 |
| 04/21/10 | Email from C. Jarvinen re: Triad stipulation | SBEAC | B011 | 0.10 |
| 04/22/10 | Finalize for filing and coordinate service of Stipulation Between American Home Mortgage Corp., American Home Mortgage Investment Corp. and Triad Guaranty Insurance Corp. Regarding Time to Respond to Complaint | DLASK | B011 | 0.40 |
| 04/22/10 | Draft reply to subordination objections | PJACK | B011 | 1.50 |
| 04/22/10 | Email from/to K. Mangan re: Triad stipulation | SBEAC | B011 | 0.10 |
| 04/23/10 | Teleconference with opposing counsel re: Calyon appendix | MBUDI | B011 | 0.20 |
| 04/23/10 | Review joint prosecution common interest and confidentiality agreement | SBEAC | B011 | 0.40 |
| 04/26/10 | Telephone call from counsel re: Grubb & Ellis | CCROW | B011 | 0.10 |
| 04/26/10 | Call to Mendoza re: broker action and stay | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40337183            06-24-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/26/10 | Call to Curnen re; subordination complaint against Strauss | SBEAC | B011 | 0.10 |
| 04/26/10 | Email from H. Patwardhan re: AHM/MERS settlement | SBEAC | B011 | 0.10 |
| 04/27/10 | Emails from D. Laskin regarding preference actions | BWALT | B011 | 0.10 |
| 04/27/10 | Email from/to D. Laskin with suggestion of Bankruptcy re: Karasinstin | CCROW | B011 | 0.30 |
| 04/27/10 | Email from/to E. Schnitzer re: Novasoft | CCROW | B011 | 0.10 |
| 04/27/10 | Review emails from S. Martinez and E. Schnitzer re: Novasoft | CCROW | B011 | 0.20 |
| 04/27/10 | Emails from E. Schnitzer and S. Martinez re: Novasoft | CCROW | B011 | 0.20 |
| 04/27/10 | Review United Van Line suit | SBEAC | B011 | 0.10 |
| 04/27/10 | Emails with V. Guilfoyle and E. Schnitzer re: preference actions | SBEAC | B011 | 0.20 |
| 04/27/10 | Emails with D. Laskin re: scheduling of Rush and Jacksons complaints | SBEAC | B011 | 0.20 |
| 04/27/10 | Emails with E. Schnitzer re: Ahm/Novasoft action and potential settlement | SBEAC | B011 | 0.10 |
| 04/27/10 | Emails with E. Schnitzer, K. Nystrom and F. Kobayashi re: United Van Lines preference action and employee demand (.1) and review documents re: same (.4) | SBEAC | B011 | 0.50 |
| 04/28/10 | Emails from S. Beach and E. Schnitzer re: United Van Lines | CCROW | B011 | 0.10 |
| 04/28/10 | Finalize for filing and coordinate service of Exhibits to Orsi Complaint | DLASK | B011 | 0.50 |
| 04/28/10 | Call from/to E. Schnitzer re: United Van Lines preference settlement and claims | SBEAC | B011 | 0.40 |
| 04/28/10 | Call to D. Souders re: Rush litigation | SBEAC | B011 | 0.10 |
| 04/28/10 | Call from B. Calub re: Orsi complaint | SBEAC | B011 | 0.10 |
| 04/29/10 | Email from/to D. Clark re: MCI | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/29/10 | Email to E. Salan re: DeLage Landen | CCROW | B011 | 0.10 |
| 04/29/10 | Email to D. Winikka and S. Stennett re: : AHM Hearing on Rush and Jackson complaints | SBEAC | B011 | 0.10 |
| 04/29/10 | Call to chambers re: scheduling issues on Rush and Jackson complaints | SBEAC | B011 | 0.10 |
| 04/29/10 | Email from E. Schnitzer re: United Van Line issues | SBEAC | B011 | 0.20 |
| 04/29/10 | Emails with C. Colagiacomo, B. Calub and S. Martinez re: pre-petition litigation involving American Home Mortgage, Corp. pending in South Carolina state court | SBEAC | B011 | 0.10 |
| 04/30/10 | Meeting with J. Dorsey re: Calyon Third Circuit brief | MBUDI | B011 | 0.20 |
| 04/30/10 | Review Third Circuit brief schedule | MBUDI | B011 | 0.20 |
| 04/30/10 | Exchange emails and telephone call with Vildana Kujundjic regarding exhibits and answering complaint | MNEIB | B011 | 0.30 |
| 04/30/10 | Call from S. Martinez re: Rush and Jackson | SBEAC | B011 | 0.30 |
| 05/24/10 | Call to J. Liberi re; Waterfield litigation | SBEAC | B011 | 0.10 |
| | Sub Total | | | 90.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/16/10 | Emails with D. Nerland re: plan distributions | SBEAC | B013 | 0.10 |
| 04/23/10 | Correspondence with borrower-claimant re: hearing agenda | PJACK | B013 | 0.40 |
| | Sub Total | | | 0.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/10 | Email from F. Kobayashi re: proposed BoD meeting 4/12/10 | SBEAC | B014 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/09/10 | Emails from/to C. Colagiacomo and S. Martinez re: subpoena processes/handling | CCROW | B014 | 0.30 |
| 04/12/10 | Review correspondence from G. Breitsaneter re: DOJ/Ferguson | CCROW | B014 | 0.30 |
| 04/12/10 | Draft Response letter to G. Breitsaneter re: DOJ/Ferguson | CCROW | B014 | 0.30 |
| 04/12/10 | Email to D. Laskin re: FBI/Connor loan file | CCROW | B014 | 0.10 |
| 04/12/10 | Review email from D. Laskin re: FBI/Connor | CCROW | B014 | 0.10 |
| 04/12/10 | Review email from D. Laskin re: Karasinski | CCROW | B014 | 0.30 |
| 04/12/10 | Telephone call to M. Kessler re: Karasinski | CCROW | B014 | 0.20 |
| 04/12/10 | Review subpoena re: Kolbusz | CCROW | B014 | 0.20 |
| 04/12/10 | Telephone call to S. Ernest re: Kolbusz | CCROW | B014 | 0.10 |
| 04/12/10 | Attend Board of Directors telephonic meeting | SBEAC | B014 | 0.70 |
| 04/13/10 | Review emails from D. Laskin and D. Voulo re: Connor | CCROW | B014 | 0.20 |
| 04/13/10 | Email from/to D. Voulo re: Karasinski | CCROW | B014 | 0.20 |
| 04/13/10 | Review email from D. Voulo re: FBI/Connor | CCROW | B014 | 0.10 |
| 04/13/10 | Telephone call to D. Kibel re: FBI/Connor | CCROW | B014 | 0.10 |
| 04/13/10 | Email to/from J. Meyer re: Karasinski | CCROW | B014 | 0.10 |
| 04/13/10 | Review Complaint re: Karasinski | CCROW | B014 | 0.30 |
| 04/13/10 | Email to M. Kessler re: Karasinski | CCROW | B014 | 0.10 |
| 04/13/10 | Email to D. Voulo and S. Martinez re: Karasinski | CCROW | B014 | 0.20 |
| 04/13/10 | Telephone call from M. Kessler re: Karasinski | CCROW | B014 | 0.20 |
| 04/14/10 | Teleconference with S. Martinez and C. Colagiacomo re: Subpoena Response Process/Procedures | CCROW | B014 | 0.40 |
| 04/14/10 | Telephone call to B. Vanarsdall re: Parenteau | CCROW | B014 | 0.30 |
| 04/14/10 | Email to C. Colagiacomo re: Parenteau | CCROW | B014 | 0.20 |
| 04/14/10 | Review email from C. Colagiacomo re: Parenteau | CCROW | B014 | 0.10 |
| 04/14/10 | Telephone call from D. Kibel re: Connor | CCROW | B014 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40337183                          06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/15/10 | Teleconference with S. Martinez, T. Snyder, outside counsel re: termination of 401(k) | PJACK | B014 | 1.80 |
| 04/19/10 | Review Grand Jury Subpoena re: San Diego/AUSA | CCROW | B014 | 0.30 |
| 04/19/10 | Draft correspondence to V. Chu re: San Diego/AUSA Grand Jury Subpoena | CCROW | B014 | 0.30 |
| 04/20/10 | Correspondence with M. Dal Lago re: Empire BC/BS refund | PJACK | B014 | 0.20 |
| 04/27/10 | Emails from/to C. Colagiacomo re: Schulz | CCROW | B014 | 0.20 |
| 04/27/10 | Telephone call to Mr. Spencer at NYSAG's office re: Schulz | CCROW | B014 | 0.30 |
| 04/27/10 | Telephone call to C. Colagiacomo and E. Wanerka re: Shulz | CCROW | B014 | 0.30 |
| 04/27/10 | Telephone call to M. Spencer (left detailed message) re: Shulz | CCROW | B014 | 0.10 |
| 04/27/10 | Telephone call from/to M. Spencer re: Shulz | CCROW | B014 | 0.10 |
| 04/27/10 | Review email from C. Colagiacomo re: Shulz | CCROW | B014 | 0.10 |
| 04/27/10 | Telephone call from NYAG re: Schulz | CCROW | B014 | 0.40 |
| 04/27/10 | Telephone call to E. Wanerka re: Schulz | CCROW | B014 | 0.10 |
| | Sub Total | | | 9.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/13/10 | Telephone with Scott Martiney re: AHM 401(k) wrap-up | TSNYD | B015 | 0.10 |
| 04/13/10 | Emails to/from P. Jackson re: same | TSNYD | B015 | 0.10 |
| 04/13/10 | Teleconference with M. Hurd re:L 401(k) plan audit status | TSNYD | B015 | 0.10 |
| 04/13/10 | Email from and to S. Martinez re: teleconference re: 401(k) Plan (numerous) | TSNYD | B015 | 0.20 |
| 04/15/10 | Call to S. Martinez re: 401k plan issues | SBEAC | B015 | 0.10 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337183                    06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/15/10 | Teleconference with client/Jeff Karin re: IRS and wrap up of 401(k) Plan | TSNYD | B015 | 1.80 |
| 04/30/10 | Email from S. Martinez re: 401(k) plan (.1) and review documents re: winddown issues (.5) | SBEAC | B015 | 0.60 |
| | Sub Total | | | 3.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/09/10 | Finalize for filing and coordinate service of Supplemental Affidavit in Support of Debtors' Application for Approval of the Agreement with Zolfo Cooper LLC | DLASK | B017 | 0.40 |
| 04/12/10 | Prepare (.1), Finalize for filing and coordinate service of Certificate of No Objection regarding Young Conaway's Fee Application (.3) | DLASK | B017 | 0.40 |
| 04/12/10 | Prepare (.1), Finalize for filing and coordinate service of Certificate of No Objection regarding Cadwalader's Fee Application (.3) | DLASK | B017 | 0.40 |
| 04/13/10 | Prepare Certificates of No Objection (.2) and Finalize for filing and coordinate service of Certificates of No Objection for Quinn Emanuel's Fee Applications (.3) | DLASK | B017 | 0.50 |
| 04/15/10 | Prepare (.1), finalize for filing and coordinate service of Certificate of No Objection for Zolfo's Fee Application (.3) | DLASK | B017 | 0.40 |
| 04/15/10 | Prepare Fee Application Index for hearing on Interim Fee Requests | DLASK | B017 | 1.50 |
| 04/20/10 | Finalize for filing and coordinate service of Zolfo's Fee Application | DLASK | B017 | 0.50 |
| 04/21/10 | Call to Ablitt & Charlton PC re: OCP claim issues | SBEAC | B017 | 0.10 |
| 04/26/10 | Telephone from J. Zukowski at Cadwalader regarding interim fee requests and fee hearings | DLASK | B017 | 0.10 |
| 04/27/10 | Prepare Notice (.1), Finalize for filing and coordinate service of Weiner's Fee Application (.4) | DLASK | B017 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40337183                     06-24-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/27/10 | Email from D. Laskin re: Weiner Brodsky fee application | SBEAC | B017 | 0.10 |
| 04/28/10 | Call with Neiburg re: OCP issue (.1) and follow up call to OCP re: billing issues (.2); Review bill information from OCP and correspondence with Martinez re: resolving same (.2) | RBART | B017 | 0.50 |
| 04/30/10 | Draft Interim Fee Order for all professionals | DLASK | B017 | 1.00 |
| | Sub Total | | | 6.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/10 | Review February fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 3.10 |
| 04/13/10 | Draft Young Conaway's Fee Application | DLASK | B018 | 0.70 |
| 04/20/10 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.50 |
| | Sub Total | | | 4.30 |

# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2010

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 3,074.50 |
| Litigation Support Scanning | 306.18 |
| Long Distance Telephone | 561.48 |
| Federal Express | 129.22 |
| Facsimile | 116.00 |
| Delivery / Courier | 187.50 |
| Docket Retrieval / Search | 216.80 |
| Litigation Support Charges | 140.00 |
| Corporation Service Co. - Entity | 705.00 |
| Teleconference / Video Conference | 112.44 |
| AP Fax | 466.00 |
| Postage | 392.37 |
| Computerized Legal Research | 236.75 |
| Total Disbursements: | $6,644.24 |

UNBILLED EXPENSE DETAILS THROUGH 04/30/2010

UNBILLED EXPENSES

MATTER: 066585.1001 Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/10 | 102 | 3344411 | 125558 | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center VENDOR NAME: Pacer Service Center | 0.72 | 0.72 | | B | |
| 01/04/10 | 102 | 3344456 | 125558 | | ETPARADocket Retrieval / Search - Payee: Pacer Service Center VENDOR NAME: Pacer Service Center | 1.44 | 1.44 | | B | |
| 01/05/10 | 102 | 3344415 | 125558 | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center VENDOR NAME: Pacer Service Center | 0.80 | 0.80 | | B | |
| 01/06/10 | 102 | 3344433 | 125558 | | BWALITDocket Retrieval / Search - Payee: Pacer Service Center VENDOR NAME: Pacer Service Center | 0.16 | 0.16 | | B | |
| 01/06/10 | 102 | 3344453 | 125558 | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center VENDOR NAME: Pacer Service Center | 2.64 | 2.64 | | B | |
| 01/06/10 | 102 | 3344464 | 125558 | | ETPARADocket Retrieval / Search - Payee: Pacer Service Center VENDOR NAME: Pacer Service Center | 1.44 | 1.44 | | B | |
| 01/07/10 | 102 | 3344410 | 125558 | | JRUCKDocket Retrieval / Search - Payee: Pacer Service Center VENDOR NAME: Pacer Service Center | 4.32 | 4.32 | | B | |
| 01/08/10 | 102 | 3344412 | 125558 | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center VENDOR NAME: Pacer Service Center | 1.76 | 1.76 | | B | |

```
                                        Young, Conaway, Stargatt and Taylor              Page 81 (81)
                                           PROFORMA BILLING WORKSHEET                     RUN: 06/24/10
                                          FOR BILLING PROFORMA NUMBER   186717           TIME: 16:39:49

CONTROL:     4247744

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

                                          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X | ENP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|---------|---|---|-----|

**UNBILLED EXPENSES**

| 01/11/10 102 | 3344473 125558 | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 2.08 | 2.08 | | B | | | | |
| 01/11/10 102 | 3344483 125558 | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | | | | |
| 01/12/10 102 | 3344418 125558 | JBAITHDocket Retrieval / Search - Payee: Pacer Service Center | 4.64 | 4.64 | | B | | | | |
| 01/13/10 102 | 3344475 125558 | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | | B | | | | |
| 01/15/10 102 | 3344426 125558 | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | | B | | | | |
| 01/19/10 102 | 3344440 125558 | BWAIITDocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | | B | | | | |
| 01/19/10 102 | 3344443 125558 | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 15.92 | 15.92 | | B | | | | |
| 01/20/10 102 | 3344479 125558 | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.60 | 1.60 | | B | | | | |
| 01/25/10 102 | 3344417 125558 | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | | B | | | | |
| 01/27/10 102 | 3344454 125558 | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | | B | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                        Page 82 (82)
                                      PROFORMA BILLING WORKSHEET                                RUN: 06/24/10
                                 FOR BILLING PROFORMA NUMBER  186717                            TIME: 16:39:49

CONTROL:    4247744

CLIENT: 066585  American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

                                                    (Continued)
UNBILLED EXPENSES
            EXPENSE                                                                RECORDED   BILLING   REVISED   ------- STATUS -------
DATE        CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION                   VALUE     VALUE     VALUE    CURRENT BNC B/0 H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/10 | 102 | 3344469 | 125558 | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.24 | 0.24 | _____ | B | | | | | |
| 01/29/10 | 102 | 3344438 | 125558 | | | BWAIIDocket Retrieval / Search - Payee: Pacer Service Center | 0.72 | 0.72 | _____ | B | | | | | |
| 01/29/10 | 102 | 3344447 | 125558 | | | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | _____ | B | | | | | |
| 01/29/10 | 102 | 3344457 | 125558 | | | KCOYLDocket Retrieval / Search - Payee: Pacer Service Center | 3.84 | 3.84 | _____ | B | | | | | |
| 02/01/10 | 102 | 3344416 | 125558 | | | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | _____ | B | | | | | |
| 02/01/10 | 102 | 3344468 | 125558 | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.24 | 0.24 | _____ | B | | | | | |
| 02/03/10 | 102 | 3344460 | 125558 | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 41.60 | 41.60 | _____ | B | | | | | |
| 02/05/10 | 102 | 3344420 | 125558 | | | JDUDADocket Retrieval / Search - Payee: Pacer Service Center | 2.48 | 2.48 | _____ | B | | | | | |
| 02/05/10 | 102 | 3344436 | 125558 | | | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.92 | 1.92 | _____ | B | | | | | |

VENDOR NAME: Pacer Service Center (for each entry above)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 83 (83)
RUN: 06/24/10
TIME: 16:39:49

MATTER: 066585.1001 Debtor Representation

CONTROL: 424744

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/10 | 102 | VENDOR NAME: Pacer Service Center 3344463 | 125558 | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.32 | 0.32 | | B | |
| 02/08/10 | 102 | VENDOR NAME: Pacer Service Center 3344477 | 125558 | | | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | | B | |
| 02/09/10 | 102 | VENDOR NAME: Pacer Service Center 3344432 | 125558 | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 1.20 | 1.20 | | B | |
| 02/12/10 | 102 | VENDOR NAME: Pacer Service Center 3344444 | 125558 | | | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 2.16 | 2.16 | | B | |
| 02/15/10 | 102 | VENDOR NAME: Pacer Service Center 3344470 | 125558 | | | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.52 | 1.52 | | B | |
| 02/16/10 | 102 | VENDOR NAME: Pacer Service Center 3344450 | 125558 | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 1.76 | 1.76 | | B | |
| 02/17/10 | 102 | VENDOR NAME: Pacer Service Center 3344446 | 125558 | | | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.76 | 1.76 | | B | |
| 02/17/10 | 102 | VENDOR NAME: Pacer Service Center 3344452 | 125558 | | | JDUDADocket Retrieval / Search - Payee: Pacer Service Center | 16.48 | 16.48 | | B | |
| 02/17/10 | 102 | VENDOR NAME: Pacer Service Center 3344482 | 125558 | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.40 | 0.40 | | B | |
| 02/18/10 | 102 | VENDOR NAME: Pacer Service Center 3344434 | 125558 | | | ETARADocket Retrieval | 0.48 | 0.48 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 84 (84)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT:  066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

186717

UNBILLED EXPENSES

(Continued)

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT ENC B/0 | STATUS H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/10 | 102 | 3344449 125558 | | | | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | | | | | |
| 02/22/10 | 102 | 3344451 125558 | | | | VENDOR NAME: Pacer Service Center ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.68 | 1.68 | | B | --- |
| 02/23/10 | 102 | 3344478 125558 | | | | VENDOR NAME: Pacer Service Center DIASKDocket Retrieval / Search - Payee: Pacer Service Center | 6.08 | 6.08 | | B | --- |
| 02/24/10 | 102 | 3344462 125558 | | | | VENDOR NAME: Pacer Service Center DIASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.32 | 0.32 | | B | --- |
| 02/24/10 | 102 | 3344480 125558 | | | | VENDOR NAME: Pacer Service Center ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.68 | 1.68 | | B | --- |
| 02/25/10 | 102 | 3344414 125558 | | | | VENDOR NAME: Pacer Service Center DIASKDocket Retrieval / Search - Payee: Pacer Service Center | 1.12 | 1.12 | | B | --- |
| 02/25/10 | 102 | 3344424 125558 | | | | VENDOR NAME: Pacer Service Center DIASKDocket Retrieval / Search - Payee: Pacer Service Center | 8.80 | 8.80 | | B | --- |
| 02/26/10 | 102 | 3344419 125558 | | | | VENDOR NAME: Pacer Service Center JDUDADocket Retrieval / Search - Payee: Pacer Service Center | 0.40 | 0.40 | | B | --- |
| 02/26/10 | 102 | 3344472 125558 | | | | VENDOR NAME: Pacer Service Center JDUDADocket Retrieval / Search - Payee: Pacer Service Center | 3.36 | 3.36 | | B | --- |
| 02/26/10 | 102 | 3344472 125558 | | | | VENDOR NAME: Pacer Service Center ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.52 | 1.52 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 85 (85)
RUN: 06/24/10
TIME: 16:39:49

CONTROL: 424744

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/10 | 102 | | | | | VENDOR NAME: Pacer Service Center<br>3344430 125558 SZIEGDocket Retrieval / Search - Payee: Pacer Service Center | 0.32 | 0.32 | | B _ _ _ _ _ |
| 03/01/10 | 102 | | | | | VENDOR NAME: Pacer Service Center<br>3344435 125558 ETARADocket Retrieval / Search - Payee: Pacer Service Center | 2.24 | 2.24 | | B _ _ _ _ _ |
| 03/01/10 | 102 | | | | | VENDOR NAME: Pacer Service Center<br>3344441 125558 JRUCKDocket Retrieval / Search - Payee: Pacer Service Center | 2.48 | 2.48 | | B _ _ _ _ _ |
| 03/01/10 | S063I | | | | | VENDOR NAME:<br>3338959 SZIEGLexis Legal Services - Searches Lexis Search by Zieg, Sharon M. | 21.12 | 21.12 | | B _ _ _ _ _ |
| 03/01/10 | S063I | | | | | VENDOR NAME:<br>3338960 SZIEGLexis Legal Services - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 0.38 | 0.38 | | B _ _ _ _ _ |
| 03/01/10 | S063I | | | | | VENDOR NAME:<br>3338961 MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B _ _ _ _ _ |
| 03/01/10 | S063I | | | | | VENDOR NAME:<br>3338962 JRUCKLexis Legal Services - Single Document Retrieval Lexis Search by Ruck, Justin H. | 0.75 | 0.75 | | B _ _ _ _ _ |
| 03/02/10 | S063I | | | | | VENDOR NAME:<br>3338963 MBUDILexis Legal Services - Daily Alert Lexis | 0.60 | 0.60 | | B _ _ _ _ _ |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 86 (86)
                                    PROFORMA BILLING WORKSHEET                                   RUN: 06/24/10
                                    FOR BILLING PROFORMA NUMBER    186717                        TIME: 16:39:49

CONTROL:    424744                                          MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| 03/02/10 | S0631 | 3338964 | | | JRUCK | VENDOR NAME: Lexis Legal Services - Searches Lexis Search by Budiak, Michele She | 4.23 | 4.23 | | B — — — — — |
| 03/02/10 | S0631 | 3338965 | | | JRUCK | VENDOR NAME: Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 1.50 | 1.50 | | B — — — — — |
| 03/03/10 | 102 | 3344408 | 125558 | | DLIAS | VENDOR NAME: Pacer Service Center Docket Retrieval / Search - Payee: Pacer Service Center | 4.56 | 4.56 | | B — — — — — |
| 03/03/10 | 102 | 3344409 | 125558 | | LEDBEN | VENDOR NAME: Pacer Service Center Docket Retrieval / Search - Payee: Pacer Service Center | 0.56 | 0.56 | | B — — — — — |
| 03/03/10 | 102 | 3344422 | 125558 | | ETARA | VENDOR NAME: Pacer Service Center Docket Retrieval / Search - Payee: Pacer Service Center | 2.56 | 2.56 | | B — — — — — |
| 03/03/10 | S0631 | 3338966 | | | SZIEG | VENDOR NAME: Pacer Service Center Lexis Legal Services - Document Printing Lexis Search by Zieg, Sharon M. | 0.38 | 0.38 | | B — — — — — |
| 03/03/10 | S0631 | 3338967 | | | SZIEG | VENDOR NAME: Lexis Legal Services - Searches Lexis Search by Zieg, Sharon M. | 3.81 | 3.81 | | B — — — — — |
| 03/03/10 | S0631 | 3338968 | | | SZIEG | VENDOR NAME: Lexis Legal Services - Single Document | 0.75 | 0.75 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 87 (87)
RUN: 06/24/10
TIME: 16:39:49

CONTROL: 4247744

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Retrieval Lexis Search by Zieg, Sharon M. | | | | |
| 03/03/10 | S0631 | VENDOR NAME: 3338969 | | | | SZIEGSShepard's Service - Legal Citation Services Lexis Search by Zieg, Sharon M. | 0.22 | 0.22 | | B |
| 03/03/10 | S0631 | VENDOR NAME: 3338970 | | | | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B |
| 03/03/10 | S0631 | VENDOR NAME: 3338971 | | | | PJACKLexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 0.38 | 0.38 | | B |
| 03/03/10 | S0631 | VENDOR NAME: 3338972 | | | | PJACKLexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 1.80 | 1.80 | | B |
| 03/03/10 | S0631 | VENDOR NAME: 3338973 | | | | JRUCKLexis Legal Services - Searches Lexis Search by Rucki, Justin H. | 4.29 | 4.29 | | B |
| 03/03/10 | S0631 | VENDOR NAME: 3338974 | | | | JDUDALexis Legal Services - Document Printing Lexis Search by Duda, Justin P. | 3.38 | 3.38 | | B |
| 03/03/10 | S0631 | VENDOR NAME: 3338975 | | | | JDUDALexis Legal Services - Searches Lexis Search by Duda, | 1.83 | 1.83 | | B |

```
                                        Young, Conaway, Stargatt and Taylor                        Page 88 (88)
                                        PROFORMA BILLING WORKSHEET                                  RUN: 06/24/10
                                        FOR BILLING PROFORMA NUMBER  186717                         TIME: 16:39:49

CONTROL:     424744

CLIENT:  066585 American Home Mortgage Investment Corp.              MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | | | | |
| 03/03/10 | S063I | | VENDOR NAME: | | Justin P. | | | | | | | | | |
| | | 3338976 | | | | JDUDALexis Legal Services - Single Document Retrieval Lexis Search by Duda, Justin P. | 3.00 | 3.00 | | B | | | | |
| 03/04/10 | 102 | | VENDOR NAME: | | | | | | | | | | | |
| | | 3344481 | 125558 | | | LEDENDocket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | | | | |
| 03/04/10 | S063I | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | |
| | | 3338977 | | | | LEDENLexis Legal Services - Single Document Retrieval Lexis Search by Eden, Lisa | 1.88 | 1.88 | | B | | | | |
| 03/04/10 | S063I | | VENDOR NAME: | | | | | | | | | | | |
| | | 3338978 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | | | | |
| 03/04/10 | S063I | | VENDOR NAME: | | | | | | | | | | | |
| | | 3338979 | | | | JRUCKLexis Legal Services - Searches Lexis Search by Rucki, Justin H. | 17.01 | 17.01 | | B | | | | |
| 03/04/10 | S063I | | VENDOR NAME: | | | | | | | | | | | |
| | | 3338980 | | | | JRUCKLexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 0.75 | 0.75 | | B | | | | |
| 03/05/10 | 102 | | VENDOR NAME: | | | | | | | | | | | |
| | | 3344439 | 125558 | | | ETRARDocket Retrieval / Search - Payee: Pacer Service Center | 5.76 | 5.76 | | B | | | | |
| 03/05/10 | 102 | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | |
| | | 3344476 | 125558 | | | JRUCKDocket Retrieval | 12.96 | 12.96 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   186717

Page  89 (89)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                (Continued)

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center | | | | | |
| 03/05/10 | S0631 | 3338981 | | | | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | --- |
| 03/05/10 | S0631 | 3338982 | | | | JRUCKlexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 2.62 | 2.62 | | B | --- |
| 03/05/10 | S0631 | 3338983 | | | | JRUCKShepard's Service - Legal Citation Services Lexis Search by Rucki, Justin H. | 0.22 | 0.22 | | B | --- |
| 03/06/10 | S0631 | 3338984 | | | | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | --- |
| 03/07/10 | S0631 | 3338985 | | | | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | --- |
| 03/08/10 | 102 | 3344421 | 125558 | | | VENDOR NAME: CCORADocket Retrieval / Search - Payee: Pacer Service Center | 2.72 | 2.72 | | B | --- |
| 03/08/10 | 102 | 3344445 | 125558 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 4.08 | 4.08 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 90 (90)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/08/10 | 102 | 3344458 | 125558 | | | VENDOR NAME: Pacer Service Center ETPARADocket Retrieval / Search - Payee: Pacer Service Center | 6.48 | 6.48 | | B | | | | | |
| 03/08/10 | 102 | 3344455 | 125558 | | | VENDOR NAME: Pacer Service Center ECRRADocket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | | | | | |
| 03/08/10 | S001C | 3384129 | | | | VENDOR NAME: Pacer Service Center SZIRGColor Photocopy Char Sharon M. Zieg | 1.00 | 1.00 | | B | | | | | |
| 03/08/10 | S063I | 3338986 | | | | VENDOR NAME: MBUD1lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | | | | | |
| 03/09/10 | 102 | 3344455 | 125558 | | | VENDOR NAME: DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.32 | 0.32 | | B | | | | | |
| 03/09/10 | S063I | 3338987 | | | | VENDOR NAME: Pacer Service Center CCROWlexis Legal Services - Combined Search Component Lexis Search by Crowther, Curtis J. | 12.06 | 12.06 | | B | | | | | |
| 03/09/10 | S063I | 3338988 | | | | VENDOR NAME: MBUD1lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | | | | | |
| 03/09/10 | S063I | 3338989 | | | | VENDOR NAME: JRUCKlexis Legal Services - Document Printing Lexis Search by Rucki, Justin H. | 0.75 | 0.75 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 91 (91)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/10 | S0631 | | | | VENDOR NAME: 3338990 | JRUCKLexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 0.75 | 0.75 | ____ | B | __ | __ | __ | __ |
| 03/09/10 | S0631 | | | | VENDOR NAME: 3338991 | JRUCKShepard's Service - Legal Citation Services Lexis Search by Rucki, Justin H. | 0.22 | 0.22 | ____ | B | __ | __ | __ | __ |
| 03/10/10 | 102 | | | | VENDOR NAME: 3344423 125558 | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 0.56 | 0.56 | ____ | B | __ | __ | __ | __ |
| 03/10/10 | S0631 | | | | VENDOR NAME: 3338992 Pacer Service Center | MBUD1Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | ____ | B | __ | __ | __ | __ |
| 03/10/10 | S0631 | | | | VENDOR NAME: 3338993 | JRUCKlaw Reviews - Document Printing Lexis Search by Rucki, Justin H. | 0.38 | 0.38 | ____ | B | __ | __ | __ | __ |
| 03/10/10 | S0631 | | | | VENDOR NAME: 3338994 | JRUCKlaw Reviews - Single Document Retrieval Lexis Search by Rucki, Justin H. | 0.75 | 0.75 | ____ | B | __ | __ | __ | __ |
| 03/10/10 | S0631 | | | | VENDOR NAME: 3338995 | JRUCKlexis Legal Services - Searches Lexis Search by Rucki, Justin H. | 4.86 | 4.86 | ____ | B | __ | __ | __ | __ |
| 03/10/10 | S0631 | | | | VENDOR NAME: 3338996 | JRUCKlexis Legal Services - Single Document Retrieval Lexis | 3.00 | 3.00 | ____ | B | __ | __ | __ | __ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 92 (92)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/10 | S063I | | | | VENDOR NAME:<br>3338997 | JRUCKShepard's Service<br>- Legal Citation<br>Services Lexis<br>Search by Rucki,<br>Justin H. | 0.22 | 0.22 | | B | |
| 03/11/10 | S063I | | | | VENDOR NAME:<br>3338998 | MBUDILexis Legal<br>Services - Daily<br>Alert Lexis<br>Search by<br>Budicak, Michele<br>She | 0.60 | 0.60 | | B | |
| 03/12/10 | 102 | 3344413 125558 | | | VENDOR NAME:<br>ETARADocket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center | 0.56 | 0.56 | | B | |
| 03/12/10 | S063I | | | | VENDOR NAME: Pacer Service Center<br>3338999 | MBUDILexis Legal<br>Services - Daily<br>Alert Lexis<br>Search by<br>Budicak, Michele<br>She | 0.60 | 0.60 | | B | |
| 03/12/10 | S063I | | | | VENDOR NAME:<br>3339000 | MSEWALexis Legal<br>Services -<br>Searches Lexis<br>Search by Seward,<br>Morgan L. | 4.29 | 4.29 | | B | |
| 03/12/10 | S063I | | | | VENDOR NAME:<br>3339001 | JRUCKLexis Legal<br>Services - Single<br>Document<br>Retrieval Lexis<br>Search by Rucki,<br>Justin H. | 0.38 | 0.38 | | B | |
| 03/12/10 | S063I | | | | VENDOR NAME:<br>3339002 | JDUDALaw Reviews -<br>Document Printing<br>Lexis Search by<br>Duda, Justin P. | 0.38 | 0.38 | | B | |
| 03/12/10 | S063I | | | | VENDOR NAME:<br>3339003 | JDUDALaw Reviews - | 1.12 | 1.12 | | B | |

Search by Rucki,
Justin H.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   186717

Page 93 (93)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:   424744

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation.

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Single Document Retrieval Lexis Search by Duda, Justin P. | | | | | |
| 03/12/10 | S063I | | | | | VENDOR NAME: 3339004 JDUDAlexis Legal Services - Document Printing Lexis Search by Duda, Justin P. | 1.12 | 1.12 | | B | |
| 03/12/10 | S063I | | | | | VENDOR NAME: 3339005 JDUDAlexis Legal Services - Searches Lexis Search by Duda, Justin P. | 4.23 | 4.23 | | B | |
| 03/12/10 | S063I | | | | | VENDOR NAME: 3339006 JDUDAlexis Legal Services - Single Document Retrieval Lexis Search by Duda, Justin P. | 3.00 | 3.00 | | B | |
| 03/12/10 | S063I | | | | | VENDOR NAME: 3339007 JDUDAShepard's Service - Legal Citation Services Lexis Search by Duda, Justin P. | 0.44 | 0.44 | | B | |
| 03/13/10 | S063I | | | | | VENDOR NAME: 3339008 MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| 03/14/10 | S063I | | | | | VENDOR NAME: 3339009 MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| 03/15/10 | I02 | | | | | VENDOR NAME: 3344427 125558 DLASKDocket Retrieval / Search - Payee: Pacer Service | 0.08 | 0.08 | | B | |

```
                              Young, Conaway, Stargatt and Taylor                              Page 94 (94)
                              PROFORMA BILLING WORKSHEET                                        RUN: 06/24/10
                              FOR BILLING PROFORMA NUMBER  186717                               TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|-----------|---------|------------------------|
| | | | | | | (Continued) | | | | | |
| 03/15/10 | 102 | 3344459 | 125558 | | ETPAR | Docket Retrieval / Search - Payee: Pacer Service Center | 0.56 | 0.56 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 03/15/10 | S063I | 3339010 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S063I | 3339011 | | | MSBWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 1.50 | 1.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S063I | 3339012 | | | MSBWA | Lexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 4.23 | 4.23 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S063I | 3339013 | | | JRUCK | Law Reviews - Single Document Retrieval Lexis Search by Rucki, Justin H. | 0.75 | 0.75 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S063I | 3339014 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 0.38 | 0.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S063I | 3339015 | | | JRUCK | Shepard's Service - Legal citation services Lexis Search by Rucki, Justin H. | 0.44 | 0.44 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/15/10 | S063I | 3339016 | | | JDUDA | Lexis Legal Services - | 0.38 | 0.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 95 (95)
RUN: 06/24/10
TIME: 16:39:49

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:    424744

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/15/10 | S063I | | | | VENDOR NAME: 3339017 | Document Printing Lexis Search by Duda, Justin P. | 4.86 | 4.86 | | B \|\|\|\|\| |
| 03/15/10 | S063I | | | | VENDOR NAME: 3339018 | JDUDALexis Legal Services - Single Document Retrieval Lexis Search by Duda, Justin P. | 1.12 | 1.12 | | B \|\|\|\|\| |
| 03/15/10 | S063I | | | | VENDOR NAME: 3339019 | JDUDALexis Legal Services - Toc Document Links Lexis Search by Duda, Justin P. | 0.75 | 0.75 | | B \|\|\|\|\| |
| 03/15/10 | S063I | | | | VENDOR NAME: 3339020 | JDUDAShepard's Service - Legal Citation Services Lexis Search by Duda, Justin P. | 0.22 | 0.22 | | B \|\|\|\|\| |
| 03/16/10 | S063I | | | | VENDOR NAME: 3339021 | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B \|\|\|\|\| |
| 03/17/10 | 102 | | | | VENDOR NAME: 3344425 125558 | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 5.20 | 5.20 | | B \|\|\|\|\| |
| 03/17/10 | 102 | | | | VENDOR NAME: 3344461 125558 | JDUDADocket Retrieval / Search - Payee: Pacer Service Center | 2.72 | 2.72 | | B \|\|\|\|\| |
| 03/17/10 | S063I | | | | VENDOR NAME: 3339022 | VENDOR NAME: Pacer Service Center MBUDILexis Legal | 0.60 | 0.60 | | B \|\|\|\|\| |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1867717

Page 96 (96)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | (Continued) | | | | | | | | | | | |
| 03/17/10 | S063I | | | | VENDOR NAME: 3339023 | JDUDALexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.50 | 1.50 | | B | | | | | |
| 03/17/10 | S063I | | | | VENDOR NAME: 3339024 | JDUDALexis Legal Services - Document Printing Lexis Search by Duda, Justin P. | 14.01 | 14.01 | | B | | | | | |
| 03/17/10 | S063I | | | | VENDOR NAME: 3339025 | JDUDALexis Legal Services - Single Document Retrieval Lexis Search by Duda, Justin P. | 4.12 | 4.12 | | B | | | | | |
| 03/17/10 | S063I | | | | VENDOR NAME: 3339026 | JDUDAShepard's Service - Legal Citation Services Lexis Search by Duda, Justin P. | 0.65 | 0.65 | | B | | | | | |
| 03/18/10 | 102 | 125558 | | 3344437 | VENDOR NAME: Pacer Service Center | LEDENDocket Retrieval / Search - Payee: Pacer Service Center | 0.48 | 0.48 | | B | | | | | |
| 03/18/10 | 102 | 125558 | | 3344466 | VENDOR NAME: Pacer Service Center | ETPARADocket Retrieval / Search - Payee: Pacer Service Center | 0.96 | 0.96 | | B | | | | | |
| 03/18/10 | 102 | 125558 | | 3344471 | VENDOR NAME: Pacer Service Center | DIASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | | | | | |
| 03/18/10 | S063I | | | | VENDOR NAME: Pacer Service Center 3339027 | MBUDIlexis Legal | 0.60 | 0.60 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 97 (97)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:   424744

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                                   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS | BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/19/10 | 102 | 3344431 | 125558 | | | VENDOR NAME: MGREDDocket Retrieval / Search - Payee: Pacer Service Center | 0.56 | 0.56 | | B | — — — — |
| 03/19/10 | S0631 | 3339028 | | | | VENDOR NAME: Pacer Service Center MBUDIIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | — — — — |
| 03/20/10 | S0631 | 3339029 | | | | VENDOR NAME: MBUDIIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | — — — — |
| 03/21/10 | S0631 | 3339030 | | | | VENDOR NAME: MBUDIIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | — — — — |
| 03/22/10 | 102 | 3344442 | 125558 | | | VENDOR NAME: EYPARADocket Retrieval / Search - Payee: Pacer Service Center | 0.72 | 0.72 | | B | — — — — |
| 03/22/10 | S0631 | 3339031 | | | | VENDOR NAME: Pacer Service Center MBUDIIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | — — — — |
| 03/23/10 | S0631 | 3339032 | | | | VENDOR NAME: MBUDIIlexis Legal Services - Daily Alert Lexis | 0.60 | 0.60 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 98 (98)
RUN: 06/24/10
TIME: 16:39:49

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    4247744

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/23/10 | S0631 | VENDOR NAME: 3339033 | | | MSEWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. / Search by Budicak, Michele She | 0.38 | 0.38 | | B | — — — — |
| 03/23/10 | S0631 | VENDOR NAME: 3339034 | | | MSEWA | Lexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 3.66 | 3.66 | | B | — — — — |
| 03/24/10 | 102 | VENDOR NAME: 3344467 125558 | | | ETARA | Docket Retrieval / Search - Payee: Pacer Service Center | 0.56 | 0.56 | | B | — — — — |
| 03/24/10 | 904 | VENDOR NAME: Pacer Service Center 3365876 126102 | | | MNEIB | Teleconference - Payee: Soundpath Confer Services, LLC | 42.36 | 42.36 | | B | — — — — |
| 03/24/10 | S0631 | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) 3339035 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | — — — — |
| 03/24/10 | S0631 | VENDOR NAME: 3339036 | | | JRUCK | Lexis Legal Services - Document Printing Lexis Search by Rucki, Justin H. | 1.88 | 1.88 | | B | — — — — |
| 03/24/10 | S0631 | VENDOR NAME: 3339037 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 1.88 | 1.88 | | B | — — — — |
| 03/25/10 | 102 | VENDOR NAME: 3344428 125558 | | | KRIDD | Docket Retrieval | 4.00 | 4.00 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

MATTER: 066585.1001 Debtor Representation

Page 99 (99)
RUN: 06/24/10
TIME: 16:39:49

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 4247744

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 03/25/10 | 102 | 3344474 | 125558 | | DIASK | VENDOR NAME: Pacer Service Center / Search - Payee: Pacer Service Center Docket Retrieval / Search - Payee: Pacer Service Center | 0.96 | 0.96 | | B | | | | | |
| 03/25/10 | S0631 | 3339038 | | | MBUDI | VENDOR NAME: Pacer Service Center lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | | | | | |
| 03/25/10 | S0631 | 3339039 | | | MSEWA | VENDOR NAME: lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 0.38 | 0.38 | | B | | | | | |
| 03/25/10 | S0631 | 3339040 | | | MSEWA | VENDOR NAME: lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 0.38 | 0.38 | | B | | | | | |
| 03/26/10 | 102 | 3344448 | 125558 | | ETPAR | VENDOR NAME: Docket Retrieval / Search - Payee: Pacer Service Center | 1.12 | 1.12 | | B | | | | | |
| 03/26/10 | S0631 | 3339041 | | | MBUDI | VENDOR NAME: Pacer Service Center lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | | | | | |
| 03/27/10 | S0631 | 3339042 | | | MBUDI | VENDOR NAME: lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   186717

Page 100 (100)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:     424744

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|---------|---------|---------|---------|-----|-----|---|---|-----|
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/28/10 | S063I | 3339043 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | ———— | B | — | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/29/10 | S063I | 3339044 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | ———— | B | — | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/30/10 | 102 | 3344429 125558 | | | | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 0.96 | 0.96 | ———— | B | — | — | — | — | — |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 03/30/10 | 904 | 33658877 126102 | | | | MNEBTeleconference - Payee: Soundpath Confer Services, LLC | 5.08 | 5.08 | ———— | B | — | — | — | — | — |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 03/30/10 | S063I | 3339045 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | ———— | B | — | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/30/10 | S063I | 3339046 | | | | ALUNDLexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 0.38 | 0.38 | ———— | B | — | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/31/10 | S063I | 3339047 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | ———— | B | — | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 101 (101)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
186717

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/10 | 004 | 3317103 | 124934 | | DLASK | Federal Express -- FEDERAL EXPRESS - Paula Rush CHURCHVILLE, MD | 13.60 | 13.60 | | B |
| 04/01/10 | 004 | 3317104 | 124934 | | DLASK | Federal Express -- FEDERAL EXPRESS - David E & Elisabeth Judith Jac FAIRFAX, VA | 10.91 | 10.91 | | B |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 04/01/10 | 053 | 3326084 | 125155 | | JPAT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 04/01/10 | 907 | 3332206 | 125279 | | DLASK | AP Fax - From: Multifax - To: 238203 | 466.00 | 466.00 | | B |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | |
| 04/01/10 | S001 | 3312820 | | | DLASK | - D.D.R. Photocopy Charges 0531 0531 | 15.20 | 7.60 | | B |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | |
| 04/01/10 | S001 | 3312821 | | | DLASK | - D.D.R. Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B |
| | | VENDOR NAME: | | | | | | | | |
| 04/01/10 | S001 | 3312822 | | | DLASK | Photocopy Charges 0531 0531 | 3.20 | 1.60 | | B |
| | | VENDOR NAME: | | | | | | | | |
| 04/01/10 | S001 | 3312823 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B |
| | | VENDOR NAME: | | | | | | | | |
| 04/01/10 | S001 | 3312824 | | | MSEWA | Photocopy Charges 0982 0982 | 0.40 | 0.20 | | B |
| | | VENDOR NAME: | | | | | | | | |
| 04/01/10 | S001 | 3312825 | | | DLASK | Photocopy Charges 0531 | 56.00 | 28.00 | | B |
| | | VENDOR NAME: | | | | | | | | |
| 04/01/10 | S001 | 3312826 | | | DLASK | Photocopy Charges 0531 | 70.40 | 35.20 | | B |
| | | VENDOR NAME: | | | | | | | | |
| 04/01/10 | S001 | 3312827 | | | DLASK | Photocopy Charges 0531 | 6.40 | 3.20 | | B |
| | | VENDOR NAME: | | | | | | | | |
| 04/01/10 | S001 | | | | DLASK | Photocopy Charges 0531 | 6.40 | 3.20 | | B |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 102 (1102)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/10 | S001 | 3312828 | | 0531 | DLASKPhotocopy Charges | 17.40 | 8.70 | ___ | B ___ |
| 04/01/10 | S001 | VENDOR NAME: 3312829 | | 0531 | DLASKPhotocopy Charges | 6.40 | 3.20 | ___ | B ___ |
| 04/01/10 | S001 | VENDOR NAME: 3312830 | | 0531 | DLASKPhotocopy Charges | 5.20 | 2.60 | ___ | B ___ |
| 04/01/10 | S001 | VENDOR NAME: 3312831 | | 0971 | KRIDDPhotocopy Charges | 8.00 | 4.00 | ___ | B ___ |
| 04/01/10 | S001 | VENDOR NAME: 3312832 | | 0531 | DLASKPhotocopy Charges | 1,524.40 | 762.20 | ___ | B ___ |
| 04/01/10 | S001 | VENDOR NAME: 3312833 | | 0856 | ALUNDDPhotocopy Charges | 320.00 | 160.00 | ___ | B ___ |
| 04/01/10 | S001 | VENDOR NAME: 3312834 | | 0531 | DLASKPhotocopy Charges | 2,033.40 | 1,016.70 | ___ | B ___ |
| 04/01/10 | S001 | VENDOR NAME: 3312835 | | 0856 | ALUNDDPhotocopy Charges | 141.20 | 70.60 | ___ | B ___ |
| 04/01/10 | S001 | VENDOR NAME: 3312836 | | 0531 | DLASKPhotocopy Charges | 328.00 | 164.00 | ___ | B ___ |
| 04/01/10 | S001 | VENDOR NAME: 3312837 | | 0531 0531 | DLASKPhotocopy Charges | 18.40 | 9.20 | ___ | B ___ |
| 04/01/10 | S001 | VENDOR NAME: 3312838 | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | ___ | B ___ |
| 04/01/10 | S001 | VENDOR NAME: 3312839 | | 0531 0531 | DLASKPhotocopy Charges | 3.20 | 1.60 | ___ | B ___ |
| 04/01/10 | S001 | VENDOR NAME: 3312840 | | 0531 0531 | DLASKPhotocopy Charges | 3.20 | 1.60 | ___ | B ___ |
| 04/01/10 | S001 | VENDOR NAME: 3312841 | | 0531 0531 | DLASKPhotocopy Charges | 3.20 | 1.60 | ___ | B ___ |
| 04/01/10 | S001 | VENDOR NAME: 3312842 | | 0856 0856 | ALUNDDPhotocopy Charges | 2.40 | 1.20 | ___ | B ___ |
| 04/01/10 | S001 | VENDOR NAME: 3312843 | | 0982 0982 | MSEWAPhotocopy Charges | 5.80 | 2.90 | ___ | B ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

MATTER: 066585.1001 Debtor Representation

Page 103 (103)
RUN: 06/24/10
TIME: 16:39:49

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 424744

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/10 | S001 | VENDOR NAME: 3312844 | | | | MSEWAPhotocopy Charges 0982 0982 | 4.40 | 2.20 | | B | |
| 04/01/10 | S001SCN | VENDOR NAME: 3312845 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/01/10 | S001SCN | VENDOR NAME: 3312846 | | | | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | |
| 04/01/10 | S001SCN | VENDOR NAME: 3312847 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 04/01/10 | S001SCN | VENDOR NAME: 3312848 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | |
| 04/01/10 | S001SCN | VENDOR NAME: 3312849 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | |
| 04/01/10 | S001SCN | VENDOR NAME: 3312850 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | |
| 04/01/10 | S001SCN | VENDOR NAME: 3312851 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 04/01/10 | S001SCN | VENDOR NAME: 3312852 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | |
| 04/01/10 | S001SCN | VENDOR NAME: 3312853 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 04/01/10 | S001SCN | VENDOR NAME: 3312854 | | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | |
| 04/01/10 | S001SCN | VENDOR NAME: 3312855 | | | | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | |
| 04/01/10 | S001SCN | VENDOR NAME: 3312856 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/01/10 | S001SCN | VENDOR NAME: 3312857 | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | |
| 04/01/10 | S001SCN | VENDOR NAME: 3312858 | | | | DLASKScanning Charges 0531 | 7.00 | 3.50 | | B | |
| 04/01/10 | S002 | VENDOR NAME: 3318705 | | | | DLASKPostage Postage | 389.25 | 389.25 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  186717

Page 104 (1104)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    4247744

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|----------------|---------|--------------------------|
| 04/01/10 | S003 | | | | VENDOR NAME: 3312860 | PMORGLong Distance Telephone 1(212)940-3091 3588 | 3.44 | 3.44 | | B | |
| 04/01/10 | S003 | | | | VENDOR NAME: 3312861 | PMORGLong Distance Telephone 1(212)478-7320 3588 | 0.69 | 0.69 | | B | |
| 04/01/10 | S007 | | | | VENDOR NAME: 3312862 | EKOSTFacsimile (626)535-4180 0834 | 6.00 | 6.00 | | B | |
| 04/01/10 | S007 | | | | VENDOR NAME: 3312863 | EKOSTFacsimile (415)773-5759 0834 | 6.00 | 6.00 | | B | |
| 04/01/10 | S063I | | | | VENDOR NAME: 3371057 | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| 04/02/10 | S063I | | | | VENDOR NAME: 3371058 | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| 04/03/10 | S063I | | | | VENDOR NAME: 3371059 | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| 04/04/10 | S063I | | | | VENDOR NAME: 3371060 | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| 04/05/10 | S001 | | | | VENDOR NAME: 3314828 | MNEIBPhotocopy Charges 0995 | 0.60 | 0.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 105 (105)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/10 | S001 | 3314829 | VENDOR NAME: | | | MNEIBPhotocopy Charges 0995 | 3.20 | 1.60 | | B | --- --- |
| 04/05/10 | S001 | 3314830 | VENDOR NAME: | | | CCROWPhotocopy Charges 0687 | 8.00 | 4.00 | | B | --- --- |
| 04/05/10 | S001 | 3314831 | VENDOR NAME: | | | JRUCKPhotocopy Charges 1030 1030 | 2.00 | 1.00 | | B | --- --- |
| 04/05/10 | S001 | 3314832 | VENDOR NAME: | | | JRUCKPhotocopy Charges 1030 1030 | 0.20 | 0.10 | | B | --- --- |
| 04/05/10 | S001 | 3314833 | VENDOR NAME: | | | RLOGAPhotocopy Charges 1027 1027 | 2.00 | 1.00 | | B | --- --- |
| 04/05/10 | S001 | 3314834 | VENDOR NAME: | | | ALUNDPhotocopy Charges 0856 0856 | 2.00 | 1.00 | | B | --- --- |
| 04/05/10 | S001 | 3314835 | VENDOR NAME: | | | ALUNDPhotocopy Charges 0856 0856 | 2.60 | 1.30 | | B | --- --- |
| 04/05/10 | S001 | 3314836 | VENDOR NAME: | | | ALUNDPhotocopy Charges 0856 0856 | 2.00 | 1.00 | | B | --- --- |
| 04/05/10 | S001 | 3314837 | VENDOR NAME: | | | ALUNDPhotocopy Charges 0856 0856 | 0.40 | 0.20 | | B | --- --- |
| 04/05/10 | S0013HH | 3380909 | VENDOR NAME: | | | WDUBOLitigation Support S William G. DuBois | 274.12 | 274.12 | | B | --- --- |
| 04/05/10 | S003 | 3314838 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(312)476-5027 6743 | 5.50 | 5.50 | | B | --- --- |
| 04/05/10 | S003 | 3314839 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(631)622-1821 3588 | 0.69 | 0.69 | | B | --- --- |
| 04/05/10 | S003 | 3314840 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)478-7320 3588 | 5.50 | 5.50 | | B | --- --- |
| | | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   186717

MATTER: 066585.1001 Debtor Representation

CONTROL:     4247744

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X EXP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | |
| 04/05/10 | S003 | 3314841 | | | PMORG | Long Distance Telephone 1(631)622-1821 3588 | 9.63 | 9.63 | ——— | B — — — — — |
| 04/05/10 | S0631 | 3371061 | | | MBUID | Lexis Legal Services - Daily Alert Lexis Search by Budisak, Michele She | 0.70 | 0.70 | ——— | B — — — — — |
| 04/05/10 | S117 | 3342611 | | | ALIND | DVD / CD Burning - 2 cd masters; 4 copies | 70.00 | 70.00 | ——— | B — — — — — |
| 04/06/10 | 004 | 3324424 125108 | | | ALIND | Federal Express -- FEDERAL EXPRESS - KENNETH S. YUDELL NEW YORK CITY, NY | 8.19 | 8.19 | ——— | B — — — — — |
| 04/06/10 | 004 | 3324425 125108 | | | ALIND | Federal Express -- FEDERAL EXPRESS - KENNETH YUDELL NEW YORK CITY, NY | 8.19 | 8.19 | ——— | B — — — — — |
| 04/06/10 | 004 | 3324426 125108 | | | MBERT | Federal Express -- FEDERAL EXPRESS - Molly J. Baier SAN FRANCISCO, CA | 13.60 | 13.60 | ——— | B — — — — — |
| 04/06/10 | S001 | 3316079 | | | PJACK | Photocopy Charges 0913 | 57.60 | 28.80 | ——— | B — — — — — |
| 04/06/10 | S001 | 3316080 | | | PJACK | Photocopy Charges 0913 0913 | 15.20 | 7.60 | ——— | B — — — — — |
| 04/06/10 | S001 | 3316081 | | | PJACK | Photocopy Charges 0913 0913 | 2.20 | 1.10 | ——— | B — — — — — |
| 04/06/10 | S001 | 3316082 | | | PJACK | Photocopy Charges 0913 0913 | 4.60 | 2.30 | ——— | B — — — — — |
| 04/06/10 | S001 | 3316083 | | | PJACK | Photocopy Charges | 1.00 | 0.50 | ——— | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 187717

CONTROL:   4247744

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/10 | S001 | VENDOR NAME: 3316084 | | | 0913 0913 | PJACKPhotocopy Charges 0913 0913 | 1.40 | 0.70 | _____ | B | _ _ _ |
| 04/06/10 | S001 | VENDOR NAME: 3316085 | | | | PJACKPhotocopy Charges 0913 0913 | 3.00 | 1.50 | _____ | B | _ _ _ |
| 04/06/10 | S001 | VENDOR NAME: 3316086 | | | | PJACKPhotocopy Charges 0913 0913 | 2.20 | 1.10 | _____ | B | _ _ _ |
| 04/06/10 | S001 | VENDOR NAME: 3316087 | | | | PJACKPhotocopy Charges 0913 0913 | 8.80 | 4.40 | _____ | B | _ _ _ |
| 04/06/10 | S001 | VENDOR NAME: 3316088 | | | | PJACKPhotocopy Charges 0913 0913 | 4.80 | 2.40 | _____ | B | _ _ _ |
| 04/06/10 | S001 | VENDOR NAME: 3316089 | | | | PJACKPhotocopy Charges 0913 0913 | 6.00 | 3.00 | _____ | B | _ _ _ |
| 04/06/10 | S001 | VENDOR NAME: 3316090 | | | | PJACKPhotocopy Charges 0913 0913 | 50.00 | 25.00 | _____ | B | _ _ _ |
| 04/06/10 | S001 | VENDOR NAME: 3316091 | | | | PJACKPhotocopy Charges 0913 0913 | 4.20 | 2.10 | _____ | B | _ _ _ |
| 04/06/10 | S001 | VENDOR NAME: 3316092 | | | | PJACKPhotocopy Charges 0913 0913 | 5.40 | 2.70 | _____ | B | _ _ _ |
| 04/06/10 | S001 | VENDOR NAME: 3316093 | | | | PJACKPhotocopy Charges 0913 0913 | 6.00 | 3.00 | _____ | B | _ _ _ |
| 04/06/10 | S001SCN | VENDOR NAME: 3316094 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | _____ | B | _ _ _ |
| 04/06/10 | S003 | VENDOR NAME: 3316095 | | | | PMORGLong Distance Telephone 1(631)608-2386 6710 | 8.26 | 8.26 | _____ | B | _ _ _ |
| 04/06/10 | S003 | VENDOR NAME: 3316096 | | | | PMORGLong Distance Telephone 1(785)742-2051 6710 | 1.38 | 1.38 | _____ | B | _ _ _ |
| 04/06/10 | S003 | VENDOR NAME: 3316097 | | | | PMORGLong Distance Telephone | 22.70 | 22.70 | _____ | B | _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 108 (108)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:   4247744

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | |
| 04/06/10 | S063I | VENDOR NAME: 3371062 | | | 1(212)277-6752 6724 | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B |
| 04/06/10 | S117 | VENDOR NAME: 3342612 | | | | ALUNDDVD / CD Burning | 45.00 | 45.00 | | B |
| 04/06/10 | S904 | VENDOR NAME: 3350460 | | | | PMORGCase Num:07-11047 / CCID 3447140 Appr Atty: Eileen Wanerka CourtCall10410.xls Court Call | 65.00 | 65.00 | | B |
| 04/07/10 | S001 | VENDOR NAME: 3317607 | | | | CCROWPhotocopy Charges 0687 | 7.80 | 3.90 | | B |
| 04/07/10 | S001SCN | VENDOR NAME: 3317608 | | | | DIASKScanning Charges 0531 | 6.20 | 3.10 | | B |
| 04/07/10 | S001SCN | VENDOR NAME: 3317609 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| 04/07/10 | S001SCN | VENDOR NAME: 3317610 | | | | DIASKScanning Charges 0531 | 0.20 | 0.10 | | B |
| 04/07/10 | S001SCN | VENDOR NAME: 3317611 | | | | DIASKScanning Charges 0531 | 0.20 | 0.10 | | B |
| 04/07/10 | S001SCN | VENDOR NAME: 3317612 | | | | DIASKScanning Charges 0531 | 0.20 | 0.10 | | B |
| 04/07/10 | S001SCN | VENDOR NAME: 3317613 | | | | DIASKScanning Charges 0531 | 0.20 | 0.10 | | B |
| 04/07/10 | S001SCN | VENDOR NAME: 3317614 | | | | DIASKScanning Charges 0531 | 0.20 | 0.10 | | B |
| 04/07/10 | S001SCN | VENDOR NAME: 3317615 | | | | DIASKScanning Charges 0531 | 0.20 | 0.10 | | B |
| 04/07/10 | S001SH | VENDOR NAME: 3380910 | | | | WDUBOLitigation | 32.06 | 32.06 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  186717

Page 109 (109)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    4247744

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| 04/07/10 | S003 | 3319416 | | | | VENDOR NAME:<br>Support S William<br>G. DuBois | 0.69 | 0.69 | _____ | B |  — — — |
| 04/07/10 | S003 | 3319417 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(312)627-2296<br>6743 | 1.38 | 1.38 | _____ | B |  — — — |
| 04/07/10 | S003 | 3319418 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(631)622-1821<br>6743 | 4.13 | 4.13 | _____ | B |  — — — |
| 04/07/10 | S003 | 3319419 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(631)622-1821<br>6612 | 1.38 | 1.38 | _____ | B |  — — — |
| 04/07/10 | S003 | 3319420 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(212)478-7215<br>6724 | 24.77 | 24.77 | _____ | B |  — — — |
| 04/07/10 | S003 | 3319421 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(631)622-1821<br>3588 | 0.69 | 0.69 | _____ | B |  — — — |
| 04/07/10 | S003 | 3319422 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(212)478-7320<br>3588 | 12.38 | 12.38 | _____ | B |  — — — |
| 04/07/10 | S0631 | 3371063 | | | | VENDOR NAME:<br>MBUDILexis Legal<br>Services - Daily<br>Alert Lexis<br>Search by<br>Budicak, Michele<br>She | 0.70 | 0.70 | _____ | B |  — — — |
| 04/08/10 | S001 | 3319411 | | | | VENDOR NAME:<br>DWILLPhotocopy Charges<br>0516 | 0.40 | 0.20 | _____ | B |  — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

CONTROL:    4247744

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------------------------------|
| 04/08/10 | S001 | | | | | VENDOR NAME: 3319412 JRUCKPhotocopy Charges 1030 1030 | 5.20 | 2.60 | | B |
| 04/08/10 | S001SCN | | | | | VENDOR NAME: 3319413 DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| 04/08/10 | S001SCN | | | | | VENDOR NAME: 3319414 DLASKScanning Charges 0531 | 2.00 | 1.00 | | B |
| 04/08/10 | S001SCN | | | | | VENDOR NAME: 3319415 DLASKScanning Charges 0531 | 2.20 | 1.10 | | B |
| 04/08/10 | S003 | | | | | VENDOR NAME: 3319423 PMORGLong Distance Telephone 1(804)788-7233 6661 | 6.88 | 6.88 | | B |
| 04/08/10 | S003 | | | | | VENDOR NAME: 3319424 PMORGLong Distance Telephone 1(785)742-2051 6710 | 0.69 | 0.69 | | B |
| 04/08/10 | S063I | | | | | VENDOR NAME: 3371064 MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B |
| 04/08/10 | S063I | | | | | VENDOR NAME: 3371065 JRUCKLexis Legal Services - Searches Lexis Search by Rucki, Justin H. | 16.28 | 16.28 | | B |
| 04/08/10 | S063I | | | | | VENDOR NAME: 3371066 JRUCKLexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 2.19 | 2.19 | | B |
| 04/08/10 | S063I | | | | | VENDOR NAME: 3371067 JRUCKShepard's Service - Legal Citation Services Lexis Search by Rucki, | 0.25 | 0.25 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 111 (111)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Justin H. | | | | | | | | | |
| 04/09/10 | S001 | VENDOR NAME: 3320711 | | | | CGREAPhotocopy Charges 0253 | 0.40 | 0.20 | | B | | | | | |
| 04/09/10 | S001 | VENDOR NAME: 3320712 | | | | CGREAPhotocopy Charges 0253 | 0.20 | 0.10 | | B | | | | | |
| 04/09/10 | S001 | VENDOR NAME: 3320713 | | | | PJACKPhotocopy Charges 0913 0913 | 13.20 | 6.60 | | B | | | | | |
| 04/09/10 | S001SCN | VENDOR NAME: 3320714 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 04/09/10 | S003 | VENDOR NAME: 3320715 | | | | PMORGLong Distance Telephone 1(631)622-1821 3589 | 15.14 | 15.14 | | B | | | | | |
| 04/09/10 | S003 | VENDOR NAME: 3320716 | | | | PMORGLong Distance Telephone 1(203)409-3565 3589 | 0.69 | 0.69 | | B | | | | | |
| 04/09/10 | S003 | VENDOR NAME: 3320717 | | | | PMORGLong Distance Telephone 1(203)913-8701 5007 | 3.44 | 3.44 | | B | | | | | |
| 04/09/10 | S003 | VENDOR NAME: 3320718 | | | | PMORGLong Distance Telephone 1(212)384-4517 6710 | 2.06 | 2.06 | | B | | | | | |
| 04/09/10 | S063I | VENDOR NAME: 3371068 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | | | | | |
| 04/09/10 | S063I | VENDOR NAME: 3371069 | | | | JRUCKLexis Legal Services - Document Printing Lexis Search by Rucki, Justin H. | 3.94 | 3.94 | | B | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                         Page 112 (1112)
                                         PROFORMA BILLING WORKSHEET                              RUN: 06/24/10
                                    FOR BILLING PROFORMA NUMBER 186717                           TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/09/10 | S063I | 3371070 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 4.38 | 4.38 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/10/10 | S063I | 3371071 | | | MBUDI | Lexis Legal Services - Daily Search by Budicak, Michele She | 0.70 | 0.70 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/11/10 | S063I | 3371072 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/12/10 | S001SCN | 3322100 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/12/10 | S001SCN | 3322101 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/12/10 | S003 | 3323310 | | | PMORG | Long Distance Telephone 1(916)239-4001 6755 | 7.57 | 7.57 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/12/10 | S003 | 3323311 | | | PMORG | Long Distance Telephone 1(631)622-1821 3588 | 8.26 | 8.26 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/12/10 | S003 | 3323312 | | | PMORG | Long Distance Telephone 1(954)831-7251 6755 | 1.38 | 1.38 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/12/10 | S003 | 3323313 | | | PMORG | Long Distance Telephone 1(212)326-3823 3589 | 0.69 | 0.69 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 113 (113)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

| DATE | UNBILLED EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | | |
| 04/12/10 | S007 | 3322106 | | | | VENDOR NAME: CCROWfacsimile 1(208)334-1413 0687 | 2.00 | 2.00 | | B | --- | --- |
| 04/12/10 | S0631 | 3371073 | | | | VENDOR NAME: MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | --- | --- |
| 04/13/10 | S001 | 3323305 | | | | VENDOR NAME: JRUCKPhotocopy Charges 1030 1030 | 2.20 | 1.10 | | B | --- | --- |
| 04/13/10 | S001 | 3323306 | | | | VENDOR NAME: JRUCKPhotocopy Charges 1030 1030 | 2.20 | 1.10 | | B | --- | --- |
| 04/13/10 | S001 | 3323307 | | | | VENDOR NAME: EKOSTPhotocopy Charges 0834 0834 | 4.80 | 2.40 | | B | --- | --- |
| 04/13/10 | S001SCN | 3323308 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | --- | --- |
| 04/13/10 | S001SCN | 3323309 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | --- | --- |
| 04/13/10 | S003 | 3323314 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-1821 6621 | 17.20 | 17.20 | | B | --- | --- |
| 04/13/10 | S003 | 3323315 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(213)687-6707 6755 | 10.32 | 10.32 | | B | --- | --- |
| 04/13/10 | S0631 | 3371074 | | | | VENDOR NAME: MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | --- | --- |
| 04/14/10 | S117 | 3342614 | | | | VENDOR NAME: ALUNDDVD / CD Burning | 25.00 | 25.00 | | B | --- | --- |
| 04/14/10 | S001 | 3326607 | | | | VENDOR NAME: CCROWPhotocopy Charges 0687 | 55.80 | 27.90 | | B | --- | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 114 (1114)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/14/10 | S001SCN | VENDOR NAME: 3326632 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 04/14/10 | S001SCN | VENDOR NAME: 3326633 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/14/10 | S003 | VENDOR NAME: 3326641 | | | | PMORGLong Distance Telephone 1(212)326-3823 3589 | 0.69 | 0.69 | | B | |
| 04/14/10 | S003 | VENDOR NAME: 3326642 | | | | PMORGLong Distance Telephone 1(631)608-2386 3588 | 5.50 | 5.50 | | B | |
| 04/14/10 | S003 | VENDOR NAME: 3326643 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 11.01 | 11.01 | | B | |
| 04/14/10 | S003 | VENDOR NAME: 3326644 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | |
| 04/14/10 | S003 | VENDOR NAME: 3326645 | | | | PMORGLong Distance Telephone 1(212)478-7215 6621 | 13.76 | 13.76 | | B | |
| 04/14/10 | S063I | VENDOR NAME: 3371075 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| 04/15/10 | S001 | VENDOR NAME: 3326608 | | | | DLASKPhotocopy Charges 0531 | 3.00 | 1.50 | | B | |
| 04/15/10 | S001 | VENDOR NAME: 3326609 | | | | DLASKPhotocopy Charges 0531 0531 | 7.80 | 3.90 | | B | |
| 04/15/10 | S001 | VENDOR NAME: 3326610 | | | | SREACPhotocopy Charges 0596 0596 | 9.60 | 4.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1867?17

Page 115 (115)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/15/10 | S001 | VENDOR NAME: 3326611 | | | SBEAC | Photocopy Charges 0596 0596 | 8.40 | 4.20 | | B | - - - - |
| 04/15/10 | S001 | VENDOR NAME: 3326612 | | | SBEAC | Photocopy Charges 0596 0596 | 0.60 | 0.30 | | B | - - - - |
| 04/15/10 | S001 | VENDOR NAME: 3326613 | | | SBEAC | Photocopy Charges 0596 0596 | 11.40 | 5.70 | | B | - - - - |
| 04/15/10 | S001 | VENDOR NAME: 3326614 | | | DLASK | Photocopy Charges 0531 0531 | 36.60 | 18.30 | | B | - - - - |
| 04/15/10 | S001 | VENDOR NAME: 3326615 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | - - - - |
| 04/15/10 | S001 | VENDOR NAME: 3326616 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | - - - - |
| 04/15/10 | S001 | VENDOR NAME: 3326617 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | - - - - |
| 04/15/10 | S001 | VENDOR NAME: 3326618 | | | SBEAC | Photocopy Charges 0596 0596 | 0.40 | 0.20 | | B | - - - - |
| 04/15/10 | S001 | VENDOR NAME: 3326619 | | | DLASK | Photocopy Charges 0531 0531 | 4.60 | 2.30 | | B | - - - - |
| 04/15/10 | S001 | VENDOR NAME: 3326620 | | | DLASK | Photocopy Charges 0531 0531 | 11.40 | 5.70 | | B | - - - - |
| 04/15/10 | S001 | VENDOR NAME: 3326621 | | | DLASK | Photocopy Charges 0531 0531 | 15.20 | 7.60 | | B | - - - - |
| 04/15/10 | S001 | VENDOR NAME: 3326622 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | - - - - |
| 04/15/10 | S001 | VENDOR NAME: 3326623 | | | DLASK | Photocopy Charges 0531 0531 | 4.60 | 2.30 | | B | - - - - |
| 04/15/10 | S001 | VENDOR NAME: 3326624 | | | DLASK | Photocopy Charges 0531 0531 | 12.20 | 6.10 | | B | - - - - |
| 04/15/10 | S001 | VENDOR NAME: 3326625 | | | DLASK | Photocopy Charges 0531 0531 | 9.00 | 4.50 | | B | - - - - |
| 04/15/10 | S001 | VENDOR NAME: 3326626 | | | DLASK | Photocopy Charges 0531 0531 | 25.80 | 12.90 | | B | - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

CONTROL:    4247744

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 0531 | | | | | | |
| 04/15/10 | S001 | VENDOR NAME: 3326627 | | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 15.00 | 7.50 | | B | ------ |
| 04/15/10 | S001 | VENDOR NAME: 3326628 | | | | DLASKPhotocopy Charges 0531 0531 | 25.80 | 12.90 | | B | ------ |
| 04/15/10 | S001 | VENDOR NAME: 3326629 | | | | DLASKPhotocopy Charges 0531 0531 | 22.00 | 11.00 | | B | ------ |
| 04/15/10 | S001 | VENDOR NAME: 3326630 | | | | DLASKPhotocopy Charges 0531 0531 | 5.60 | 2.80 | | B | ------ |
| 04/15/10 | S001 | VENDOR NAME: 3326631 | | | | DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B | ------ |
| 04/15/10 | S001SCN | VENDOR NAME: 3326634 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | ------ |
| 04/15/10 | S001SCN | VENDOR NAME: 3326635 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ------ |
| 04/15/10 | S001SCN | VENDOR NAME: 3326636 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ------ |
| 04/15/10 | S001SCN | VENDOR NAME: 3326637 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ------ |
| 04/15/10 | S001SCN | VENDOR NAME: 3326638 | | | | DLASKScanning Charges 0531 | 5.60 | 2.80 | | B | ------ |
| 04/15/10 | S001SCN | VENDOR NAME: 3326639 | | | | DLASKScanning Charges 0531 | 5.80 | 2.90 | | B | ------ |
| 04/15/10 | S001SCN | VENDOR NAME: 3326640 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ------ |
| 04/15/10 | S003 | VENDOR NAME: 3326646 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 3.44 | 3.44 | | B | ------ |
| 04/15/10 | S003 | VENDOR NAME: 3326647 | | | | PMORGLong Distance Telephone 1(312)845-3824 3588 | 1.38 | 1.38 | | B | ------ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 187717

Page 117 (117)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/15/10 | S003 | | | | PMORG | VENDOR NAME: 3326648 Long Distance Telephone 1(631)622-1821 6621 | 11.70 | 11.70 | | B | |
| 04/15/10 | S0631 | | | | MBUDI | VENDOR NAME: 3371076 lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| 04/16/10 | S001SCN | | | | DLASK | VENDOR NAME: 3328956 Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/16/10 | S001SCN | | | | DLASK | VENDOR NAME: 3328957 Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/16/10 | S001SCN | | | | DLASK | VENDOR NAME: 3328958 Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/16/10 | S001SCN | | | | DLASK | VENDOR NAME: 3328959 Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/16/10 | S001SCN | | | | DLASK | VENDOR NAME: 3328960 Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/16/10 | S003 | | | | PMORG | VENDOR NAME: 3328961 Long Distance Telephone 1(312)845-3824 3588 | 8.94 | 8.94 | | B | |
| 04/16/10 | S003 | | | | PMORG | VENDOR NAME: 3328962 Long Distance Telephone 1(214)969-5162 6621 | 8.26 | 8.26 | | B | |
| 04/16/10 | S003 | | | | PMORG | VENDOR NAME: 3328963 Long Distance Telephone 1(718)288-1983 6710 | 0.69 | 0.69 | | B | |
| 04/16/10 | S003 | | | | PMORG | VENDOR NAME: 3328964 Long Distance Telephone 1(941)377-9930 6710 | 1.38 | 1.38 | | B | |
| | | | | | | Long Distance Telephone | 20.64 | 20.64 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1867717

Page 118 (118B)
RUN: 06/24/10
TIME: 16:39:49

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    4247744

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/16/10 | S007 | VENDOR NAME: 3328965 | | | 1(215)564-8109 3588 | DLASKFacsimile 1(610)491-4992 0531 | 2.00 | 2.00 | | B — — — |
| 04/16/10 | S063I | VENDOR NAME: 3371077 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B — — — |
| 04/17/10 | S063I | VENDOR NAME: 3371078 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B — — — |
| 04/18/10 | S063I | VENDOR NAME: 3371079 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B — — — |
| 04/19/10 | 004 | VENDOR NAME: 3342350 125505 | | | | SRIDDFederal Express -- FEDERAL EXPRESS - VALERIE H. CHU SAN DIEGO, CA | 12.13 | 12.13 | | B — — — |
| 04/19/10 | S001 | VENDOR NAME: 3330077 | | | | Federal Express Corporation PJACKPhotocopy Charges 0913 0913 | 7.80 | 3.90 | | B — — — |
| 04/19/10 | S001 | VENDOR NAME: 3330078 | | | | PJACKPhotocopy Charges 0913 0913 | 12.20 | 6.10 | | B — — — |
| 04/19/10 | S001 | VENDOR NAME: 3330079 | | | | PJACKPhotocopy Charges 0913 0913 | 9.60 | 4.80 | | B — — — |
| 04/19/10 | S001 | VENDOR NAME: 3330080 | | | | PJACKPhotocopy Charges 0913 0913 | 5.20 | 2.60 | | B — — — |
| 04/19/10 | S001 | VENDOR NAME: 3330081 | | | | PJACKPhotocopy Charges | 4.80 | 2.40 | | B — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 119 (119)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    4247744

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/20/10 S001 | | VENDOR NAME: 3311256 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| 04/20/10 S001 | | VENDOR NAME: 3312255 | | | DLASKPhotocopy Charges 0531 0531 | 7.00 | 3.50 | _____ | B | _ _ _ _ _ |
| 04/20/10 053 | | VENDOR NAME: Parcels, Inc. - D.D.R. 3360006 126100 | | | JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | _____ | B | _ _ _ _ _ |
| 04/20/10 053 | | VENDOR NAME: Parcels, Inc. - D.D.R. 3360005 126100 | | | JPATTDelivery / Courier - From: YCST - To: RN REALTY VENTURES, INC | 150.00 | 150.00 | _____ | B | _ _ _ _ _ |
| 04/19/10 S063I | | VENDOR NAME: 3371080 | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | _____ | B | _ _ _ _ _ |
| 04/19/10 S003 | | VENDOR NAME: 3330087 | | | PMORGLong Distance Telephone 1(212)728-8822 6755 | 21.33 | 21.33 | _____ | B | _ _ _ _ _ |
| 04/19/10 S001 | | VENDOR NAME: 3330086 | | | CCROWPhotocopy Charges 0687 | 0.80 | 0.40 | _____ | B | _ _ _ _ _ |
| 04/19/10 S001 | | VENDOR NAME: 3330085 | | | CCROWPhotocopy Charges 0687 | 1.60 | 0.80 | _____ | B | _ _ _ _ _ |
| 04/19/10 S001 | | VENDOR NAME: 3330084 | | | CCROWPhotocopy Charges 0687 | 1.80 | 0.90 | _____ | B | _ _ _ _ _ |
| 04/19/10 S001 | | VENDOR NAME: 3330083 | | | SZIEGPhotocopy Charges 0638 | 69.00 | 34.50 | _____ | B | _ _ _ _ _ |
| 04/19/10 S001 | | VENDOR NAME: 3330082 | | | PJACKPhotocopy Charges 0913 0913 | 15.20 | 7.60 | _____ | B | _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 120 (120)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/20/10 | S001SCN | 3331257 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.00 | 0.50 | | B ‑ ‑ ‑ ‑ ‑ |
| 04/20/10 | S001SCN | 3331258 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 5.00 | 2.50 | | B ‑ ‑ ‑ ‑ ‑ |
| 04/20/10 | S001SCN | 3331259 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 5.00 | 2.50 | | B ‑ ‑ ‑ ‑ ‑ |
| 04/20/10 | S001SCN | 3331260 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 5.00 | 2.50 | | B ‑ ‑ ‑ ‑ ‑ |
| 04/20/10 | S001SCN | 3331261 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 5.00 | 2.50 | | B ‑ ‑ ‑ ‑ ‑ |
| 04/20/10 | S001SCN | 3331262 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B ‑ ‑ ‑ ‑ ‑ |
| 04/20/10 | S001SCN | 3331263 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B ‑ ‑ ‑ ‑ ‑ |
| 04/20/10 | S001SCN | 3331264 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 6.80 | 3.40 | | B ‑ ‑ ‑ ‑ ‑ |
| 04/20/10 | S001SCN | 3331265 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B ‑ ‑ ‑ ‑ ‑ |
| 04/20/10 | S001SCN | 3331266 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.60 | 1.30 | | B ‑ ‑ ‑ ‑ ‑ |
| 04/20/10 | S001SCN | 3331267 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 25.40 | 12.70 | | B ‑ ‑ ‑ ‑ ‑ |
| 04/20/10 | S003 | 3331268 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)969-5162 6621 | 1.38 | 1.38 | | B ‑ ‑ ‑ ‑ ‑ |
| 04/20/10 | S003 | 3380156 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(646)723-2286 6612 | 3.44 | 3.44 | | B ‑ ‑ ‑ ‑ ‑ |
| 04/20/10 | S0631 | 3371081 | | | | VENDOR NAME: MBUDlLexis Legal Services - Daily Alert Lexis Search by | 0.70 | 0.70 | | B ‑ ‑ ‑ ‑ ‑ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 121 (121)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:   4247744

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/20/10 | S063I | VENDOR NAME: 3371082 | | | | Budicak, Michele She<br>PJACKLexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 1.75 | 1.75 | | B |
| 04/20/10 | S063I | VENDOR NAME: 3371083 | | | | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 15.31 | 15.31 | | B |
| 04/20/10 | S063I | VENDOR NAME: 3371084 | | | | PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.51 | 0.51 | | B |
| 04/21/10 | S001 | VENDOR NAME: 3332439 | | | | DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | | B |
| 04/21/10 | S001 | VENDOR NAME: 3332440 | | | | DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B |
| 04/21/10 | S001 | VENDOR NAME: 3332441 | | | | DLASKPhotocopy Charges 0531 0531 | 10.20 | 5.10 | | B |
| 04/21/10 | S001 | VENDOR NAME: 3332442 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B |
| 04/21/10 | S003 | VENDOR NAME: 3332443 | | | | PMORGLong Distance Telephone 1(214)969-4800 6621 | 6.88 | 6.88 | | B |
| 04/21/10 | S003 | VENDOR NAME: 3332444 | | | | PMORGLong Distance Telephone 1(212)455-2565 6621 | 1.38 | 1.38 | | B |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 122 (122)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/21/10 | S003 | 3332445 | | | PMORGLong Distance Telephone 1(212)203-8831 6621 | 0.69 | 0.69 | | B | — — — — — |
| 04/21/10 | S003 | VENDOR NAME: 3332446 | | | PMORGLong Distance Telephone 1(212)455-2519 6621 | 1.38 | 1.38 | | B | — — — — — |
| 04/21/10 | S003 | VENDOR NAME: 3332447 | | | PMORGLong Distance Telephone 1(443)676-3509 6621 | 3.44 | 3.44 | | B | — — — — — |
| 04/21/10 | S003 | VENDOR NAME: 3332448 | | | PMORGLong Distance Telephone 1(703)378-6750 6621 | 3.44 | 3.44 | | B | — — — — — |
| 04/21/10 | S003 | VENDOR NAME: 3332449 | | | PMORGLong Distance Telephone 1(781)246-8995 6621 | 0.69 | 0.69 | | B | — — — — — |
| 04/21/10 | S003 | VENDOR NAME: 3332450 | | | PMORGLong Distance Telephone 1(713)333-5190 6621 | 2.75 | 2.75 | | B | — — — — — |
| 04/21/10 | S003 | VENDOR NAME: 3332451 | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 5.50 | 5.50 | | B | — — — — — |
| 04/21/10 | S0631 | VENDOR NAME: 3371085 | | | MBUDLexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — — — |
| 04/22/10 | 053 | VENDOR NAME: 3366007 126100 | | | JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    187717

Page 123 (123)
RUN: 06/24/10
TIME: 16:39:49

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    424744

UNBILLED EXPENSES    (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.

VENDOR NAME: Parcels, Inc. - D.D.R.

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/22/10 | S001 | VENDOR NAME: 3333812 | | | 0531 | DLASKPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 04/22/10 | S001 | VENDOR NAME: 3333813 | | | 0531 | DLASKPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 04/22/10 | S001 | VENDOR NAME: 3333814 | | | 0531 | DLASKPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 04/22/10 | S001 | VENDOR NAME: 3333815 | | | 0531 0531 | DLASKPhotocopy Charges | 4.60 | 2.30 | | B | — — — — — |
| 04/22/10 | S001 | VENDOR NAME: 3333816 | | | 0531 0531 | DLASKPhotocopy Charges | 15.20 | 7.60 | | B | — — — — — |
| 04/22/10 | S001 | VENDOR NAME: 3333817 | | | 0531 0531 | DLASKPhotocopy Charges | 2.20 | 1.10 | | B | — — — — — |
| 04/22/10 | S001 | VENDOR NAME: 3333818 | | | 0531 0531 | DLASKPhotocopy Charges | 11.40 | 5.70 | | B | — — — — — |
| 04/22/10 | S001 | VENDOR NAME: 3333819 | | | 0531 0531 | DLASKPhotocopy Charges | 4.60 | 2.30 | | B | — — — — — |
| 04/22/10 | S001 | VENDOR NAME: 3333820 | | | 0531 0531 | DLASKPhotocopy Charges | 7.80 | 3.90 | | B | — — — — — |
| 04/22/10 | S001 | VENDOR NAME: 3333821 | | | 0531 0531 | DLASKPhotocopy Charges | 4.80 | 2.40 | | B | — — — — — |
| 04/22/10 | S001 | VENDOR NAME: 3333822 | | | 0531 0531 | DLASKPhotocopy Charges | 12.20 | 6.10 | | B | — — — — — |
| 04/22/10 | S001 | VENDOR NAME: 3333823 | | | 0531 | DLASKPhotocopy Charges | 28.20 | 14.10 | | B | — — — — — |
| 04/22/10 | S001 | VENDOR NAME: 3333824 | | | 0531 | DLASKPhotocopy Charges | 94.80 | 47.40 | | B | — — — — — |
| 04/22/10 | S001SCN | VENDOR NAME: 3333825 | | | 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B | — — — — — |
| 04/22/10 | S001SCN | VENDOR NAME: 3333826 | | | 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B | — — — — — |
| 04/22/10 | S003 | VENDOR NAME: 3333827 | | | | PMORGLong Distance | 7.57 | 7.57 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 187717

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/22/10 | S007 | | | | | VENDOR NAME: 3333828 Telephone 1(208)433-3513 6755 | 5.00 | 5.00 | | B | |
| 04/22/10 | S007 | | | | | VENDOR NAME: 3333829 DLASKFacsimile 1(216)579-0212 0531 | 5.00 | 5.00 | | B | |
| 04/22/10 | S007 | | | | | VENDOR NAME: 3333830 DLASKFacsimile 1(302)658-0380 0531 | 5.00 | 5.00 | | B | |
| 04/22/10 | S007 | | | | | VENDOR NAME: 3333831 DLASKFacsimile 1(312)853-7036 0531 | 5.00 | 5.00 | | B | |
| 04/22/10 | S007 | | | | | VENDOR NAME: 3333832 DLASKFacsimile 1(302)661-7360 0531 | 5.00 | 5.00 | | B | |
| 04/22/10 | S007 | | | | | VENDOR NAME: 3333833 DLASKFacsimile 1(212)940-3111 0531 | 5.00 | 5.00 | | B | |
| 04/22/10 | S007 | | | | | VENDOR NAME: 3333834 DLASKFacsimile 1(302)425-6464 0531 | 5.00 | 5.00 | | B | |
| 04/22/10 | S007 | | | | | VENDOR NAME: 3333835 DLASKFacsimile 1(212)478-7400 0531 | 5.00 | 5.00 | | B | |
| 04/22/10 | S007 | | | | | VENDOR NAME: 3333836 DLASKFacsimile 1(302)573-6497 0531 | 5.00 | 5.00 | | B | |
| 04/22/10 | S007 | | | | | VENDOR NAME: 3333837 DLASKFacsimile 1(212)547-5444 0531 | 5.00 | 5.00 | | B | |
| 04/22/10 | S007 | | | | | VENDOR NAME: 3333838 DLASKFacsimile 1(415)984-8300 0531 | 5.00 | 5.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 125 (125)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    4247744

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/22/10 | S007 | VENDOR NAME: 3333839 | | | DLASKFacsimile 1(212)755-7306 0531 | 5.00 | 5.00 | | B | -- -- -- -- -- |
| 04/22/10 | S007 | VENDOR NAME: 3333840 | | | DLASKFacsimile 1(212)836-8689 0531 | 5.00 | 5.00 | | B | -- -- -- -- -- |
| 04/22/10 | S007 | VENDOR NAME: 3333841 | | | DLASKFacsimile 1(302)658-1192 0531 | 5.00 | 5.00 | | B | -- -- -- -- -- |
| 04/22/10 | S007 | VENDOR NAME: 3333842 | | | DLASKFacsimile 1(212)480-8421 0531 | 5.00 | 5.00 | | B | -- -- -- -- -- |
| 04/22/10 | S007 | VENDOR NAME: 3333843 | | | DLASKFacsimile 1(302)421-8390 0531 | 5.00 | 5.00 | | B | -- -- -- -- -- |
| 04/22/10 | S007 | VENDOR NAME: 3333844 | | | DLASKFacsimile 1(312)701-2361 0531 | 5.00 | 5.00 | | B | -- -- -- -- -- |
| 04/22/10 | S007 | VENDOR NAME: 3333845 | | | DLASKFacsimile 1(212)702-3607 0531 | 5.00 | 5.00 | | B | -- -- -- -- -- |
| 04/22/10 | S007 | VENDOR NAME: 3333846 | | | DLASKFacsimile 1(302)654-2067 0531 | 5.00 | 5.00 | | B | -- -- -- -- -- |
| 04/22/10 | S007 | VENDOR NAME: 3333847 | | | DLASKFacsimile 1(617)345-1300 0531 | 5.00 | 5.00 | | B | -- -- -- -- -- |
| 04/22/10 | S0631 | VENDOR NAME: 3371086 | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | -- -- -- -- -- |
| 04/23/10 | 004 | VENDOR NAME: 3352938 | 125660 | | DLASKFederal Express -- FEDERAL EXPRESS - David | 10.86 | 10.86 | | B | -- -- -- -- -- |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 126 (126)
                                         PROFORMA BILLING WORKSHEET                         RUN: 06/24/10
                                    FOR BILLING PROFORMA NUMBER 186717                      TIME: 16:39:49

CONTROL:   4247744

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717
Page 126 (126)
RUN: 06/24/10
TIME: 16:39:49

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC B/O | STATUS H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNBILLED EXPENSES | | (Continued) | | | | | | | | | |
| 04/23/10 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Paula Rush CHURCHVILLE, MD | | | | B | -- -- -- |
| 04/23/10 | 209E | 3352939 | 125660 | | | VENDOR NAME: Federal Express Corporation MUNNCorporation and Elisabeth Judith Jac FAIRFAX, VA | 13.54 | 13.54 | | B | -- -- -- |
| 04/23/10 | 209E | 3334951 | 125351 | | | VENDOR NAME: CSC MUNNCorporation Service Co. - Entity Search/Doc Retr - Payee: CSC | 183.00 | 183.00 | | B | -- -- -- |
| 04/23/10 | 209E | 3334952 | 125351 | | | VENDOR NAME: CSC MUNNCorporation Service Co. - Entity Search/Doc Retr - Payee: CSC | 128.00 | 128.00 | | B | -- -- -- |
| 04/23/10 | 209E | 3334953 | 125351 | | | VENDOR NAME: CSC MUNNCorporation Service Co. - Entity Search/Doc Retr - Payee: CSC | 133.00 | 133.00 | | B | -- -- -- |
| 04/23/10 | 209E | 3334954 | 125351 | | | VENDOR NAME: CSC MUNNCorporation Service Co. - Entity Search/Doc Retr - Payee: CSC | 128.00 | 128.00 | | B | -- -- -- |
| 04/23/10 | 209E | 3335942 | | CSC | | VENDOR NAME: CSC MUNNCorporation Service Co. - Entity Search/Doc Retr - Payee: CSC | 133.00 | 133.00 | | B | -- -- -- |
| 04/23/10 | S001 | 3335942 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 109.40 | 54.70 | | B | -- -- -- |
| 04/23/10 | S001 | 3335943 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 1.20 | 0.60 | | B | -- -- -- |
| 04/23/10 | S001 | 3335944 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 35.40 | 17.70 | | B | -- -- -- |
| 04/23/10 | S001SCN | 3335979 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 4.00 | 2.00 | | B | -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

CONTROL: 424744

CLIENT: 066585 American Home Mortgage Investment Corp.     (Continued)          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/23/10 | S001SCN | 3335980 | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| 04/23/10 | S003 | 3335987 | | | VENDOR NAME: PMORGLong Distance Telephone 1(804)788-7233 6661 | 1.38 | 1.38 | | B | — — — — — |
| 04/23/10 | S003 | 3335988 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7320 6621 | 14.45 | 14.45 | | B | — — — — — |
| 04/23/10 | S003 | 3335989 | | | VENDOR NAME: PMORGLong Distance Telephone 1(973)733-9200 3590 | 3.44 | 3.44 | | B | — — — — — |
| 04/23/10 | S003 | 3335990 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7320 6621 | 11.01 | 11.01 | | B | — — — — — |
| 04/23/10 | S0631 | 3371087 | | | VENDOR NAME: MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — — — |
| 04/24/10 | S0631 | 3371088 | | | VENDOR NAME: MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — — — |
| 04/25/10 | S0631 | 3371089 | | | VENDOR NAME: MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — — — |
| 04/26/10 | 004 | 3352940 | | 125660 | VENDOR NAME: DLASKFederal Express -- FEDERAL EXPRESS - | 13.60 | 13.60 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 128 (128)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/26/10 | 004 | | | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS -- Jeffrey Tochterman SACRAMENTO, CA Sacramento County Courthouse SACRAMENTO, CA | 24.60 | 24.60 | | B – – – – – |
| | | 3352941 | 125660 | | | | | | | |
| 04/26/10 | S001 | | | | | VENDOR NAME: Federal Express Corporation (Continued) | | | | |
| 04/26/10 | S001 | 3335945 | | | | VENDOR NAME: MNEIBPhotocopy Charges 0995 | 5.40 | 2.70 | | B – – – – – |
| 04/26/10 | S001 | 3335946 | | | | VENDOR NAME: MSEWAPhotocopy Charges 0982 0982 | 5.20 | 2.60 | | B – – – – – |
| 04/26/10 | S001 | 3335947 | | | | VENDOR NAME: DIASKPhotocopy Charges 0531 | 2.00 | 1.00 | | B – – – – – |
| 04/26/10 | S001 | 3335948 | | | | VENDOR NAME: DIASKPhotocopy Charges 0531 0531 | 35.20 | 17.60 | | B – – – – – |
| 04/26/10 | S001 | 3335949 | | | | VENDOR NAME: DIASKPhotocopy Charges 0531 0531 | 5.00 | 2.50 | | B – – – – – |
| 04/26/10 | S001 | 3335950 | | | | VENDOR NAME: DIASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B – – – – – |
| 04/26/10 | S001 | 3335951 | | | | VENDOR NAME: DIASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B – – – – – |
| 04/26/10 | S001 | 3335952 | | | | VENDOR NAME: DIASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B – – – – – |
| 04/26/10 | S001 | 3335953 | | | | VENDOR NAME: DIASKPhotocopy Charges 0531 0531 | 9.60 | 4.80 | | B – – – – – |
| 04/26/10 | S001 | 3335954 | | | | VENDOR NAME: DIASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B – – – – – |
| 04/26/10 | S001 | 3335955 | | | | VENDOR NAME: DIASKPhotocopy Charges 0531 0531 | 9.40 | 4.70 | | B – – – – – |
| 04/26/10 | S001 | 3335956 | | | | VENDOR NAME: DIASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B – – – – – |
| 04/26/10 | S001 | 3335957 | | | | VENDOR NAME: DIASKPhotocopy Charges 0531 0531 | 10.00 | 5.00 | | B – – – – – |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

CONTROL#:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 0531 | | | | | | |
| 04/26/10 | S001 | 3335958 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | _ _ _ |
| 04/26/10 | S001 | 3335959 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 13.60 | 6.80 | _____ | B | _ _ _ |
| 04/26/10 | S001 | 3335960 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | _ _ _ |
| 04/26/10 | S001 | 3335961 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | _ _ _ |
| 04/26/10 | S001 | 3335962 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | _ _ _ |
| 04/26/10 | S001 | 3335963 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | _ _ _ |
| 04/26/10 | S001 | 3335964 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | _ _ _ |
| 04/26/10 | S001 | 3335965 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | _ _ _ |
| 04/26/10 | S001 | 3335966 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | _____ | B | _ _ _ |
| 04/26/10 | S003 | 3335991 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(714)596-6333 3589 | 1.38 | 1.38 | _____ | B | _ _ _ |
| 04/26/10 | S003 | 3335992 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(714)596-6333 3589 | 0.69 | 0.69 | _____ | B | _ _ _ |
| 04/26/10 | S003 | 3335993 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(714)596-6333 6621 | 2.75 | 2.75 | _____ | B | _ _ _ |
| 04/26/10 | S003 | 3335994 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)455-2519 | 2.06 | 2.06 | _____ | B | _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  186717

Page 130 (130)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/26/10 | S063I | VENDOR NAME: 3371090 | | | 6621 | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | | | | | |
| 04/27/10 | 053 | VENDOR NAME: 3363170 126010 | | | | JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | | | | | |
| 04/27/10 | S001 | VENDOR NAME: Parcels, Inc. 3335967 | | | | - D.D.R. - DWIIIPhotocopy Charges 0516 | 1.40 | 0.70 | | B | | | | | |
| 04/27/10 | S001 | VENDOR NAME: 3335968 | | | | DLASKPhotocopy Charges 0531 | 25.60 | 12.80 | | B | | | | | |
| 04/27/10 | S001 | VENDOR NAME: 3335969 | | | | RLOGAPhotocopy Charges 1027 1027 | 2.20 | 1.10 | | B | | | | | |
| 04/27/10 | S001 | VENDOR NAME: 3335970 | | | | RLOGAPhotocopy Charges 1027 1027 | 5.80 | 2.90 | | B | | | | | |
| 04/27/10 | S001 | VENDOR NAME: 3335971 | | | | RLOGAPhotocopy Charges 1027 1027 | 2.20 | 1.10 | | B | | | | | |
| 04/27/10 | S001 | VENDOR NAME: 3335972 | | | | RLOGAPhotocopy Charges 1027 1027 | 1.80 | 0.90 | | B | | | | | |
| 04/27/10 | S001 | VENDOR NAME: 3335973 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | | | | | |
| 04/27/10 | S001 | VENDOR NAME: 3335974 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 04/27/10 | S001 | VENDOR NAME: 3335975 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/27/10 | S001 | VENDOR NAME: 3335976 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/27/10 | S001 | VENDOR NAME: 3335977 | | | | RLOGAPhotocopy Charges 1027 1027 | 20.80 | 10.40 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 131 (131)
RUN: 06/24/10
TIME: 16:39:49

CONTROL: 424744

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/10 | S001 | | | | | VENDOR NAME: 3335978 SEBACPhotocopy Charges 0596 0596 | 2.80 | 1.40 | | B | | | | | |
| 04/27/10 | S001SCN | | | | | VENDOR NAME: 3335981 UACCOScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/27/10 | S001SCN | | | | | VENDOR NAME: 3335982 DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 04/27/10 | S001SCN | | | | | VENDOR NAME: 3335983 DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/27/10 | S001SCN | | | | | VENDOR NAME: 3335984 DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/27/10 | S001SCN | | | | | VENDOR NAME: 3335985 DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/27/10 | S001SCN | | | | | VENDOR NAME: 3335986 DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | | | | | |
| 04/27/10 | S002 | | | | | VENDOR NAME: 3342526 JFORBPostage Postage | 1.05 | 1.05 | | B | | | | | |
| 04/27/10 | S003 | | | | | VENDOR NAME: 3335995 PMORGLong Distance Telephone 1(518)473-6886 6755 | 8.94 | 8.94 | | B | | | | | |
| 04/27/10 | S003 | | | | | VENDOR NAME: 3335996 PMORGLong Distance Telephone 1(631)622-3247 6755 | 11.01 | 11.01 | | B | | | | | |
| 04/27/10 | S003 | | | | | VENDOR NAME: 3335997 PMORGLong Distance Telephone 1(518)473-6886 6755 | 0.69 | 0.69 | | B | | | | | |
| 04/27/10 | S003 | | | | | VENDOR NAME: 3335998 PMORGLong Distance Telephone 1(410)914-5286 6621 | 17.20 | 17.20 | | B | | | | | |
| 04/27/10 | S003 | | | | | VENDOR NAME: 3335999 PMORGLong Distance Telephone 1(631)622-2414 6755 | 13.76 | 13.76 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 132 (1132)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.              MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/10 | S003 | VENDOR NAME: 3336000 | | | | PWORG;Long Distance Telephone 1(518)486-4536 6755 | 11.01 | 11.01 | ____ | B | _ _ _ _ _ |
| 04/27/10 | S003 | VENDOR NAME: 3336001 | | | | PWORG;Long Distance Telephone 1(631)622-2414 6755 | 1.38 | 1.38 | ____ | B | _ _ _ _ _ |
| 04/27/10 | S063I | VENDOR NAME: 3371091 | | | | MBUDI;lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | ____ | B | _ _ _ _ _ |
| 04/27/10 | S063I | VENDOR NAME: 3371092 | | | | PJACK;lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.44 | 0.44 | ____ | B | _ _ _ _ _ |
| 04/28/10 | S001 | VENDOR NAME: 3341154 | | | | DLASK;Photocopy Charges 0531 0531 | 8.40 | 4.20 | ____ | B | _ _ _ _ _ |
| 04/28/10 | S001SCN | VENDOR NAME: 3341155 | | | | DLASK;Scanning Charges 0531 | 0.20 | 0.10 | ____ | B | _ _ _ _ _ |
| 04/28/10 | S001SCN | VENDOR NAME: 3341156 | | | | DLASK;Scanning Charges 0531 | 0.60 | 0.30 | ____ | B | _ _ _ _ _ |
| 04/28/10 | S001SCN | VENDOR NAME: 3341157 | | | | DLASK;Scanning Charges 0531 | 1.40 | 0.70 | ____ | B | _ _ _ _ _ |
| 04/28/10 | S001SCN | VENDOR NAME: 3341158 | | | | DLASK;Scanning Charges 0531 | 0.60 | 0.30 | ____ | B | _ _ _ _ _ |
| 04/28/10 | S001SCN | VENDOR NAME: 3341159 | | | | DLASK;Scanning Charges 0531 | 4.40 | 2.20 | ____ | B | _ _ _ _ _ |
| 04/28/10 | S001SCN | VENDOR NAME: 3341160 | | | | DLASK;Scanning Charges 0531 | 0.60 | 0.30 | ____ | B | _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  1867717

Page 133 (133)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/10 | S001SCN | 3341161 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | --- | | | --- |
| 04/28/10 | S001SCN | 3341162 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | --- | | | --- |
| 04/28/10 | S001SCN | 3341163 | | | | DLASKScanning Charges 0531 | 10.20 | 5.10 | | B | --- | | | --- |
| 04/28/10 | S003 | 3341164 | | | | PMORGLong Distance Telephone 1(402)829-0400 5007 | 5.50 | 5.50 | | B | --- | | | --- |
| 04/28/10 | S003 | 3341165 | | | | PMORGLong Distance Telephone 1(202)557-3503 6621 | 1.38 | 1.38 | | B | --- | | | --- |
| 04/28/10 | S003 | 3341166 | | | | PMORGLong Distance Telephone 1(617)947-7463 3588 | 0.69 | 0.69 | | B | --- | | | --- |
| 04/28/10 | S003 | 3341167 | | | | PMORGLong Distance Telephone 1(214)969-5279 6621 | 3.44 | 3.44 | | B | --- | | | --- |
| 04/28/10 | S003 | 3341168 | | | | PMORGLong Distance Telephone 1(212)478-7215 6621 | 12.38 | 12.38 | | B | --- | | | --- |
| 04/28/10 | S003 | 3341169 | | | | PMORGLong Distance Telephone 1(518)483-5241 6755 | 2.06 | 2.06 | | B | --- | | | --- |
| 04/28/10 | S003 | 3341170 | | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 8.26 | 8.26 | | B | --- | | | --- |
| 04/28/10 | S003 | 3341171 | | | | PMORGLong Distance Telephone 1(443)676-3509 | 6.88 | 6.88 | | B | --- | | | --- |

VENDOR NAME (appears on index rows 3341162 through 3341171)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 134 (134)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    4247744

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/10 | S003 | VENDOR NAME: 3341172 | | | 6621 | PMORGLong Distance Telephone 1(212)501-0990 6621 | 2.06 | 2.06 | _____ | B | --- |
| 04/28/10 | S063I | VENDOR NAME: 3371093 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | _____ | B | --- |
| 04/29/10 | S001 | VENDOR NAME: 3342884 | | | | DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | _____ | B | --- |
| 04/29/10 | S001 | VENDOR NAME: 3342885 | | | | DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | _____ | B | --- |
| 04/29/10 | S001 | VENDOR NAME: 3342886 | | | | DLASKPhotocopy Charges 0531 0531 | 7.80 | 3.90 | _____ | B | --- |
| 04/29/10 | S001 | VENDOR NAME: 3342887 | | | | DLASKPhotocopy Charges 0531 0531 | 15.20 | 7.60 | _____ | B | --- |
| 04/29/10 | S001 | VENDOR NAME: 3342888 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | _____ | B | --- |
| 04/29/10 | S001 | VENDOR NAME: 3342889 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | _____ | B | --- |
| 04/29/10 | S001 | VENDOR NAME: 3342890 | | | | DLASKPhotocopy Charges 0531 0531 | 11.40 | 5.70 | _____ | B | --- |
| 04/29/10 | S001 | VENDOR NAME: 3342891 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | --- |
| 04/29/10 | S001 | VENDOR NAME: 3342892 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | --- |
| 04/29/10 | S001 | VENDOR NAME: 3342893 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | --- |
| 04/29/10 | S001 | VENDOR NAME: 3342894 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA WORKSHEET

Page 135 (135)
RUN: 06/24/10
TIME: 16:39:49

CONTROL: 424744

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/10 | S001 | 3342895 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 04/29/10 | S001 | 3342896 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 04/29/10 | S001 | 3342897 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 04/29/10 | S001 | 3342898 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 04/29/10 | S001 | 3342899 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 | 19.60 | 9.80 | | B | |
| 04/29/10 | S003 | 3342900 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)622-3247 6621 | 13.76 | 13.76 | | B | |
| 04/29/10 | S003 | 3342901 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)836-7896 6621 | 1.38 | 1.38 | | B | |
| 04/29/10 | S003 | 3342902 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(214)969-5162 6621 | 6.19 | 6.19 | | B | |
| 04/29/10 | S003 | 3342903 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(703)378-6750 6621 | 33.02 | 33.02 | | B | |
| 04/29/10 | S003 | 3342904 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(443)676-3509 6621 | 3.44 | 3.44 | | B | |
| 04/29/10 | S003 | 3342905 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(312)845-3824 3588 | 1.38 | 1.38 | | B | |
| 04/29/10 | S003 | 3342906 | | | VENDOR NAME: | PMORGLong Distance Telephone | 1.38 | 1.38 | | B | |

```
                              Young, Conaway, Stargatt and Taylor                        Page 136 (136)
                                   PROFORMA BILLING WORKSHEET                             RUN: 06/24/10
                                FOR BILLING PROFORMA NUMBER 186717                        TIME: 16:39:49
```

CONTROL:    4247744

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/10 | S003 | VENDOR NAME: 3342907 | | | 1(813)253-0777 6710 | PMORGLong Distance Telephone 1(214)969-4523 6621 | 1.38 | 1.38 | | B — — — — |
| 04/29/10 | S0631 | VENDOR NAME: 3371094 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B — — — — |
| 04/30/10 | 053 | VENDOR NAME: 3363171 126010 | | | | JPAITDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B — — — — |
| 04/30/10 | S001 | VENDOR NAME: Parcels, Inc - D.D.R. 3348148 | | | 0531 | DLASKPhotocopy Charges | 9.60 | 4.80 | | B — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348149 | | | 0531 | DLASKPhotocopy Charges | 18.40 | 9.20 | | B — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348150 | | | 0531 | DLASKPhotocopy Charges | 58.60 | 29.30 | | B — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348151 | | | 0531 0531 | DLASKPhotocopy Charges | 0.60 | 0.30 | | B — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348152 | | | 0531 0531 | DLASKPhotocopy Charges | 0.60 | 0.30 | | B — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348153 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348154 | | | 0531 0531 | DLASKPhotocopy Charges | 1.60 | 0.80 | | B — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348155 | | | 0531 0531 | DLASKPhotocopy Charges | 1.20 | 0.60 | | B — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348156 | | | 0531 0531 | DLASKPhotocopy Charges | 0.80 | 0.40 | | B — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186717

Page 137 (137)
RUN: 06/24/10
TIME: 16:39:49

MATTER: 066585.1001 Debtor Representation

CONTROL:   424744

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|------------------------|
| 04/30/10 | S001 | VENDOR NAME: 3348157 | | | 0531 0531 | DLASKPhotocopy Charges | 1.20 | 0.60 | | B — — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348158 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B — — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348159 | | | 0531 0531 | DLASKPhotocopy Charges | 0.60 | 0.30 | | B — — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348160 | | | 0531 0531 | DLASKPhotocopy Charges | 0.60 | 0.30 | | B — — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348161 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B — — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348162 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B — — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348163 | | | 0531 0531 | DLASKPhotocopy Charges | 1.40 | 0.70 | | B — — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348164 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B — — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348165 | | | 0531 0531 | DLASKPhotocopy Charges | 4.60 | 2.30 | | B — — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348166 | | | 0531 0531 | DLASKPhotocopy Charges | 5.20 | 2.60 | | B — — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348167 | | | 0531 0531 | DLASKPhotocopy Charges | 1.00 | 0.50 | | B — — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348168 | | | 0531 0531 | DLASKPhotocopy Charges | 1.00 | 0.50 | | B — — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348169 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B — — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348170 | | | 0531 0531 | DLASKPhotocopy Charges | 3.40 | 1.70 | | B — — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348171 | | | 0982 0982 | MSEWAPhotocopy Charges | 7.20 | 3.60 | | B — — — — — |
| 04/30/10 | S001 | VENDOR NAME: 3348172 | | | 0982 0982 | MSEWAPhotocopy Charges | 5.20 | 2.60 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 187717

Page 138 (138)
RUN: 06/24/10
TIME: 16:39:49

CONTROL:    424744

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|--------------|-------------|----------------|---------------|---------------|--------------------|-----|---|---|-----|
| 04/30/10 | S001 | VENDOR NAME: 3348173 | | 0982 0982 | MSEWAPhotocopy Charges 0982 0982 | 8.00 | 4.00 | | B | | | | |
| 04/30/10 | S001SCN | VENDOR NAME: 3348174 | | 0531 | DLASKScanning Charges 0531 | 4.60 | 2.30 | | B | | | | |
| 04/30/10 | S001SCN | VENDOR NAME: 3348175 | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| 04/30/10 | S001SCN | VENDOR NAME: 3348176 | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| 04/30/10 | S002 | VENDOR NAME: 3353060 | | | DLASKPostage Postage | 2.07 | 2.07 | | B | | | | |
| 04/30/10 | S003 | VENDOR NAME: 3348177 | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 14.45 | 14.45 | | B | | | | |
| 04/30/10 | S003 | VENDOR NAME: 3348178 | | | PMORGLong Distance Telephone 1(631)622-1836 6621 | 8.94 | 8.94 | | B | | | | |
| 04/30/10 | S003 | VENDOR NAME: 3348179 | | | PMORGLong Distance Telephone 1(443)676-3509 6621 | 6.88 | 6.88 | | B | | | | |
| 04/30/10 | S063I | VENDOR NAME: 3371095 | | | MBIDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | | | | |

| | RECORDED VALUE | BILLING VALUE |
|---|---|---|
| INCLUDED EXPENSES FOR MATTER: 066585.1001 | 9,717.74 | 6,644.24 |
| EXCLUDED EXPENSES (Expenses on Hold) | 0.00 | 0.00 |
| EXPENSES AFTER CUTOFF DATE | 0.00 | 10,689.02 |

STATUS CODE LEGEND

| | | | |
|---|---|---|---|
| B | Billable | H | Expense on Hold (Excluded) |
| BNC | Bill - No Charge | X | Excluded from Instruction |
| | | NB | Non-Billable |
| | | BNP | Expense will not show on Statement |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
186717

Page 139 (139)
RUN: 06/24/10
TIME: 16:40:20

CONTROL:    4247744

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

B/O Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 129.22 | 129.22 |
| 053 | Delivery / Courier | 187.50 | 187.50 |
| 102 | Docket Retrieval / Search | 216.80 | 216.80 |
| 209E | Corporation Service Co. - Entity Search/ | 705.00 | 705.00 |
| 904 | Teleconference / Video Conference | 47.44 | 47.44 |
| 907 | AP Fax | 466.00 | 466.00 |
| S001 | Photocopy Charges | 5,988.20 | 2,994.10 |
| S001C | Color Photocopy Charges | 1.00 | 1.00 |
| S001SCN | Scanning Charges | 158.80 | 79.40 |
| S001STH | Litigation Support Scanning | 306.18 | 306.18 |
| S002 | Postage | 392.37 | 392.37 |
| S003 | Long Distance Telephone | 561.48 | 561.48 |
| S007 | Facsimile | 116.00 | 116.00 |
| S063I | Computerized Legal Research | 236.75 | 236.75 |
| S117 | DVD / CD Burning | 140.00 | 140.00 |
| S904 | Teleconference / Video Conference | 65.00 | 65.00 |

| | EXPENSE TOTAL | 9,717.74 | 6,644.24 |
| | | ============= | ============= |
| | | 9,717.74 | 6,644.24 |

TOTAL EXPENSES FOR INSTRUCTION:        186717        9,717.74        6,644.24
                                                      =============   =============