

June 30, 2010

Mr. Carlo Colagiacomo
General Counsel
American Home Mortgage Investment Corp.
538 Broad Hollow Road
Melville, NY 11747

## INVOICE

**PLEASE REMIT VIA WIRE TRANSFER**        E.I.N. 22-2689479        **Invoice# 0000571-IN**

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the month ended June 30, 2010.

| | | |
|---|---|---|
| Professional Fees | $ | 157,310.00 |
| Expenses and Other Charges | | 5,438.15 |
| **Invoice Total** | **$** | **162,748.15** |

See Attached Schedules

Payable Upon Receipt

101 Eisenhower Pkwy, 3rd Floor, Roseland, NJ 07068  |  p: 973 618 5100  |  f: 973 618 9430  |  www.zolfocooper.com



## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Kevin Nystrom | $ 775.00 | 60.00 | $        46,500.00 |
| Bret Fernandes | $ 675.00 | 7.80 | 5,265.00 |
| Scott R. Martinez | $ 550.00 | 191.90 | 105,545.00 |
| **Total Professional Fees** | | **259.70** | $        **157,310.00** |



## EXPENSES AND OTHER CHARGES

| | | |
|---|---|---:|
| Travel and Lodging | $ | 4,356.80 |
| Meals | | 780.24 |
| Telephone | | 284.69 |
| Photocopies | | 2.20 |
| Postage and Courier | | 14.22 |
| **Total Expenses and Other Charges** | $ | **5,438.15** |

**American Home Mortgage**
**Description of Current General Responsibilities of ZC Staff**

June 30, 2010

| Name | ZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| K. Nystrom | Managing Director | Chief Restructuring Officer | $725 | Responsible for the day to day oversight of liquidation activities and to coordinate these activities with AH Bank. |
| B. Fernandez | Senior Director | Director of Restructuring | $675 | Involved in counterparty negotiations, claims settlements and communications with creditors. |
| S. Martinez | Director | Associate Director | $550 | |

**AMERICAN HOME MORTGAGE**
**Time Descriptions**

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 6/1/10 | 4 | 1.0 | Update call with BDO |
| Kevin Nystrom | 6/1/10 | 10 | 1.0 | Review of AH Bank efforts to market the deposits |
| | | | 2.0 | |
| Kevin Nystrom | 6/2/10 | 10 | 1.0 | Call on marketing the AH Bank loans |
| | | | 1.0 | |
| Kevin Nystrom | 6/3/10 | 5 | 1.0 | Review of the cash flow projections |
| Kevin Nystrom | 6/3/10 | 11 | 0.5 | Review of the Deloitte tolling agreement |
| | | | 1.5 | |
| Kevin Nystrom | 6/4/10 | 11 | 8.0 | Rush and Jackson mediation process |
| | | | 8.0 | |
| Kevin Nystrom | 6/7/10 | 10 | 1.0 | Planning the AH Bank liquidation process |
| Kevin Nystrom | 6/7/10 | 11 | 0.5 | Review of the Deloitte tolling agreement |
| | | | 1.5 | |
| Kevin Nystrom | 6/8/10 | 11 | 1.0 | Update call on the Waterfield litigation |
| Kevin Nystrom | 6/8/10 | 11 | 0.5 | Research the billing for the BDO experts |
| Kevin Nystrom | 6/8/10 | 10 | 1.0 | Update of the AH Bank liquidation details |
| | | | 2.5 | |
| Kevin Nystrom | 6/9/10 | 11 | 0.5 | Comment on the draft Rush settlement |
| Kevin Nystrom | 6/9/10 | 4 | 0.5 | Review the property tax return |
| Kevin Nystrom | 6/9/10 | 11 | 0.5 | Review the Broadhollow motion for summary judgment |
| | | | 1.5 | |
| Kevin Nystrom | 6/10/10 | 11 | 1.0 | Review P. Rush comments to the settlement agreement |
| Kevin Nystrom | 6/10/10 | 11 | 1.0 | Review the action against Deloitte |
| Kevin Nystrom | 6/10/10 | 5 | 1.0 | Review the cash projections |
| | | | 3.0 | |
| Kevin Nystrom | 6/15/10 | 11 | 1.0 | Review P. Rush comments to the settlement agreement |
| | | | 1.0 | |
| Kevin Nystrom | 6/16/10 | 11 | 1.0 | Review P. Rush comments to the settlement agreement |
| Kevin Nystrom | 6/16/10 | 11 | 1.0 | Review the action against Deloitte |
| Kevin Nystrom | 6/16/10 | 12 | 0.5 | Update call with the UCC financial advisors |
| Kevin Nystrom | 6/16/10 | 10 | 1.0 | Review of the sale of the AH Bank loans |
| Kevin Nystrom | 6/16/10 | 6 | 1.0 | Discussion of the fees from Milestone |
| | | | 4.5 | |
| Kevin Nystrom | 6/17/10 | 11 | 2.0 | Review the motion for a settlement with P. Rush |
| Kevin Nystrom | 6/17/10 | 11 | 1.0 | Review of the affidavit vs. Courtyard Financial |
| | | | 3.0 | |
| Kevin Nystrom | 6/18/10 | 10 | 1.0 | Review the AH Bank loan sale indications of interest |
| Kevin Nystrom | 6/18/10 | 11 | 1.5 | Review the terms of the P. Rush settlement before the hearing |
| Kevin Nystrom | 6/18/10 | 10 | 1.0 | Execution of NDA documents related to the AH Bank loan sales |
| | | | 3.5 | |
| Kevin Nystrom | 6/22/10 | 10 | 1.0 | Review of the AH Bank loan sale document |
| Kevin Nystrom | 6/22/10 | 10 | 1.0 | Estimation of the trustee fees for AH Bank |
| Kevin Nystrom | 6/22/10 | 10 | 1.5 | Review of the OTS comments to the liquidation request |
| Kevin Nystrom | 6/22/10 | 10 | 1.0 | Review of the use of proceeds from the AH Bank dividend |
| Kevin Nystrom | 6/22/10 | 11 | 0.5 | Review of the P. Rush settlement agreement |
| | | | 5.0 | |
| Kevin Nystrom | 6/23/10 | 10 | 2.5 | Preparation of responses to the OTS comments on the liquidation |
| Kevin Nystrom | 6/23/10 | 10 | 1.0 | Call regarding depository account transfers |
| | | | 3.5 | |
| Kevin Nystrom | 6/24/10 | 12 | 1.0 | Update call with BDO, preparation and participation |
| Kevin Nystrom | 6/24/10 | 10 | 0.5 | Call with Milestone regarding the loans and deposits of AH Bank |
| Kevin Nystrom | 6/24/10 | 10 | 1.0 | Review the AH Bank loan sale process |
| Kevin Nystrom | 6/24/10 | 10 | 1.0 | Review the AH Bank liquidation checklist |
| | | | 3.5 | |
| Kevin Nystrom | 6/25/10 | 10 | 2.0 | Preparation of responses to the OTS comments |
| Kevin Nystrom | 6/25/10 | 11 | 0.5 | Review of the BofA settlement payment |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 6/25/10 | 11 | 0.5 | Review of the JPMorgan discovery request of the UCC |
| Kevin Nystrom | 6/25/10 | 10 | 1.5 | Review the draft bank liquidation/sale order |
| | | | 4.5 | |
| | | | | |
| Kevin Nystrom | 6/28/10 | 5 | 1.0 | Review of the cash budget |
| Kevin Nystrom | 6/28/10 | 11 | 2.0 | Comment and execute the Courtyard Financial affidavit |
| Kevin Nystrom | 6/28/10 | 6 | 1.0 | Review the summary of claims |
| Kevin Nystrom | 6/28/10 | 11 | 0.5 | Discussions of BDOs expert witness role |
| | | | 4.5 | |
| | | | | |
| Kevin Nystrom | 6/29/10 | 6 | 2.0 | Call on borrowers claims |
| Kevin Nystrom | 6/29/10 | 11 | 2.0 | Discussion of BDO fees for expert services |
| | | | 4.0 | |
| | | | | |
| Kevin Nystrom | 6/30/10 | 10 | 2.0 | Review of responses to the sale of AH Bank loans |
| | | | 2.0 | |
| | | | | |
| | | Total | 60.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 6/2/10 | 4 | 0.5 | Review weekly updates from AHM managers |
| Bret Fernandes | 6/2/10 | 4 | 0.6 | Review and discuss Reinsurance Co status report from C Colagiacomo |
| | | | 1.1 | |
| Bret Fernandes | 6/3/10 | 4 | 0.4 | Continue to review weekly updates from AHM managers |
| | | | 0.4 | |
| Bret Fernandes | 6/4/10 | 5 | 0.3 | Review weekly cash update and effective date analyses |
| | | | 0.3 | |
| Bret Fernandes | 6/8/10 | 11 | 0.4 | Discuss the status of various litigation and proposed settlements |
| | | | 0.4 | |
| Bret Fernandes | 6/10/10 | 4 | 0.5 | Review weekly updates from AHM managers |
| | | | 0.5 | |
| Bret Fernandes | 6/11/10 | 5 | 0.7 | Review weekly cash update |
| | | | 0.7 | |
| Bret Fernandes | 6/16/10 | 10 | 0.5 | Review and execute loan sale agreement with Mortgage Asset Recovery |
| Bret Fernandes | 6/16/10 | 4 | 0.7 | Review weekly updates from AHM managers |
| | | | 1.2 | |
| Bret Fernandes | 6/17/10 | 4 | 0.7 | Review and execute NESCO sublease agreement |
| Bret Fernandes | 6/17/10 | 4 | 0.3 | Continue review of weekly updates from AHM managers |
| | | | 1.0 | |
| Bret Fernandes | 6/18/10 | 5 | 0.8 | Review and discuss weekly cash update |
| | | | 0.8 | |
| Bret Fernandes | 6/23/10 | 4 | 0.3 | Review weekly status updates from AHM managers |
| Bret Fernandes | 6/23/10 | 11 | 0.2 | Review the BofA settlement terms |
| | | | 0.5 | |
| Bret Fernandes | 6/25/10 | 5 | 0.6 | Review weekly cash update and effective date analysis |
| | | | 0.6 | |
| Bret Fernandes | 6/30/10 | 5 | 0.3 | Review and discuss weekly cash update |
| | | | 0.3 | |
| | | Total | 7.8 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 6/1/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/1/10 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 6/1/10 | 5 | 0.5 | Updated the cash flow projections |
| Scott Martinez | 6/1/10 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO |
| Scott Martinez | 6/1/10 | 5 | 0.5 | Work session with prospective vendor regarding title searches |
| Scott Martinez | 6/1/10 | 11 | 1.0 | Reviewed the motion to dismiss related to the Orsi complaint |
| Scott Martinez | 6/1/10 | 11 | 0.5 | Work session with AHMSI regarding the funding of the settlement |
| Scott Martinez | 6/1/10 | 10 | 1.0 | Work session with AHM employees regarding the marketing of the AH Bank loans |
| Scott Martinez | 6/1/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| | | | 8.8 | |
| | | | | |
| Scott Martinez | 6/2/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 6/2/10 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 6/2/10 | 10 | 0.5 | Phone call with AHM and AH Bank employees regarding the sale of the AH Bank loans |
| Scott Martinez | 6/2/10 | 5 | 1.0 | Revised the draft Liquid Funding letter regarding the release of funds |
| Scott Martinez | 6/2/10 | 10 | 0.8 | Revised the draft NDA regarding the sale of AH Bank assets |
| Scott Martinez | 6/2/10 | 3 | 1.0 | Work session with AHM employees regarding the reinsurance companies |
| Scott Martinez | 6/2/10 | 3 | 1.0 | Reviewed the draft engagement letter regarding title searches for AH Bank loans |
| Scott Martinez | 6/2/10 | 3 | 0.6 | Phone call with Young Conaway regarding the settlement of various BofA issues |
| Scott Martinez | 6/2/10 | 10 | 0.5 | Work session with AHM employees regarding the sale of the remaining AHM loans |
| Scott Martinez | 6/2/10 | 5 | 0.5 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 6/2/10 | 3 | 0.7 | Work session with AHM employees regarding information needed from AHMSI |
| | | | 8.6 | |
| | | | | |
| Scott Martinez | 6/3/10 | 3 | 0.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 6/3/10 | 5 | 0.2 | Prepared the professional fee wire request documents |
| Scott Martinez | 6/3/10 | 3 | 0.5 | Phone call with Paul Hastings regarding the NDA |
| Scott Martinez | 6/3/10 | 3 | 1.5 | Prepared a draft funding memo regarding the BofA open issues |
| Scott Martinez | 6/3/10 | 10 | 0.8 | Work session with AHM employees regarding the AH Bank loans |
| Scott Martinez | 6/3/10 | 3 | 1.0 | Work session with a vendor regarding the engagement letter to perform title searches |
| Scott Martinez | 6/3/10 | 10 | 1.0 | Work session with AHM employees regarding miscellaneous asset sales |
| Scott Martinez | 6/3/10 | 6 | 1.5 | Work session with AHM employees regarding preference actions |
| Scott Martinez | 6/3/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 6/3/10 | 3 | 0.5 | Work session with JP Morgan regarding the remaining loans |
| Scott Martinez | 6/3/10 | 3 | 0.7 | Work session with AHM employees regarding CNI Reinsurance |
| | | | 9.2 | |
| | | | | |
| Scott Martinez | 6/4/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 6/4/10 | 5 | 1.0 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 6/4/10 | 5 | 0.3 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 6/4/10 | 5 | 0.5 | Updated the effective date scenarios |
| Scott Martinez | 6/4/10 | 10 | 1.0 | Work session with AHM employees regarding the sale process for the AH Bank loans |
| Scott Martinez | 6/4/10 | 11 | 1.0 | Prepared for and participated in a conference call with Young Conaway and AHM regarding the Orsi response |
| Scott Martinez | 6/4/10 | 3 | 0.5 | Phone call with BDO regarding NOLs |
| Scott Martinez | 6/4/10 | 10 | 0.7 | Work session with AHM and AHMSI regarding the sale of the remaining AHM loans |
| | | | 6.0 | |
| | | | | |
| Scott Martinez | 6/7/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/7/10 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 6/7/10 | 5 | 0.5 | Updated the cash flow projections |
| Scott Martinez | 6/7/10 | 10 | 0.8 | Work session with AHM employees regarding the sale of the AH Bank loans |
| Scott Martinez | 6/7/10 | 3 | 0.5 | Work session with AHMSI regarding document requests |
| Scott Martinez | 6/7/10 | 10 | 1.0 | Reviewed the comments to the draft NDA from one of the prospective bidders |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 6/7/10 | 3 | 0.5 | Reviewed the draft payroll report |
| Scott Martinez | 6/7/10 | 10 | 1.0 | Reviewed the proposed AH Bank bid tapes |
| Scott Martinez | 6/7/10 | 3 | 0.8 | Work session with AHM employees regarding the files in the basement |
| | | | 8.4 | |
| Scott Martinez | 6/8/10 | 11 | 0.5 | Participated in a conference call regarding the status of the Waterfield litigation |
| Scott Martinez | 6/8/10 | 10 | 1.0 | Work session with AHM employees regarding the sale of the AH Bank loans |
| Scott Martinez | 6/8/10 | 10 | 1.0 | Work session with AHM employees regarding the sale of the AHM loans |
| Scott Martinez | 6/8/10 | 6 | 0.5 | Work session with AHM employees regarding preference actions |
| Scott Martinez | 6/8/10 | 3 | 0.5 | Work session with AHM employees regarding payroll |
| Scott Martinez | 6/8/10 | 2 | 0.8 | Work session with AHM employees regarding the April financials |
| Scott Martinez | 6/8/10 | 10 | 1.0 | Work session with AHM employees regarding miscellaneous asset sales |
| Scott Martinez | 6/8/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 6/8/10 | 3 | 0.7 | Work session with AHM employees regarding the files in the basement |
| Scott Martinez | 6/8/10 | 3 | 1.0 | Updated the AHM winddown task analysis |
| Scott Martinez | 6/8/10 | 3 | 0.5 | Work session with AHM employees regarding Melville reinsurance |
| | | | 8.5 | |
| Scott Martinez | 6/9/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/9/10 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 6/9/10 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO |
| Scott Martinez | 6/9/10 | 10 | 0.5 | Phone call with AH Bank regarding the remaining loans |
| Scott Martinez | 6/9/10 | 6 | 1.0 | Reviewed the AH Bank loans to the claims database |
| Scott Martinez | 6/9/10 | 11 | 1.0 | Reviewed the draft Rush settlement agreement |
| Scott Martinez | 6/9/10 | 6 | 0.5 | Work session with AHM employees regarding Iron Mountain |
| Scott Martinez | 6/9/10 | 3 | 0.7 | Work session with AHM employees regarding the BC/BS agreement |
| Scott Martinez | 6/9/10 | 3 | 1.0 | Work session with AHM employees regarding Melville reinsurance |
| Scott Martinez | 6/9/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 6/9/10 | 11 | 0.5 | Phone call with Young Conaway regarding the JP Morgan litigation |
| Scott Martinez | 6/9/10 | 3 | 0.5 | Work session with AHM employees regarding the files in the basement |
| | | | 10.2 | |
| Scott Martinez | 6/10/10 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 6/10/10 | 12 | 4.5 | Work session with the Trustee regarding the status of various matters and transition issues |
| Scott Martinez | 6/10/10 | 11 | 1.0 | Reviewed the Deloitte complaint |
| Scott Martinez | 6/10/10 | 10 | 0.6 | Work session with AHM employees regarding the loan sale to MAR |
| Scott Martinez | 6/10/10 | 6 | 0.5 | Work session with AHM employees regarding preference actions |
| Scott Martinez | 6/10/10 | 6 | 0.8 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 6/10/10 | 10 | 0.9 | Work session with AHM employees regarding information received on the AH Bank loans |
| | | | 9.3 | |
| Scott Martinez | 6/11/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 6/11/10 | 5 | 1.3 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 6/11/10 | 5 | 0.2 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 6/11/10 | 5 | 0.5 | Updated the effective date scenarios |
| Scott Martinez | 6/11/10 | 3 | 1.7 | Prepared for and participated in a call with Young Conaway, AHM and Weiner Brodsky regarding surety bonds |
| Scott Martinez | 6/11/10 | 10 | 0.7 | Phone calls with AHMSI and MAR regarding the sale of the remaining loans |
| Scott Martinez | 6/11/10 | 6 | 0.5 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 6/11/10 | 3 | 0.4 | Participated in a call with Young Conaway and the OTS regarding the bank liquidation motion |
| Scott Martinez | 6/11/10 | 5 | 0.4 | Phone call with an OCP regarding various invoices |
| Scott Martinez | 6/11/10 | 3 | 0.4 | Work session with AHM employees regarding the files in the basement |
| Scott Martinez | 6/11/10 | 10 | 0.5 | Work session with AHM employees regarding miscellaneous asset sales |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Scott Martinez | 6/11/10 | 5 | 0.4 | Phone calls with Young Conaway regarding an OCP issue |
| | | | 8.0 | |
| Scott Martinez | 6/14/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/14/10 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 6/14/10 | 5 | 0.5 | Updated the cash flow projections |
| Scott Martinez | 6/14/10 | 5 | 0.4 | Phone call with AHMSI regarding OCP invoices |
| Scott Martinez | 6/14/10 | 11 | 1.0 | Prepared for and participated in a conference call with Young Conaway and Hahn & Hessen regarding the Rush settlement |
| Scott Martinez | 6/14/10 | 6 | 0.6 | Work session with AHM employees regarding preference actions |
| Scott Martinez | 6/14/10 | 10 | 0.4 | Phone call with AHMSI regarding the sale of the remaining loans |
| Scott Martinez | 6/14/10 | 10 | 0.5 | Work session with AHM employees regarding the AH Bank loans |
| Scott Martinez | 6/14/10 | 2 | 0.7 | Work session with AHM employees regarding the April financials |
| Scott Martinez | 6/14/10 | 8 | 2.5 | Prepared the supporting analyses for Zolfo Cooper's May fee application |
| | | | 9.9 | |
| Scott Martinez | 6/15/10 | 10 | 0.7 | Reviewed the revised sale agreement for the remaining loans |
| Scott Martinez | 6/15/10 | 10 | 1.0 | Drafted a letter to AHMSI regarding the transfer of loans |
| Scott Martinez | 6/15/10 | 10 | 2.5 | Work session with AHM employees regarding the AH Bank loans |
| Scott Martinez | 6/15/10 | 5 | 0.5 | Phone call with ABN's financial advisor regarding servicing fees and advances |
| Scott Martinez | 6/15/10 | 3 | 0.4 | Reviewed a draft stay relief motion |
| Scott Martinez | 6/15/10 | 6 | 0.7 | Work session with AHM employees regarding preference actions |
| Scott Martinez | 6/15/10 | 11 | 0.5 | Work session with AHM employees regarding e-mail restores |
| Scott Martinez | 6/15/10 | 10 | 1.6 | Reviewed the draft sale agreement for the AH Bank loans |
| Scott Martinez | 6/15/10 | 11 | 1.0 | Reviewed the revised Rush settlement agreement |
| Scott Martinez | 6/15/10 | 6 | 0.8 | Work session with AHM employees regarding SAP claims |
| | | | 9.7 | |
| Scott Martinez | 6/16/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 6/16/10 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 6/16/10 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO |
| Scott Martinez | 6/16/10 | 10 | 0.5 | Phone call with Zolfo Cooper and AHM regarding the status of the bank loan sale |
| Scott Martinez | 6/16/10 | 11 | 0.8 | Reviewed and commented on the draft motion to compel AHMSI to sign the sale agreement |
| Scott Martinez | 6/16/10 | 10 | 0.7 | Work session with AHM employees regarding issues related to the sale of the remaining AHM loans |
| Scott Martinez | 6/16/10 | 11 | 0.5 | Reviewed Rush comments to the settlement proposal |
| Scott Martinez | 6/16/10 | 6 | 0.5 | Work session with AHM employees regarding preference actions |
| Scott Martinez | 6/16/10 | 10 | 0.5 | Work session with AHM employees regarding the AH Bank loan review |
| | | | 6.5 | |
| Scott Martinez | 6/17/10 | 3 | 1.0 | Reviewed and commented on the draft funds flow analysis for the BofA settlement |
| Scott Martinez | 6/17/10 | 10 | 0.6 | Work session with AHMSI regarding the sale of the remaining loans |
| Scott Martinez | 6/17/10 | 10 | 0.5 | Work session with the purchaser of the remaining AHM loans |
| Scott Martinez | 6/17/10 | 10 | 1.5 | Work session with AHM employees regarding the bank loans |
| Scott Martinez | 6/17/10 | 5 | 0.4 | Work session with AHM employees regarding the status of utility deposits |
| Scott Martinez | 6/17/10 | 11 | 0.4 | Phone call with Young Conaway regarding the Rush settlement |
| Scott Martinez | 6/17/10 | 10 | 0.4 | Phone call with Young Conaway regarding the sale agreements for the bank loans |
| Scott Martinez | 6/17/10 | 3 | 0.5 | Work session with AHM employees regarding the Travelers surety bond |
| Scott Martinez | 6/17/10 | 3 | 0.4 | Work session with AHM employees regarding Melville Reinsurance |
| Scott Martinez | 6/17/10 | 3 | 0.5 | Work session with AHM employees regarding information needed for an affidavit |
| Scott Martinez | 6/17/10 | 10 | 0.5 | Work session with AHM and AHMSI regarding the remaining JP Morgan REO |
| Scott Martinez | 6/17/10 | 3 | 0.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 6/17/10 | 6 | 0.4 | Work session with AHM employees regarding the status of the email restores |
| Scott Martinez | 6/17/10 | 6 | 0.8 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 6/17/10 | 11 | 0.8 | Reviewed the revised Rush settlement |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| | | | 9.2 | |
| Scott Martinez | 6/18/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 6/18/10 | 5 | 1.0 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 6/18/10 | 5 | 0.3 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 6/18/10 | 5 | 0.5 | Updated the effective date scenarios |
| Scott Martinez | 6/18/10 | 5 | 0.5 | Prepared the professional fee wire request documents |
| Scott Martinez | 6/18/10 | 10 | 1.5 | Work session with AHM employees regarding the bank loans |
| Scott Martinez | 6/18/10 | 6 | 0.6 | Work session with AHM employees regarding preference settlements |
| Scott Martinez | 6/18/10 | 5 | 0.4 | Work session with AHM employees regarding deposits owed |
| Scott Martinez | 6/18/10 | 10 | 0.4 | Work session with AHMSI regarding the sale of the AHM loans |
| Scott Martinez | 6/18/10 | 6 | 0.7 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 6/18/10 | 3 | 0.4 | Work session with AHM employees regarding the files in the basement |
| Scott Martinez | 6/18/10 | 5 | 0.3 | Work session with AHM employees regarding A/P |
| Scott Martinez | 6/18/10 | 11 | 0.4 | Work session with AHM employees regarding the status of litigation matters |
| | | | 8.0 | |
| Scott Martinez | 6/21/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/21/10 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 6/21/10 | 5 | 0.5 | Updated the cash flow projections |
| Scott Martinez | 6/21/10 | 10 | 0.7 | Work session with MAR and AHMSI regarding the sale of the remaining loans |
| Scott Martinez | 6/21/10 | 5 | 0.3 | Phone calls with BDO regarding the BofA funds flow memo |
| Scott Martinez | 6/21/10 | 5 | 1.0 | Work session with AHM employees regarding the Travelers surety bond |
| Scott Martinez | 6/21/10 | 2 | 0.6 | Work session with AHM employees regarding the April financials |
| Scott Martinez | 6/21/10 | 10 | 1.0 | Work session with AHM employees regarding the bank loans |
| Scott Martinez | 6/21/10 | 11 | 0.7 | Reviewed the Rush settlement agreement |
| Scott Martinez | 6/21/10 | 6 | 0.4 | Work session with AHM employees regarding SAP claims |
| | | | 8.5 | |
| Scott Martinez | 6/22/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 6/22/10 | 5 | 0.5 | Prepared analyses for settlement of BofA issues |
| Scott Martinez | 6/22/10 | 11 | 1.0 | Reviewed and commented on the draft response to the Orsi motion to dismiss |
| Scott Martinez | 6/22/10 | 10 | 2.0 | Work session with AHM employees regarding the sale of the AH Bank loans |
| Scott Martinez | 6/22/10 | 5 | 1.5 | Updated the cash flow model by an additional month |
| Scott Martinez | 6/22/10 | 10 | 0.5 | Phone call with DMI regarding the servicing of the AH Bank loans |
| Scott Martinez | 6/22/10 | 5 | 0.8 | Prepared an analysis illustrating the uses of the AH Bank dividend requested from the OTS |
| Scott Martinez | 6/22/10 | 3 | 1.0 | Reviewed the list of questions received from the OTS regarding the liquidation application |
| Scott Martinez | 6/22/10 | 2 | 0.5 | Work session with AHM employees regarding May accounting |
| Scott Martinez | 6/22/10 | 6 | 0.8 | Work session with AHM employees regarding SAP claims |
| | | | 9.6 | |
| Scott Martinez | 6/23/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 6/23/10 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 6/23/10 | 5 | 1.8 | Prepared for and participated in a conference call with AHM and Qwest regarding amounts owed to the Debtors |
| Scott Martinez | 6/23/10 | 6 | 1.0 | Work session with AHM employees regarding repo and swap claims |
| Scott Martinez | 6/23/10 | 11 | 0.7 | Reviewed the revised response to the Orsi motion to dismiss |
| Scott Martinez | 6/23/10 | 5 | 1.0 | Work session with AHM employees regarding amounts owed from AHMSI for P&I |
| Scott Martinez | 6/23/10 | 10 | 1.5 | Reviewed the revised AH Bank sale agreements |
| Scott Martinez | 6/23/10 | 6 | 0.6 | Work session with AHM employees regarding preference actions |
| Scott Martinez | 6/23/10 | 10 | 0.4 | Phone call with Mortgage Asset Recovery regarding the assets they purchased from AHM |
| Scott Martinez | 6/23/10 | 3 | 0.5 | Reviewed tax notices received from various taxing authorities |
| Scott Martinez | 6/23/10 | 6 | 0.5 | Work session with AHM employees regarding SAP claims |
| | | | 10.0 | |
| Scott Martinez | 6/24/10 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO |
| Scott Martinez | 6/24/10 | 5 | 1.0 | Work session with AHM employees regarding the Travelers bonds |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 6/24/10 | 5 | 1.0 | Work session with AHM employees regarding deposits owed |
| Scott Martinez | 6/24/10 | 10 | 3.5 | Work session with AHM employees regarding the sale of the AH Bank loans |
| Scott Martinez | 6/24/10 | 2 | 1.0 | Work session with AHM employees regarding accounting for AHM loans |
| Scott Martinez | 6/24/10 | 3 | 0.4 | Phone call with ABN's financial advisor regarding amounts owed to AHM |
| Scott Martinez | 6/24/10 | 6 | 0.4 | Phone call with Young Conaway regarding repo claims |
| Scott Martinez | 6/24/10 | 10 | 0.5 | Work session with AHMSI regarding issues related to the sale of loans to MAR |
| | | | 8.8 | |
| | | | | |
| Scott Martinez | 6/25/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 6/25/10 | 5 | 1.0 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 6/25/10 | 5 | 0.3 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 6/25/10 | 5 | 0.8 | Updated the effective date scenarios |
| Scott Martinez | 6/25/10 | 3 | 1.6 | Work session with AHM employees regarding information in support of an affidavit |
| Scott Martinez | 6/25/10 | 3 | 0.6 | Phone calls with AH Bank regarding the responses to the OTS |
| Scott Martinez | 6/25/10 | 3 | 1.2 | Provided comments and answers to the questions raised by the OTS |
| Scott Martinez | 6/25/10 | 10 | 1.0 | Work session with AHM employees regarding the sale of the AH Bank loans |
| Scott Martinez | 6/25/10 | 6 | 0.5 | Work session with AHM employees regarding SAP claims |
| | | | 8.0 | |
| | | | | |
| Scott Martinez | 6/28/10 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/28/10 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 6/28/10 | 5 | 0.5 | Updated the cash flow projections |
| Scott Martinez | 6/28/10 | 10 | 1.0 | Prepared for and participated in a conference call with Young Conaway, AH Bank, AHM and Paul Hastings regarding the sale of the AH Bank loans |
| Scott Martinez | 6/28/10 | 6 | 1.0 | Work session with AHM employees regarding repo funds due back to AHM |
| Scott Martinez | 6/28/10 | 6 | 1.0 | Reviewed a borrower claims analysis prepared by Young Conaway |
| Scott Martinez | 6/28/10 | 2 | 0.7 | Work session with AHM employees regarding May accounting |
| Scott Martinez | 6/28/10 | 3 | 0.5 | Reviewed the draft AH Bank trademark settlement |
| Scott Martinez | 6/28/10 | 5 | 0.5 | Reviewed the letters to the escrow agent to release the funds in the cure escrow account |
| Scott Martinez | 6/28/10 | 3 | 0.5 | Reviewed the Nachman Hays unpaid invoices |
| | | | 9.0 | |
| | | | | |
| Scott Martinez | 6/29/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 6/29/10 | 5 | 0.8 | Updated the ABN servicing fee and advance analysis |
| Scott Martinez | 6/29/10 | 6 | 1.5 | Prepared for and participated in a conference call with Young Conaway, Hahn & Hessen and AHM regarding the open borrower claims |
| Scott Martinez | 6/29/10 | 3 | 0.7 | Participated in a call with Marsh and AHM regarding Melville Reinsurance |
| Scott Martinez | 6/29/10 | 6 | 1.0 | Work session with AHM employees regarding SAP claims |
| Scott Martinez | 6/29/10 | 10 | 0.6 | Work session with AHM employees regarding miscellaneous asset sales |
| Scott Martinez | 6/29/10 | 3 | 1.2 | Reviewed the AH Bank trust requirements |
| Scott Martinez | 6/29/10 | 10 | 1.0 | Reviewed the comments from one of the stalking horse bidders for the AH Bank loans |
| Scott Martinez | 6/29/10 | 6 | 0.8 | Work session with AHM employees regarding preference settlements |
| | | | 8.6 | |
| | | | | |
| Scott Martinez | 6/30/10 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 6/30/10 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 6/30/10 | 3 | 0.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 6/30/10 | 10 | 1.0 | Work session with AHM employees regarding the sale of miscellaneous assets |
| Scott Martinez | 6/30/10 | 10 | 1.5 | Reviewed the various bids for the AH Bank loans |
| Scott Martinez | 6/30/10 | 2 | 0.8 | Work session with AHM employees regarding the April financials |
| Scott Martinez | 6/30/10 | 6 | 1.0 | Work session with AHM employees regarding open claims |
| Scott Martinez | 6/30/10 | 3 | 0.8 | Updated the invoice to BofA for services performed on their behalf |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 6/30/10 | 3 | 0.5 | Work session with AHMSI employees regarding P&I reporting issues |
| Scott Martinez | 6/30/10 | 5 | 1.0 | Updated the ABN analysis for servicing fees and advances owed |
| | | | 9.1 | |
| | | Total | 191.9 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2010

**CATEGORY 1**          **FINANCING**

| | | June 2010 | | Cumulative | |
|---|---|---|---|---|---|
| Professional | Hourly Rate | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 10.20 | $ 193.75 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 75.00 | $ 12,302.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 41.00 | $ 24,250.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 22.80 | $ 14,357.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 550 | 0.00 | $ - | 2.70 | $ 1,174.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 151.70 | $ 52,278.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2010

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | June 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ – | 0.00 | $ – |
| Kevin Nystrom | $ 775 | 0.00 | $ – | 18.50 | $ 6,617.50 |
| Bret Fernandes | $ 675 | 0.00 | $ – | 0.20 | $ 129.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ – | 0.00 | $ – |
| Robert Semple | $ 640 | 0.00 | $ – | 13.00 | $ 7,345.00 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 31.80 | $ 17,490.00 |
| Scott Martinez | $ 550 | 5.10 | $ 2,805.00 | 103.80 | $ 50,513.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ – | 0.00 | $ – |
| Elizabeth Kardos | $ 425 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 24.10 | $ 9,037.50 |
| Rebecca Randall | $ 345 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 225 | 0.00 | $ – | 0.00 | $ – |
| Sam Mitchell | $ 50 | 0.00 | $ – | 0.00 | $ – |
| Total | | 5.10 | $ 2,805.00 | 191.40 | $ 91,132.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2010

**CATEGORY 3**            **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | June 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 17.50 | $ 4,262.50 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 40.50 | $ 12,910.00 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 1571.40 | $ 940,997.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 75.30 | $ 47,209.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 130.50 | $ 76,745.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 291.00 | $ 166,310.00 |
| Scott Martinez | $ 550 | 37.40 | $ 20,570.00 | 1941.50 | $ 885,702.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 138.90 | $ 60,757.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.60 | $ 225.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 43.00 | $ 2,150.00 |
| Total | | 37.40 | $ 20,570.00 | 4250.20 | $ 2,197,267.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2010

**CATEGORY 4**　　　　　**BUSINESS OPERATIONS**

| Professional | Hourly Rate | June 2010 | | Cumulative | |
| --- | --- | --- | --- | --- | --- |
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 476.05 | $ 152,636.25 |
| Kevin Nystrom | $ 775 | 1.50 | $ 1,162.50 | 407.00 | $ 132,242.50 |
| Bret Fernandes | $ 675 | 4.00 | $ 2,700.00 | 303.90 | $ 189,734.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 217.40 | $ 136,080.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 1212.10 | $ 705,255.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 550 | 0.00 | $ - | 22.10 | $ 11,840.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 9.10 | $ 3,944.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1.70 | $ 595.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 5.50 | $ 3,862.50 | 2649.35 | $ 1,332,327.75 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2010

**CATEGORY 5**          **CASH MANAGEMENT**

| Professional | Hourly Rate | June 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 1.00 | $ - |
| Kevin Nystrom | $ 775 | 3.00 | $ 2,325.00 | 99.00 | $ 26,940.00 |
| Bret Fernandes | $ 675 | 2.70 | $ 1,822.50 | 403.40 | $ 239,898.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 4.60 | $ 2,898.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 275.10 | $ 154,753.00 |
| Scott Martinez | $ 550 | 54.90 | $ 30,195.00 | 1644.10 | $ 766,237.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 7.00 | $ 2,625.00 |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1335.30 | $ 489,437.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 4.00 | $ 200.00 |
| Total | | 60.60 | $ 34,342.50 | 3865.80 | $ 1,721,318.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2010

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | June 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $   850 | 0.00 | $           - | 7.25 | $        2,712.50 |
| Kevin Nystrom | $   775 | 4.00 | $    3,100.00 | 51.00 | $      24,812.50 |
| Bret Fernandes | $   675 | 0.00 | $           - | 87.90 | $      55,021.50 |
| Mitchell Taylor | $   695 | 0.00 | $           - | 1.50 | $           945.00 |
| Robert Semple | $   640 | 0.00 | $           - | 166.50 | $      98,299.50 |
| Mark Lymbery | $   590 | 0.00 | $           - | 26.90 | $      15,267.00 |
| Scott Martinez | $   550 | 24.90 | $  13,695.00 | 375.80 | $    185,800.00 |
| Puneet Agrawal | $   465 | 0.00 | $           - | 1881.60 | $    822,731.50 |
| Elizabeth Kardos | $   425 | 0.00 | $           - | 0.00 | $                - |
| Linda Cheung | $   375 | 0.00 | $           - | 0.00 | $                - |
| Carmen Bonilla | $   375 | 0.00 | $           - | 0.00 | $                - |
| Rebecca Randall | $   345 | 0.00 | $           - | 0.00 | $                - |
| Laura Capen Verry | $   225 | 0.00 | $           - | 0.00 | $                - |
| Sam Mitchell | $     50 | 0.00 | $           - | 0.00 | $                - |
| | | | | | |
| Total | | 28.90 | $  16,795.00 | 2598.45 | $ 1,205,589.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2010

**CATEGORY 7**　　　　**UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | June 2010 Hours | June 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 675 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 550 | 0.00 | $ - | 1.00 | $ 450.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 3.00 | $ 1,630.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2010

**CATEGORY 8          ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | June 2010 Hours | June 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 3.50 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 41.50 | $ 10,640.00 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 21.90 | $ 12,808.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 5.40 | $ 3,106.00 |
| Scott Martinez | $ 550 | 2.50 | $ 1,375.00 | 50.30 | $ 24,118.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 52.30 | $ 22,824.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 59.70 | $ 23,787.50 |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 235.20 | $ 83,185.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 78.00 | $ 16,201.00 |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 2.50 | $ 1,375.00 | 585.20 | $ 219,858.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2010

**CATEGORY 9**          **ASSET ANALYSIS**

| Professional | Hourly Rate | June 2010 Hours | June 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 2.50 | $ 720.00 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 152.30 | $ 92,138.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.30 | $ 186.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 2.00 | $ 1,130.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 157.10 | $ 94,174.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2010

**CATEGORY 10          ASSET DISPOSITION**

| Professional | Hourly Rate | June 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $   850 | 0.00 | $           - | 108.45 | $        13,717.50 |
| Kevin Nystrom | $   775 | 23.00 | $    17,825.00 | 685.00 | $      258,027.50 |
| Bret Fernandes | $   675 | 0.50 | $        337.50 | 740.00 | $      436,375.50 |
| Mitchell Taylor | $   695 | 0.00 | $           - | 1002.30 | $      625,625.00 |
| Robert Semple | $   640 | 0.00 | $           - | 854.70 | $      494,725.50 |
| Mark Lymbery | $   590 | 0.00 | $           - | 75.10 | $        41,949.00 |
| Scott Martinez | $   550 | 45.30 | $    24,915.00 | 452.00 | $      219,069.50 |
| Puneet Agrawal | $   465 | 0.00 | $           - | 72.30 | $        31,096.00 |
| Elizabeth Kardos | $   425 | 0.00 | $           - | 0.00 | $           - |
| Linda Cheung | $   375 | 0.00 | $           - | 0.00 | $           - |
| Carmen Bonilla | $   375 | 0.00 | $           - | 0.00 | $           - |
| Rebecca Randall | $   345 | 0.00 | $           - | 0.00 | $           - |
| Laura Capen Verry | $   225 | 0.00 | $           - | 0.00 | $           - |
| Sam Mitchell | $    50 | 0.00 | $           - | 0.00 | $           - |
| Total | | 68.80 | $    43,077.50 | 3989.85 | $    2,120,585.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2010

**CATEGORY 11**          **LITIGATION**

| Professional | Hourly Rate | June 2010 Hours | June 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 22.05 | $ 6,820.00 |
| Kevin Nystrom | $ 775 | 27.00 | $ 20,925.00 | 348.75 | $ 254,117.50 |
| Bret Fernandes | $ 675 | 0.60 | $ 405.00 | 354.20 | $ 223,560.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 64.40 | $ 40,542.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 31.00 | $ 18,290.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 550 | 13.30 | $ 7,315.00 | 331.90 | $ 162,763.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 13.90 | $ 6,046.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.20 | $ 85.00 |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.90 | $ 337.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 21.60 | $ 4,860.00 |
| Sam Mitchell | $ 50 | 0.00 | $ - | 14.00 | $ 700.00 |
| Total | | 40.90 | $ 28,645.00 | 1202.90 | $ 718,121.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2010

**CATEGORY 12**          **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | June 2010 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 18.70 | $ 7,362.50 |
| Kevin Nystrom | $ 775 | 1.50 | $ 1,162.50 | 77.00 | $ 16,787.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 34.20 | $ 21,515.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.50 | $ 825.00 |
| Scott Martinez | $ 550 | 8.50 | $ 4,675.00 | 216.90 | $ 101,861.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 41.20 | $ 18,384.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 61.10 | $ 22,800.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 10.00 | $ 5,837.50 | 452.60 | $ 190,715.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2010

**CATEGORY 13**          **DIP BUDGET REPORTING**

| Professional | Hourly Rate | June 2010 Hours | June 2010 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 4.00 | $ - |
| Bret Fernandes | $ 675 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.10 | $ 605.00 |
| Scott Martinez | $ 550 | 0.00 | $ - | 22.00 | $ 9,570.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 46.70 | $ 17,107.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 76.40 | $ 28,712.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2010

**CATEGORY 14**       **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | | June 2010 | | Cumulative | |
|---|---|---|---|---|---|---|
| | | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ | 850 | 0.00 | $ – | 73.50 | $ 14,337.50 |
| Kevin Nystrom | $ | 775 | 0.00 | $ – | 274.00 | $ 28,927.50 |
| Bret Fernandes | $ | 675 | 0.00 | $ – | 32.60 | $ 19,234.00 |
| Mitchell Taylor | $ | 695 | 0.00 | $ – | 262.30 | $ 164,883.00 |
| Robert Semple | $ | 640 | 0.00 | $ – | 0.00 | $ – |
| Mark Lymbery | $ | 590 | 0.00 | $ – | 576.80 | $ 329,864.00 |
| Scott Martinez | $ | 550 | 0.00 | $ – | 0.00 | $ – |
| Puneet Agrawal | $ | 465 | 0.00 | $ – | 802.40 | $ 337,747.50 |
| Elizabeth Kardos | $ | 425 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ | 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ | 375 | 0.00 | $ – | 0.00 | $ – |
| Rebecca Randall | $ | 345 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ | 225 | 0.00 | $ – | 0.00 | $ – |
| Sam Mitchell | $ | 50 | 0.00 | $ – | 0.00 | $ – |
| Total | | | 0.00 | $ – | 2021.60 | $ 894,993.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2010

**CATEGORY 15**         **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | June 2010 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 5.75 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 10.00 | $ 1,662.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 15.30 | $ 9,486.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 3.40 | $ 1,870.00 |
| Scott Martinez | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 212.30 | $ 76,102.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 22.80 | $ 7,410.00 |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 269.55 | $ 96,531.00 |

**AMERICAN HOME MORTGAGE**
**EXPENSES BY DAY BY PROFESSIONAL**
**JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Emp # | Name | Date | Description | | Amount |
|---|---|---|---|---|---|
| 0325 | Scott R. Martinez | 6/1/2010 | Ground Transportation | | 107.13 |
| 0325 | Scott R. Martinez | 6/1/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 6/1/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 6/1/2010 | Meals | BRKFST - 1 | 11.33 |
| 0325 | Scott R. Martinez | 6/1/2010 | Meals | LUNCH - 1 | 9.60 |
| 0325 | Scott R. Martinez | 6/1/2010 | Meals | DINNER - 1 | 20.70 |
| 0325 | Scott R. Martinez | 6/2/2010 | Ground Transportation | | 107.13 |
| 0325 | Scott R. Martinez | 6/2/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 6/2/2010 | Meals | LUNCH - 1 | 5.00 |
| 0325 | Scott R. Martinez | 6/2/2010 | Meals | DINNER - 1 | 11.38 |
| 0325 | Scott R. Martinez | 6/3/2010 | Ground Transportation | | 107.12 |
| 0325 | Scott R. Martinez | 6/3/2010 | Ground Transportation | | 7.25 |
| 0325 | Scott R. Martinez | 6/3/2010 | Ground Transportation | GAS | 26.55 |
| 0325 | Scott R. Martinez | 6/3/2010 | Meals | LUNCH - 1 | 16.12 |
| 0325 | Scott R. Martinez | 6/4/2010 | Ground Transportation | EZ PASS | 7.50 |
| 0325 | Scott R. Martinez | 6/7/2010 | Ground Transportation | | 99.69 |
| 0325 | Scott R. Martinez | 6/7/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 6/7/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 6/7/2010 | Meals | LUNCH - 1 | 16.87 |
| 0325 | Scott R. Martinez | 6/7/2010 | Meals | DINNER - 1 | 19.88 |
| 0325 | Scott R. Martinez | 6/8/2010 | Ground Transportation | | 99.69 |
| 0325 | Scott R. Martinez | 6/8/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 6/8/2010 | Meals | LUNCH - 1 | 13.40 |
| 0325 | Scott R. Martinez | 6/8/2010 | Meals | DINNER - 1 | 31.56 |
| 0325 | Scott R. Martinez | 6/9/2010 | Ground Transportation | | 99.69 |
| 0325 | Scott R. Martinez | 6/9/2010 | Ground Transportation | | 7.25 |
| 0325 | Scott R. Martinez | 6/9/2010 | Ground Transportation | GAS | 26.60 |
| 0325 | Scott R. Martinez | 6/9/2010 | Meals | LUNCH - 1 | 18.23 |
| 0325 | Scott R. Martinez | 6/9/2010 | Meals | DINNER - 1 | 9.04 |
| 0325 | Scott R. Martinez | 6/10/2010 | Ground Transportation | | 99.69 |
| 0325 | Scott R. Martinez | 6/10/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 6/10/2010 | Hotel | | 200.88 |
| 0325 | Scott R. Martinez | 6/10/2010 | Meals | LUNCH - 3 | 49.76 |
| 0325 | Scott R. Martinez | 6/10/2010 | Meals | DINNER - 1 | 22.20 |
| 0325 | Scott R. Martinez | 6/11/2010 | Ground Transportation | | 99.68 |
| 0325 | Scott R. Martinez | 6/11/2010 | Ground Transportation | | 7.25 |
| 0325 | Scott R. Martinez | 6/11/2010 | Ground Transportation | GAS | 17.60 |
| 0325 | Scott R. Martinez | 6/11/2010 | Ground Transportation | EZ PASS | 10.00 |
| 0325 | Scott R. Martinez | 6/14/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 6/14/2010 | Ground Transportation | | 94.65 |
| 0325 | Scott R. Martinez | 6/14/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 6/14/2010 | Meals | LUNCH - 1 | 21.70 |
| 0325 | Scott R. Martinez | 6/14/2010 | Meals | DINNER - 1 | 47.20 |
| 0325 | Scott R. Martinez | 6/15/2010 | Ground Transportation | | 7.25 |
| 0325 | Scott R. Martinez | 6/15/2010 | Ground Transportation | | 94.65 |
| 0325 | Scott R. Martinez | 6/15/2010 | Meals | LUNCH - 1 | 11.06 |
| 0325 | Scott R. Martinez | 6/16/2010 | Ground Transportation | | 94.65 |
| 0325 | Scott R. Martinez | 6/17/2010 | Ground Transportation | | 94.65 |
| 0325 | Scott R. Martinez | 6/17/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 6/17/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 6/17/2010 | Meals | LUNCH - 1 | 22.40 |

**AMERICAN HOME MORTGAGE**
**EXPENSES BY DAY BY PROFESSIONAL**
**JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Emp # | Name | Date | Description | | Amount |
|---|---|---|---|---|---|
| 0325 | Scott R. Martinez | 6/17/2010 | Meals | DINNER - 2 | 44.45 |
| 0325 | Scott R. Martinez | 6/18/2010 | Ground Transportation | | 94.67 |
| 0325 | Scott R. Martinez | 6/18/2010 | Ground Transportation | | 7.25 |
| 0325 | Scott R. Martinez | 6/18/2010 | Ground Transportation | GAS | 35.25 |
| 0325 | Scott R. Martinez | 6/18/2010 | Ground Transportation | EZ PASS | 10.00 |
| 0325 | Scott R. Martinez | 6/21/2010 | Ground Transportation | | 88.13 |
| 0325 | Scott R. Martinez | 6/21/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 6/21/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 6/21/2010 | Meals | LUNCH - 1 | 16.98 |
| 0325 | Scott R. Martinez | 6/21/2010 | Meals | DINNER - 1 | 28.98 |
| 0325 | Scott R. Martinez | 6/22/2010 | Ground Transportation | | 88.13 |
| 0325 | Scott R. Martinez | 6/22/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 6/22/2010 | Meals | LUNCH - 1 | 16.54 |
| 0325 | Scott R. Martinez | 6/22/2010 | Meals | DINNER - 1 | 39.00 |
| 0325 | Scott R. Martinez | 6/22/2010 | Phone | | 140.92 |
| 0325 | Scott R. Martinez | 6/23/2010 | Ground Transportation | | 88.13 |
| 0325 | Scott R. Martinez | 6/23/2010 | Ground Transportation | | 7.25 |
| 0325 | Scott R. Martinez | 6/23/2010 | Ground Transportation | GAS | 12.55 |
| 0325 | Scott R. Martinez | 6/24/2010 | Ground Transportation | | 88.13 |
| 0325 | Scott R. Martinez | 6/24/2010 | Ground Transportation | | 12.75 |
| 0325 | Scott R. Martinez | 6/24/2010 | Ground Transportation | GAS | 17.00 |
| 0325 | Scott R. Martinez | 6/24/2010 | Meals | LUNCH - 2 | 28.08 |
| 0325 | Scott R. Martinez | 6/24/2010 | Meals | DINNER - 1 | 12.95 |
| 0325 | Scott R. Martinez | 6/25/2010 | Ground Transportation | | 88.13 |
| 0325 | Scott R. Martinez | 6/25/2010 | Ground Transportation | EZ PASS | 10.00 |
| 0325 | Scott R. Martinez | 6/25/2010 | Meals | LUNCH - 1 | 13.61 |
| 0325 | Scott R. Martinez | 6/28/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 6/28/2010 | Hotel | | 199.82 |
| 0325 | Scott R. Martinez | 6/28/2010 | Meals | LUNCH - 1 | 21.76 |
| 0325 | Scott R. Martinez | 6/28/2010 | Meals | DINNER - 1 | 26.11 |
| 0325 | Scott R. Martinez | 6/29/2010 | Ground Transportation | | 7.25 |
| 0325 | Scott R. Martinez | 6/29/2010 | Ground Transportation | GAS | 21.25 |
| 0325 | Scott R. Martinez | 6/29/2010 | Meals | BRKFST - 1 | 12.58 |
| 0325 | Scott R. Martinez | 6/29/2010 | Meals | LUNCH - 1 | 11.06 |
| 0325 | Scott R. Martinez | 6/30/2010 | Ground Transportation | | 5.50 |
| 0325 | Scott R. Martinez | 6/30/2010 | Meals | BRKFST - 1 | 13.61 |
| 0325 | Scott R. Martinez | 6/30/2010 | Meals | LUNCH - 1 | 14.10 |
| | | | Subtotal | | $ 4,832.96 |
| | | | | | |
| 0401 | Kevin Nystrom | 6/4/2010 | Ground Transportation | | 160.00 |
| 0401 | Kevin Nystrom | 6/4/2010 | Ground Transportation | | 152.00 |
| 0401 | Kevin Nystrom | 6/4/2010 | Ground Transportation | | 10.00 |
| 0401 | Kevin Nystrom | 6/4/2010 | Meals | LUNCH - 3 | 75.00 |
| 0401 | Kevin Nystrom | 6/6/2010 | Phone | CELL | 65.31 |
| 0401 | Kevin Nystrom | 6/28/2010 | Meals | LUNCH - 2 | 48.00 |
| | | | Subtotal | | $ 510.31 |
| | | | | | |
| 9999 | Payable Accounts | 6/7/2010 | Postage | FED EX | 5.18 |
| 9999 | Payable Accounts | 6/21/2010 | Postage | FED EX | 5.24 |

2

**AMERICAN HOME MORTGAGE**
**EXPENSES BY DAY BY PROFESSIONAL**
**JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Emp # | Name | Date | Description | | Amount |
|---|---|---|---|---|---|
| 9999 | Payable Accounts | 6/26/2010 | Phone | PREMIER GLOBAL CONFERENCING | 78.46 |
| 9999 | Payable Accounts | 6/30/2010 | Copy Charges | | 2.20 |
| 9999 | Payable Accounts | 6/30/2010 | Postage | | 3.80 |
| | | | **Subtotal** | **$** | **94.88** |
| | | | **TOTAL JUNE EXPENSES** | | **$ 5,438.15** |

3