# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. No. 51-0082644

**TO:**     Alan B. Horn
            538 Broadhollow Road
            Melville, NY 11747

07/21/2010

File No. 066585.1001

For Professional Services Rendered For:

Bill No.  40337820

**American Home Mortgage Investment Corp.**
**Billing Period Through May 31, 2010**

| | | |
|---|---|---:|
| Total Fees............................................................................. | $ | 166,215.50 |
| Total Expenses ...................................................................... | | 7,140.44 |
| Total............................................................ | $ | 173,355.94 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2010

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 4.40 | 700.00 |
| B002 | Court Hearings | 33.30 | 13,677.00 |
| B003 | Cash Collateral/DIP Financing | 0.30 | 147.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 0.20 | 57.00 |
| B005 | Lease/Executory Contract Issues | 1.10 | 467.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 70.50 | 30,355.00 |
| B007 | Claims Analysis, Objections and Resolutions | 194.50 | 70,219.00 |
| B008 | Meetings | 0.70 | 343.00 |
| B009 | Stay Relief Matters | 1.10 | 359.00 |
| B011 | Other Adversary Proceedings | 121.00 | 43,309.00 |
| B012 | Plan and Disclosure Statement | 0.60 | 204.00 |
| B013 | Creditor Inquiries | 1.20 | 390.50 |
| B014 | General Corporate Matters | 5.50 | 2,419.50 |
| B015 | Employee Matters | 2.10 | 1,029.00 |
| B017 | Retention of Professionals/Fee Issues | 2.30 | 668.00 |
| B018 | Fee Application Preparation | 2.40 | 1,560.00 |
| B020 | Utility Services | 1.00 | 311.00 |
| | Totals | 442.20 | $  166,215.50 |

2

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2010

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task  B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 2.10 | x $ | 220.00 | = | 462.00 |
| Elizabeth M. Henry | Clerk | 0.80 | x $ | 80.00 | = | 64.00 |
| Kasey Riddle | Clerk | 1.20 | x $ | 80.00 | = | 96.00 |
| Lisa Eden | Paralegal | 0.20 | x $ | 145.00 | = | 29.00 |
| Sean M. Beach | Partner | 0.10 | x $ | 490.00 | = | 49.00 |
| | Totals: | 4.40 | | | $ | 700.00 |

**Task  B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 4.90 | x $ | 220.00 | = | 1,078.00 |
| Michael S. Neiburg | Associate | 0.10 | x $ | 285.00 | = | 28.50 |
| Morgan Seward | Associate | 0.70 | x $ | 265.00 | = | 185.50 |
| Patrick A. Jackson | Associate | 6.70 | x $ | 320.00 | = | 2,144.00 |
| Sean M. Beach | Partner | 20.90 | x $ | 490.00 | = | 10,241.00 |
| | Totals: | 33.30 | | | $ | 13,677.00 |

**Task  B003**
**Cash Collateral/DIP Financing**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 0.30 | x $ | 490.00 | = | 147.00 |
| | Totals: | 0.30 | | | $ | 147.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2010

| **Task B004** **Schedules & Statements, U.S. Trustee Reports** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Ryan Bartley | Associate | 0.20 | x $ | 285.00 | = | 57.00 |
| | Totals: | 0.20 | | | $ | 57.00 |

| **Task B005** **Lease/Executory Contract Issues** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Matthew B. Lunn | Partner | 1.10 | x $ | 425.00 | = | 467.50 |
| | Totals: | 1.10 | | | $ | 467.50 |

| **Task B006** **Use, Sale or Lease of Property (363 issues)** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 5.50 | x $ | 660.00 | = | 3,630.00 |
| Debbie Laskin | Paralegal | 0.80 | x $ | 220.00 | = | 176.00 |
| Evangelos Kostoulas | Associate | 19.50 | x $ | 310.00 | = | 6,045.00 |
| Patrick A. Jackson | Associate | 8.70 | x $ | 320.00 | = | 2,784.00 |
| Pauline K. Morgan | Partner | 0.50 | x $ | 650.00 | = | 325.00 |
| Sean M. Beach | Partner | 35.50 | x $ | 490.00 | = | 17,395.00 |
| | Totals: | 70.50 | | | $ | 30,355.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2010

**Task B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 10.70 | x $ | 475.00 | = | 5,082.50 |
| Debbie Laskin | Paralegal | 4.10 | x $ | 220.00 | = | 902.00 |
| Donald J. Bowman | Associate | 0.20 | x $ | 350.00 | = | 70.00 |
| James L. Patton | Partner | 1.10 | x $ | 850.00 | = | 935.00 |
| Jennifer Noel | Associate | 1.20 | x $ | 360.00 | = | 432.00 |
| Justin P. Duda | Associate | 1.30 | x $ | 240.00 | = | 312.00 |
| Michael S. Neiburg | Associate | 11.10 | x $ | 285.00 | = | 3,163.50 |
| Morgan Seward | Associate | 85.30 | x $ | 265.00 | = | 22,604.50 |
| Patrick A. Jackson | Associate | 12.40 | x $ | 320.00 | = | 3,968.00 |
| Pauline K. Morgan | Partner | 0.30 | x $ | 650.00 | = | 195.00 |
| Sean M. Beach | Partner | 59.70 | x $ | 490.00 | = | 29,253.00 |
| Sharon M. Zieg | Partner | 6.60 | x $ | 490.00 | = | 3,234.00 |
| Troy Bollman | Paralegal | 0.50 | x $ | 135.00 | = | 67.50 |
| | Totals: | 194.50 | | | $ | 70,219.00 |

**Task B008**
**Meetings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 0.70 | x $ | 490.00 | = | 343.00 |
| | Totals: | 0.70 | | | $ | 343.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2010

| Task  B009<br>**Stay Relief Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 0.70 | x $ | 350.00 | = | 245.00 |
| Michael S. Neiburg | Associate | 0.40 | x $ | 285.00 | = | 114.00 |
| | Totals: | 1.10 | | | $ | 359.00 |

| Task  B011<br>**Other Adversary Proceedings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 18.90 | x $ | 305.00 | = | 5,764.50 |
| Brenda Walters | Paralegal | 4.70 | x $ | 235.00 | = | 1,104.50 |
| Curtis J. Crowther | Senior Counsel | 9.40 | x $ | 475.00 | = | 4,465.00 |
| Debbie Laskin | Paralegal | 1.60 | x $ | 220.00 | = | 352.00 |
| Donald J. Bowman | Associate | 0.20 | x $ | 350.00 | = | 70.00 |
| Evangelos Kostoulas | Associate | 1.00 | x $ | 310.00 | = | 310.00 |
| James L. Patton | Partner | 0.10 | x $ | 850.00 | = | 85.00 |
| John T. Dorsey | Partner | 2.70 | x $ | 630.00 | = | 1,701.00 |
| Justin H. Rucki | Associate | 0.40 | x $ | 275.00 | = | 110.00 |
| Lisa Eden | Paralegal | 0.30 | x $ | 145.00 | = | 43.50 |
| Michael S. Neiburg | Associate | 1.00 | x $ | 285.00 | = | 285.00 |
| Michele Sheretta Budicak | Associate | 55.20 | x $ | 350.00 | = | 19,320.00 |
| Morgan Seward | Associate | 12.50 | x $ | 265.00 | = | 3,312.50 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 650.00 | = | 65.00 |
| Sean M. Beach | Partner | 9.10 | x $ | 490.00 | = | 4,459.00 |
| Sharon M. Zieg | Partner | 3.80 | x $ | 490.00 | = | 1,862.00 |
| | Totals: | 121.00 | | | $ | 43,309.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2010

| **Task B012**<br>**Plan and Disclosure Statement** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Evangelos Kostoulas | Associate | 0.50 | x $ | 310.00 | = | 155.00 |
| Sean M. Beach | Partner | 0.10 | x $ | 490.00 | = | 49.00 |
| | Totals: | 0.60 | | | $ | 204.00 |

| **Task B013**<br>**Creditor Inquiries** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Morgan Seward | Associate | 0.50 | x $ | 265.00 | = | 132.50 |
| Patrick A. Jackson | Associate | 0.50 | x $ | 320.00 | = | 160.00 |
| Sean M. Beach | Partner | 0.20 | x $ | 490.00 | = | 98.00 |
| | Totals: | 1.20 | | | $ | 390.50 |

| **Task B014**<br>**General Corporate Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 2.10 | x $ | 475.00 | = | 997.50 |
| Evangelos Kostoulas | Associate | 0.60 | x $ | 310.00 | = | 186.00 |
| Patrick A. Jackson | Associate | 0.80 | x $ | 320.00 | = | 256.00 |
| Sean M. Beach | Partner | 2.00 | x $ | 490.00 | = | 980.00 |
| | Totals: | 5.50 | | | $ | 2,419.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2010

| **Task B015**<br>**Employee Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 2.10 | x $ | 490.00 | = | 1,029.00 |
| | Totals: | 2.10 | | | $ | 1,029.00 |

| **Task B017**<br>**Retention of Professionals/Fee Issues** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.70 | x $ | 220.00 | = | 374.00 |
| Sean M. Beach | Partner | 0.60 | x $ | 490.00 | = | 294.00 |
| | Totals: | 2.30 | | | $ | 668.00 |

| **Task B018**<br>**Fee Application Preparation** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Pauline K. Morgan | Partner | 2.40 | x $ | 650.00 | = | 1,560.00 |
| | Totals: | 2.40 | | | $ | 1,560.00 |

| **Task B020**<br>**Utility Services** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.30 | x $ | 220.00 | = | 66.00 |
| Donald J. Bowman | Associate | 0.70 | x $ | 350.00 | = | 245.00 |
| | Totals: | 1.00 | | | $ | 311.00 |
| | Aggregate Total: | 442.20 | | | $ | 166,215.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2010

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 1.20 | $ | 850.00 | = | 1,020.00 |
| CGREA | Craig D. Grear, Partner | 5.50 | $ | 660.00 | = | 3,630.00 |
| PMORG | Pauline K. Morgan, Partner | 3.30 | $ | 650.00 | = | 2,145.00 |
| JDORS | John T. Dorsey, Partner | 2.70 | $ | 630.00 | = | 1,701.00 |
| SBEAC | Sean M. Beach, Partner | 131.30 | $ | 490.00 | = | 64,337.00 |
| SZIEG | Sharon M. Zieg, Partner | 10.40 | $ | 490.00 | = | 5,096.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 22.20 | $ | 475.00 | = | 10,545.00 |
| MLUNN | Matthew B. Lunn, Partner | 1.10 | $ | 425.00 | = | 467.50 |
| JNOEL | Jennifer Noel, Associate | 1.20 | $ | 360.00 | = | 432.00 |
| DBOWM | Donald J. Bowman, Associate | 1.80 | $ | 350.00 | = | 630.00 |
| MBUDI | Michele Sheretta Budica, Associate | 55.20 | $ | 350.00 | = | 19,320.00 |
| PJACK | Patrick A. Jackson, Associate | 29.10 | $ | 320.00 | = | 9,312.00 |
| EKOST | Evangelos Kostoulas, Associate | 21.60 | $ | 310.00 | = | 6,696.00 |
| ALUND | Andrew A. Lundgren, Associate | 18.90 | $ | 305.00 | = | 5,764.50 |
| MNEIB | Michael S. Neiburg, Associate | 12.60 | $ | 285.00 | = | 3,591.00 |
| RBART | Ryan Bartley, Associate | 0.20 | $ | 285.00 | = | 57.00 |
| JRUCK | Justin H. Rucki, Associate | 0.40 | $ | 275.00 | = | 110.00 |
| MSEWA | Morgan Seward, Associate | 99.00 | $ | 265.00 | = | 26,235.00 |
| JDUDA | Justin P. Duda, Associate | 1.30 | $ | 240.00 | = | 312.00 |
| BWALT | Brenda Walters, Paralegal | 4.70 | $ | 235.00 | = | 1,104.50 |
| DLASK | Debbie Laskin, Paralegal | 15.50 | $ | 220.00 | = | 3,410.00 |
| LEDEN | Lisa Eden, Paralegal | 0.50 | $ | 145.00 | = | 72.50 |
| TBOLL | Troy Bollman, Paralegal | 0.50 | $ | 135.00 | = | 67.50 |
| EHENR | Elizabeth M. Henry, Clerk | 0.80 | $ | 80.00 | = | 64.00 |
| KRIDD | Kasey Riddle, Clerk | 1.20 | $ | 80.00 | = | 96.00 |
| | Total: | 442.20 | | | $ | 166,215.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40337820                     07-21-2010

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/03/10 | Update critical dates | DLASK | B001 | 0.30 |
| 05/05/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | EHENR | B001 | 0.10 |
| 05/05/10 | Review and evaluate incoming pleadings and correspondence | LEDEN | B001 | 0.10 |
| 05/06/10 | Notarize and e-file affidavit of service re: application of Weiner Brodsky #8797 | KRIDD | B001 | 0.20 |
| 05/10/10 | Finalize for filing and coordinate service of Affidavit of Kevin Nystrom in Support of Debtors' Motions Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code and Bankruptcy Rule 9019(a) for Orders Authorizing and Approving Settlements with American Home Mortgage Servicing, Inc. (f/k/a AH Mortgage Acquisition Co., Inc.), Deutsche Bank National Trust Co., and Wells Fargo Bank, N.A. | DLASK | B001 | 0.40 |
| 05/11/10 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.20 |
| 05/11/10 | Review critical dates | SBEAC | B001 | 0.10 |
| 05/12/10 | Prepare docket update for working group, circulate docket update to working group | EHENR | B001 | 0.10 |
| 05/13/10 | Draft and e-file affidavit of service re: debtors' reply #8829 | KRIDD | B001 | 0.20 |
| 05/14/10 | Research docket regarding status of Touch LLC and notification of bankruptcy | DLASK | B001 | 0.30 |
| 05/14/10 | Telephone from Rhonda regarding power of attorney for Steven Whippler with respect for property 352 Springfield Ave., South Beloit, IL | DLASK | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/18/10 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.10 |
| 05/18/10 | E-file affidavit of service re: objection to Deborah Mills' motion #8847 | KRIDD | B001 | 0.20 |
| 05/20/10 | Update electronic docket | DLASK | B001 | 0.10 |
| 05/21/10 | Prepare docket update for working group, circulate docket update to working group | EHENR | B001 | 0.10 |
| 05/21/10 | Coordinate service re: docket numbers 8863, 8664 | KRIDD | B001 | 0.40 |
| 05/24/10 | Update critical dates | DLASK | B001 | 0.20 |
| 05/24/10 | Prepare docket update for working group, download related pleadings, circualte docket update to working group | EHENR | B001 | 0.10 |
| 05/26/10 | Update critical dates | DLASK | B001 | 0.30 |
| 05/26/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | EHENR | B001 | 0.10 |
| 05/27/10 | Draft affidavit of service re: docket numbers 8863, 8864 | KRIDD | B001 | 0.20 |
| 05/27/10 | Review and evalate incoming pleadings and correspondence | LEDEN | B001 | 0.10 |
| 05/28/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | EHENR | B001 | 0.10 |
| 05/28/10 | E-file affidavit of service docket numbers 8863, 8864 | EHENR | B001 | 0.20 |
| | Sub Total | | | 4.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/03/10 | Assist in preparation for hearing | DLASK | B002 | 0.40 |
| 05/03/10 | Draft Agenda for May 11 hearing | DLASK | B002 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/03/10 | Exchange several emails with Morgan Seward and Deb Laskin regarding matters set for hearing | MNEIB | B002 | 0.10 |
| 05/03/10 | Call to M. Indelicato re: hearing strategy and potential settlements with Rush and Jackson | SBEAC | B002 | 0.30 |
| 05/04/10 | Attend hearing (including time waiting to be heard) re: 5/4/2010 omnibus hearing | MSEWA | B002 | 0.70 |
| 05/04/10 | Confer with M. Seward re: omnibus hearing (.2); preparation re: same (.5); attend hearing (.8) | PJACK | B002 | 1.50 |
| 05/05/10 | Draft outline of cross examination and redirect of Nystrom re: 9019/settlement motions in advance of preparing Nystrom for testimony | SBEAC | B002 | 0.80 |
| 05/06/10 | Update and revise Agenda for May 11 hearing | DLASK | B002 | 0.40 |
| 05/06/10 | Emails with D. Laskin re: 5/11/10 hearing agenda | SBEAC | B002 | 0.20 |
| 05/06/10 | Call from K. Nystrom re: strategy for contested hearing on settlements | SBEAC | B002 | 0.20 |
| 05/06/10 | Call from M. Indelicato re: hearing preparation and settlement discussions | SBEAC | B002 | 0.20 |
| 05/06/10 | Work with Jackson re: strategy for hearing and evidence in support of AHMSI, DB and Wells settlements | SBEAC | B002 | 0.40 |
| 05/06/10 | Further drafting Nystrom Declaration in support of AHMSI, DB and Wells settlement motions and agreements (1.7); further prepare outline for witness preparation and potential cross/redirect (.5); review other documents and basis for admission in support of settlements (1.4); review documents from Rush and Jackson in support of objections to settlements (.6) | SBEAC | B002 | 4.20 |
| 05/07/10 | Prepare hearing binders for May 11 hearing | DLASK | B002 | 1.00 |
| 05/07/10 | Finalize for filing and coordinate service of Agenda for May 11 hearing | DLASK | B002 | 0.50 |
| 05/07/10 | Assist in additional preparation for hearing | DLASK | B002 | 0.50 |
| 05/07/10 | Confer with S. Beach re: Rush hearing strategy | PJACK | B002 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40337820                          07-21-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/07/10 | Review and revise Nystrom declaration, outline of witness preparation issues and documents to be admitted (2.4) and calls with Nystrom and Martinez re: same (1.4) in support of AHMSI, DB and WF Settlements | SBEAC | B002 | 3.80 |
| 05/10/10 | Make arrangements for David Souders and Scott Martinez to appear telephonically at hearing | DLASK | B002 | 0.10 |
| 05/10/10 | Prepare Amended Agenda for May 11 hearing | DLASK | B002 | 0.20 |
| 05/10/10 | Finalize for filing and coordinate service of Amended Agenda for May 11 hearing | DLASK | B002 | 0.50 |
| 05/10/10 | Call from Nystrom and Martinez re: further hearing preparation | SBEAC | B002 | 0.30 |
| 05/10/10 | Call from Drebsky re: hearing preparation | SBEAC | B002 | 0.10 |
| 05/10/10 | Calls with Nystrom and Martinez re: hearing preparation on AHMSI, DB and Wells settlements | SBEAC | B002 | 1.30 |
| 05/10/10 | Emails with K. Nystrom and A. Alfonso re: preparation for 5/11/10 hearing | SBEAC | B002 | 0.30 |
| 05/10/10 | Draft hearing notes (2.1) and review documents in preparation for hearing (1.1) | SBEAC | B002 | 3.30 |
| 05/11/10 | Preparation for hearing | DLASK | B002 | 1.00 |
| 05/11/10 | Preparation for Rush hearing (1.0); attendance at hearing (3.0); working lunch with K. Nystrom, S. Beach to discuss mediation strategy (1.1) | PJACK | B002 | 5.10 |
| 05/11/10 | Further review and revise 5/11/10 hearing notes (.7); witness preparation (1.3); work with Indelicato, Top, Drebsky and Winnika prior to hearing (.3) in connection with AHMSI, DB and Wells settlements | SBEAC | B002 | 2.30 |
| 05/11/10 | Emails with D. Laskin and D. Winikka re: 5/11/10 hearing | SBEAC | B002 | 0.10 |
| 05/11/10 | Attend contested hearing re: AHMSI, DB and Wells settlements (2.6) and followup meeting with Nystrom and Jackson (.5) | SBEAC | B002 | 3.10 |
| | Sub Total | | | 33.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/04/10 | Emails with K. Nystrom re: debtor-in-possession financing and exit financing | SBEAC | B003 | 0.10 |
| 05/04/10 | Email from D. Hurst re: potential exit lender for AHM | SBEAC | B003 | 0.20 |
| | Sub Total | | | 0.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/04/10 | Correspondence with Martinez, Heck re: Outstanding UST quarterly fees (.1); review supporting documentation related to UST Fees (.1) | RBART | B004 | 0.20 |
| | Sub Total | | | 0.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/10 | Review various correspondence re: Bloomberg Agreement (.2); and multiple correspondence from/to S. Martinez re: same (.2) | MLUNN | B005 | 0.40 |
| 05/24/10 | Teleconference with S. Martinez re: issues with Bloomberg and termination of contract | MLUNN | B005 | 0.50 |
| 05/25/10 | Review Bloomberg Agreement (.1) and telephone from/to S. Martinez re: same (.1) | MLUNN | B005 | 0.20 |
| | Sub Total | | | 1.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/03/10 | Revised Memorandum of Sale to include correct closing date and e-mail same to Scott Martinez and Damian Voulo | EKOST | B006 | 0.10 |
| 05/03/10 | E-mail to Damian Voulo, Scott Martinez, Steve Kraemer, and Greg Graeber re: explanation of new Memorandum of Sale being circulated | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/03/10 | E-mail to Dave Conroy re: executed Memorandum of Sale pursuant to terms of Miscellaneous Sale Agreement | EKOST | B006 | 0.10 |
| 05/03/10 | E-mail to Damian Voulo and Scott Martinez re: memorandum of sale for miscellaneous loan sale | EKOST | B006 | 0.10 |
| 05/03/10 | E-mail to Scott Martinez and Damian Voulo re: Removed REO on executed memorandum of sale | EKOST | B006 | 0.10 |
| 05/03/10 | Call from Burzenski re: remaining documents in storage and review process in connection with AHMSI and other inquiries | SBEAC | B006 | 0.50 |
| 05/03/10 | Call to Stennett re: AHMSI review of documents in storage | SBEAC | B006 | 0.10 |
| 05/03/10 | Call to Cologiacomo re: Broadhollow document issues | SBEAC | B006 | 0.10 |
| 05/03/10 | Email from J. Roberts re: Broadhollow joint prosecution agreement | SBEAC | B006 | 0.10 |
| 05/03/10 | Call to J. Roberts re: Broadhollow and BofA litigation and document requests | SBEAC | B006 | 0.20 |
| 05/04/10 | E-mail to Scott Martinez re: status of IndyMac escrow funds release | EKOST | B006 | 0.10 |
| 05/04/10 | E-mail to Dave Young re: additional information re: delay in release of IndyMac escrow funds | EKOST | B006 | 0.10 |
| 05/04/10 | E-mail to Scott Martinez re: disposition of remaining escrow funds in IndyMac escrow | EKOST | B006 | 0.10 |
| 05/04/10 | Phone call with S. Beach re: motion to have board approve liquidation plan for bank | EKOST | B006 | 0.10 |
| 05/04/10 | Call from Sakamoto re: Liquid Funding claims collection issues | SBEAC | B006 | 0.30 |
| 05/04/10 | Call to E. Kostoulas re: drafting motion to authorize bank asset liquidation/sale | SBEAC | B006 | 0.10 |
| 05/04/10 | Call to Stennett re: negotiations with Rush and Jackson re: potential settlements and document access issues and AHMSI review of documents | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/04/10 | Emails with S. Martinez and S. Stennett re: file destruction order and motion (.1); call from Stennett re: AHMSI review of warehouse documents with respect to Servicing Files (.3); review document destruction orders (.2); and call with Burzenski re: inventory of documents remaining in 538 Broadhollow (.4) | SBEAC | B006 | 1.00 |
| 05/04/10 | Emails with S. Sakamoto and B. Freilich re: reason why JP Morgan is holding $2mm of AHMIC Funds held by Liquid Funding (.2); and review documentation to assess legal basis for return of funds after liquidation of the repo collateral re: same (1.1) | SBEAC | B006 | 1.30 |
| 05/05/10 | Revise American Home Bank motion to incorporate plan of liquidation and other information related to liquidation | EKOST | B006 | 0.60 |
| 05/05/10 | Review motion authorizing AHM Holdings to exercise its controlling interest in AHB | EKOST | B006 | 0.60 |
| 05/05/10 | Phone call with S. Beach re: changes to American Home Bank motion | EKOST | B006 | 0.20 |
| 05/05/10 | Draft reply to Rush objections to settlements | PJACK | B006 | 2.80 |
| 05/05/10 | Emails with S. Stennett and S. Martinez re: document destruction issues in connection with Servicing Sale documents | SBEAC | B006 | 0.30 |
| 05/05/10 | Email to/from E. Kostoulas re: negotiating with Liquid Funding to get tail value of REPO liquidation | SBEAC | B006 | 0.10 |
| 05/05/10 | Call to S. Martinez re: Travelers surety bond and cash collateral return issues | SBEAC | B006 | 0.20 |
| 05/05/10 | Review motion to sell AH Bank assets (.4) and corresponsence to Kostoulas re: revising same (.1) | SBEAC | B006 | 0.50 |
| 05/05/10 | Call from E. Kostoulas re: statute of limitations regarding recovery of liquidated repo assets | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/10 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve Sale of Certain Renewable Energy Credits from the Coshocton Mill | DLASK | B006 | 0.30 |
| 05/06/10 | Draft reply to Rush objections to settlements | PJACK | B006 | 1.50 |
| 05/06/10 | Finalize reply to Rush objections to settlements | PJACK | B006 | 2.30 |
| 05/07/10 | E-mails to S. Martinez re: confirming wire instructions for release of IndyMac escrow funds | EKOST | B006 | 0.10 |
| 05/07/10 | E-mails to Dave Young re: confirmation and instructions to wire funds | EKOST | B006 | 0.10 |
| 05/07/10 | Prepare appendix to reply to Rush objections to settlements | PJACK | B006 | 2.10 |
| 05/07/10 | Call from Martinez re: exhibits for administrative solvency analysis | SBEAC | B006 | 0.30 |
| 05/07/10 | Call with AHMSI, Stennett, Martinez and Burzenski re: document inspection issues | SBEAC | B006 | 0.20 |
| 05/07/10 | Call from Sakamoto re: Lehman litigation, Broadhollow inquiries and Liquid Funding repo claim issues | SBEAC | B006 | 0.40 |
| 05/07/10 | Call to Burzenski re: document maintenance, destruction and review issues | SBEAC | B006 | 0.30 |
| 05/07/10 | Emails with S. Stennett and S. Martinez re: preparation for call with AHMSI and AHM re documents | SBEAC | B006 | 0.10 |
| 05/07/10 | Email from S. Martinez re: cash flow budget | SBEAC | B006 | 0.10 |
| 05/07/10 | Emails with S. Stennett and S. Martinez re: document review and storage issues | SBEAC | B006 | 0.10 |
| 05/07/10 | Calls with S. Martinez re: cash position and budget | SBEAC | B006 | 0.30 |
| 05/07/10 | Email from S. Martinez re: detailed cash analysis (.1) and review same in connection with effective date analysis and evidence required for 5/11 hearing (.6) | SBEAC | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40337820                              07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/10/10 | Revise American Home Bank motion to incorporate plan of liquidation and other information related to liquidation | EKOST | B006 | 1.50 |
| 05/10/10 | Email from J. Burzenski re: loan documents remaining (.1) and review analysis (.2) | SBEAC | B006 | 0.30 |
| 05/10/10 | Email from S. Martinez re: cash analysis for 5/11/10 hearing | SBEAC | B006 | 0.10 |
| 05/10/10 | Emails with S. Martinez re: analysis of cash position | SBEAC | B006 | 0.20 |
| 05/10/10 | Email from R. Bartley re: miscellaneous asset sale motion | SBEAC | B006 | 0.10 |
| 05/11/10 | Email from S. Martinez re: detailed cash analysis | SBEAC | B006 | 0.10 |
| 05/12/10 | Phone call with S. Beach re: Confidentiality Agreement for AHM servicing to look at loan files | EKOST | B006 | 0.10 |
| 05/12/10 | Prepare Confidentiality Agreement for AHM Servicing | EKOST | B006 | 3.20 |
| 05/12/10 | Conference with S. Beach, S. Martinez, and Jason Burzenski re: files for review by AHM Servicing | EKOST | B006 | 0.50 |
| 05/12/10 | Conference with S. Beach, S. Martinez, Jason Burzenski and Steve Stennett re: files for review by AHM Servicing | EKOST | B006 | 0.50 |
| 05/12/10 | Review terms of Servicing APA to determine the rights of servicing to document files | EKOST | B006 | 0.40 |
| 05/12/10 | Call from S. Martinez re: document storage and destruction issues and bank loan sale issues | SBEAC | B006 | 0.70 |
| 05/12/10 | Call to E. Kostoulas re: bank sale issues | SBEAC | B006 | 0.10 |
| 05/12/10 | Call with AHMSI employees, Stennett, Burzenski and Martinez re: loan files | SBEAC | B006 | 0.50 |
| 05/12/10 | Edit confidentiality agreement re: document review by AHMSI | SBEAC | B006 | 0.30 |
| 05/12/10 | Emails with J. Burzenski and S. Martinez re: loan documents remaining | SBEAC | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/10 | Email from S. Martinez re: file destruction order and motion | SBEAC | B006 | 0.10 |
| 05/12/10 | Emails with J. Tecce, J. Roberts and S. Martinez re: Broadhollow documents | SBEAC | B006 | 0.30 |
| 05/13/10 | Edit NDA for AHMSI to review loan documents | SBEAC | B006 | 0.20 |
| 05/13/10 | Call from Sakamoto re: Liquid Funding repo assets | SBEAC | B006 | 0.30 |
| 05/13/10 | Email from J. Tecce re: Broadhollow documents | SBEAC | B006 | 0.10 |
| 05/13/10 | Emails with S. Stennett and E. Kostoulas re: draft NDA | SBEAC | B006 | 0.10 |
| 05/13/10 | Emails with J. Tecce and C. Provost re: Broadhollow sale and documents | SBEAC | B006 | 0.30 |
| 05/14/10 | Research re: agreements entered into by banks with respect to Broadhollow loan sale procedures | CGREA | B006 | 0.90 |
| 05/14/10 | Review comments to NDA received from Steve Stennett | EKOST | B006 | 0.40 |
| 05/14/10 | Correspondence from and Correspondence to S. Beach re: Broadhollow auction procedures agreement (.10); Review procedures order (.20) | PMORG | B006 | 0.30 |
| 05/14/10 | Call from S. Martinez re: loan sale and retention issues | SBEAC | B006 | 0.20 |
| 05/14/10 | Call to S. Martinez re: Broadhollow request for documents | SBEAC | B006 | 0.10 |
| 05/14/10 | Call from J. Roberts re: document review process | SBEAC | B006 | 0.20 |
| 05/14/10 | Email from S. Sakamoto RE: Liquid Funding holdback of $2mm American Home Mortgage Investment Corp (AHMIC) Funds (.1) and review documents re: same (.3) | SBEAC | B006 | 0.40 |
| 05/14/10 | Call to C. Grear re: Broadhollow loan sale auction | SBEAC | B006 | 0.10 |
| 05/14/10 | Email from/to Martinez re: loan sale information | SBEAC | B006 | 0.10 |
| 05/14/10 | Call with Provost re: stock sale document followup | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/14/10 | Emails with S. Stennett and E. Kostoulas re: draft NDA | SBEAC | B006 | 0.10 |
| 05/14/10 | Emails with C. Grear, B. Cleary, K. Nystrom, C. Provost, M. Lunn, and S. Martinez re: 2007 Broadhollow auction (.3) and review documents re: same (1.2) | SBEAC | B006 | 1.50 |
| 05/17/10 | Phone call with S. Beach re: AHMSI comments to NDA | EKOST | B006 | 0.20 |
| 05/17/10 | Research requirements for non-public personal information under applicable regulations | EKOST | B006 | 0.50 |
| 05/17/10 | Revise NDA to incorporate S. Beach's comments and e-mail with redline to S. Beach, Steve Stennett, and Scott Martinez | EKOST | B006 | 0.80 |
| 05/17/10 | Phone call to Steve Stennett re: change to NDA Agreement | EKOST | B006 | 0.10 |
| 05/17/10 | E-mail to S. Beach summarizing conversation with Steve Stennett and providing status update | EKOST | B006 | 0.10 |
| 05/17/10 | Email from S. Stennett re: loan information | SBEAC | B006 | 0.10 |
| 05/17/10 | Email from J. Burzenski re: AHMSI on site | SBEAC | B006 | 0.10 |
| 05/17/10 | Call to E. Kostoulas re: AHMSI NDA | SBEAC | B006 | 0.20 |
| 05/17/10 | Review Broadhollow auction documents in connection with document requests from Broadhollow purchaser | SBEAC | B006 | 0.80 |
| 05/17/10 | Email from E. Kostoulas RE: AHMSI NDA | SBEAC | B006 | 0.10 |
| 05/17/10 | Emails with S. Martinez and C. Provost re: September 2007 auction | SBEAC | B006 | 0.10 |
| 05/17/10 | Review and revise NDA re: bank loan sale | SBEAC | B006 | 0.80 |
| 05/17/10 | Emails from E. Kostoulas and S. Stennett re: draft NDA | SBEAC | B006 | 0.10 |
| 05/18/10 | Review comments to NDA from Steve Stennett | EKOST | B006 | 0.10 |
| 05/18/10 | Phone call with S. Beach re: revising NDA to include Iron Mountain independent contractors | EKOST | B006 | 0.10 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/18/10 | Revise NDA to specifically include Iron Mountain independent contractors and e-mail revised draft to Steve Stennett, S. Beach, Kevin Nystrom, Scott Martinez, and Cary Daniel | EKOST | B006 | 0.20 |
| 05/18/10 | E-mails to Kevin Nystrom re: signing revised NDA | EKOST | B006 | 0.10 |
| 05/18/10 | Emails with S. Stennett and E. Kostoulas re: draft NDA | SBEAC | B006 | 0.20 |
| 05/18/10 | Review draft NDA revisions from Stennett | SBEAC | B006 | 0.10 |
| 05/18/10 | Call to M. Indelicato re: Bank liquidation issues | SBEAC | B006 | 0.30 |
| 05/18/10 | Email from/to M. Denude re: confidentiality agreeement with AHMSI re: document destruction | SBEAC | B006 | 0.10 |
| 05/18/10 | Email to C. Provost RE: September 2007 auction | SBEAC | B006 | 0.10 |
| 05/18/10 | Call to E. Kostoulas re: draft NDA | SBEAC | B006 | 0.10 |
| 05/18/10 | Emails with E. Kostoulas, S. Stennett, K. Nystrom and S. Martinez re: draft NDA re: document destruction issues | SBEAC | B006 | 0.20 |
| 05/19/10 | Phone call with S. Beach re: additional loan sales and NDA for Loan Sales | EKOST | B006 | 0.20 |
| 05/19/10 | Draft NDA for Loan Sales | EKOST | B006 | 0.30 |
| 05/19/10 | Call to Martinez and Colagiacomo re: Travelers bond and licensing issues | SBEAC | B006 | 0.40 |
| 05/19/10 | Call to Colagiacomo re: licensing and OCP issues | SBEAC | B006 | 0.40 |
| 05/19/10 | Email from S. Stennett re: draft NDA | SBEAC | B006 | 0.10 |
| 05/19/10 | Review and further revise NDA for AHMSI to review loan documents | SBEAC | B006 | 0.40 |
| 05/19/10 | Call from Martinez re: loan sale issues | SBEAC | B006 | 0.30 |
| 05/19/10 | Call to E. Kostoulas re: loan sale issues | SBEAC | B006 | 0.20 |
| 05/19/10 | Call from Burzenski re: noteholders request to review Broadhollow and Melville documents | SBEAC | B006 | 0.30 |
| 05/19/10 | Email from S. Martinez re: Broadhollow documents | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/19/10 | Email from/to J. Burzenski re: AHMSI inventory disclaimer | SBEAC | B006 | 0.30 |
| 05/20/10 | Draft NDA for new loan sale and e-mail to S. Beach for comment | EKOST | B006 | 1.80 |
| 05/20/10 | Revise NDA to reflect S. Beach's comments and e-mail revised document and redline to S. Beach | EKOST | B006 | 0.40 |
| 05/20/10 | Phone call with S. Beach re: initial comments to NDA | EKOST | B006 | 0.10 |
| 05/20/10 | Phone call with S. Beach re: comments to revised NDA | EKOST | B006 | 0.10 |
| 05/20/10 | Phone call with Scott Martinez re: NDA structure and reasoning | EKOST | B006 | 0.10 |
| 05/20/10 | E-mail to Scott Martinez and S. Beach re: revised NDA and scheduling call to discuss pool of loans | EKOST | B006 | 0.10 |
| 05/20/10 | Phone call with Scott Martinez re: IndyMac escrow account | EKOST | B006 | 0.10 |
| 05/20/10 | Conference with S. Beach re: issues relating to liquidation of AH Bank assets | PMORG | B006 | 0.20 |
| 05/20/10 | Call from Burzenski re: document review by AHMSI | SBEAC | B006 | 0.20 |
| 05/20/10 | Email to J. Patton re: FBI inquiry into broker and potential asset recovery for estates | SBEAC | B006 | 0.20 |
| 05/20/10 | Email from D. Laskin re: order on Broadhollow - Melville sale (.1) and review same in connection with stock sale (.6) | SBEAC | B006 | 0.70 |
| 05/20/10 | Call to J. Roberts re: Broadhollow documents | SBEAC | B006 | 0.30 |
| 05/20/10 | Call to Voulo re: loan sale issues | SBEAC | B006 | 0.30 |
| 05/20/10 | Review NDA for American Home Bank Loan Sales | SBEAC | B006 | 0.20 |
| 05/20/10 | Review blacklined NDA and provide comments to Kostoulas | SBEAC | B006 | 0.20 |
| 05/20/10 | Calls with E. Kostoulas re: bank sale/liquidation motion | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/20/10 | Emails from E. Kostoulas re: NDA for American Home Bank Loan Sales | SBEAC | B006 | 0.20 |
| 05/21/10 | Email from/to D. Laskin re: American Brokers Conduit loan files | SBEAC | B006 | 0.10 |
| 05/21/10 | Draft updated memo of window items and tasks necessary for Plan effectiveness | SBEAC | B006 | 0.60 |
| 05/24/10 | Email from C. Crowther re: American Brokers Conduit loan files | SBEAC | B006 | 0.10 |
| 05/25/10 | Research re: 434 account reconciliation and liens on same | CGREA | B006 | 0.80 |
| 05/25/10 | Call from Colagiacomo re: Travelers surety bond issues | SBEAC | B006 | 0.20 |
| 05/25/10 | Email from C. Crowther and from D. Voulo re: American Brokers Conduit Loan Files | SBEAC | B006 | 0.10 |
| 05/25/10 | Review proposed dissolution plan for AHB, related documents and exhibits (1.3) and review and revise draft motion to authorize AHM Holdings to vote its equity to liquidate the bank (2.1) | SBEAC | B006 | 3.40 |
| 05/26/10 | Research re: agreements related to loan sale and procedures relating to same | CGREA | B006 | 1.60 |
| 05/26/10 | E-mail to S. Martinez re: comments to NDA by Erica Brennan (AHB's counsel) | EKOST | B006 | 0.10 |
| 05/26/10 | Call to Nystrom re: bank liquidation issues | SBEAC | B006 | 0.30 |
| 05/26/10 | Call to Martinez re: bank liquidation issues | SBEAC | B006 | 0.10 |
| 05/26/10 | Call from Burzenski re: document preservation and destruction issues | SBEAC | B006 | 0.40 |
| 05/26/10 | Call to Cologiacomo re: licensing issues | SBEAC | B006 | 0.10 |
| 05/26/10 | Emails from C. Colagiacomo and to D. Souders re: AHM SV Mortgage licensing status (.3) and review licensing status summary in connection with Travelers bonds (.3) | SBEAC | B006 | 0.60 |
| 05/27/10 | Research re: approval issues for liquidation of bank | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/27/10 | Telephone conference with S. Beach re: bank liquidation issues | CGREA | B006 | 0.10 |
| 05/27/10 | Research re: Broadhollow loan sale issues | CGREA | B006 | 1.20 |
| 05/27/10 | Review and revise motion re: bank liquidation | CGREA | B006 | 0.50 |
| 05/27/10 | Review and analyze board meeting minutes re: bank liquidation issues | CGREA | B006 | 0.20 |
| 05/27/10 | Phone call with S. Martinez re: comments to NDA and issues related to asset sales | EKOST | B006 | 0.20 |
| 05/27/10 | Revise and restructure NDA to to address E. Brennan changes | EKOST | B006 | 2.20 |
| 05/27/10 | E-mail to S. Beach re: jurisdiction of bankruptcy court to hear matters related to AHB | EKOST | B006 | 0.10 |
| 05/27/10 | Phone call with S. Beach re: motion re: liquidating bank and bankruptcy court jurisdiction re: AHB matters | EKOST | B006 | 0.10 |
| 05/27/10 | Conference with C. Grear and S. Beach re: stockholder requirement to approve liquidation of AHB | EKOST | B006 | 0.10 |
| 05/27/10 | Review funds flow statement and AHMSI settlement agreement and e-mail comments to S. Beach | EKOST | B006 | 0.20 |
| 05/27/10 | E-mail to S. Beach re: AHM order to approve liquidation | EKOST | B006 | 0.10 |
| 05/27/10 | Confer with C. Grear re: NDA for AHB loan sale | EKOST | B006 | 0.30 |
| 05/27/10 | Conference with S. Martinez re: his comments to NDA | EKOST | B006 | 0.10 |
| 05/27/10 | Revise NDA to include Kevin Nystrom and John Nelligan as agents of AHB and e-mail same to S. Martinez | EKOST | B006 | 0.20 |
| 05/27/10 | Review Erica Brennan's comments to revised NDA and e-mail Scott Martinez with comments | EKOST | B006 | 0.40 |
| 05/27/10 | Edit motion to sell AH Bank assets | SBEAC | B006 | 1.20 |
| 05/27/10 | Calls with C. Grear re: AHB dissolution issues | SBEAC | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/27/10 | Call from Martinez re: motion related to AHB dissolution | SBEAC | B006 | 0.20 |
| 05/27/10 | Review AHM funds flow statement | SBEAC | B006 | 0.10 |
| 05/27/10 | Review motion to sell AH Bank assets | SBEAC | B006 | 0.20 |
| 05/27/10 | Further review letter to OTS re: AHB plan of voluntary dissolution and exhibits (.3) and calls with E. Kostoulas re: same (.1) | SBEAC | B006 | 0.40 |
| 05/27/10 | Call to K. Nystrom re: bank liquidation motion | SBEAC | B006 | 0.30 |
| 05/27/10 | Emails with S. Stennett, S. Martinez and K. Nystrom re: draft funds flow statement | SBEAC | B006 | 0.10 |
| 05/27/10 | Emails with E. Schnitzer and D. Bowman re: utility stipulations and deposits | SBEAC | B006 | 0.10 |
| 05/27/10 | Email from E. Brennan and to M. Indelicato, K. Nystrom and S. Martinez re: draft motion to liquidate bank | SBEAC | B006 | 0.30 |
| 05/27/10 | Email from K. Nystrom re: AHB applications | SBEAC | B006 | 0.30 |
| 05/28/10 | Finalize for filing and coordinate service of Motion to Authorize AHM Holdings to Exercise its Controlling Interest in Non-Debtor American Home Bank, F.S.B. to Approve a Liquidation | DLASK | B006 | 0.50 |
| 05/28/10 | Review file for Master Listing Agreement | EKOST | B006 | 0.20 |
| 05/28/10 | Conference with S. Martinez re: comments to NDA and loan sale servicing issues | EKOST | B006 | 0.20 |
| 05/28/10 | Revise NDA to clarify that Milestone Advisors is AHB agent and e-mail to S. Martinez | EKOST | B006 | 0.10 |
| 05/28/10 | Review Master Listing Agreement to determine if listed REO can be sold to MAR and e-mail comments to S. Martinez | EKOST | B006 | 0.40 |
| 05/28/10 | Review motion to sell AH Bank assets | SBEAC | B006 | 0.10 |
| 05/28/10 | Review comments from client and Committee re: bank dissolution motion | SBEAC | B006 | 0.10 |
| 05/28/10 | Call to J. Nelligan re: bank liquidation | SBEAC | B006 | 0.10 |
| 05/28/10 | Call to S. Martinez re: bank dissolution issues | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/28/10 | Edit motion to liquidate AH Bank assets | SBEAC | B006 | 0.60 |
| 05/28/10 | Emails with M. Indelicato re: draft motion to liquidate bank | SBEAC | B006 | 0.10 |
| 05/28/10 | Review bank disoolution approval order and bank sale approval order | SBEAC | B006 | 0.70 |
| 05/28/10 | Email from S. Martinez re: cash flow budget | SBEAC | B006 | 0.10 |
| 05/28/10 | Emails with A. Alfonso re: payment and escrow issues | SBEAC | B006 | 0.10 |
| 05/28/10 | Emails with S. Martinez re: BofA reconciliation items | SBEAC | B006 | 0.10 |
| 05/31/10 | Emails with D. Souders re: AHM SV - Travelers surety bond requirements (.1) and review documents re: same (.4) | SBEAC | B006 | 0.50 |
| | Sub Total | | | 70.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/10 | Review Mills Motion for leave to file amended claim, request for administrative claim, adequate protection and avoidance action (.5) and emails with M. Greecher re: strategy for responding to Mills motion (.3) | SBEAC | B007 | 0.80 |
| 05/03/10 | Emails from/to C. Loizides re: Beall | CCROW | B007 | 0.40 |
| 05/03/10 | Email from claimant regarding allowed claim | MNEIB | B007 | 0.10 |
| 05/03/10 | Emails from Sean Beach and Scott Martinez regarding adjourned claims | MNEIB | B007 | 0.10 |
| 05/03/10 | Discussions with Morgan Seward regarding omnibus claims objections | MNEIB | B007 | 0.30 |
| 05/03/10 | Hearing preparation re: fifty-fourth and fifty-fifth omnibus claims objections | MSEWA | B007 | 0.30 |
| 05/03/10 | Review proof of claim, and telephone call with D. Scari re: her claim status and expected payment date | MSEWA | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/03/10 | Review proofs of claim and prepare for hearing on 5/4/2010 re: fifty-fourth omnibus claims objection | MSEWA | B007 | 1.90 |
| 05/03/10 | Telephone call to D. Mills re: motion for administrative claim payment | MSEWA | B007 | 0.20 |
| 05/03/10 | Email from D. Mills re: motion for administrative claim payment | MSEWA | B007 | 0.10 |
| 05/03/10 | Review motion, supporting documents and other related documents re: prepare for response to D. Mills motion for administrative claim payment | MSEWA | B007 | 1.90 |
| 05/03/10 | Research and draft reply to Rush objections to settlements (10.4); confer with S. Beach re: same (.3) | PJACK | B007 | 10.70 |
| 05/03/10 | Emails with M. Greecher and M. Seward re: Mills claim (.1) and review documents re: same (.2) | SBEAC | B007 | 0.30 |
| 05/03/10 | Emails from B. Calub and C. Colagiacomo re: pre-petition litigation pending in South Carolina state court (.1) and review letter re: same (.1) | SBEAC | B007 | 0.20 |
| 05/03/10 | Emails with M. Greecher, E. Wanerka and S. Martinez re: AHM/Loftis claim issues (.1) and review documents in connection with advising client re: same (.4) | SBEAC | B007 | 0.50 |
| 05/03/10 | Email from (.1) and work with (.2) C. Crowther re: Beall claim/settlement and Loizides withdrawal of motion to withdraw as counsel | SBEAC | B007 | 0.30 |
| 05/03/10 | Meet with (.3) and emails from (.1) P. Jackson re: draft response to Rush/Jackson | SBEAC | B007 | 0.40 |
| 05/03/10 | Call from Souders (.5) and review documents in connection with Rush litigation in Dist. Ct. of Md (.6) in preparation for settlement discussions with Ms. Rush | SBEAC | B007 | 1.10 |
| 05/03/10 | Email from E. Wanerka re: information re: Rush and Jackson claims (.1) and review same (.6) | SBEAC | B007 | 0.70 |
| 05/03/10 | Email from E. Schnitzer re: responses to Rush and Jackson objections to settlements | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40337820                          07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/03/10 | Email from M. Seward re: Mills claim (.1), review claim and develop objections (.4) | SBEAC | B007 | 0.50 |
| 05/03/10 | Email to/from S. Stennett re: Rush Settlement | SBEAC | B007 | 0.20 |
| 05/03/10 | Email from C. Crowther re: Beall settlement | SBEAC | B007 | 0.10 |
| 05/04/10 | Return call to Kim Franks regarding status of claims | DLASK | B007 | 0.10 |
| 05/04/10 | Review proofs of claim and revise order to prepare for hearing on fifty-fourth omnibus claims objection | MSEWA | B007 | 0.80 |
| 05/04/10 | Review documents and draft objection re: D. Mills motion for administrative claim payment | MSEWA | B007 | 1.80 |
| 05/04/10 | Email to P. Jackson re: update of D. Mills motion for administrative claim payment | MSEWA | B007 | 0.30 |
| 05/04/10 | Email from E. Schnitzer re: Rush and Jacksons replies | SBEAC | B007 | 0.10 |
| 05/04/10 | Review BofA objection to AHMSI settlement and outline response to same | SBEAC | B007 | 0.50 |
| 05/04/10 | Email from C. Crowther re: withdrawal of motion to withdraw related to Beall claims and settlement | SBEAC | B007 | 0.10 |
| 05/04/10 | Email from F. Top re: potential settlement of Rush and Jacksons claims | SBEAC | B007 | 0.10 |
| 05/04/10 | Review Jackson subordination complaint, settlement objection and claims in connection with settlement negotiations and drafting reply | SBEAC | B007 | 0.70 |
| 05/04/10 | Call to J. Jackson re: settlement negotiations of Jacksons claims | SBEAC | B007 | 0.30 |
| 05/04/10 | Call from P. Jackson re: response to Jacksons and Rush subordination objections related to settlements | SBEAC | B007 | 0.30 |
| 05/04/10 | Email from S. Stennett re: Rush settlement negotiations | SBEAC | B007 | 0.10 |
| 05/04/10 | Call with Martinez, Indelicato, Schnitzer and Nystrom re: Rush and Jackson settlement negotiations | SBEAC | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/04/10 | Email with M. Seward re: Mills claim objection (.1) and review Mills claims (.2) | SBEAC | B007 | 0.30 |
| 05/04/10 | Email from D. Souders and to M. Indelicato re: Paula Rush litigation | SBEAC | B007 | 0.10 |
| 05/04/10 | Calls to D. Drebsky re: settlement of Jacksons claims | SBEAC | B007 | 0.20 |
| 05/04/10 | Email from/to D. Drebsky re: potential settlement with Jacksons | SBEAC | B007 | 0.10 |
| 05/04/10 | Emails with (.2) and call with (.2) K. Nystrom re: settlement discussions with Rush and Jacksons | SBEAC | B007 | 0.40 |
| 05/04/10 | Emails with M. Indelicato re: strategy and draft responses to Rush/Jackson objections to settlements | SBEAC | B007 | 0.30 |
| 05/04/10 | Multiple emails from/to S. Martinez re: AHM/Loftis claim dispute | SBEAC | B007 | 0.20 |
| 05/05/10 | Emails from/to M. Romero re: status of objection to Riverside County claims | JNOEL | B007 | 0.10 |
| 05/05/10 | Review and respond to email from David Holan regarding claim status | MNEIB | B007 | 0.10 |
| 05/05/10 | Email from Morgan Seward regarding adjourned claim status | MNEIB | B007 | 0.10 |
| 05/05/10 | Draft objection re: objection to D. Mills motion | MSEWA | B007 | 0.50 |
| 05/05/10 | Legal research re: legal basis asserted in D. Mills motion for administrative claim | MSEWA | B007 | 2.20 |
| 05/05/10 | Review loan documents and history re: D. Mills motion for administrative claim | MSEWA | B007 | 0.70 |
| 05/05/10 | Draft objection re: objection to D. Mills motion for administrative claim | MSEWA | B007 | 1.00 |
| 05/05/10 | Review claims file and status re: Loftis claim | MSEWA | B007 | 1.10 |
| 05/05/10 | Meet with S. Beach re: draft objection to D. Mills motion | MSEWA | B007 | 0.40 |
| 05/05/10 | Draft Nystrom declaration in support of AHMSI, DB and WF Settlements | SBEAC | B007 | 2.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/10 | Emails with K. Nystrom, S. Martinez, P. Jackson and D. Laskin re: reply to Rush/Jackson objections | SBEAC | B007 | 0.20 |
| 05/05/10 | Further review and revise reply to Rush/Jackson objections to settlements | SBEAC | B007 | 1.40 |
| 05/05/10 | Emails from S. Martinez, E. Wanerka and M. Seward re: Deborah Mills loan (.1); and review same in connection with administrative claim request (.4) | SBEAC | B007 | 0.50 |
| 05/05/10 | Emails from P. Jackson and E. Schnitzer re: draft response to Rush/Jackson (.1); review and revise draft response re: same (1.1) | SBEAC | B007 | 1.20 |
| 05/05/10 | Prepare for (.4) and call with (.3) S. Sakamoto and S. Martinez on strategy for recovering $2MM held by JPM | SBEAC | B007 | 0.70 |
| 05/05/10 | Review documents in preparation for further drafting Nystrom declaration in support of settlements | SBEAC | B007 | 0.50 |
| 05/05/10 | Review 9019 motion re: WLR global settlement in connection with preparing evidenciary support and witness preparation materials | SBEAC | B007 | 1.10 |
| 05/05/10 | Call from Alfonso re: BofA objection to AHMSI settlement and certain other reconciliation items | SBEAC | B007 | 0.20 |
| 05/05/10 | Review 9019 motion re: DBNTC Servicing cure | SBEAC | B007 | 0.10 |
| 05/05/10 | Emails from S. Sakamoto and to E. Kostoulas re: strategy for recovering $2MM held by JPM (.2) and review new documents re: same (.4) | SBEAC | B007 | 0.60 |
| 05/05/10 | Emails from M. Greecher and M. Seward re: Loftis claim | SBEAC | B007 | 0.10 |
| 05/05/10 | Email to K. Nystrom and from J. McCahey re: second amendment to tolling agreement | SBEAC | B007 | 0.10 |
| 05/06/10 | Review Proof of Claim re: Loftis | CCROW | B007 | 0.60 |
| 05/06/10 | Research claims of Normal Loftis and forward information to counsel | DLASK | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40337820                          07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/10 | Exchange numerous emails with Morgan Seward and Eileen Wanerka regarding claims objections | MNEIB | B007 | 0.30 |
| 05/06/10 | Review and respond to email from Ron Orr regarding stock cancellation issue | MNEIB | B007 | 0.10 |
| 05/06/10 | Review loan documentation and proofs of claim for objection re: objection to D. Mills motion for administrative claim | MSEWA | B007 | 0.90 |
| 05/06/10 | Email to Z. Virani re: objection to D. Mills motion | MSEWA | B007 | 0.10 |
| 05/06/10 | Telephone call with Z. Virani re: response to D. Mills motion | MSEWA | B007 | 0.30 |
| 05/06/10 | Draft objection re: objection to D. Mills motion for administrative claim | MSEWA | B007 | 5.10 |
| 05/06/10 | Research loan history including borrower's previous bankruptcy re: objection to D. Mills motion | MSEWA | B007 | 2.00 |
| 05/06/10 | Work with M. Greecher to draft objection re: objection to D. Mills motion for administrative claim | MSEWA | B007 | 1.30 |
| 05/06/10 | Draft reply to Rush objections to settlements | PJACK | B007 | 1.60 |
| 05/06/10 | Emails from D. Laskin re: response of Wells Fargo and DB to Rush and Jackson objections (.1) and review documents attached to same (.9) | SBEAC | B007 | 1.00 |
| 05/06/10 | Email from S. Martinez re: call from Pitney Bowes | SBEAC | B007 | 0.10 |
| 05/06/10 | Call with Martinez re: reply to Rush/Jackson objections | SBEAC | B007 | 0.10 |
| 05/06/10 | Email from/to M. Seward re: Deborah Mills loan and strategy for admin claim objection (.1) and work with Seward re: same (.2) | SBEAC | B007 | 0.30 |
| 05/06/10 | Call to (.2) and emails with (.2) P. Jackson re: preliminary statement modifications | SBEAC | B007 | 0.40 |
| 05/06/10 | Emails with P. Jackson re: modifications to reply to settlement objections | SBEAC | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/06/10 | Review and revise reply to objections to AHMSI, DB and Wells settlements, including revisions to preliminary statement, background and legal analysis | SBEAC | B007 | 1.80 |
| 05/06/10 | Emails with M. Indelicato re: draft response to Rush/Jackson subordination objections | SBEAC | B007 | 0.10 |
| 05/06/10 | Email from D. Laskin re: response of Committee to Rush and Jackson objections (.1) and review same (.3) | SBEAC | B007 | 0.40 |
| 05/06/10 | Email from D. Laskin re:  Debtors' reply to Jackson and Rush objections | SBEAC | B007 | 0.10 |
| 05/06/10 | Call to J. Jackson re: settlement negotiations | SBEAC | B007 | 0.10 |
| 05/06/10 | Call to (.4) and emails with (.2) D. Souders re: Paula Rush litigation | SBEAC | B007 | 0.60 |
| 05/07/10 | Review Objections/Replies re: Jackson Rush Objections to Settlements | CCROW | B007 | 0.60 |
| 05/07/10 | Telephone call to E. Allineon re: Loftis | CCROW | B007 | 0.30 |
| 05/07/10 | Conference with S. Beach re: Loftis | CCROW | B007 | 0.30 |
| 05/07/10 | Conference with S. Beach re: Loftis | CCROW | B007 | 0.20 |
| 05/07/10 | Email to/from M. Neiburg re: ORIX | CCROW | B007 | 0.20 |
| 05/07/10 | Review/edit discovery requests re: ORIX | CCROW | B007 | 0.60 |
| 05/07/10 | Exchange several emails with Curtis Crowther regarding discovery requests directed to ORIX | MNEIB | B007 | 0.20 |
| 05/07/10 | Review and respond to numerous emails from Scott Martinez and Sean Beach regarding claims concerning cancelled stock | MNEIB | B007 | 0.20 |
| 05/07/10 | Discussions with Morgan Seward regarding adjourned claims | MNEIB | B007 | 0.20 |
| 05/07/10 | Email from James Lawlor regarding discovery in connection with ORIX claim | MNEIB | B007 | 0.10 |
| 05/07/10 | Correspondence with A. Bowdler and M. Neiburg (2) re: Desert Place claim status on claims register | MSEWA | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/10 | Legal research on California mortgage/foreclosure law issues re: D. Mills motion for administrative claim | MSEWA | B007 | 1.60 |
| 05/07/10 | Draft objection re: objection to D. Mills motion for administrative claim | MSEWA | B007 | 4.90 |
| 05/07/10 | Review and revise objection re: objection to D. Mills motion for administrative claim | MSEWA | B007 | 2.40 |
| 05/07/10 | Email from D. Laskin re: Mills claim (.1) and review doccuments re: claims (.3) | SBEAC | B007 | 0.40 |
| 05/07/10 | Call from J. Jackson re: further settlement discussions | SBEAC | B007 | 0.20 |
| 05/07/10 | Review 9019 motion re: WLR global settlement | SBEAC | B007 | 0.10 |
| 05/07/10 | Call to P. Jackson re: hearing preparation on settlements and objections | SBEAC | B007 | 0.10 |
| 05/07/10 | Email from M. Seward re: draft objection to Mills motion | SBEAC | B007 | 0.10 |
| 05/07/10 | Email to/from Souders re: Paula Rush litigation | SBEAC | B007 | 0.10 |
| 05/08/10 | Correspondence to, and send documents to Z. Virani re: debtors objection to D. Mills motion for administrative claim | MSEWA | B007 | 0.10 |
| 05/08/10 | Emails with M. Seward re: draft objection to Mills motion | SBEAC | B007 | 0.30 |
| 05/08/10 | Emails with P. Jackson re: finalizing draft declaration of Kevin Nystrom in support of settlements | SBEAC | B007 | 0.10 |
| 05/09/10 | Correspondence with M. Greecher and S. Beach (4) re: revisions related to objection to D. Mills motion for administrative claim | MSEWA | B007 | 0.20 |
| 05/09/10 | Review/revise draft Nystrom declaration (.8) and emails with S. Martinez, P. Jackson, K. Nystrom re: revisions to same (.3) | SBEAC | B007 | 1.10 |
| 05/09/10 | Emails wtih M. Greecher re: draft objection to Mills motion | SBEAC | B007 | 0.20 |
| 05/10/10 | Review Opening Brief re: Calyon | CCROW | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/10/10 | Telephone call from M. Neiburg; review email from M. Neiburg re: ORIX discovery | CCROW | B007 | 0.20 |
| 05/10/10 | Conference with J. Dorsey, M. Budicak and A. Lundgren re: Calyon Briefing | CCROW | B007 | 0.70 |
| 05/10/10 | Conference with S. Beach re: 9019 hearing/issues | CCROW | B007 | 0.20 |
| 05/10/10 | Research withdrawal to Mills Claims with respect to the 6th Omnibus Objection to Claims | DLASK | B007 | 0.30 |
| 05/10/10 | Prepare and file Notice of Service of Discovery Directed to Orix | DLASK | B007 | 0.40 |
| 05/10/10 | Exchange emails with several claimants regarding payment status | MNEIB | B007 | 0.20 |
| 05/10/10 | Correspondence with J. Buzenki and E. Wanerka (3) re: loan information and documents related to claim 2743 | MSEWA | B007 | 0.10 |
| 05/10/10 | Review and revise objection re: objection to D. Mills motion | MSEWA | B007 | 3.20 |
| 05/10/10 | Telephone call with M. Greecher re: discuss revisions to objection to D. Mills motion | MSEWA | B007 | 0.70 |
| 05/10/10 | Meet with S. Beach and telephone call to M. Greecher re: revisions to objection to D. Mills motion | MSEWA | B007 | 0.40 |
| 05/10/10 | Telephone call with Z. Virani, attorney for creditors committee re: objection to D. Mills motion | MSEWA | B007 | 0.40 |
| 05/10/10 | Research status of claim objection re: objection to claim 2743 | MSEWA | B007 | 0.50 |
| 05/10/10 | Call to M. Greecher re: strategy for Mills objection | SBEAC | B007 | 0.30 |
| 05/10/10 | Call to D. Souders re: preparation for hearing on settlements in connection with Rush objection and litigation | SBEAC | B007 | 0.30 |
| 05/10/10 | Email to M. Indelicato re: back-up for projections included in Nystrom declaration | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/10/10 | Email from M. Neiburg re: discovery in connection with Debtors' objection to Orix deficiency claim | SBEAC | B007 | 0.10 |
| 05/10/10 | Call to M. Indelicato re: hearing preparation and strategy re: AHMSI, DB and Wells settlements | SBEAC | B007 | 0.60 |
| 05/10/10 | Call to (.1) and emails with (.1) S. Martinez re: revised Nystrom declaration | SBEAC | B007 | 0.20 |
| 05/10/10 | Emails with D. Laskin and M. Denude re: filing Nystrom Declaration | SBEAC | B007 | 0.10 |
| 05/10/10 | Email from E. Schnitzer re: Helen Ford motion | SBEAC | B007 | 0.10 |
| 05/10/10 | Emails with E. Wanerka, M. Greecher and M. Seward re: revised Mills motion | SBEAC | B007 | 0.20 |
| 05/10/10 | Email from M. Greecher re: claims chart-responses to omnibus objections to claims | SBEAC | B007 | 0.10 |
| 05/10/10 | Email from S. Stennett re: Rush settlement | SBEAC | B007 | 0.10 |
| 05/10/10 | Emails wtih M. Seward re: Mills objection | SBEAC | B007 | 0.20 |
| 05/11/10 | Research AHM/Calyon proposed orders regarding objection to claim | DLASK | B007 | 0.50 |
| 05/11/10 | Prepare (.3) and file Certification of Counsel Submitting Consensual Order Regarding Debtors' Nineteenth Omnibus (Substantive) Objection to Claims (.3) | DLASK | B007 | 0.60 |
| 05/11/10 | Finalize for filing and coordinate service of Objection to Deborah Mills Motion for an Order (I) Amending Proof of Claim, (II) Allowing an Administrative Expense Claim Pursuant to Section 503(b), (III) Ordering a Right of Protection of Certain Property Interests Pursuant to Sectin 361 and (IV) an Avoidance Action Against the Debtors Pursuant to Section 549 | DLASK | B007 | 0.50 |
| 05/11/10 | Review and respond to numerous emails with Patrick Jackson regarding proposed resolution of ISDA claim | MNEIB | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/11/10 | Review and respond to emails from Daniela Levarda regarding resolving Morgan Stanley claim | MNEIB | B007 | 0.20 |
| 05/11/10 | Review and respond to email from claimant concerning payment status on allowed claim | MNEIB | B007 | 0.10 |
| 05/11/10 | Email to Kathleen Heck regarding order approving consensual resolution of her claim | MNEIB | B007 | 0.10 |
| 05/11/10 | Telephone call with claimant regarding status of plan effectiveness | MNEIB | B007 | 0.20 |
| 05/11/10 | Review and revise objection re: objection to D. Mills motion | MSEWA | B007 | 4.20 |
| 05/11/10 | Email from M. Seward re: Mills objection | SBEAC | B007 | 0.10 |
| 05/11/10 | Email to/from Souders re: Paula Rush litigation and claims | SBEAC | B007 | 0.10 |
| 05/11/10 | Emails with D. Drebsky re: DB settlement issues | SBEAC | B007 | 0.20 |
| 05/12/10 | Email from/to S. Beach re: Rucker/Servicing | CCROW | B007 | 0.30 |
| 05/12/10 | Review email from S. Martinez re: Rucker/Servicing | CCROW | B007 | 0.10 |
| 05/12/10 | Review Rush and Jacksons' Equitable Subordination Motion | JPATT | B007 | 1.10 |
| 05/12/10 | Review and respond to emails from Teresa Kendell regarding proposed cert of counsel and order resolving tax claims of Maricopa County | MNEIB | B007 | 0.20 |
| 05/12/10 | Exchange several emails with Amy Collins regarding resolution of Lee County tax claims | MNEIB | B007 | 0.20 |
| 05/12/10 | Exchange emails with Daniela Levarda regarding proposed stipulation resolving Morgan Stanley ISDA claim | MNEIB | B007 | 0.10 |
| 05/12/10 | Draft certification of counsel, proposed order and stipulation resolving Morgan Stanley ISDA claim | MNEIB | B007 | 1.10 |
| 05/12/10 | Draft certification of counsel and proposed order resolving tax claim of Maricopa County | MNEIB | B007 | 0.40 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/10 | Draft certification of counsel and proposed order expunging tax claim of Lee County | MNEIB | B007 | 0.30 |
| 05/12/10 | Call Judge Shannons chambers re: Rush and Jackson claims mediations | SBEAC | B007 | 0.10 |
| 05/12/10 | Review Jackson subordination motion | SBEAC | B007 | 0.10 |
| 05/12/10 | Call to J. Jackson re: subordination motion and claims settlements | SBEAC | B007 | 0.30 |
| 05/12/10 | Call to M. Indelicato re: Rush and Jackson mediations | SBEAC | B007 | 0.20 |
| 05/12/10 | Call to Stennett re: settlement funding and document issues | SBEAC | B007 | 0.20 |
| 05/12/10 | Call to S. Martinez re: AHMSI settlement funding issues | SBEAC | B007 | 0.10 |
| 05/12/10 | Email from S. Martinez RE: CDBNTC cure escrow letter | SBEAC | B007 | 0.10 |
| 05/12/10 | Email from and call to P. Rush re: equitable subordination motion | SBEAC | B007 | 0.10 |
| 05/12/10 | Email from K. Nystrom re: scheduling Rush and Jackson mediations | SBEAC | B007 | 0.10 |
| 05/12/10 | Emails with S. Martinez re: Rucker loan | SBEAC | B007 | 0.10 |
| 05/12/10 | Email from P. Jackson re: letter to cure escrow agent re: DBNTC settlement | SBEAC | B007 | 0.10 |
| 05/12/10 | Emails with K. Nystrom re: mediation of Mills case | SBEAC | B007 | 0.10 |
| 05/12/10 | Email from S. Martinez re: Paula Rush property information | SBEAC | B007 | 0.10 |
| 05/12/10 | Email from S. Stennett re: servicing rights issues | SBEAC | B007 | 0.20 |
| 05/12/10 | Correspondence with Ken Yudell and Mike Busenkell re: status of 506(c) claim against Park National Bank and discovery with respect thereto (multiple) | SZIEG | B007 | 0.30 |
| 05/13/10 | Email from Morgan Seward regarding borrower claims | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/13/10 | Correspondence (2) with E. Wanerka re: D. Mills claims objection status | MSEWA | B007 | 0.10 |
| 05/13/10 | Call to S. Martinez re: claims reconciliation issues | SBEAC | B007 | 0.20 |
| 05/13/10 | Email from Souders re: Rush claims | SBEAC | B007 | 0.10 |
| 05/13/10 | Call to S. Martinez re: consummating AHMSI settllement | SBEAC | B007 | 0.10 |
| 05/13/10 | Emails with M. Indelicato and P. Rush re: mediation | SBEAC | B007 | 0.10 |
| 05/13/10 | Emails with K. Nystrom re: scheduling Rush and Jackson mediations | SBEAC | B007 | 0.10 |
| 05/13/10 | Call to E. Schnitzer re: preference, borrower claim and other issues | SBEAC | B007 | 0.50 |
| 05/13/10 | Emails from/to E. Schnitzer re: AHM and Varga Berger claims | SBEAC | B007 | 0.10 |
| 05/13/10 | Correspondence with Mike Bushencall and Ken Udell re: 506(c) claim against Park National Bank (multiple) | SZIEG | B007 | 0.10 |
| 05/14/10 | Call to S. Martinez cure settlement funding issues | SBEAC | B007 | 0.40 |
| 05/14/10 | Emails from P. Jackson and S. Martinez re: Wells Fargo cure escrow letter | SBEAC | B007 | 0.10 |
| 05/17/10 | Research case law re: reclamation claim of EMC | JDUDA | B007 | 0.90 |
| 05/17/10 | Call EMC representative re: settlement | JDUDA | B007 | 0.20 |
| 05/17/10 | Emails from Eileen Wanerka and Morgan Seward regarding borrower claim | MNEIB | B007 | 0.10 |
| 05/17/10 | Emails from Morgan Seward and Angharad Bowdler regarding scheduled claims and claims register | MNEIB | B007 | 0.20 |
| 05/17/10 | Exchange emails with claimant regarding payment status and order approving settlement | MNEIB | B007 | 0.10 |
| 05/17/10 | Correspond with E. Wanerka re: claims objection status for 6/21/2010 hearing | MSEWA | B007 | 0.10 |
| 05/17/10 | Meet with S. Beach re: discuss objection to D. Mills claim | MSEWA | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40337820                      07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/17/10 | Telephone call to E. Wanerka re: D. Mills claims objection | MSEWA | B007 | 0.20 |
| 05/17/10 | Multiple correspondence with A. Bowdler of Epiq re: schedule and claims issues regarding claim 7714 | MSEWA | B007 | 0.20 |
| 05/17/10 | Telephone call from A. Bowdler of Epiq re: status of claim 7714 | MSEWA | B007 | 0.10 |
| 05/17/10 | Meet with S. Beach re: review of Desert Palace claim and claims objection status | MSEWA | B007 | 0.40 |
| 05/17/10 | Emails with K. Nystrom re: scheduling Rush mediation | SBEAC | B007 | 0.20 |
| 05/17/10 | Emails with M. Seward re: claim objection filing | SBEAC | B007 | 0.20 |
| 05/17/10 | Email from and to D. Laskin re: AHM creditor inquiry (.1); call to creditor re: same (.2) | SBEAC | B007 | 0.30 |
| 05/17/10 | Review documents produced by Equity Fund and Park National Bank re: Debtors' 506(c) claim against Park National Bank | SZIEG | B007 | 1.70 |
| 05/17/10 | Correspondence with Mike Busenkell and Ken Yudell re: 506(c) claim against Park National Bank and discovery with respect thereto (multiple) | SZIEG | B007 | 0.20 |
| 05/17/10 | Work with A. Lundgren re: issues related to 506(c) claim against Park Nationanl Bank | SZIEG | B007 | 0.20 |
| 05/18/10 | Finalize for filing and coordinate service of Certification of Counsel Submitting Consensual Order Resolving Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims with Respect to Proof of Claim No. 2209 filed by Maricopa County Treasurer | DLASK | B007 | 0.40 |
| 05/18/10 | Revise and finalize cert of counsel and proposed order resolving debtors' twenty-second omnibus claims objection | MNEIB | B007 | 0.20 |
| 05/18/10 | Email to Teresa Kendell regarding proposed order expunging Maricopa County tax claim | MNEIB | B007 | 0.10 |
| 05/18/10 | Draft notice of withdrawal of proofs of claim and email Amy Collins proposed notice | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/18/10 | Discussion with Deb Laskin regarding debtors' twenty-second claims objection | MNEIB | B007 | 0.10 |
| 05/18/10 | Discussions with Morgan Seward regarding claims objections | MNEIB | B007 | 0.20 |
| 05/18/10 | Email from M. Seward re: claim objection | SBEAC | B007 | 0.10 |
| 05/18/10 | Call to and from Judge Shannon's chambers re: Rush and Jackson mediations | SBEAC | B007 | 0.10 |
| 05/18/10 | Call to P. Rush re: mediation scheduling | SBEAC | B007 | 0.10 |
| 05/18/10 | Call from S. Martinez re: AHMSI settlement issues | SBEAC | B007 | 0.10 |
| 05/18/10 | Emails with M. Indelicato, P. Rush and J. Jackson re: mediation | SBEAC | B007 | 0.30 |
| 05/18/10 | Emails with J. Jackson and M. Indelicato re: Jackson proposal | SBEAC | B007 | 0.10 |
| 05/18/10 | Emails with R. Bello re: Rush and Jackson mediation | SBEAC | B007 | 0.40 |
| 05/18/10 | Emails with Souders, Burke and Drebsky re: Mediation with Rush and Jacksons | SBEAC | B007 | 0.20 |
| 05/18/10 | Detailed review of documents produced re: 506(c) claim against Park National Bank | SZIEG | B007 | 2.30 |
| 05/18/10 | Work with A. Lundgren re: review of documents produced re: 506(c) claim against Park National Park | SZIEG | B007 | 0.70 |
| 05/18/10 | Telephone conference with Mike Busenkell, Ken Yudell and A. Lundren re: additional discovery and timing for trial re: 506(c) claim against Park National Bank | SZIEG | B007 | 0.50 |
| 05/19/10 | Call with representative of EMC re: claim | JDUDA | B007 | 0.10 |
| 05/19/10 | Review and comments to memo re: liquidating trust issue | JNOEL | B007 | 0.60 |
| 05/19/10 | Exchange emails with Brad Tuttle and Eileen Wanerka regarding omnibus claims objections | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/19/10 | Exchange several emails with Ron Orr and John Johnston regarding status of equity claims | MNEIB | B007 | 0.20 |
| 05/19/10 | Email from Amy Collins regarding executed notice of withdrawal of Lee County tax claims | MNEIB | B007 | 0.10 |
| 05/19/10 | Review and analyze proposed debtors' proposed claims objections and the applicable claims and provide suggested revisions to objections | MNEIB | B007 | 2.10 |
| 05/19/10 | Draft objection re: fifty-sixth omnibus claims objection | MSEWA | B007 | 0.90 |
| 05/19/10 | Email from D. Laskin and call to M. Hays re: consumer fraud action | SBEAC | B007 | 0.10 |
| 05/19/10 | Eemail from J. Zawadzki re: Creditor's Committee v. VBLH&C | SBEAC | B007 | 0.10 |
| 05/19/10 | Email from/to K. Nystrom and from J. Jackson re: Jackson proposal | SBEAC | B007 | 0.20 |
| 05/20/10 | Review and provide suggested revisions to draft exhibits to debtors' 56th and 57th omnibus claims objections | MNEIB | B007 | 0.40 |
| 05/20/10 | Exchange emails with Daniela Levarda regarding executed stipulation resolving ISDA claim | MNEIB | B007 | 0.10 |
| 05/20/10 | Review and revise draft 56th and 57th omnibus claims objections | MNEIB | B007 | 0.40 |
| 05/20/10 | Review and revise objection re: fifty-sixth omnibus claims objection | MSEWA | B007 | 0.30 |
| 05/20/10 | Draft objection re: fifty-seventh omnibus claims objection | MSEWA | B007 | 0.90 |
| 05/20/10 | Correspondence with E. Wanerka and S. Beach re: status of Desert Place claim | MSEWA | B007 | 0.10 |
| 05/20/10 | Meet with S. Beach re: discuss status of Desert Place claim | MSEWA | B007 | 0.30 |
| 05/20/10 | Meet with S. Beach re: drafting and preparation for mediation statement | MSEWA | B007 | 0.60 |
| 05/20/10 | Confer with S. Beach re: Rush mediation | PJACK | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/20/10 | Call to Martinez re: funding of AHMSI settlement and reconciliation of BOFA claims | SBEAC | B007 | 0.80 |
| 05/20/10 | Email from P. Jackson re: DB and WF settlements | SBEAC | B007 | 0.10 |
| 05/20/10 | Call to M. Indelicato re: Rush/Jackson mediation, potentional settlement options for Jacksons and other windown issues | SBEAC | B007 | 0.40 |
| 05/20/10 | Call to Indelicato re: mediation issues | SBEAC | B007 | 0.30 |
| 05/20/10 | Call to J. Jackson re: mediation issues and settlement issues with DB | SBEAC | B007 | 0.70 |
| 05/20/10 | Call to Martinez re: BofA reconciliation items | SBEAC | B007 | 0.30 |
| 05/20/10 | Email from M. Seward re: Desert Place claim | SBEAC | B007 | 0.20 |
| 05/20/10 | Emails with J. Jackson re:: Jackson proposal | SBEAC | B007 | 0.30 |
| 05/20/10 | Emails with Souders, Burke, F. Top, S. Stennett, and D. Drebsky re: Mediation with Rush and Jacksons | SBEAC | B007 | 0.30 |
| 05/21/10 | Revise and finalize omnibus claims objections | MNEIB | B007 | 0.40 |
| 05/21/10 | Exchange emails with Brad Tuttle regarding final revisions to exhibits to claims objections | MNEIB | B007 | 0.20 |
| 05/21/10 | Exchange several emails with Eileen Wanerka regarding finalizing 56th and 57th omnibus claims objections | MNEIB | B007 | 0.20 |
| 05/21/10 | Draft mediation statement re: Rush/Jackson mediation | MSEWA | B007 | 1.30 |
| 05/21/10 | Review and revise objections re: fifty-sixth and fifty-seventh omnibus claims objections | MSEWA | B007 | 0.60 |
| 05/21/10 | Email from M. Indelicato re: Rush and Jackson mediation preparation | SBEAC | B007 | 0.10 |
| 05/21/10 | Finalize for filing and coordinate service of fifty-sixth omnibus objection to claims (.3); and fifty-seventh omnibus objection to claims (.2) | TBOLL | B007 | 0.50 |
| 05/24/10 | Finalize for filing and coordinate service of Notice of Withdrawal of Claims by Lee County Tax Collector | DLASK | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40337820                              07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/24/10 | Confer with E. Kostoulas re: liquidating trust memo | JNOEL | B007 | 0.50 |
| 05/24/10 | Review Jackson subordination motion | SBEAC | B007 | 0.10 |
| 05/24/10 | Call from M. Indelicato re: borrower claims strategy | SBEAC | B007 | 0.40 |
| 05/24/10 | Review certification re: Deloitte & Touche standing to pursue claims | SBEAC | B007 | 0.10 |
| 05/24/10 | Email from E. Scnitzer re: AHM/Qwest preference settlement (.1) and review utility stipulations and related documents (.4) | SBEAC | B007 | 0.50 |
| 05/24/10 | Email from/to M. Indelicato re: mediation statement and preparation | SBEAC | B007 | 0.20 |
| 05/24/10 | Email from/to J. Jackson re: adversary proceeding to subordinate claims | SBEAC | B007 | 0.20 |
| 05/24/10 | Emails with M. Indelicato, K. Nystrom, and J. Walker re: American Home Mortgage - Case No. 07-11047 mediation letter from Court (.4) and review same (.2) | SBEAC | B007 | 0.60 |
| 05/24/10 | Email from/to S. Martinez re: FBI letter | SBEAC | B007 | 0.10 |
| 05/24/10 | Email to/from J. Patton re: FBI letter | SBEAC | B007 | 0.10 |
| 05/24/10 | Email from J. McCahey re: Deloitte & Touche claim and stipulation conferring standing and review documents (.2) and review and revise same (.3) | SBEAC | B007 | 0.50 |
| 05/24/10 | Review and revise draft Rush/Jackson mediation statement (2.6) and review exhibits re: same (.7) | SBEAC | B007 | 3.30 |
| 05/24/10 | Email from/to D. Drebsky re: Rush hearing | SBEAC | B007 | 0.10 |
| 05/25/10 | Email from J. Becht (AT&T's counsel) re: AT&T admin. claim | DBOWM | B007 | 0.10 |
| 05/25/10 | Speak with agent for EMC Corp. re: claim | JDUDA | B007 | 0.10 |
| 05/25/10 | Exchange emails with Deb Laskin regarding proposed stipulated order resolving ISDA claim | MNEIB | B007 | 0.10 |
| 05/25/10 | Email to James Lawlor regarding ORIX claim | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/25/10 | Draft mediation statement re: Rush/Jackson mediation | MSEWA | B007 | 5.20 |
| 05/25/10 | Review litigation documents including proofs of claim, complaints filed, and motions filed previously re: Rush/Jackson mediation statement | MSEWA | B007 | 3.40 |
| 05/25/10 | Email from S. Stennett re: mediation with Rush and Jacksons | SBEAC | B007 | 0.10 |
| 05/25/10 | Call from Nystrom and Martinez re: mediation issues (.4) and teleconference with Souders and Burke re: borrower claims and mediation preparation (.8) | SBEAC | B007 | 1.20 |
| 05/25/10 | Call to Stennett re: AHMSI settlement issues | SBEAC | B007 | 0.10 |
| 05/25/10 | Emails with P. Jackson and S. Martinez re: Empire claim | SBEAC | B007 | 0.90 |
| 05/25/10 | Emails with D. Souders re: Barbosa claim | SBEAC | B007 | 0.20 |
| 05/25/10 | Emails with K. Nystrom and J. McCahey re: Deloitte & Touche claim | SBEAC | B007 | 0.20 |
| 05/26/10 | Email from/to S. Beach re: Iron Mountain | CCROW | B007 | 0.20 |
| 05/26/10 | Finalize for filing and coordinate service of Certification of Counsel Submitting Stipulated Order Regarding Debtors' Fifty-Fifth Omnibus (Substantive) Objection to Claims with Respect to Claim Number 8157 filed by Morgan Stanley Capital Services, Inc. | DLASK | B007 | 0.40 |
| 05/26/10 | Research status of BP Kingstown claims at request of counsel | DLASK | B007 | 0.30 |
| 05/26/10 | Review and respond to email from Daniela Levarda regarding ISDA claim | MNEIB | B007 | 0.10 |
| 05/26/10 | Draft mediation statement re: mediation of Rush/Jackson claims | MSEWA | B007 | 4.80 |
| 05/26/10 | Meet with S. Beach and telephone call with K. Nystrom re: discuss mediation of Rush/Jackson claims | MSEWA | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/26/10 | Telephone call with client team, committee counsel, and litigation counsel re: discuss mediation process and settlement parameters of Rush/Jackson claims mediation | MSEWA | B007 | 1.40 |
| 05/26/10 | Work with S. Beach drafting/revising mediation statement re: Rush/Jackson mediation | MSEWA | B007 | 0.50 |
| 05/26/10 | Draft, review and revise mediation statement re: mediation of Rush/Jackson claims | MSEWA | B007 | 5.70 |
| 05/26/10 | Conference with S. Beach re: various admin claim issues and upcoming mediation with borrowers | PMORG | B007 | 0.30 |
| 05/26/10 | Email from P. Jackson re: AHMSI settlement issues | SBEAC | B007 | 0.10 |
| 05/26/10 | Email from E. Schnitzer re: deficiency claim of Orix Capital Markets, LLC | SBEAC | B007 | 0.10 |
| 05/26/10 | Call to K. Nystrom re: mediation preparation issues | SBEAC | B007 | 0.30 |
| 05/26/10 | Call with Souders, Nystrom, Indelicato, Schnitzer, and Martinez to discuss settlement parameters for Rush and Jackson mediation | SBEAC | B007 | 1.20 |
| 05/26/10 | Email to D. Souders re: mediation statement regarding Rush claims | SBEAC | B007 | 0.10 |
| 05/26/10 | Call to and email from D. Laskin (.1) re: Qwest utility stipulations and review same (.4) | SBEAC | B007 | 0.50 |
| 05/26/10 | Emails with D. Carickhoff, J. McCahey, M. Indelicato, K. Nystrom, and S. Martinez re: Deloitte & Touche claim and stipulation conferring standing re: same (.1) and review revisions to same (.3) | SBEAC | B007 | 0.40 |
| 05/26/10 | Emails with D. Souders and S. Martinez re: credit report for Paula Rush loan #1222336 | SBEAC | B007 | 0.10 |
| 05/26/10 | Emails from S. Stennett and S. Martinez re: AHMSI wire instructions and funding memo | SBEAC | B007 | 0.20 |
| 05/26/10 | Email from/to M. Seward re: mediation statement draft (.1) and review and revise same (1.3) | SBEAC | B007 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/27/10 | Review/edit Calyon Third Circuit Brief | CCROW | B007 | 5.10 |
| 05/27/10 | Email to litigation team regarding edit to Answering Brief | CCROW | B007 | 0.10 |
| 05/27/10 | Follow-up email to and from J. Becht (AT&T's counsel) re:  AT&T admin. claim | DBOWM | B007 | 0.10 |
| 05/27/10 | Draft mediation statement re: Rush/Jackson mediation of claims | MSEWA | B007 | 5.70 |
| 05/27/10 | Review motion re: Wells Fargo Servicing cure | SBEAC | B007 | 0.10 |
| 05/27/10 | Emails with J. Jackson re: adversary proceeding to subordinate claims | SBEAC | B007 | 0.10 |
| 05/27/10 | Emails with J. McCahey, M. Indelicato and D. Carickhoff re: Deloitte order | SBEAC | B007 | 0.10 |
| 05/27/10 | Edit Rush/Jackson mediation statement | SBEAC | B007 | 1.20 |
| 05/27/10 | Call from S. Martinez re: credit report for Paul Rush loan | SBEAC | B007 | 0.30 |
| 05/27/10 | Email from E. Schnitzer re: Johnston litigation | SBEAC | B007 | 0.10 |
| 05/27/10 | Email from C. Colagiacomo re: Evans claim | SBEAC | B007 | 0.10 |
| 05/27/10 | Email to/from D. Drebsky re: Jackson's second mortgage information and DB counteroffer | SBEAC | B007 | 0.20 |
| 05/27/10 | Emails with M. Seward re: mediation statement | SBEAC | B007 | 0.10 |
| 05/27/10 | Telephone call to chambers regarding potential hearing date for evidentiary hearing on 506(c) claim against Park National Bank | SZIEG | B007 | 0.10 |
| 05/27/10 | Work with Deb Laskin and compile documents regarding Motion for Payment of 506(c) Claim Against Part National Bank to provide to chambers | SZIEG | B007 | 0.40 |
| 05/28/10 | Review loan documents re: Jackson claim mediation statement | MSEWA | B007 | 2.80 |
| 05/28/10 | Legal research re: Rush/Jackson mediation statement related legal issues | MSEWA | B007 | 1.30 |
| 05/28/10 | Review pleadings, loan documents and transcripts re: Rush/Jackson mediation statement | MSEWA | B007 | 2.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40337820                07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/28/10 | Draft, review and revise mediation statement re: Rush/Jackson mediation claims | MSEWA | B007 | 3.10 |
| 05/28/10 | Email to M. Indelicato re: Rush/Jackson mediation statement | SBEAC | B007 | 0.10 |
| 05/28/10 | Email from E. Schnitzer re: Rush claims and arguments in mediation statement | SBEAC | B007 | 0.10 |
| 05/28/10 | Call from A. Alfonso re: BofA reconciliation items | SBEAC | B007 | 0.40 |
| 05/28/10 | Call to S. Martinez re: Rush/Jackson mediation | SBEAC | B007 | 0.20 |
| 05/28/10 | Edit Rush/Jackson mediation statement | SBEAC | B007 | 3.40 |
| 05/28/10 | Email from E. Schnitzer re: Jacksons claims argument in mediation statement | SBEAC | B007 | 0.10 |
| 05/28/10 | Emails with M. Seward, M. Indelicato, E. Schnitzer, S. Martinez, S. Burke re: Rush/Jackson mediation statement | SBEAC | B007 | 0.50 |
| 05/28/10 | Review correspondence regarding documents from RN Realty related to 506(c) Claim against Park National Bank | SZIEG | B007 | 0.10 |
| 05/31/10 | Review mediation exhibits re: Rush/Jackson mediation | MSEWA | B007 | 0.50 |
| | Sub Total | | | 194.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/03/10 | Participate telephonically in board meeting re: AH Bank | SBEAC | B008 | 0.70 |
| | Sub Total | | | 0.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/10 | Review and respond to email from Pamela Simmons regarding stipulation modifying automatic stay | MNEIB | B009 | 0.10 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/10 | Exchange emails with Deb Laskin regarding order modifying automatic stay to allow claimant to pursue quiet title action | MNEIB | B009 | 0.10 |
| 05/10/10 | Exchange emails with Pamela Simmons regarding order approving modification of automatic stay | MNEIB | B009 | 0.10 |
| 05/14/10 | Exchange emails with Pamela Simmons regarding order modifying automatic stay | MNEIB | B009 | 0.10 |
| 05/25/10 | Telephone to Mitchell Goldstein re: pending state court litigation and automatic stay relief | DBOWM | B009 | 0.20 |
| 05/25/10 | Telephone from Cliff Friedman re: Martinez v. AHM litigation | DBOWM | B009 | 0.20 |
| 05/27/10 | Telephone to Mitchell Goldstein re: pending litigation and automatic stay | DBOWM | B009 | 0.20 |
| 05/28/10 | Follow-up email from M. Goldstein (Lauren May's counsel) re:  pending litigation in Eastern District of Pennsylvania (May v. AHM) | DBOWM | B009 | 0.10 |
| | Sub Total | | | 1.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/03/10 | Email from E. Schnitzer and to/from S. Martinez re: United Van Lines preference action and claim against certain employees (.2); review preference settlement, invoices and company policy re: paying moving costs (.5) | SBEAC | B011 | 0.70 |
| 05/03/10 | Review documents re: state court litigation against AHM | SBEAC | B011 | 0.10 |
| 05/04/10 | Teleconference with opposing counsel re: appendix (Calyon) | MBUDI | B011 | 0.30 |
| 05/04/10 | Review Third Circuit rules and draft appendix sent from opposing counsel | MBUDI | B011 | 0.70 |
| 05/04/10 | Correspondence with C. Crowther and J. Dorsey re: appendix | MBUDI | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/10 | Research statute of limitations issues for Liquid Funding repo contract and e-mail summary to S. Beach | EKOST | B011 | 1.00 |
| 05/06/10 | Review email from J. Harbour and M. Budicak re: Calyon | CCROW | B011 | 0.30 |
| 05/06/10 | Finalize for filing and coordinate service of Reply to Borrower-Claimants' Objections to Settlements With (I) American Home Mortgage Servicing, Inc. (f/k/a AH Mortgage Acquisition Co., Inc.); (II) Deutsche Bank National Trust Company; and (III) Wells Fargo Bank, N.A. | DLASK | B011 | 0.60 |
| 05/06/10 | Review Debtor's response re: objection to settlement motion | JPATT | B011 | 0.10 |
| 05/06/10 | Correspondence with co-counsel re: appendix (Calyon) | MBUDI | B011 | 0.10 |
| 05/07/10 | Finalize for filing and coordinate service of Appendix of Primary Maryland Court Documents Referenced in Debtors' Reply to Borrower-Claimants' Objections to Settlements with (I) American Home Mortgage Servicing, Inc. (f/k/a AH Mortgage Acquisition Co., Inc.); (II) Deutsche Bank National Trust Company; and (III) Wells Fargo Bank, N.A. | DLASK | B011 | 0.50 |
| 05/07/10 | Review opening third circuit brief filed by Calyon | JDORS | B011 | 1.10 |
| 05/07/10 | Call to Colagiacomo re: Travelers bond and borrower litigation claims issues | SBEAC | B011 | 0.40 |
| 05/07/10 | Emails with M. Neiburg and re: Orsi and other litigation/claims inquiries | SBEAC | B011 | 0.10 |
| 05/07/10 | Call to/from S. Zieg re: Triad litigation | SBEAC | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/10/10 | Conference with M. Budicak re: AHM's answering brief on appeal (.3); review correspondence from C. Crowther re: Calyon appeal (.1); review Calyon's opening brief on appeal (1.5); conference with J. Dorsey, C. Crowther and M. Budicak re: outline of appeal and follow up with M. Budicak re: same (1.0); compile Calyon's case law for use with answering brief on appeal (.4) | ALUND | B011 | 3.30 |
| 05/10/10 | Review email from M. Budicak re: Calyon | CCROW | B011 | 0.10 |
| 05/10/10 | Read e-mail from Michele Sherretta Budicak: RE: Third Circuit:  Calyon Opening Brief | JDORS | B011 | 0.10 |
| 05/10/10 | Forward message from opposing counsel requesting extension of Orsi answer deadline to M. Neiburg; review e-mail from M. Neiburg to opposing counsel | JRUCK | B011 | 0.10 |
| 05/10/10 | Meet with case team re: Third Circuit Answering Brief (Calyon) | MBUDI | B011 | 0.70 |
| 05/10/10 | Review Calyon's Third Circuit Opening Brief | MBUDI | B011 | 1.70 |
| 05/10/10 | Exchange several emails with Patrick Branigan regarding request for extension to respond to complaint | MNEIB | B011 | 0.20 |
| 05/10/10 | Call from HUD counsel in Chicago re: trial subpoena | SBEAC | B011 | 0.10 |
| 05/10/10 | Emails from C. Crowther and M. Budicak re: Calyon Third Circuit opening brief | SBEAC | B011 | 0.10 |
| 05/11/10 | Work on case law research for use in AHM's answering brief on Calyon appeal (2.2); conference with M. Budicak re: outline of brief (.3); continue review of record on appeal for purposes of preparing answering brief on appeal (1.3) | ALUND | B011 | 3.80 |
| 05/11/10 | Review record re: RN Realty subpoena (.5); call to S. Gistenson re: same (.3); correspondence with S. Bezarks re: Equitable Funds subpoena and review of same (.4) | ALUND | B011 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/11/10 | Emails to/from E. Schnitzer re: AT&T | CCROW | B011 | 0.50 |
| 05/11/10 | Review email from M. Budicak; telephone call to M. Budicak re: Calyon | CCROW | B011 | 0.40 |
| 05/11/10 | Prepare outline of answering brief in response to Calyon's opening brief | MBUDI | B011 | 4.50 |
| 05/11/10 | Email from Patrick Brannigan regarding complaint | MNEIB | B011 | 0.10 |
| 05/11/10 | Email from D. Laskin re: Deutsche Bank, Wells Fargo Bank and settlements | SBEAC | B011 | 0.30 |
| 05/11/10 | Review documents (.2) and conference call with Jarvinan and Zieg re: Triad litigation (.3) | SBEAC | B011 | 0.50 |
| 05/11/10 | Email from C. Jarvinen re: Triad litigation and motion to dismiss | SBEAC | B011 | 0.20 |
| 05/11/10 | Correspondence re: motions to intervene in Triad adversary proceeding (multiple) | SZIEG | B011 | 0.20 |
| 05/11/10 | Correspondence with M. Seward re: intervention orders (multiple) | SZIEG | B011 | 0.20 |
| 05/11/10 | Begin reviewing and commenting on motion to dismiss adversary proceeding | SZIEG | B011 | 0.80 |
| 05/11/10 | Review correspondence from Chris Jarvinen re: order permitting Countrywide to intervene in Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 05/11/10 | Telephone conference with Christopher Jarvinen, S. Beach and M. Seward re: Triad adversary proceeding | SZIEG | B011 | 0.70 |
| 05/12/10 | Review Park National's document production (.1); review correspondence from S. Zieg re: scheduling hearing (.1); review Park National document production for discovery deficiencies (1.5); draft table of Park National's discovery deficiencies for S. Zieg (1.0) | ALUND | B011 | 2.70 |
| 05/12/10 | Review Status Report Orders re: Preference Actions | CCROW | B011 | 0.20 |
| 05/12/10 | Conference with M. Neiburg re: ORIX/Orsi | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/10 | Email from/to J. Becht re: AT&T | CCROW | B011 | 0.10 |
| 05/12/10 | E-mail from and follow-up telephone to AT&T counsel (J. Becht) re: preference action and AT&T administrative claim | DBOWM | B011 | 0.20 |
| 05/12/10 | Continue to draft Third Circuit Answering brief (Calyon) | MBUDI | B011 | 6.80 |
| 05/12/10 | Teleconference with C. Crowther re: answering brief | MBUDI | B011 | 0.20 |
| 05/12/10 | Draft motion to dismiss re: Triad adversary proceeding | MSEWA | B011 | 2.60 |
| 05/12/10 | Email from C. Jarvinen re: AHM/Triad litigation strategy | SBEAC | B011 | 0.10 |
| 05/12/10 | Emails with S. Stennett, S. Martinez and C. Crowther re: Rucker loan information | SBEAC | B011 | 0.20 |
| 05/12/10 | Email from/to M. Morris re: AHM v. JPMC | SBEAC | B011 | 0.10 |
| 05/12/10 | Correspondence re: adversary proceeding against JPM (multiple) | SZIEG | B011 | 0.20 |
| 05/12/10 | Address pending issues and review docket re: status of motion for summary judgment filed by Bank of America in JPM adversary proceeding | SZIEG | B011 | 0.40 |
| 05/13/10 | Review multiple correspondence from Park National re: scheduling of case | ALUND | B011 | 0.10 |
| 05/13/10 | Telephone call from M. Budicak re: Calyon Answering Brief | CCROW | B011 | 0.20 |
| 05/13/10 | Email from/to J. Becht re: AT&T | CCROW | B011 | 0.20 |
| 05/13/10 | Continue to draft Third Circuit answering brief (Calyon) | MBUDI | B011 | 5.80 |
| 05/13/10 | Correspondence with C. Crowther re: answering brief | MBUDI | B011 | 0.10 |
| 05/13/10 | Draft motion to dismiss re: Triad adversary proceeding | MSEWA | B011 | 3.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/14/10 | Conference with M. Budicak re: draft of answering brief on appeal (.3); review decisions cited in Calyon's opening brief and perform citation check re: same (2.8) | ALUND | B011 | 3.10 |
| 05/14/10 | Email from/to M. Budicak re: Calyon | CCROW | B011 | 0.20 |
| 05/14/10 | Telephone call from counsel re: AT&T | CCROW | B011 | 0.10 |
| 05/14/10 | Telephone from A. Lundgren re: assisting with revisions to 3d Circuit brief in Calyon matter | JRUCK | B011 | 0.10 |
| 05/14/10 | Continue to draft Third Circuit brief (Calyon) | MBUDI | B011 | 3.80 |
| 05/14/10 | Teleconference with A. Lundgren re: same | MBUDI | B011 | 0.30 |
| 05/14/10 | Draft motion to dismiss re: Triad adversary proceeding | MSEWA | B011 | 3.10 |
| 05/14/10 | Call with Schnitzer and Zawadzky re: Varger Berger preference | SBEAC | B011 | 0.20 |
| 05/14/10 | Call from S. Martinez re: JPM litigation issues | SBEAC | B011 | 0.20 |
| 05/14/10 | Emails with E. Schnitzer, S. Martinez and D. Laskin re: Ahm/Touch preference action | SBEAC | B011 | 0.20 |
| 05/14/10 | Review correspondence from Christopher Jarvinen regarding Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 05/16/10 | Work on Third Circuit Brief re: Calyon appeal | JDORS | B011 | 1.50 |
| 05/16/10 | Continue to draft Third Circuit brief | MBUDI | B011 | 1.50 |
| 05/17/10 | Review multiple correspondence from parties re: scheduling of case (.2); correspondence with S. Bezark re: survey invoice payment in connection with Equitable subpoena (.1) | ALUND | B011 | 0.30 |
| 05/17/10 | Telephone from Gary Blake regarding status of foreclosure actions | DLASK | B011 | 0.10 |
| 05/17/10 | Continue to draft answering brief for appeal (Calyon) | MBUDI | B011 | 1.40 |
| 05/17/10 | Exchange emails with Scott Martinez regarding defendants' answer to debtors' complaint | MNEIB | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40337820                07-21-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/17/10 | Emails with K. Nystrom re: Kelly Popovits, special agent from Chicago re: trial subpoena on American Home Mortgage (.1); call to Ms. Popovits re: same (.3) | SBEAC | B011 | 0.40 |
| 05/17/10 | Emails with S. Zieg (.2) and review documents (.2) re: AHM/Triad litigation strategy | SBEAC | B011 | 0.40 |
| 05/18/10 | Conference with S. Bezark re: Equitable subpoena production (.3); review production re: same (.5); call with K. Yudell re: scheduling, trial (.5); conference with S. Zieg re: same (.3); oversee processing of Equitable Funds supplemental document production and subsequent production to Park National (.5); draft cover letter to M. Busenkell re: same (.3) | ALUND | B011 | 2.40 |
| 05/18/10 | Continue citation verification of cases cited in Calyon's opening brief on appeal | ALUND | B011 | 1.10 |
| 05/18/10 | Continue to draft appellate answering brief (Calyon) | MBUDI | B011 | 4.60 |
| 05/18/10 | Review motions to intervene and responses filed re: Triad adversary proceeding | MSEWA | B011 | 1.40 |
| 05/18/10 | Draft, review and revise motion to dismiss re: Triad adversary proceeding | MSEWA | B011 | 2.10 |
| 05/18/10 | Call from M. Minuti re: Triad litigation | SBEAC | B011 | 0.20 |
| 05/18/10 | Call from K. Popovits from HUD re: trial subpoena to attest to document trail in connection with HUD litigation | SBEAC | B011 | 0.30 |
| 05/19/10 | Communications with C. Crowther regarding preference status report | BWALT | B011 | 0.10 |
| 05/19/10 | Conference with S. Beach re: Preference Actions | CCROW | B011 | 0.20 |
| 05/19/10 | Email from/to M. Budicak re: Calyon | CCROW | B011 | 0.20 |
| 05/19/10 | Conference with B. Walters re: Preference Action Status Report | CCROW | B011 | 0.10 |
| 05/19/10 | Continue to draft appellate answering brief (Calyon) | MBUDI | B011 | 3.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40337820                  07-21-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/19/10 | Call to E. Schnitzer re: Varger Berger preference action | SBEAC | B011 | 0.40 |
| 05/19/10 | Email from M. Seward re: draft Triad motion to dismiss | SBEAC | B011 | 0.10 |
| 05/20/10 | Review Equitable Fund's supplemental financial cash flow documents and compare to existing document production | ALUND | B011 | 0.40 |
| 05/20/10 | Draft status report for pending adversary actions | BWALT | B011 | 0.50 |
| 05/20/10 | Research case law and treatise discussion for Appellate answering brief | MBUDI | B011 | 2.20 |
| 05/20/10 | Continue to draft Appellate answering brief | MBUDI | B011 | 5.30 |
| 05/20/10 | Teleconference with McCahey (.2) and review documents (.5) re: potential action against D&T and conferring standing to Committee (.20) | SBEAC | B011 | 0.70 |
| 05/20/10 | Review and respond to correspondence from Jason Burzenski re: update of document compilation related to JPM adversary proceeding | SZIEG | B011 | 0.10 |
| 05/20/10 | Review correspondence from Barry Klayman re: Stipulation Extending Time for Debtors and Committee to Respond to Complaint in Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 05/20/10 | Review correspondence from Christopher Jarvinen re: issues related to Triad policies | SZIEG | B011 | 0.10 |
| 05/21/10 | Conference with M. Budicak re: draft answering brief on appeal (.2) | ALUND | B011 | 0.20 |
| 05/21/10 | Conference with S. Gistenson re: RN Realty's production of documents in response to subpoena | ALUND | B011 | 0.20 |
| 05/21/10 | Revise status chart - preference litigation | BWALT | B011 | 0.50 |
| 05/21/10 | Review email from D. Laskin re: USPIS | CCROW | B011 | 0.20 |
| 05/21/10 | Email from/to S. Beach re: USPSI | CCROW | B011 | 0.20 |
| 05/21/10 | Emails from/to M. Budicak re: Calyon | CCROW | B011 | 0.20 |
| 05/21/10 | Review e-mails from C. Crowther and M. Sherretta Budicak re: 3rd circuit Calyon brief | JRUCK | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/10 | Continue to draft Third Circuit Answering Brief | MBUDI | B011 | 7.20 |
| 05/21/10 | Teleconference with A. Lundgren re: Third Circuit Answering Brief | MBUDI | B011 | 0.20 |
| 05/21/10 | Email from C. Jarvinen re: AHM/Triad extension request | SBEAC | B011 | 0.10 |
| 05/24/10 | File Certification of Counsel regarding Time to Respond to Complaint - Triad Adv. | DLASK | B011 | 0.40 |
| 05/24/10 | Email from M. Seward re: Triad motion to dismiss | SBEAC | B011 | 0.10 |
| 05/24/10 | Email from Schnitzer re: preference action issues | SBEAC | B011 | 0.10 |
| 05/24/10 | Review correspondence from Jeanne Irving re: update on discovery status (JPM) | SZIEG | B011 | 0.10 |
| 05/24/10 | Review correspondence from A. Lundgren re: discovery and query from counsel for JPM | SZIEG | B011 | 0.10 |
| 05/25/10 | Prepare preference action status chart for status report | BWALT | B011 | 0.60 |
| 05/25/10 | Review email from D. Voulo re: USPIS | CCROW | B011 | 0.10 |
| 05/25/10 | Conference with D. Laskin; email to J. Burzenski re: USPIS | CCROW | B011 | 0.20 |
| 05/25/10 | Continue to draft Calyon appellate brief | MBUDI | B011 | 4.30 |
| 05/25/10 | Conference with S. Beach re: potential claims against Deloitte | PMORG | B011 | 0.10 |
| 05/25/10 | Emails from E. Schnitzer and D. Laskin re: Qwest preference issues | SBEAC | B011 | 0.20 |
| 05/26/10 | Correspondence with J. Green re: status of discovery (.1) | ALUND | B011 | 0.10 |
| 05/26/10 | Communications with C. Crowther regarding status report for adversary actions; prepare and e-file status report (main and adversary proceedings); review orders assigning mediator; update files | BWALT | B011 | 3.00 |
| 05/26/10 | Email from/to B. Walters; update status chart re: preference actions | CCROW | B011 | 0.40 |
| 05/26/10 | Email from/to D. Laskin re: USPIS | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/26/10 | Telephone call from E. Kljunich re: USPIS | CCROW | B011 | 0.10 |
| 05/26/10 | Email to E. Kljunich re: USPIS | CCROW | B011 | 0.30 |
| 05/26/10 | Email to J. Burzenski re: USPIS | CCROW | B011 | 0.10 |
| 05/26/10 | Review email from J. Burzenski re: USPIS | CCROW | B011 | 0.10 |
| 05/26/10 | Email to team regarding Third Circuit disclosure requirements (Calyon) | CCROW | B011 | 0.20 |
| 05/26/10 | Email from/to D. Arnold re: Ajilon | CCROW | B011 | 0.20 |
| 05/26/10 | Conference with B. Walters re: Preference Status Chart | CCROW | B011 | 0.20 |
| 05/26/10 | Review/edit Answering Brief (Calyon) | CCROW | B011 | 2.70 |
| 05/26/10 | Email from D. Laskin re: Deutsche Bank settlement, Wells Fargo Bank settlement and American Home Mortgage Servicing settlement orders | SBEAC | B011 | 0.10 |
| 05/26/10 | Call from Popovits from HUD re: trial subpoena | SBEAC | B011 | 0.20 |
| 05/26/10 | Email from S. Martinez re: Johnston litigation | SBEAC | B011 | 0.10 |
| 05/26/10 | Emails with E. Schnitzer re: Official Committee of Unsecured Creditors of American Home Mortgage v. Iron Mountain 09-51696 (CSS) and 09-51697 (CSS) and asserted admin claims (.1) and review status of admin claim litigation (.3) | SBEAC | B011 | 0.40 |
| 05/26/10 | Review Triad litigation intervention documents | SBEAC | B011 | 0.50 |
| 05/26/10 | Email to/from E. Schnitzer re: Qwest preference and utility deposit issues (.2) and review utility stipulations for other creditors in connection with collecting same (.5) | SBEAC | B011 | 0.70 |
| 05/26/10 | Correspondence from Jim Green regarding discovery related to JPM adversary proceeding | SZIEG | B011 | 0.20 |
| 05/27/10 | Email from/to E. Salan re: De Lage Lunden | CCROW | B011 | 0.20 |
| 05/27/10 | Email from/to E. Schnitzer re: Orsi | CCROW | B011 | 0.20 |
| 05/27/10 | Review docket re: JPMorgan v. AHM adversary proceeding and update critical dates re: same | LEDEN | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/27/10 | Review C. Crowther's revisions to draft Third Circuit brief | MBUDI | B011 | 0.20 |
| 05/27/10 | Exchange numerous emails with Ed Schnitzer and Curtis Crowther regarding defendants' motion to dismiss complaint | MNEIB | B011 | 0.20 |
| 05/27/10 | Email from S. Sakamoto re: response letter to JP Morgan | SBEAC | B011 | 0.10 |
| 05/27/10 | Call from and email to J. Porter re: Broadhollow v. BofA litigation | SBEAC | B011 | 0.10 |
| 05/27/10 | Emails from S. Martinez re: Qwest preference action and utility deposits | SBEAC | B011 | 0.10 |
| 05/28/10 | Conference with M. Neiburg re: Orsi | CCROW | B011 | 0.20 |
| 05/28/10 | Review Motion to Dismiss re: Orsi | CCROW | B011 | 0.40 |
| 05/28/10 | Conference with M. Neiburg re: filing of motion to dismiss Orsi/Showcase adversary complaint by opposing counsel | JRUCK | B011 | 0.10 |
| 05/28/10 | Review and respond to email from Pamela Simmons regarding service of complaint | MNEIB | B011 | 0.10 |
| 05/28/10 | Exchange numerous emails with Curtis Crowther and Patrick Brannigan regarding response to motion to dismiss | MNEIB | B011 | 0.20 |
| 05/28/10 | Email from Deb Laskin regarding defendants' motion to dismiss debtors' complaint | MNEIB | B011 | 0.10 |
| 05/28/10 | Email from/to C. Jarvinen re: Triad Guaranty Ins Order | SBEAC | B011 | 0.10 |
| 05/28/10 | Review correspondence from Jim Green regarding discovery related to adversary proceeding against JPMorgan | SZIEG | B011 | 0.20 |
| 05/28/10 | Review correspondence from Christopher Jarvinen regarding extension of deadline to respond to Complaint in Triad adversary proceeding | SZIEG | B011 | 0.20 |
| | Sub Total | | | 121.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/17/10 | Email from/to J. Tecce re: plan questions | SBEAC | B012 | 0.10 |
| 05/24/10 | Confer with J. Noel re: liquidating trust comments | EKOST | B012 | 0.50 |
| | Sub Total | | | 0.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/03/10 | Research and respond to email from T. Berdzik re: treatment of equity interests under the plan | MSEWA | B013 | 0.20 |
| 05/11/10 | Correspondence with M. Dal Lago re: Empire BC/BS issue | PJACK | B013 | 0.50 |
| 05/14/10 | Telephone call to Stan from Pitney Bowes re: equipment inquiry | MSEWA | B013 | 0.30 |
| 05/24/10 | Call to S. Belvisi re: creditor inquiry | SBEAC | B013 | 0.10 |
| 05/27/10 | Call from J. Acosta re: creditor inquiry | SBEAC | B013 | 0.10 |
| | Sub Total | | | 1.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/03/10 | Confer with S. Beach (including call with S. Martinez) re: 401(k) issues (.4); research re: same (.4) | PJACK | B014 | 0.80 |
| 05/05/10 | Research corporate liquidation requirements for American Home Bank | EKOST | B014 | 0.60 |
| 05/13/10 | Telephone call to L. Martinez re: FBI/Sarasota | CCROW | B014 | 0.10 |
| 05/14/10 | Review email from D. Laskin; email to C. Colagiacomo re: Whippler | CCROW | B014 | 0.20 |
| 05/14/10 | Email from/to D. Laskin; email to D. Voulo re: Whippler | CCROW | B014 | 0.20 |
| 05/14/10 | Review email from E. Wanerka; telephone call to P. Laskin re: Whippler | CCROW | B014 | 0.20 |
| 05/19/10 | Telephone call from M. Seward re: FBI/Idaho | CCROW | B014 | 0.10 |
| 05/19/10 | Review fax from M. Lewis re: FBI/Idaho | CCROW | B014 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/24/10 | Edit Certifications re: FBI/Boise | CCROW | B014 | 0.40 |
| 05/24/10 | Email to C. Colagiacomo re: FBI/Boise | CCROW | B014 | 0.20 |
| 05/27/10 | Email from/to M. Lewis re: FBI Certifications | CCROW | B014 | 0.20 |
| 05/27/10 | Emails from/to M. Lewis re: FBI/Boise | CCROW | B014 | 0.30 |
| 05/27/10 | Emails from F. Kobayashi re: 5/3/10 Board meeting (.1) and review documents, including dissolution plan in connection with draft motion to authorize AHM Holdings to vote its equity to dissolve AHB (1.6) | SBEAC | B014 | 1.70 |
| 05/28/10 | Research re: corporate authority in connection with AHB dissolution | SBEAC | B014 | 0.30 |
| | Sub Total | | | 5.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/03/10 | Emails with S. Martinez and P. Jackson re: 401(k) plan windown issues (.2) and review documents in connection with same (.6) | SBEAC | B015 | 0.80 |
| 05/04/10 | Email from S. Martinez re: 401(k) plan VCP issues (.1) and review documents re: same (.2) | SBEAC | B015 | 0.30 |
| 05/18/10 | Call to Debtors' 401k attorney re: strategy for windown | SBEAC | B015 | 0.20 |
| 05/18/10 | Call from S. Martinez re: 401k plan strategy issues | SBEAC | B015 | 0.80 |
| | Sub Total | | | 2.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/04/10 | Prepare Notice (.1), Finalize for filing and coordinate service of Allen & Overy's Fee Application (.4) | DLASK | B017 | 0.50 |
| 05/10/10 | Emails with Pugh re: case update for fee examiner | SBEAC | B017 | 0.10 |
| 05/11/10 | Prepare Certificate of No Objection for Young Conaway's Fee Application | DLASK | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40337820                    07-21-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/11/10 | Email to S. Pugh re: fee examiner inquiry | SBEAC | B017 | 0.10 |
| 05/12/10 | Finalize for filing and coordinate service of Certificates of No Objection for various professionals' fee applications | DLASK | B017 | 0.60 |
| 05/17/10 | Call with J. Renick re: case fee examiner inquiry re: case status and fee application review | SBEAC | B017 | 0.30 |
| 05/20/10 | Email from S. Martinez re: Milestone engagement letter | SBEAC | B017 | 0.10 |
| 05/24/10 | Finalize for filing and coordinate service of Zolfo's Fee Application | DLASK | B017 | 0.50 |
| | Sub Total | | | 2.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/17/10 | Review March fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.40 |
| | Sub Total | | | 2.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/25/10 | Review docket and file regarding adequate assurance stipulation with Qwest | DLASK | B020 | 0.30 |
| 05/27/10 | Discussion with S. Beach (.1) and follow-up email (.2) to S. Beach and S. Martinez re: utility adequate assurance deposits | DBOWM | B020 | 0.30 |
| 05/27/10 | Discussion with S. Beach concerning outstanding utility deposits (.1) and follow-up email to S. Beach and S. Martinez concerning same (.3) | DBOWM | B020 | 0.40 |
| | Sub Total | | | 1.00 |

61

# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2010

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 3,218.90 |
| Litigation Support Scanning | 2.66 |
| Long Distance Telephone | 531.21 |
| Federal Express | 105.78 |
| Facsimile | 148.00 |
| Filing Fee | 250.00 |
| Deposition/Transcript | 711.25 |
| Delivery / Courier | 316.25 |
| Working Meals | 31.00 |
| Teleconference / Video Conference | 258.53 |
| AP Fax | 616.75 |
| Postage | 647.61 |
| Computerized Legal Research | 170.82 |
| Docket Retrieval / Search | 131.68 |
| Total Disbursements: | $7,140.44 |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   188340

Page 93 (93)
RUN: 07/21/10
TIME: 16:52:23

CONTROL: 433547

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

| MATTER | TIMEKEEPER | RECORDED VALUE | BILLING VALUE | ALLOCATED VALUE | --- REVISED --- ALLOCATED VALUE | PERCENT ALLOCATED |
|---|---|---|---|---|---|---|
| TOTALS FOR INSTRUCTION: | 188340 | 166,215.50 | 166,215.50 | 166,215.50 | 166,215.50 | |

UNBILLED EXPENSE DETAILS THROUGH 05/31/2010

UNBILLED EXPENSES       MATTER: 066585.1001   Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP | PERCENT ALLOCATED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/10 | S102 | 3393065 | | | DLASK | Docket Retrieval / Search Pacer | 0.64 | 0.64 | | B | | |
| 04/05/10 | S102 | 3393066 | | | MGRED | Docket Retrieval / Search Pacer | 0.48 | 0.48 | | B | | |
| 04/05/10 | S102 | 3393067 | | | EHENR | Docket Retrieval / Search Pacer | 2.80 | 2.80 | | B | | |
| 04/06/10 | S102 | 3393068 | | | MGRED | Docket Retrieval / Search Pacer | 0.48 | 0.48 | | B | | |
| 04/06/10 | S102 | 3393069 | | | PJACK | Docket Retrieval / Search Pacer | 0.56 | 0.56 | | B | | |
| 04/07/10 | S102 | 3393070 | | | EHENR | Docket Retrieval / Search Pacer | 0.56 | 0.56 | | B | | |
| 04/09/10 | S102 | 3393071 | | | EHENR | Docket Retrieval / Search Pacer | 0.88 | 0.88 | | B | | |
| 04/12/10 | S102 | 3393072 | | | EHENR | Docket Retrieval / Search Pacer | 1.92 | 1.92 | | B | | |
| 04/14/10 | 904 | 3392714 | 126776 | | PJACK | Teleconference - Payee: Soundpath Confer Services, LLC  VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | 12.17 | 12.17 | | B | | |
| 04/14/10 | S102 | 3393073 | | | EHENR | Docket Retrieval / Search Pacer | 1.84 | 1.84 | | B | | |
| 04/16/10 | 904 | 3392712 | 126776 | | SBEAC | Teleconference - Payee: Soundpath Confer Services, LLC  VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | 20.75 | 20.75 | | B | | |
| 04/16/10 | S102 | 3393074 | | | EHENR | Docket Retrieval / Search Pacer | 1.12 | 1.12 | | B | | |

```
CONTROL:    433547                    Young, Conaway, Stargatt and Taylor                    Page 94 (94)
                                            PROFORMA BILLING WORKSHEET                       RUN: 07/21/10
                                      FOR BILLING PROFORMA NUMBER  188340                    TIME: 16:52:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| EXPENSE | | | | | | RECORDED | BILLING | REVISED | | STATUS --- --- --- | | |
| DATE | CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | |
| 04/19/10 | S102 | 3393075 | | EHENRDocket Retrieval / Search Pacer | | 1.12 | 1.12 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 04/21/10 | S102 | 3393076 | | DLASKDocket Retrieval / Search Pacer | | 31.36 | 31.36 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 04/21/10 | S102 | 3393077 | | EHENRDocket Retrieval / Search Pacer | | 0.56 | 0.56 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 04/22/10 | S102 | 3393078 | | DLASKDocket Retrieval / Search Pacer | | 0.64 | 0.64 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 04/23/10 | S102 | 3393079 | | DLASKDocket Retrieval / Search Pacer | | 2.48 | 2.48 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 04/23/10 | S102 | 3393080 | | EHENRDocket Retrieval / Search Pacer | | 1.52 | 1.52 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 04/26/10 | S102 | 3393081 | | DLASKDocket Retrieval / Search Pacer | | 2.88 | 2.88 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 04/26/10 | S102 | 3393082 | | PJACKDocket Retrieval / Search Pacer | | 9.36 | 9.36 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 04/27/10 | S102 | 3393083 | | DLASKDocket Retrieval / Search Pacer | | 0.24 | 0.24 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 04/27/10 | S102 | 3393084 | | PJACKDocket Retrieval / Search Pacer | | 8.08 | 8.08 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 04/27/10 | S102 | 3393085 | | EHENRDocket Retrieval / Search Pacer | | 0.56 | 0.56 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 04/28/10 | 904 | 3392713 126776 | | SBEACTeleconference - Payee: Soundpath Confer Services, LLC | | 23.61 | 23.61 | | B | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | |
| 04/30/10 | 907 | 3416631 127295 | | DLASKAP Fax - From: multifax doc 8809 - To: 244335 - D.D.R. | | 616.75 | 616.75 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | |
| 04/30/10 | S102 | 3393086 | | EHENRDocket Retrieval / Search Pacer | | 0.72 | 0.72 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 05/01/10 | S063I | 3405293 | | MBUDILexis Legal | | 0.80 | 0.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  188340

CONTROL:  433547

Page 95 (95)
RUN: 07/21/10
TIME: 16:52:42

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Services - Daily Alert Lexis Search by Budicak, Michele She | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/02/10 | S063I | 3405294 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/02/10 | S063I | 3405295 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 4.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/02/10 | S063I | 3405296 | | | PJACK | Shepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 2.03 | 2.03 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/03/10 | 030 | 3349186 | 125575 | | RBRAD | Deposition/Transcript - Payee: J & J Court Transcribers, Inc. Expedited transcript of 4/6/10 hearing | 375.75 | 375.75 | | B | |
| | | VENDOR NAME: J & J Court Transcribers, Inc. | | | | | | | | | |
| 05/03/10 | 053 | 3377340 | 126374 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 05/03/10 | S001 | 3349478 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/03/10 | S001 | 3349479 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |

```
CONTROL:    433547                    Young, Conaway, Stargatt and Taylor                    Page 96 (96)
                                          PROFORMA BILLING WORKSHEET                          RUN: 07/21/10
                                      FOR BILLING PROFORMA NUMBER   188340                   TIME: 16:52:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| EXPENSE DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/10 | S001 | VENDOR NAME: 3349480 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 05/03/10 | S001 | VENDOR NAME: 3349481 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| 05/03/10 | S001 | VENDOR NAME: 3349482 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 05/03/10 | S001 | VENDOR NAME: 3349483 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 05/03/10 | S001 | VENDOR NAME: 3349484 | | | DLASK | Photocopy Charges 0531 0531 | 4.00 | 2.00 | | B | |
| 05/03/10 | S001 | VENDOR NAME: 3349485 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| 05/03/10 | S001 | VENDOR NAME: 3349486 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 05/03/10 | S001 | VENDOR NAME: 3349487 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 05/03/10 | S001 | VENDOR NAME: 3349488 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 05/03/10 | S001 | VENDOR NAME: 3349489 | | | DLASK | Photocopy Charges 0531 0531 | 6.20 | 3.10 | | B | |
| 05/03/10 | S001 | VENDOR NAME: 3349490 | | | DLASK | Photocopy Charges 0531 0531 | 9.20 | 4.60 | | B | |
| 05/03/10 | S001 | VENDOR NAME: 3349491 | | | DLASK | Photocopy Charges 0531 0531 | 8.80 | 4.40 | | B | |
| 05/03/10 | S001 | VENDOR NAME: 3349492 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| 05/03/10 | S001 | VENDOR NAME: 3349493 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 05/03/10 | S001 | VENDOR NAME: 3349494 | | | DLASK | Photocopy Charges 0531 0531 | 5.20 | 2.60 | | B | |
| 05/03/10 | S001 | VENDOR NAME: 3349495 | | | MSEWA | Photocopy Charges | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    188340

CONTROL:    433547

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | 0982 0982 | | | | | | | | | |
| 05/03/10 | S001 | VENDOR NAME: 3349496 | | | MSEWAPhotocopy Charges 0982 0982 | | 0.20 | 0.10 | | B | | | | | |
| 05/03/10 | S001 | VENDOR NAME: 3349497 | | | MSEWAPhotocopy Charges 0982 0982 | | 0.20 | 0.10 | | B | | | | | |
| 05/03/10 | S001 | VENDOR NAME: 3349498 | | | MSEWAPhotocopy Charges 0982 0982 | | 1.20 | 0.60 | | B | | | | | |
| 05/03/10 | S001 | VENDOR NAME: 3349499 | | | SBEACPhotocopy Charges 0596 0596 | | 4.00 | 2.00 | | B | | | | | |
| 05/03/10 | S001 | VENDOR NAME: 3349500 | | | SBEACPhotocopy Charges 0596 0596 | | 6.80 | 3.40 | | B | | | | | |
| 05/03/10 | S001 | VENDOR NAME: 3349501 | | | MSEWAPhotocopy Charges 0982 | | 8.00 | 4.00 | | B | | | | | |
| 05/03/10 | S001 | VENDOR NAME: 3349502 | | | DLASKPhotocopy Charges 0531 0531 | | 5.20 | 2.60 | | B | | | | | |
| 05/03/10 | S001 | VENDOR NAME: 3349503 | | | MSEWAPhotocopy Charges 0982 0982 | | 0.20 | 0.10 | | B | | | | | |
| 05/03/10 | S001 | VENDOR NAME: 3349504 | | | DLASKPhotocopy Charges 0531 0531 | | 8.60 | 4.30 | | B | | | | | |
| 05/03/10 | S001 | VENDOR NAME: 3349505 | | | DLASKPhotocopy Charges 0531 0531 | | 5.40 | 2.70 | | B | | | | | |
| 05/03/10 | S001 | VENDOR NAME: 3349506 | | | DLASKPhotocopy Charges 0531 0531 | | 2.60 | 1.30 | | B | | | | | |
| 05/03/10 | S001 | VENDOR NAME: 3349507 | | | DLASKPhotocopy Charges 0531 0531 | | 35.20 | 17.60 | | B | | | | | |
| 05/03/10 | S001 | VENDOR NAME: 3349508 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | | | | |
| 05/03/10 | S001 | VENDOR NAME: 3349509 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | | | | |
| 05/03/10 | S001 | VENDOR NAME: 3349510 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   188340

CONTROL:   433547

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/03/10 | S003 | 3349511 | | | PMORG | Long Distance Telephone 1(805)302-7470 6559 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: 3349512 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 2.75 | 2.75 | | B | | | | | |
| 05/03/10 | S003 | | | | | | | | | | | | | | |
| | | VENDOR NAME: 3349513 | | | PMORG | Long Distance Telephone 1(469)585-1449 6621 | 4.13 | 4.13 | | B | | | | | |
| 05/03/10 | S003 | | | | | | | | | | | | | | |
| | | VENDOR NAME: 3349514 | | | PMORG | Long Distance Telephone 1(713)333-5190 6621 | 8.26 | 8.26 | | B | | | | | |
| 05/03/10 | S003 | | | | | | | | | | | | | | |
| | | VENDOR NAME: 3349515 | | | PMORG | Long Distance Telephone 1(516)798-5363 6559 | 3.44 | 3.44 | | B | | | | | |
| 05/03/10 | S003 | | | | | | | | | | | | | | |
| | | VENDOR NAME: 3377797 | | | PMORG | Long Distance Telephone 1(805)400-7953 6559 | 2.75 | 2.75 | | B | | | | | |
| 05/03/10 | S003 | | | | | | | | | | | | | | |
| | | VENDOR NAME: 3405297 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | | | | | |
| 05/03/10 | S063I | | | | | | | | | | | | | | |
| | | VENDOR NAME: 3405298 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 8.96 | 8.96 | | B | | | | | |
| 05/03/10 | S063I | | | | | | | | | | | | | | |
| | | VENDOR NAME: 3405299 | | | PJACK | Lexis Legal Services - Single Document | 5.00 | 5.00 | | B | | | | | |
| 05/03/10 | S063I | | | | | | | | | | | | | | |

CONTROL:    433547

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  188340

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Retrieval Lexis Search by Jackson, Patrick A. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/03/10 | S063I | 3405300 | | | PJACK | Shepard's Service Legal Citation Services Lexis Search by Jackson, Patrick A. | 1.45 | 1.45 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/03/10 | S102 | 3398432 | | | EHENR | Docket Retrieval / Search Pacer | | 0.56 | 0.56 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/04/10 | 096 | 3350445 | 125602 | | PSNIT | Working Meals - Payee: Erica J. Wool-Petty Cash Working Dinner--WDUBO 4/5/10 | 10.00 | 10.00 | | B | |
| | | VENDOR NAME: | Erica J. Wool-Petty Cash | | | | | | | | |
| 05/04/10 | S001 | 3350731 | | | MSEWA | Photocopy Charges 0982 0982 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/04/10 | S001 | 3350732 | | | MSEWA | Photocopy Charges 0982 0982 | 9.60 | 4.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/04/10 | S001 | 3350733 | | | MSEWA | Photocopy Charges 0982 0982 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/04/10 | S001 | 3350734 | | | SBEAC | Photocopy Charges 0596 0596 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/04/10 | S001SCN | 3350735 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/04/10 | S001SCN | 3350736 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/04/10 | S003 | 3350737 | | | PMORG | Long Distance Telephone 1(212)940-3091 6621 | 6.19 | 6.19 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/04/10 | S003 | 3350738 | | | PMORG | Long Distance Telephone | 11.70 | 11.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  188340

CONTROL:    433547

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(703)378-6750 6621 | | | | | | | | | |
| 05/04/10 | S003 | VENDOR NAME: 3350739 | | | PMORG | Long Distance Telephone 1(212)940-3091 6621 | 1.38 | 1.38 | | B | | | | | |
| 05/04/10 | S003 | VENDOR NAME: 3350740 | | | PMORG | Long Distance Telephone 1(804)788-7233 6661 | 0.69 | 0.69 | | B | | | | | |
| 05/04/10 | S003 | VENDOR NAME: 3350741 | | | PMORG | Long Distance Telephone 1(804)788-7233 6661 | 12.38 | 12.38 | | B | | | | | |
| 05/04/10 | S003 | VENDOR NAME: 3350742 | | | PMORG | Long Distance Telephone 1(611)622-1821 6621 | 0.69 | 0.69 | | B | | | | | |
| 05/04/10 | S003 | VENDOR NAME: 3350743 | | | PMORG | Long Distance Telephone 1(214)969-5162 6621 | 10.32 | 10.32 | | B | | | | | |
| 05/04/10 | S063I | VENDOR NAME: 3405301 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | | | | | |
| 05/04/10 | S102 | VENDOR NAME: 3398433 | | | DLASK | Docket Retrieval / Search Pacer | 0.32 | 0.32 | | B | | | | | |
| 05/04/10 | S904 | VENDOR NAME: 3371181 | | | PMORG | Case Num:07-11047 / CCID 3499373 Appr Atty: Eileen Wanerka CourtCall10410.xls Court Call | 30.00 | 30.00 | | B | | | | | |
| 05/05/10 | S001 | VENDOR NAME: 3352088 | | | MSEWA | Photocopy Charges 0982 | 0.20 | 0.10 | | B | | | | | |

```
CONTROL:  433547                          Young, Conaway, Stargatt and Taylor                         Page 101 (101)
                                             PROFORMA BILLING WORKSHEET                               RUN: 07/21/10
                                       FOR BILLING PROFORMA NUMBER   188340                           TIME: 16:52:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/10 | S001 | 3352089 | | | MSEWA | Photocopy Charges 0982 0982 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/10 | S001 | 3352090 | | | MSEWA | Photocopy Charges 0982 0982 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/10 | S001 | 3352091 | | | MSEWA | Photocopy Charges 0982 0982 | 9.80 | 4.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/10 | S001 | 3352092 | | | MSEWA | Photocopy Charges 0982 0982 | 8.80 | 4.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/10 | S001 | 3352093 | | | SBEAC | Photocopy Charges 0596 0596 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/10 | S001 | 3352094 | | | SBEAC | Photocopy Charges 0596 0596 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/10 | S003 | 3352095 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 4.82 | 4.82 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/10 | S063I | 3405302 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/10 | S063I | 3405303 | | | EKOST | Lexis Legal Services - Document Printing Lexis Search by Kostoulas, Evangelos | 1.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/10 | S063I | 3405304 | | | EKOST | Lexis Legal Services - Searches Lexis Search by Kostoulas, Evangelos | 5.72 | 5.72 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/10 | S063I | 3405305 | | | EKOST | Lexis Legal Services - Single | 1.00 | 1.00 | | B | |

Page 102 (102)
RUN: 07/21/10
TIME: 16:52:42

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   188340

CONTROL:   433547

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Document Retrieval Lexis Search by Kostoulas, Evangelos | | | | | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 05/05/10 | S063I | 3405306 | | | EKOST | Lexis Legal Services - Toc Document Links Lexis Search by Kostoulas, Evangelos | 4.50 | 4.50 | | B | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 05/05/10 | S063I | 3405307 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 3.04 | 3.04 | | B | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 05/05/10 | S063I | 3405308 | | | MSEWA | Lexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 4.80 | 4.80 | | B | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 05/05/10 | S102 | 3398434 | | | EHENR | Docket Retrieval / Search Pacer | | 3.04 | 3.04 | | B | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 05/06/10 | 004 | 3357397 | 125799 | | PMORG | Federal Express -- FEDERAL EXPRESS - Paula Rush CHURCHVILLE, MD | 13.73 | 13.73 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 05/06/10 | 004 | 3357398 | 125799 | | PMORG | Federal Express -- FEDERAL EXPRESS - David and Elisabeth Jackson FAIRFAX, VA | 11.01 | 11.01 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 05/06/10 | S001 | 3353318 | | | DLASK | Photocopy Charges 0531 | 114.60 | 57.30 | | B | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 05/06/10 | S001 | 3353319 | | | DLASK | Photocopy Charges 0531 0531 | 6.80 | 3.40 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 188340

CONTROL:  433547

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/10 | S001 | VENDOR NAME: 3353320 | | | DLASK | Photocopy Charges 0531 0531 | 34.40 | 17.20 | | B | | | | | |
| 05/06/10 | S001 | VENDOR NAME: 3353321 | | | DLASK | Photocopy Charges 0531 0531 | 4.00 | 2.00 | | B | | | | | |
| 05/06/10 | S001 | VENDOR NAME: 3353322 | | | MSEWA | Photocopy Charges 0982 0982 | 1.60 | 0.80 | | B | | | | | |
| 05/06/10 | S001 | VENDOR NAME: 3353323 | | | PJACK | Photocopy Charges 0913 0913 | 7.60 | 3.80 | | B | | | | | |
| 05/06/10 | S001 | VENDOR NAME: 3353324 | | | MSEWA | Photocopy Charges 0982 0982 | 1.60 | 0.80 | | B | | | | | |
| 05/06/10 | S001 | VENDOR NAME: 3353325 | | | MSEWA | Photocopy Charges 0982 0982 | 1.60 | 0.80 | | B | | | | | |
| 05/06/10 | S001 | VENDOR NAME: 3353326 | | | SBEAC | Photocopy Charges 0596 0596 | 4.00 | 2.00 | | B | | | | | |
| 05/06/10 | S001 | VENDOR NAME: 3353327 | | | SBEAC | Photocopy Charges 0596 0596 | 7.20 | 3.60 | | B | | | | | |
| 05/06/10 | S001 | VENDOR NAME: 3353328 | | | SBEAC | Photocopy Charges 0596 0596 | 7.60 | 3.80 | | B | | | | | |
| 05/06/10 | S001 | VENDOR NAME: 3353329 | | | SBEAC | Photocopy Charges 0596 0596 | 1.00 | 0.50 | | B | | | | | |
| 05/06/10 | S001SCN | VENDOR NAME: 3353330 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/06/10 | S001SCN | VENDOR NAME: 3353331 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/06/10 | S001SCN | VENDOR NAME: 3353332 | | | DLASK | Scanning Charges 0531 | 3.60 | 1.80 | | B | | | | | |
| 05/06/10 | S001SCN | VENDOR NAME: 3353333 | | | DLASK | Scanning Charges 0531 | 7.60 | 3.80 | | B | | | | | |
| 05/06/10 | S003 | VENDOR NAME: 3353334 | | | PMORG | Long Distance Telephone 1(703)378-6750 6621 | 0.69 | 0.69 | | B | | | | | |

CONTROL:    433547

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    188340

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS |
| DATE | CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | |
| 05/06/10 | S003 | 3353335 | | PMORG | Long Distance Telephone 1(631)622-2414 6559 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 05/06/10 | S063I | 3405309 | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 05/06/10 | S102 | 3398435 | | DLASK | Docket Retrieval / Search Pacer | | 0.64 | 0.64 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 05/06/10 | S102 | 3398436 | | MGRED | Docket Retrieval / Search Pacer | | 15.44 | 15.44 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 05/07/10 | 004 | 3362990 126009 | | PMORG | Federal Express -- FEDERAL EXPRESS - Paula Rush CHURCHVILLE, MD | 13.73 | 13.73 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 05/07/10 | 004 | 3362991 126009 | | PMORG | Federal Express -- FEDERAL EXPRESS - David And Elisabeth Jackson FAIRPAX, VA | 11.01 | 11.01 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 05/07/10 | 053 | 3377341 126374 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 05/07/10 | S001 | 3354445 | | DLASK | Photocopy Charges 0531 | 181.20 | 90.60 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 05/07/10 | S001 | 3354446 | | MSEWA | Photocopy Charges 0982 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | |
| 05/07/10 | S001 | 3354447 | | DLASK | Photocopy Charges 0531 | 7.60 | 3.80 | | B | |
| | | VENDOR NAME: | | | | | | | | |

CONTROL:    433547

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   188340

Page 105 (105)
RUN: 07/21/10
TIME: 16:52:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/07/10 | S001 | 3354448 | | | DLASKPhotocopy | Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 05/07/10 | S001 | 3354449 | VENDOR NAME: | | DLASKPhotocopy | Charges 0531 | 139.00 | 69.50 | | B | | | | | |
| 05/07/10 | S001 | 3354450 | VENDOR NAME: | | DLASKPhotocopy | Charges 0531 | 156.80 | 78.40 | | B | | | | | |
| 05/07/10 | S001 | 3354451 | VENDOR NAME: | | DLASKPhotocopy | Charges 0531 0531 | 53.00 | 26.50 | | B | | | | | |
| 05/07/10 | S001 | 3354452 | VENDOR NAME: | | MSEWAPhotocopy | Charges 0982 0982 | 9.40 | 4.70 | | B | | | | | |
| 05/07/10 | S001 | 3354453 | VENDOR NAME: | | MSEWAPhotocopy | Charges 0982 0982 | 7.00 | 3.50 | | B | | | | | |
| 05/07/10 | S001 | 3354454 | VENDOR NAME: | | MSEWAPhotocopy | Charges 0982 0982 | 2.20 | 1.10 | | B | | | | | |
| 05/07/10 | S001 | 3354455 | VENDOR NAME: | | MSEWAPhotocopy | Charges 0982 0982 | 1.00 | 0.50 | | B | | | | | |
| 05/07/10 | S001 | 3354456 | VENDOR NAME: | | MSEWAPhotocopy | Charges 0982 0982 | 1.00 | 0.50 | | B | | | | | |
| 05/07/10 | S001 | 3354457 | VENDOR NAME: | | DLASKPhotocopy | Charges 0531 0531 | 3.20 | 1.60 | | B | | | | | |
| 05/07/10 | S001 | 3354458 | VENDOR NAME: | | DLASKPhotocopy | Charges 0531 0531 | 4.60 | 2.30 | | B | | | | | |
| 05/07/10 | S001 | 3354459 | VENDOR NAME: | | DLASKPhotocopy | Charges 0531 0531 | 4.00 | 2.00 | | B | | | | | |
| 05/07/10 | S001 | 3354460 | VENDOR NAME: | | DLASKPhotocopy | Charges 0531 0531 | 1.20 | 0.60 | | B | | | | | |
| 05/07/10 | S001 | 3354461 | VENDOR NAME: | | DLASKPhotocopy | Charges 0531 0531 | 3.60 | 1.80 | | B | | | | | |
| 05/07/10 | S001 | 3354462 | VENDOR NAME: | | DLASKPhotocopy | Charges 0531 0531 | 3.40 | 1.70 | | B | | | | | |
| 05/07/10 | S001 | 3354463 | VENDOR NAME: | | DLASKPhotocopy | Charges 0531 0531 | 1.40 | 0.70 | | B | | | | | |

```
CONTROL:    433547                         Young, Conaway, Stargatt and Taylor              Page 106 (106)
                                             PROFORMA BILLING WORKSHEET                       RUN: 07/21/10
                                        FOR BILLING PROFORMA NUMBER   188340                  TIME: 16:52:42

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S001 | 3354464 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S001 | 3354465 | | | DLASK | Photocopy Charges 0531 0531 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S001 | 3354466 | | | DLASK | Photocopy Charges 0531 0531 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S001 | 3354467 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S001 | 3354468 | | | DLASK | Photocopy Charges 0531 0531 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S001 | 3354469 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S001 | 3354470 | | | MSEWA | Photocopy Charges 0982 | 26.40 | 13.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S001 | 3354471 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S001 | 3354472 | | | DLASK | Photocopy Charges 0531 0531 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S001 | 3354473 | | | DLASK | Photocopy Charges 0531 0531 | 53.00 | 26.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S001 | 3354474 | | | DLASK | Photocopy Charges 0531 0531 | 7.60 | 3.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S001 | 3354475 | | | DLASK | Photocopy Charges 0531 0531 | 17.60 | 8.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S001 | 3354476 | | | DLASK | Photocopy Charges 0531 0531 | 51.40 | 25.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S001 | 3354477 | | | MSEWA | Photocopy Charges 0982 0982 | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S001 | 3354478 | | | MSEWA | Photocopy Charges 0982 0982 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S001 | 3354479 | | | MSEWA | Photocopy Charges | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    188340

CONTROL:    433547

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED | EXPENSE EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC | B/O | H | X | BNP |

0982 0982

VENDOR NAME:
| 05/07/10 | S001 | 3354480 | | | SBEAC | Photocopy Charges 0596 0596 | 26.40 | 13.20 | | B | | | | | |

VENDOR NAME:
| 05/07/10 | S001 | 3354481 | | | SBEAC | Photocopy Charges 0596 0596 | 0.40 | 0.20 | | B | | | | | |

VENDOR NAME:
| 05/07/10 | S001SCN | 3354483 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |

VENDOR NAME:
| 05/07/10 | S002 | 3357758 | | | DLASK | Postage Postage | 12.51 | 12.51 | | B | | | | | |

VENDOR NAME:
| 05/07/10 | S003 | 3354484 | | | PMORG | Long Distance Telephone 1(212)728-8822 6755 | 2.06 | 2.06 | | B | | | | | |

VENDOR NAME:
| 05/07/10 | S003 | 3354485 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 10.32 | 10.32 | | B | | | | | |

VENDOR NAME:
| 05/07/10 | S003 | 3354486 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 13.76 | 13.76 | | B | | | | | |

VENDOR NAME:
| 05/07/10 | S003 | 3354487 | | | PMORG | Long Distance Telephone 1(203)913-8701 6621 | 4.82 | 4.82 | | B | | | | | |

VENDOR NAME:
| 05/07/10 | S003 | 3354488 | | | PMORG | Long Distance Telephone 1(203)913-8701 6621 | 3.44 | 3.44 | | B | | | | | |

VENDOR NAME:
| 05/07/10 | S003 | 3354489 | | | PMORG | Long Distance Telephone 1(610)405-3581 6621 | 4.82 | 4.82 | | B | | | | | |

VENDOR NAME:
| 05/07/10 | S007 | 3354490 | | | DLASK | Facsimile 1(302)661-7360 0531 | 7.00 | 7.00 | | B | | | | | |

VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  188340

CONTROL:  433547

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/10 | S007 | 3354491 | | | DLASK | Facsimile 1(212)940-3111 0531 | 7.00 | 7.00 | | B | |
| 05/07/10 | S007 | 3354492 | VENDOR NAME: | | DLASK | Facsimile 1(302)425-6464 0531 | 7.00 | 7.00 | | B | |
| 05/07/10 | S007 | 3354493 | VENDOR NAME: | | DLASK | Facsimile 1(617)345-1300 0531 | 7.00 | 7.00 | | B | |
| 05/07/10 | S007 | 3354494 | VENDOR NAME: | | DLASK | Facsimile 1(212)478-7400 0531 | 7.00 | 7.00 | | B | |
| 05/07/10 | S007 | 3354495 | VENDOR NAME: | | DLASK | Facsimile 1(302)573-6497 0531 | 7.00 | 7.00 | | B | |
| 05/07/10 | S007 | 3354496 | VENDOR NAME: | | DLASK | Facsimile 1(212)547-5444 0531 | 7.00 | 7.00 | | B | |
| 05/07/10 | S007 | 3354497 | VENDOR NAME: | | DLASK | Facsimile 1(415)984-8300 0531 | 7.00 | 7.00 | | B | |
| 05/07/10 | S007 | 3354498 | VENDOR NAME: | | DLASK | Facsimile 1(212)836-8689 0531 | 7.00 | 7.00 | | B | |
| 05/07/10 | S007 | 3354499 | VENDOR NAME: | | DLASK | Facsimile 1(302)658-1192 0531 | 7.00 | 7.00 | | B | |
| 05/07/10 | S007 | 3354500 | VENDOR NAME: | | DLASK | Facsimile 1(212)480-8421 0531 | 7.00 | 7.00 | | B | |
| 05/07/10 | S007 | 3354501 | VENDOR NAME: | | DLASK | Facsimile 1(302)421-8390 0531 | 7.00 | 7.00 | | B | |
| 05/07/10 | S007 | 3354502 | VENDOR NAME: | | DLASK | Facsimile 1(312)701-2361 0531 | 7.00 | 7.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   188340

Page 109 (109)
RUN: 07/21/10
TIME: 16:52:42

CONTROL:    433547

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S007 | 3354503 | | | DLASK | Facsimile 1(212)702-3607 0531 | 7.00 | 7.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S007 | 3354504 | | | DLASK | Facsimile 1(302)654-2067 0531 | 7.00 | 7.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S007 | 3354505 | | | DLASK | Facsimile 1(212)755-7306 0531 | 7.00 | 7.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S007 | 3354506 | | | DLASK | Facsimile 1(212)755-7306 0531 | 7.00 | 7.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S007 | 3354507 | | | DLASK | Facsimile 1(212)480-8421 0531 | 7.00 | 7.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S007 | 3354508 | | | DLASK | Facsimile 1(216)579-0212 0531 | 7.00 | 7.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S007 | 3354509 | | | DLASK | Facsimile 1(302)658-0380 0531 | 7.00 | 7.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S007 | 3354510 | | | DLASK | Facsimile 1(312)853-7036 0531 | 7.00 | 7.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S063I | 3405310 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S063I | 3405311 | | | MSEWA | Lexis Legal Services Document Printing Lexis Search by Seward, Morgan L. | 1.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/10 | S063I | 3405312 | | | MSEWA | Lexis Legal | 3.04 | 3.04 | | B | |

CONTROL:   433547

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   188340

Page 110 (110)
RUN: 07/21/10
TIME: 16:52:42

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services - Searches Lexis Search by Seward, Morgan L. | | | | | |
| 05/07/10 | S063I | VENDOR NAME: 3405313 | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 3.00 | 3.00 | | B | — — — — |
| 05/07/10 | S063I | VENDOR NAME: 3405314 | | | MSEWA | Lexis Legal Services - Toc Document Links Lexis Search by Seward, Morgan L. | 2.50 | 2.50 | | B | — — — — |
| 05/07/10 | S063I | VENDOR NAME: 3405315 | | | MSEWA | Lexis Legal Services - Toc Searches Lexis Search by Seward, Morgan L. | 2.40 | 2.40 | | B | — — — — |
| 05/07/10 | S102 | VENDOR NAME: 3398437 | | | PJACK | Docket Retrieval / Search Pacer | | 10.88 | 10.88 | | B | — — — — |
| 05/07/10 | S102 | VENDOR NAME: 3398438 | | | MSEWA | Docket Retrieval / Search Pacer | | 2.96 | 2.96 | | B | — — — — |
| 05/07/10 | S102 | VENDOR NAME: 3398439 | | | EHENR | Docket Retrieval / Search Pacer | | 0.64 | 0.64 | | B | — — — — |
| 05/08/10 | S001 | VENDOR NAME: 3354482 | | | SGREE | Photocopy Charges 0753  0753 | 26.40 | 13.20 | | B | — — — — |
| 05/08/10 | S063I | VENDOR NAME: 3405316 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | — — — — |
| 05/09/10 | S063I | VENDOR NAME: 3405317 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by | 0.80 | 0.80 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     188340

Page 111  (111)
RUN: 07/21/10
TIME: 16:52:42

CONTROL:    433547

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Budicak, Michele She | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | 004 | 3362992 | 126009 | | PMORG | Federal Express -- FEDERAL EXPRESS - Paula Rush CHURCHVILLE, MD | 13.73 | 13.73 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 05/10/10 | 004 | 3362993 | 126009 | | PMORG | Federal Express -- FEDERAL EXPRESS - David and Elisabeth Jackson FAIRFAX, VA | 11.01 | 11.01 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 05/10/10 | 053 | 3377439 | 126374 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 05/10/10 | S001 | 3355630 | | | SRIDD | Photocopy Charges 0795 0795 | 13.80 | 6.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S001 | 3355631 | | | ALUND | Photocopy Charges 0856 0856 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S001 | 3355632 | | | ALUND | Photocopy Charges 0856 0856 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S001 | 3355633 | | | MBUDI | Photocopy Charges 0805 0805 | 13.80 | 6.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S001 | 3355634 | | | ALUND | Photocopy Charges 0856 0856 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S001 | 3355635 | | | ALUND | Photocopy Charges 0856 0856 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S001 | 3355636 | | | DLASK | Photocopy Charges 0531 0531 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S001 | 3355637 | | | DLASK | Photocopy Charges 0531 0531 | 51.40 | 25.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S001 | 3355638 | | | DLASK | Photocopy Charges | 2.00 | 1.00 | | B | |

CONTROL:    433547

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  188340

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
                                            (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S001 | 3355639 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S001 | 3355640 | | | MSEWA | Photocopy Charges 0982 0982 | 5.00 | 2.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S001 | 3355641 | | | MSEWA | Photocopy Charges 0982 0982 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S001 | 3355642 | | | DLASK | Photocopy Charges 0531 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S001 | 3355643 | | | DLASK | Photocopy Charges 0531 | 14.40 | 7.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S001 | 3355644 | | | DLASK | Photocopy Charges 0531 0531 | 7.00 | 3.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S001 | 3355645 | | | ALUND | Photocopy Charges 0856 0856 | 59.20 | 29.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S001SCN | 3355672 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S001SCN | 3355673 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S001SCN | 3355674 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S003 | 3355681 | | | PMORG | Long Distance Telephone 1(203)913-8701 6621 | 3.44 | 3.44 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S003 | 3355682 | | | PMORG | Long Distance Telephone 1(631)622-2414 6559 | 11.01 | 11.01 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S003 | 3355683 | | | PMORG | Long Distance Telephone 1(202)557-3503 6621 | 10.32 | 10.32 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:    433547                      Young, Conaway, Stargatt and Taylor              Page 113 (113)
                                        PROFORMA BILLING WORKSHEET                       RUN: 07/21/10
                                        FOR BILLING PROFORMA NUMBER    188340            TIME: 16:52:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/10/10 | S003 | 3355684 | | | PMORG | Long Distance Telephone 1(212)478-7479 6559 | 11.01 | 11.01 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S003 | 3355685 | | | PMORG | Long Distance Telephone 1(973)733-9200 3590 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S003 | 3355686 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 22.02 | 22.02 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S063I | 3405318 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S063I | 3405319 | | | EKOST | Lexis Legal Services - Searches Lexis Search by Kostoulas, Evangelos | 5.64 | 5.64 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S063I | 3405320 | | | ALUND | Lexis Legal Services - Document Printing Lexis Search by Lundgren, Andrew A. | 9.00 | 9.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S063I | 3405321 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 9.00 | 9.00 | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/10/10 | S102 | 3398440 | | | MSEWA | Docket Retrieval / Search Pacer | 6.32 | 6.32 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    433547

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    188340

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/10/10 | S102 | 3398441 | | | EHENRD | Docket Retrieval / Search Pacer | 0.56 | 0.56 | | B | |
| 05/11/10 | S001 | VENDOR NAME: 3355646 | | | MSEWAP | Photocopy Charges 0982 0982 | 4.60 | 2.30 | | B | |
| 05/11/10 | S001 | VENDOR NAME: 3355647 | | | MSEWAP | Photocopy Charges 0982 0982 | 4.40 | 2.20 | | B | |
| 05/11/10 | S001 | VENDOR NAME: 3355648 | | | MSEWAP | Photocopy Charges 0982 0982 | 4.40 | 2.20 | | B | |
| 05/11/10 | S001 | VENDOR NAME: 3355649 | | | MSEWAP | Photocopy Charges 0982 0982 | 4.40 | 2.20 | | B | |
| 05/11/10 | S001 | VENDOR NAME: 3355650 | | | MSEWAP | Photocopy Charges 0982 0982 | 0.20 | 0.10 | | B | |
| 05/11/10 | S001 | VENDOR NAME: 3355651 | | | MSEWAP | Photocopy Charges 0982 0982 | 0.20 | 0.10 | | B | |
| 05/11/10 | S001 | VENDOR NAME: 3355652 | | | MSEWAP | Photocopy Charges 0982 0982 | 0.20 | 0.10 | | B | |
| 05/11/10 | S001 | VENDOR NAME: 3355653 | | | MSEWAP | Photocopy Charges 0982 0982 | 0.20 | 0.10 | | B | |
| 05/11/10 | S001 | VENDOR NAME: 3355654 | | | MSEWAP | Photocopy Charges 0982 0982 | 4.40 | 2.20 | | B | |
| 05/11/10 | S001 | VENDOR NAME: 3355655 | | | MSEWAP | Photocopy Charges 0982 0982 | 0.20 | 0.10 | | B | |
| 05/11/10 | S001 | VENDOR NAME: 3355656 | | | MSEWAP | Photocopy Charges 0982 0982 | 4.40 | 2.20 | | B | |
| 05/11/10 | S001 | VENDOR NAME: 3355657 | | | DLASKP | Photocopy Charges 0531 | 64.00 | 32.00 | | B | |
| 05/11/10 | S001 | VENDOR NAME: 3355658 | | | DLASKP | Photocopy Charges 0531 | 10.20 | 5.10 | | B | |
| 05/11/10 | S001 | VENDOR NAME: 3355659 | | | DLASKP | Photocopy Charges 0531 | 27.20 | 13.60 | | B | |
| 05/11/10 | S001 | VENDOR NAME: 3355660 | | | DLASKP | Photocopy Charges 0531 | 1.00 | 0.50 | | B | |

CONTROL:   433547

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   188340

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------------------------|
| 05/11/10 | S001 | VENDOR NAME: 3355661 | | | MSEWAP | Photocopy Charges 0982 | 47.00 | 23.50 | ___ | B | \| \| \| \| \| |
| 05/11/10 | S001 | VENDOR NAME: 3355662 | | | ALJND | Photocopy Charges 0856 | 220.80 | 110.40 | ___ | B | \| \| \| \| \| |
| 05/11/10 | S001 | VENDOR NAME: 3355663 | | | DLASK | Photocopy Charges 0531 0531 | 7.00 | 3.50 | ___ | B | \| \| \| \| \| |
| 05/11/10 | S001 | VENDOR NAME: 3355664 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | ___ | B | \| \| \| \| \| |
| 05/11/10 | S001 | VENDOR NAME: 3355665 | | | DLASK | Photocopy Charges 0531 0531 | 8.80 | 4.40 | ___ | B | \| \| \| \| \| |
| 05/11/10 | S001 | VENDOR NAME: 3355666 | | | PJACK | Photocopy Charges 0913 0913 | 51.40 | 25.70 | ___ | B | \| \| \| \| \| |
| 05/11/10 | S001 | VENDOR NAME: 3355667 | | | DLASK | Photocopy Charges 0531 0531 | 5.20 | 2.60 | ___ | B | \| \| \| \| \| |
| 05/11/10 | S001 | VENDOR NAME: 3355668 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | ___ | B | \| \| \| \| \| |
| 05/11/10 | S001 | VENDOR NAME: 3355669 | | | DLASK | Photocopy Charges 0531 0531 | 6.60 | 3.30 | ___ | B | \| \| \| \| \| |
| 05/11/10 | S001 | VENDOR NAME: 3355670 | | | PJACK | Photocopy Charges 0913 0913 | 24.00 | 12.00 | ___ | B | \| \| \| \| \| |
| 05/11/10 | S001 | VENDOR NAME: 3355671 | | | MSEWAP | Photocopy Charges 0982 0982 | 4.20 | 2.10 | ___ | B | \| \| \| \| \| |
| 05/11/10 | S001SCN | VENDOR NAME: 3355675 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | ___ | B | \| \| \| \| \| |
| 05/11/10 | S001SCN | VENDOR NAME: 3355676 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | ___ | B | \| \| \| \| \| |
| 05/11/10 | S001SCN | VENDOR NAME: 3355677 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | ___ | B | \| \| \| \| \| |
| 05/11/10 | S001SCN | VENDOR NAME: 3355678 | | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | ___ | B | \| \| \| \| \| |
| 05/11/10 | S001SCN | VENDOR NAME: 3355679 | | | DLASK | Scanning Charges | 9.80 | 4.90 | ___ | B | \| \| \| \| \| |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   188340

CONTROL:   433547

Page 116 (116)
RUN: 07/21/10
TIME: 16:52:42

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0531 | | | | | | |
| | | VENDOR NAME: 3355680 | | | | | | | | | |
| 05/11/10 | S001SCN | | | | DLASKScanning Charges 0531 | 22.80 | 11.40 | | B | |
| | | VENDOR NAME: 3355687 | | | | | | | | | |
| 05/11/10 | S003 | | | | PMORGLong Distance Telephone 1(312)627-2267 6743 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: 3355688 | | | | | | | | | |
| 05/11/10 | S003 | | | | PMORGLong Distance Telephone 1(410)925-5650 3590 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: 3355689 | | | | | | | | | |
| 05/11/10 | S003 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 19.26 | 19.26 | | B | |
| | | VENDOR NAME: 3405322 | | | | | | | | | |
| 05/11/10 | S063I | | | | MEUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: 3405323 | | | | | | | | | |
| 05/11/10 | S063I | | | | MEUDILexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 0.50 | 0.50 | | B | |
| | | VENDOR NAME: 3377182 | | | | | | | | | |
| 05/11/10 | S904 | | | | PMORGCase Num:07-11047 / CCID 3511986 Appr Atty: Scott Martinez CourtCall0410.xls Court Call | 86.00 | 86.00 | | B | |
| | | VENDOR NAME: 3377183 | | | | | | | | | |
| 05/11/10 | S904 | | | | PMORGCase Num:07-11047 / CCID 3511987 Appr Atty: David M. Sounders CourtCall0410.xls | 86.00 | 86.00 | | B | |

```
                              Young, Conaway, Stargatt and Taylor                    Page 117 (117)
                                   PROFORMA BILLING WORKSHEET                          RUN: 07/21/10
                              FOR BILLING PROFORMA NUMBER  188340                      TIME: 16:52:42

CONTROL:  433547
                                              MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Court Call | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/10 | 011 | 3357445 | 125792 | | RBRAD | Filing Fee - Payee: American Express (MAIN) filing fees | 250.00 | 250.00 | | B | ——————— |
| | | VENDOR NAME: American Express | | | | | | | | | |
| 05/12/10 | S001 | 3358293 | | | ALUND | Photocopy Charges 0856 0856 | 1.00 | 0.50 | | B | ——————— |
| 05/12/10 | S001 | 3358294 | | | ALUND | Photocopy Charges 0856 0856 | 1.40 | 0.70 | | B | ——————— |
| 05/12/10 | S001 | 3358295 | | | DLASK | Photocopy Charges 0531 | 140.40 | 70.20 | | B | ——————— |
| 05/12/10 | S001 | 3358296 | | | DLASK | Photocopy Charges 0531 0531 | 16.00 | 8.00 | | B | ——————— |
| 05/12/10 | S001 | 3358297 | | | DLASK | Photocopy Charges 0531 0531 | 4.60 | 2.30 | | B | ——————— |
| 05/12/10 | S001 | 3358298 | | | DLASK | Photocopy Charges 0531 0531 | 35.00 | 17.50 | | B | ——————— |
| 05/12/10 | S001 | 3358299 | | | ALUND | Photocopy Charges 0856 | 111.40 | 55.70 | | B | ——————— |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/10 | S001SCN | 3358304 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | ——————— |
| 05/12/10 | S001SCN | 3358305 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | ——————— |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/10 | S002 | 3357674 | | | DLASK | Postage | 5.55 | 5.55 | | B | ——————— |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/10 | S002 | 3357694 | | | DLASK | Postage | 4.90 | 4.90 | | B | ——————— |
| 05/12/10 | S003 | 3358308 | | | PMORG | Long Distance Telephone 1(631)622-2414 3590 | 2.06 | 2.06 | | B | ——————— |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/10 | S003 | 3358309 | | | PMORG | Long Distance Telephone 1(631)622-2414 3590 | 0.69 | 0.69 | | B | ——————— |

```
                                          Young, Conaway, Stargatt and Taylor              Page 118 (118)
                                             PROFORMA BILLING WORKSHEET                    RUN: 07/21/10
CONTROL:  433547                       FOR BILLING PROFORMA NUMBER   188340                TIME: 16:52:42

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/10 | S003 | 3358310 | | | PMORG | Long Distance Telephone 1(443)676-3509 6621 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/10 | S003 | 3358311 | | | PMORG | Long Distance Telephone 1(703)378-6750 6621 | 12.38 | 12.38 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/10 | S003 | 3358312 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 8.94 | 8.94 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/10 | S003 | 3358313 | | | PMORG | Long Distance Telephone 1(781)246-8995 6710 | 1.38 | 1.38 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/10 | S003 | 3358314 | | | PMORG | Long Distance Telephone 1(214)969-5162 6621 | 6.19 | 6.19 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/10 | S003 | 3358315 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 2.75 | 2.75 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/10 | S063I | 3405324 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/10 | S102 | 3398442 | | | EHENR | Docket Retrieval / Search Pacer | | 0.64 | 0.64 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/10 | S001SCN | 3358306 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/10 | S001SCN | 3358307 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

UNBILLED EXPENSES (Continued)

```
CONTROL:    433547                          Young, Conaway, Stargatt and Taylor          Page 119 (119)
                                              PROFORMA BILLING WORKSHEET                   RUN: 07/21/10
                                         FOR BILLING PROFORMA NUMBER  188340               TIME: 16:52:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | | STATUS ------- |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |

| DATE | EXPENSE CODE | INDEX NO. | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 05/13/10 | S003 | 3358316 | PMORG | Long Distance Telephone 1(941)915-7873 6755 | 0.69 | 0.69 | | B | --- --- --- --- |
| 05/13/10 | S003 | VENDOR NAME: 3358317 | PMORG | Long Distance Telephone 1(212)478-7252 6621 | 0.69 | 0.69 | | B | --- --- --- --- |
| 05/13/10 | S003 | VENDOR NAME: 3358318 | PMORG | Long Distance Telephone 1(212)478-7215 6621 | 17.20 | 17.20 | | B | --- --- --- --- |
| 05/13/10 | S003 | VENDOR NAME: 3358319 | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 0.69 | 0.69 | | B | --- --- --- --- |
| 05/13/10 | S063I | VENDOR NAME: 3405325 | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | --- --- --- --- |
| 05/13/10 | S063I | VENDOR NAME: 3405326 | MBUDI | Lexis Legal Services - Searches Lexis Search by Budicak, Michele She | 10.28 | 10.28 | | B | --- --- --- --- |
| 05/13/10 | S063I | VENDOR NAME: 3405327 | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 2.50 | 2.50 | | B | --- --- --- --- |
| 05/14/10 | S001 | VENDOR NAME: 3358300 | DLASK | Photocopy Charges 0531 | 6.20 | 3.10 | | B | --- --- --- --- |
| 05/14/10 | S001 | VENDOR NAME: 3358301 | MSEWA | Photocopy Charges 0982 0982 | 1.20 | 0.60 | | B | --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 188340

Page 120 (120)
RUN: 07/21/10
TIME: 16:52:42

CONTROL:    433547

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/14/10 | S001 | VENDOR NAME: 3358302 | | | MSEWA | Photocopy Charges 0982 0982 | 0.80 | 0.40 | | B | |
| 05/14/10 | S001 | VENDOR NAME: 3358303 | | | MSEWA | Photocopy Charges 0982 0982 | 2.60 | 1.30 | | B | |
| 05/14/10 | S003 | VENDOR NAME: 3358320 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 4.13 | 4.13 | | B | |
| 05/14/10 | S003 | VENDOR NAME: 3358321 | | | PMORG | Long Distance Telephone 1(815)389-9555 6710 | 2.06 | 2.06 | | B | |
| 05/14/10 | S003 | VENDOR NAME: 3358322 | | | PMORG | Long Distance Telephone 1(978)828-5996 6710 | 0.69 | 0.69 | | B | |
| 05/14/10 | S063I | VENDOR NAME: 3405328 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| 05/14/10 | S063I | VENDOR NAME: 3405329 | | | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 0.50 | 0.50 | | B | |
| 05/14/10 | S063I | VENDOR NAME: 3405330 | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 0.50 | 0.50 | | B | |
| 05/14/10 | S102 | VENDOR NAME: 3398443 | | | PJACK | Docket Retrieval / Search Pacer | 1.52 | 1.52 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    188340

CONTROL:    433547

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/10 | S102 | 3398444 | | | EHENR | Docket Retrieval / Search Pacer | 0.64 | 0.64 | | B | — — — — |
| | | VENDOR NAME: 3405331 | | | | | | | | | |
| 05/15/10 | S063I | | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | — — — — |
| | | VENDOR NAME: 3405332 | | | | | | | | | |
| 05/16/10 | S063I | | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | — — — — |
| | | VENDOR NAME: 3405333 | | | | | | | | | |
| 05/16/10 | S063I | | | | MBUDI | Lexis Legal Services - Searches Lexis Search by Budicak, Michele She | 3.04 | 3.04 | | B | — — — — |
| | | VENDOR NAME: 3360911 | | | | | | | | | |
| 05/17/10 | S001 | | | | SZIBG | Photocopy Charges 0638 | 12.00 | 6.00 | | B | — — — — |
| | | VENDOR NAME: 3360912 | | | | | | | | | |
| 05/17/10 | S001SCN | | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: 3360913 | | | | | | | | | |
| 05/17/10 | S003 | | | | PMORG | Long Distance Telephone 1(860)599-9760 6721 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: 3360914 | | | | | | | | | |
| 05/17/10 | S003 | | | | PMORG | Long Distance Telephone 1(561)338-4101 6710 | 6.88 | 6.88 | | B | — — — — |
| | | VENDOR NAME: 3360915 | | | | | | | | | |
| 05/17/10 | S003 | | | | PMORG | Long Distance Telephone 1(561)338-4101 6621 | 4.82 | 4.82 | | B | — — — — |
| | | VENDOR NAME: 3360916 | | | | | | | | | |
| 05/17/10 | S003 | | | | PMORG | Long Distance Telephone | 3.44 | 3.44 | | B | — — — — |

```
CONTROL:    433547                    Young, Conaway, Stargatt and Taylor                    Page 122 (122)
                                         PROFORMA BILLING WORKSHEET                           RUN: 07/21/10
                                  FOR BILLING PROFORMA NUMBER  183340                         TIME: 16:52:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| UNBILLED | EXPENSE | | | | | | RECORDED | BILLING | REVISED | | STATUS ------- |
| EXPENSES | | | | | | | | | | | ------- |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (Continued) | | | | | | | | | |
| | | VENDOR NAME: | | | | 1(631)622-2414 6559 | | | | | |
| 05/17/10 | S003 | 3360917 | | | PMORGLong Distance Telephone 1(914)813-0880 6621 | | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/17/10 | S003 | 3360918 | | | PMORGLong Distance Telephone 1(214)969-5162 3589 | | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/17/10 | S003 | 3360919 | | | PMORGLong Distance Telephone 1(312)913-8481 6621 | | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/17/10 | S063I | 3405334 | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | | 0.80 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/17/10 | S102 | 3398445 | | | EHENRDocket Retrieval / Search Pacer | | 0.56 | 0.56 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/10 | 004 | 3370271 | 126265 | | DLASKFederal Express -- FEDERAL EXPRESS - Kenneth S. Yudell, Esq. NEW YORK CITY, NY | | 8.30 | 8.30 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 05/18/10 | 096 | 3361780 | 125997 | | SZIEGWorking Meals - Payee: Sharon Zieg Working meals | | 21.00 | 21.00 | | B | — — — — |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 05/18/10 | S001 | 3361971 | | | DLASKPhotocopy Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/10 | S001SCN | 3361972 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/10 | S001SCN | 3361973 | | | DLASKScanning Charges 0531 | | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    433547

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    188340

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/10 | S001SCN | 3361974 | | | DIASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| 05/18/10 | S001SIH | 3380911 | | | UACCO | VENDOR NAME: Litigation Support S U. Accounting | 2.66 | 2.66 | | B | |
| 05/18/10 | S003 | 3361975 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(312)476-5027 6743 | 11.01 | 11.01 | | B | |
| 05/18/10 | S003 | 3361976 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(408)567-0900 6755 | 1.38 | 1.38 | | B | |
| 05/18/10 | S003 | 3361977 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(312)913-8481 6621 | 6.19 | 6.19 | | B | |
| 05/18/10 | S003 | 3361978 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(212)478-7320 6621 | 8.26 | 8.26 | | B | |
| 05/18/10 | S003 | 3361979 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(212)478-7320 6621 | 1.38 | 1.38 | | B | |
| 05/18/10 | S003 | 3361980 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(410)914-5286 6621 | 2.06 | 2.06 | | B | |
| 05/18/10 | S063I | 3405335 | | | MBUDI | VENDOR NAME: Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| 05/18/10 | S063I | 3405336 | | | MBUDI | VENDOR NAME: Lexis Legal Services - Single Document | 1.00 | 1.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   188340

CONTROL:   433547

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Retrieval Lexis Search by Budicak, Michele She | | | | | |
| 05/18/10 | S063I | VENDOR NAME: 3405337 | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 1.00 | 1.00 | | B | |
| 05/19/10 | S001 | VENDOR NAME: 3363755 | | | DLASK | Photocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| 05/19/10 | S003 | VENDOR NAME: 3363761 | | | PMORG | Long Distance Telephone 1(212)478-7215 6621 | 15.14 | 15.14 | | B | |
| 05/19/10 | S003 | VENDOR NAME: 3363762 | | | PMORG | Long Distance Telephone 1(631)622-6440 6621 | 15.82 | 15.82 | | B | |
| 05/19/10 | S003 | VENDOR NAME: 3363763 | | | PMORG | Long Distance Telephone 1(631)622-6440 6621 | 15.14 | 15.14 | | B | |
| 05/19/10 | S003 | VENDOR NAME: 3363764 | | | PMORG | Long Distance Telephone 1(408)567-0900 6755 | 0.69 | 0.69 | | B | |
| 05/19/10 | S063I | VENDOR NAME: 3405338 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| 05/19/10 | S102 | VENDOR NAME: 3398446 | | | EHENR | Docket Retrieval / Search Pacer | | 0.56 | 0.56 | | B | |
| 05/20/10 | S001 | VENDOR NAME: 3363756 | | | DLASK | Photocopy Charges 0531 0531 | 19.20 | 9.60 | | B | |

CONTROL:    433547

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   188340

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES         (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/10 | S001 | 3363757 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/10 | S001 | 3363758 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/10 | S001SCN | 3363759 | | | CCROW | Scanning Charges 0687 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/10 | S001SCN | 3363760 | | | CCROW | Scanning Charges 0687 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/10 | S003 | 3363765 | | | PMORG | Long Distance Telephone 1(312)627-2267 6743 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/10 | S003 | 3363766 | | | PMORG | Long Distance Telephone 1(203)913-8701 3589 | 4.13 | 4.13 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/10 | S003 | 3363767 | | | PMORG | Long Distance Telephone 1(212)478-7420 6621 | 11.01 | 11.01 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/10 | S003 | 3363768 | | | PMORG | Long Distance Telephone 1(703)378-6750 6621 | 25.46 | 25.46 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/10 | S003 | 3363769 | | | PMORG | Long Distance Telephone 1(813)253-0777 6710 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/10 | S003 | 3363770 | | | PMORG | Long Distance Telephone 1(713)333-5190 6621 | 11.01 | 11.01 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/10 | S003 | 3363771 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 11.01 | 11.01 | | B | |

CONTROL:    433547

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  188340

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/10 | S003 | 3363772 | | | PMORGL | ong Distance Telephone 1(631)622-1821 6621 | 30.96 | 30.96 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/10 | S003 | 3363773 | | | PMORGL | ong Distance Telephone 1(212)478-7320 6621 | 15.82 | 15.82 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/10 | S063I | 3405339 | | | MBUDI | Lexis Legal Services Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/10 | S063I | 3405340 | | | MBUDI | Lexis Legal Services - Searches Lexis Search by Budicak, Michele She | 26.20 | 26.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/10 | S063I | 3405341 | | | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 2.50 | 2.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/10 | S102 | 3398447 | | | DLASK | Docket Retrieval / Search Pacer | | 0.64 | 0.64 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | 053 | 3390259 | 126774 | | RBRAD | Delivery / Courier - D.D.R. | 293.75 | 293.75 | | B | — — — — |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 05/21/10 | S001 | 3366311 | | | TBOLL | Photocopy Charges 0968 | 18.00 | 9.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366312 | | | DLASK | Photocopy Charges 0531 | 1,252.80 | 626.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366313 | | | DLASK | Photocopy Charges 0531 | 240.00 | 120.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   188340

CONTROL:    433547

Page 127 (127)
RUN: 07/21/10
TIME: 16:52:42

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/10 | S001 | 3366314 | | | | DLASKPhotocopy Charges 0531 | 2,044.20 | 1,022.10 | | B | --- --- -- - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366315 | | | | MSEWAPhotocopy Charges 0982 0982 | 4.40 | 2.20 | | B | --- --- -- - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366316 | | | | MSEWAPhotocopy Charges 0982 0982 | 4.80 | 2.40 | | B | --- --- -- - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366317 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.20 | 0.10 | | B | --- --- -- - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366318 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.20 | 0.10 | | B | --- --- -- - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366319 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.20 | 0.10 | | B | --- --- -- - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366320 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.40 | 0.20 | | B | --- --- -- - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366321 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.20 | 0.10 | | B | --- --- -- - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366322 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.40 | 0.20 | | B | --- --- -- - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366323 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.20 | 0.10 | | B | --- --- -- - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366324 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.20 | 0.10 | | B | --- --- -- - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366325 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.40 | 0.20 | | B | --- --- -- - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366326 | | | | MSEWAPhotocopy Charges 0982 0982 | 4.80 | 2.40 | | B | --- --- -- - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366327 | | | | JDORSPhotocopy Charges 0731 0731 | 8.20 | 4.10 | | B | --- --- -- - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366328 | | | | KRIDDPhotocopy Charges 0971 0971 | 9.80 | 4.90 | | B | --- --- -- - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366329 | | | | KRIDDPhotocopy Charges 0971 0971 | 5.80 | 2.90 | | B | --- --- -- - --- |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    188340

Page 128 (128)
RUN: 07/21/10
TIME: 16:52:42

CONTROL:    433547

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366330 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366331 | | | KRIDD | Photocopy Charges 0971 0971 | 5.80 | 2.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001 | 3366332 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001SCN | 3366333 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001SCN | 3366334 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001SCN | 3366335 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001SCN | 3366336 | | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001SCN | 3366337 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001SCN | 3366338 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001SCN | 3366339 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S001SCN | 3366340 | | | DLASK | Scanning Charges 0531 | 2.60 | 1.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S002 | 3375593 | | | TBOLL | Postage Postage | 3.66 | 3.66 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S002 | 3375599 | | | DLASK | Postage Postage | 385.79 | 385.79 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S063I | 3405342 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S063I | 3405343 | | | MBUDI | Lexis Legal Services - Single | 3.00 | 3.00 | | B | — — — — — |

CONTROL:    433547

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  188340

Page 129 (129)
RUN : 07/21/10
TIME: 16:52:42

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Document Retrieval Lexis Search by Budicak, Michele She | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S063I | 3405344 | | | MBUDI | Shepard's Service - Legal Citation Services Lexis Search by Budicak, Michele She | 0.29 | 0.29 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S102 | 3398448 | | | BWALI | Docket Retrieval / Search Pacer | 1.68 | 1.68 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S102 | 3398449 | | | JBAIT | Docket Retrieval / Search Pacer | 1.60 | 1.60 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/10 | S102 | 3398450 | | | EHENR | Docket Retrieval / Search Pacer | 0.56 | 0.56 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/22/10 | S063I | 3405345 | | | MBUDI | Lexis Legal Services Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/23/10 | S063I | 3405346 | | | MBUDI | Lexis Legal Services Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/24/10 | 004 | 3377179 | | 126373 | ALUND | Federal Express FEDERAL EXPRESS - Andrew Lundgren, Esq. WILMINGTON, DE | 10.96 | 10.96 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 05/24/10 | S001 | 3367483 | | | JDORS | Photocopy Charges 0731 0731 | 8.20 | 4.10 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/24/10 | S001 | 3367484 | | | DLASK | Photocopy Charges 0531 0531 | 6.60 | 3.30 | | B | --- --- |

CONTROL:    433547

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  188340

Page 130 (130)
RUN: 07/21/10
TIME: 16:52:42

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 05/24/10 | S001SCN | 3367485 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/24/10 | S003 | 3367486 | | | PMORG | Long Distance Telephone 1(631)622-1821 6646 | 16.51 | 16.51 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/24/10 | S003 | 3367487 | | | PMORG | Long Distance Telephone 1(212)310-8322 6621 | 1.38 | 1.38 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/24/10 | S063I | 3405347 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/24/10 | S102 | 3398451 | | | DLASK | Docket Retrieval / Search Pacer | 0.56 | 0.56 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/24/10 | S102 | 3398452 | | | EHENR | Docket Retrieval / Search Pacer | 0.64 | 0.64 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/25/10 | S001 | 3368479 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/25/10 | S001 | 3368480 | | | MSEWA | Photocopy Charges 0982 0982 | 4.80 | 2.40 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/25/10 | S001 | 3368481 | | | MSEWA | Photocopy Charges 0982 0982 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/25/10 | S001 | 3368482 | | | MSEWA | Photocopy Charges 0982 0982 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/25/10 | S001 | 3368483 | | | MSEWA | Photocopy Charges 0982 0982 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/25/10 | S001 | 3368484 | | | MSEWA | Photocopy Charges 0982 0982 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/25/10 | S001 | 3368485 | | | MSEWA | Photocopy Charges 0982 0982 | 0.40 | 0.20 | | B | --- --- --- --- --- |

```
                          Young, Conaway, Stargatt and Taylor          Page 131 (131)
                               PROFORMA BILLING WORKSHEET               RUN: 07/21/10
CONTROL:  433547           FOR BILLING PROFORMA NUMBER  188340          TIME: 16:52:42
```

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | STATUS B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: 3368486 | | | | | | | | | |
| 05/25/10 | S001 | | | | MSEW | APhotocopy Charges 0982 0982 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: 3368487 | | | | | | | | | |
| 05/25/10 | S001 | | | | MSEW | APhotocopy Charges 0982 0982 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: 3368488 | | | | | | | | | |
| 05/25/10 | S001 | | | | MSEW | APhotocopy Charges 0982 0982 | 7.60 | 3.80 | | B | |
| | | VENDOR NAME: 3368489 | | | | | | | | | |
| 05/25/10 | S001 | | | | MSEW | APhotocopy Charges 0982 0982 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: 3368490 | | | | | | | | | |
| 05/25/10 | S001 | | | | MSEW | APhotocopy Charges 0982 0982 | 9.40 | 4.70 | | B | |
| | | VENDOR NAME: 3368491 | | | | | | | | | |
| 05/25/10 | S001 | | | | MSEW | APhotocopy Charges 0982 0982 | 5.80 | 2.90 | | B | |
| | | VENDOR NAME: 3368492 | | | | | | | | | |
| 05/25/10 | S001SCN | | | | DLAS | KScanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: 3368493 | | | | | | | | | |
| 05/25/10 | S003 | | | | PMORG | Long Distance Telephone 1(214)969-5162 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: 3368494 | | | | | | | | | |
| 05/25/10 | S003 | | | | PMORG | Long Distance Telephone 1(410)773-4002 6724 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: 3368495 | | | | | | | | | |
| 05/25/10 | S003 | | | | PMORG | Long Distance Telephone 1(312)781-9408 6710 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: 3368496 | | | | | | | | | |
| 05/25/10 | S003 | | | | PMORG | Long Distance Telephone 1(804)421-5511 5033 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: 3405348 | | | | | | | | | |
| 05/25/10 | S063I | | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele | 0.80 | 0.80 | | B | |

```
                              Young, Conaway, Stargatt and Taylor                          Page 132 (132)
CONTROL:   433547                 PROFORMA BILLING WORKSHEET                                RUN: 07/21/10
                              FOR BILLING PROFORMA NUMBER   188340                          TIME: 16:52:42

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | She | | | | | |
| 05/26/10 | S001 | VENDOR NAME: 3369484 | | | | KENOSPhotocopy Charges 0732 | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |
| 05/26/10 | S001 | VENDOR NAME: 3369485 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.00 | 1.00 | _____ | B | _ _ _ _ _ |
| 05/26/10 | S001 | VENDOR NAME: 3369486 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.60 | 1.30 | _____ | B | _ _ _ _ _ |
| 05/26/10 | S001 | VENDOR NAME: 3369487 | | | | MSEWAPhotocopy Charges 0982 0982 | 4.40 | 2.20 | _____ | B | _ _ _ _ _ |
| 05/26/10 | S001 | VENDOR NAME: 3369488 | | | | MSEWAPhotocopy Charges 0982 0982 | 5.40 | 2.70 | _____ | B | _ _ _ _ _ |
| 05/26/10 | S001 | VENDOR NAME: 3369489 | | | | MSEWAPhotocopy Charges 0982 0982 | 5.60 | 2.80 | _____ | B | _ _ _ _ _ |
| 05/26/10 | S001 | VENDOR NAME: 3369490 | | | | MSEWAPhotocopy Charges 0982 0982 | 5.60 | 2.80 | _____ | B | _ _ _ _ _ |
| 05/26/10 | S001 | VENDOR NAME: 3369491 | | | | MSEWAPhotocopy Charges 0982 0982 | 5.60 | 2.80 | _____ | B | _ _ _ _ _ |
| 05/26/10 | S001 | VENDOR NAME: 3369492 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.80 | 1.40 | _____ | B | _ _ _ _ _ |
| 05/26/10 | S001 | VENDOR NAME: 3369493 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.80 | 1.40 | _____ | B | _ _ _ _ _ |
| 05/26/10 | S001 | VENDOR NAME: 3369494 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.00 | 0.50 | _____ | B | _ _ _ _ _ |
| 05/26/10 | S001 | VENDOR NAME: 3369495 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | _____ | B | _ _ _ _ _ |
| 05/26/10 | S001 | VENDOR NAME: 3369496 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.00 | 0.50 | _____ | B | _ _ _ _ _ |
| 05/26/10 | S001SCN | VENDOR NAME: 3369497 | | | | UACCOScanning Charges | 1.00 | 0.50 | _____ | B | _ _ _ _ _ |
| 05/26/10 | S001SCN | VENDOR NAME: 3369498 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | _____ | B | _ _ _ _ _ |
| 05/26/10 | S003 | VENDOR NAME: 3369499 | | | | PMORGLong Distance | 0.69 | 0.69 | _____ | B | _ _ _ _ _ |

```
CONTROL:     433547                    Young, Conaway, Stargatt and Taylor              Page 133 (133)
                                          PROFORMA BILLING WORKSHEET                    RUN: 07/21/10
                                       FOR BILLING PROFORMA NUMBER   188340             TIME: 16:52:42

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
          EXPENSE                                                      RECORDED  BILLING  REVISED  -------  STATUS -------
DATE       CODE    INDEX NO.  CHECK # INVOICE  ORIG   DESCRIPTION      VALUE     VALUE    VALUE    CURRENT  BNC B/O H X BNP
```

|            |       |            |      |                                          | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|------------|-------|------------|------|------------------------------------------|---------------|--------------|--------------|---------|
|            |       |            |      | Telephone 1(303)313-5371 6755            |               |              |              |         |
| 05/26/10 S003 | VENDOR NAME: 3369500 | | PMORGLong Distance Telephone 1(469)585-1449 6621 | 2.75 | 2.75 | | B |
| 05/26/10 S003 | VENDOR NAME: 3369501 | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 1.38 | 1.38 | | B |
| 05/26/10 S003 | VENDOR NAME: 3369502 | | PMORGLong Distance Telephone 1(212)561-4025 6621 | 10.32 | 10.32 | | B |
| 05/26/10 S003 | VENDOR NAME: 3369503 | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 0.69 | 0.69 | | B |
| 05/26/10 S007 | VENDOR NAME: 3369504 | | DLASKFacsimile 479-1693 0531 | 1.00 | 1.00 | | B |
| 05/26/10 S063I | VENDOR NAME: 3405349 | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B |
| 05/26/10 S063I | VENDOR NAME: 3405350 | | MSEWALexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 1.50 | 1.50 | | B |
| 05/26/10 S063I | VENDOR NAME: 3405351 | | MSEWALexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 5.64 | 5.64 | | B |
| 05/26/10 S102 | VENDOR NAME: 3398453 | | DLASKDocket Retrieval | 0.24 | 0.24 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   188340

Page 134 (134)
RUN: 07/21/10
TIME: 16:52:42

CONTROL:    433547

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | / Search Pacer | | | | | | | | | |
| 05/26/10 | S102 | VENDOR NAME: 3398454 | | | EHEHNDocket Retrieval / Search Pacer | | 1.20 | 1.20 | | B | | — | — | — | |
| 05/27/10 | 004 | VENDOR NAME: 3376746 | 126373 | | CCROWFederal Express -- FEDERAL EXPRESS- MICHELE E. LEWIS BOISE, ID | 12.30 | 12.30 | | B | | — | — | — | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 05/27/10 | S001 | 3373653 | | | JDORSPhotocopy Charges 0731 0731 | 8.40 | 4.20 | | B | | — | — | — | | |
| 05/27/10 | S001 | VENDOR NAME: 3373654 | | | MSEWAPhotocopy Charges 0982 0982 | 8.00 | 4.00 | | B | | — | — | — | | |
| 05/27/10 | S001 | VENDOR NAME: 3373655 | | | PMOREPhotocopy Charges 0572 0572 | 7.60 | 3.80 | | B | | — | — | — | | |
| 05/27/10 | S001 | VENDOR NAME: 3373656 | | | MSEWAPhotocopy Charges 0982 0982 | 8.00 | 4.00 | | B | | — | — | — | | |
| 05/27/10 | S001 | VENDOR NAME: 3373657 | | | MSEWAPhotocopy Charges 0982 0982 | 7.80 | 3.90 | | B | | — | — | — | | |
| 05/27/10 | S001 | VENDOR NAME: 3373658 | | | SBBEACPhotocopy Charges 0596 0596 | 20.80 | 10.40 | | B | | — | — | — | | |
| 05/27/10 | S001 | VENDOR NAME: 3373659 | | | SBEACPhotocopy Charges 0596 0596 | 0.40 | 0.20 | | B | | — | — | — | | |
| 05/27/10 | S001 | VENDOR NAME: 3373660 | | | MSEWAPhotocopy Charges 0982 0982 | 8.20 | 4.10 | | B | | — | — | — | | |
| 05/27/10 | S001 | VENDOR NAME: 3373661 | | | MSEWAPhotocopy Charges 0982 0982 | 8.20 | 4.10 | | B | | — | — | — | | |
| 05/27/10 | S001 | VENDOR NAME: 3373662 | | | DLASKPhotocopy Charges 0531 0531 | 11.00 | 5.50 | | B | | — | — | — | | |
| 05/27/10 | S001 | VENDOR NAME: 3373663 | | | DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B | | — | — | — | | |
| 05/27/10 | S001 | VENDOR NAME: 3373664 | | | MSEWAPhotocopy Charges 0982 0982 | 8.00 | 4.00 | | B | | — | — | — | | |
| 05/27/10 | S001 | VENDOR NAME: 3373665 | | | SBEACPhotocopy Charges | 8.80 | 4.40 | | B | | — | — | — | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  188340

Page 135 (135)
RUN: 07/21/10
TIME: 16:52:42

CONTROL:    433547

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 0596 0596 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/27/10 | S003 | 3373666 | | | PWORG | Long Distance Telephone 1(212)561-4025 6621 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/27/10 | S003 | 3373667 | | | PWORG | Long Distance Telephone 1(804)421-5511 5033 | 2.75 | 2.75 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/27/10 | S003 | 3373668 | | | PWORG | Long Distance Telephone 1(212)561-4025 6621 | 2.75 | 2.75 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/27/10 | S003 | 3373669 | | | PWORG | Long Distance Telephone 1(203)913-8701 3589 | 7.57 | 7.57 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/27/10 | S003 | 3373670 | | | PWORG | Long Distance Telephone 1(212)561-4025 6621 | 6.19 | 6.19 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/27/10 | S063I | 3405352 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/27/10 | S102 | 3398455 | | | DLASK | Docket Retrieval / Search Pacer | | 7.44 | 7.44 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/10 | 030 | 3372707 | 126325 | | PWORG | Deposition/Transcript- Payee: J & J Court Transcribers, Inc. Expedited transcript of 5/11/10 hearing | 335.50 | 335.50 | | B | — — — — |
| | | VENDOR NAME: J & J Court Transcribers, Inc. | | | | | | | | | |
| 05/28/10 | S001 | 3374573 | | | MSEWA | Photocopy Charges 0982 0982 | 11.00 | 5.50 | | B | — — — — |

CONTROL:    433547

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  188340

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/10 | S001 | 3374574 | | | MSEWA | Photocopy Charges 0982 0982 | 8.80 | 4.40 | _____ | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/10 | S001 | 3374575 | | | MSEWA | Photocopy Charges 0982 0982 | 9.40 | 4.70 | _____ | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/10 | S001 | 3374576 | | | SBEAC | Photocopy Charges 0596 0596 | 2.40 | 1.20 | _____ | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/10 | S001 | 3374577 | | | SBEAC | Photocopy Charges 0596 0596 | 9.40 | 4.70 | _____ | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/10 | S001 | 3374578 | | | JDORS | Photocopy Charges 0731 0731 | 9.80 | 4.90 | _____ | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/10 | S001 | 3374579 | | | MSEWA | Photocopy Charges 0982 0982 | 2.40 | 1.20 | _____ | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/10 | S001 | 3374580 | | | MSEWA | Photocopy Charges 0982 0982 | 2.20 | 1.10 | _____ | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/10 | S001 | 3374581 | | | MSEWA | Photocopy Charges 0982 0982 | 1.40 | 0.70 | _____ | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/10 | S001 | 3374582 | | | MSEWA | Photocopy Charges 0982 0982 | 9.20 | 4.60 | _____ | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/10 | S001 | 3374583 | | | DLASK | Photocopy Charges 0531 | 236.80 | 118.40 | _____ | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/10 | S001 | 3374584 | | | DLASK | Photocopy Charges 0531 0531 | 8.00 | 4.00 | _____ | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/10 | S001 | 3374585 | | | DLASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | _____ | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/10 | S001 | 3374586 | | | JBARR | Photocopy Charges 0677 0677 | 1.80 | 0.90 | _____ | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/10 | S001SCN | 3374587 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | _____ | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/10 | S001SCN | 3374588 | | | DLASK | Scanning Charges 0531 | 6.00 | 3.00 | _____ | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/10 | S001SCN | 3374589 | | | DLASK | Scanning Charges | 0.40 | 0.20 | _____ | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   188340

Page 137 (137)
RUN: 07/21/10
TIME: 16:52:42

CONTROL:   433547

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | ORIG | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|------|---------|---------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0531 | | | | | |
| | | | | VENDOR NAME: | | | | | | |
| 05/28/10 | S001SCN | DLASK | | 3374590 | Scanning Charges 0531 | 2.60 | 1.30 | | B | |
| | | | | VENDOR NAME: | | | | | | |
| 05/28/10 | S001SCN | DLASK | | 3374591 | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| | | | | VENDOR NAME: | | | | | | |
| 05/28/10 | S002 | DLASK | | 3374663 | Postage | 235.20 | 235.20 | | B | |
| | | | | VENDOR NAME: | | | | | | |
| 05/28/10 | S003 | PMORG | | 3374592 | Long Distance Telephone 1(703)307-5527 6621 | 1.38 | 1.38 | | B | |
| | | | | VENDOR NAME: | | | | | | |
| 05/28/10 | S003 | PMORG | | 3374593 | Long Distance Telephone 1(203)913-8701 6621 | 3.44 | 3.44 | | B | |
| | | | | VENDOR NAME: | | | | | | |
| 05/28/10 | S003 | PMORG | | 3374594 | Long Distance Telephone 1(203)913-8701 6621 | 4.82 | 4.82 | | B | |
| | | | | VENDOR NAME: | | | | | | |
| 05/28/10 | S063I | SBEAC | | 3405353 | Lexis Legal Services - Single Document Retrieval Lexis Search by Beach, Sean | 0.50 | 0.50 | | B | |
| | | | | VENDOR NAME: | | | | | | |
| 05/28/10 | S063I | SBEAC | | 3405354 | Shepard's Service - Legal Citation Services Lexis Search by Beach, Sean | 0.29 | 0.29 | | B | |
| | | | | VENDOR NAME: | | | | | | |
| 05/28/10 | S063I | MBUDI | | 3405355 | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | | | VENDOR NAME: | | | | | | |
| 05/28/10 | S063I | MSEWA | | 3405356 | Lexis Legal Services - | 1.50 | 1.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  188340

Page 138 (138)
RUN: 07/21/10
TIME: 16:52:42

CONTROL:    433547

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Document Printing Lexis Search by Seward, Morgan L. | | | | | |
| 05/28/10 | S063I | VENDOR NAME: 3405357 | | | MSEWA | Lexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 7.20 | 7.20 | | B | |
| 05/28/10 | S063I | VENDOR NAME: 3405358 | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 1.00 | 1.00 | | B | |
| 05/28/10 | S102 | VENDOR NAME: 3398456 | | | DLASK | Docket Retrieval / Search Pacer | 0.16 | 0.16 | | B | |
| 05/28/10 | S102 | VENDOR NAME: 3398457 | | | EHENR | Docket Retrieval / Search Pacer | 0.88 | 0.88 | | B | |
| 05/29/10 | S063I | VENDOR NAME: 3405359 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| 05/30/10 | S063I | VENDOR NAME: 3405360 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| 05/31/10 | S063I | VENDOR NAME: 3405361 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

INCLUDED EXPENSES FOR MATTER: 066585.1001                          10,359.34          7,140.44
EXCLUDED EXPENSES (Expenses on Hold)                                    0.00              0.00

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  188340

Page 139 (139)
RUN: 07/21/10
TIME: 16:52:42

CONTROL:      433547

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |

EXPENSES AFTER CUTOFF DATE                                                              12,375.80

STATUS CODE LEGEND
B    Billable                    H    Expense on Hold (Excluded)        NB    Non-Billable
BNC  Bill - No Charge            X    Excluded from Instruction         BNP   Expense will not show on Statement
B/0  Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 105.78 | 105.78 |
| 011 | Filing Fee | 250.00 | 250.00 |
| 030 | Deposition/Transcript | 711.25 | 711.25 |
| 053 | Delivery / Courier | 316.25 | 316.25 |
| 096 | Working Meals | 31.00 | 31.00 |
| 904 | Teleconference / Video Conference | 56.53 | 56.53 |
| 907 | AP Fax | 616.75 | 616.75 |
| S001 | Photocopy Charges | 6,347.60 | 3,173.80 |
| S001SCN | Scanning Charges | 90.20 | 45.10 |
| S001SIH | Litigation Support Scanning | 2.66 | 2.66 |
| S002 | Postage | 647.61 | 647.61 |
| S003 | Long Distance Telephone | 531.21 | 531.21 |
| S007 | Facsimile | 148.00 | 148.00 |
| S063I | Computerized Legal Research | 170.82 | 170.82 |
| S102 | Docket Retrieval / Search | 131.68 | 131.68 |
| S904 | Teleconference / Video Conference | 202.00 | 202.00 |

EXPENSE TOTAL                                              10,359.34             7,140.44
                                                      ============        ============

TOTAL EXPENSES FOR INSTRUCTION:   188340                  10,359.34             7,140.44
                                                      ============        ============