# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**  Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

08/27/2010

File No. 066585.1001

For Professional Services Rendered For:

Bill No.  40338819

**American Home Mortgage Investment Corp.**
**Billing Period Through June 30, 2010**

| | | |
|---|---|---|
| Total Fees............................................................................................. | $ | 212,314.00 |
| Total Expenses ..................................................................................... | | 9,246.07 |
| Total............................................................. | $ | 221,560.07 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2010

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 6.20 | 849.50 |
| B002 | Court Hearings | 22.20 | 8,523.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 0.30 | 85.50 |
| B005 | Lease/Executory Contract Issues | 6.40 | 2,252.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 203.50 | 66,027.50 |
| B007 | Claims Analysis, Objections and Resolutions | 198.80 | 74,206.00 |
| B009 | Stay Relief Matters | 2.90 | 932.00 |
| B011 | Other Adversary Proceedings | 138.80 | 52,288.00 |
| B012 | Plan and Disclosure Statement | 2.80 | 1,372.00 |
| B013 | Creditor Inquiries | 0.40 | 179.00 |
| B017 | Retention of Professionals/Fee Issues | 10.80 | 2,826.00 |
| B018 | Fee Application Preparation | 3.10 | 1,284.00 |
| B019 | Travel | 2.70 | 1,282.50 |
| B020 | Utility Services | 0.60 | 207.00 |
| | Totals | 599.50 | $ 212,314.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2010

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task  B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.50 | x $ | 220.00 | = | 330.00 |
| Elizabeth M. Henry | Clerk | 0.80 | x $ | 80.00 | = | 64.00 |
| Kasey Riddle | Clerk | 1.70 | x $ | 80.00 | = | 136.00 |
| Lisa Eden | Paralegal | 1.10 | x $ | 145.00 | = | 159.50 |
| Margaret W. Greecher | Associate | 0.20 | x $ | 335.00 | = | 67.00 |
| Patsy Petlock | Clerk | 0.80 | x $ | 55.00 | = | 44.00 |
| Sean M. Beach | Partner | 0.10 | x $ | 490.00 | = | 49.00 |
| | Totals: | 6.20 | | | $ | 849.50 |

**Task  B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 6.30 | x $ | 220.00 | = | 1,386.00 |
| Margaret W. Greecher | Associate | 0.90 | x $ | 335.00 | = | 301.50 |
| Michael S. Neiburg | Associate | 2.40 | x $ | 285.00 | = | 684.00 |
| Morgan Seward | Associate | 0.10 | x $ | 265.00 | = | 26.50 |
| Sean M. Beach | Partner | 12.50 | x $ | 490.00 | = | 6,125.00 |
| | Totals: | 22.20 | | | $ | 8,523.00 |

**Task  B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Ryan Bartley | Associate | 0.30 | x $ | 285.00 | = | 85.50 |
| | Totals: | 0.30 | | | $ | 85.50 |

3

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2010

| **Task B005** **Lease/Executory Contract Issues** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Patrick A. Jackson | Associate | 5.20 | x $ | 320.00 | = | 1,664.00 |
| Sean M. Beach | Partner | 1.20 | x $ | 490.00 | = | 588.00 |
| | Totals: | 6.40 | | | $ | 2,252.00 |

| **Task B006** **Use, Sale or Lease of Property (363 issues)** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 5.90 | x $ | 660.00 | = | 3,894.00 |
| Debbie Laskin | Paralegal | 8.10 | x $ | 220.00 | = | 1,782.00 |
| Evangelos Kostoulas | Associate | 49.40 | x $ | 310.00 | = | 15,314.00 |
| Joseph J. Gribbin | Summer Assoc | 3.40 | x $ | 175.00 | = | 595.00 |
| Margaret W. Greecher | Associate | 38.60 | x $ | 335.00 | = | 12,931.00 |
| Michael S. Neiburg | Associate | 0.30 | x $ | 285.00 | = | 85.50 |
| Patrick A. Jackson | Associate | 2.70 | x $ | 320.00 | = | 864.00 |
| Ryan Bartley | Associate | 1.40 | x $ | 285.00 | = | 399.00 |
| Sean M. Beach | Partner | 43.40 | x $ | 490.00 | = | 21,266.00 |
| Sharon M. Zieg | Partner | 0.30 | x $ | 490.00 | = | 147.00 |
| Thomas E. Williams | Summer Assoc | 50.00 | x $ | 175.00 | = | 8,750.00 |
| | Totals: | 203.50 | | | $ | 66,027.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2010

| **Task B007** **Claims Analysis, Objections and Resolutions** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 0.60 | x $ | 305.00 | = | 183.00 |
| Craig D. Grear | Partner | 0.90 | x $ | 660.00 | = | 594.00 |
| Curtis J. Crowther | Senior Counsel | 5.10 | x $ | 475.00 | = | 2,422.50 |
| Debbie Laskin | Paralegal | 4.70 | x $ | 220.00 | = | 1,034.00 |
| Justin P. Duda | Associate | 1.60 | x $ | 240.00 | = | 384.00 |
| Margaret W. Greecher | Associate | 63.50 | x $ | 335.00 | = | 21,272.50 |
| Michael S. Neiburg | Associate | 25.10 | x $ | 285.00 | = | 7,153.50 |
| Morgan Seward | Associate | 25.10 | x $ | 265.00 | = | 6,651.50 |
| Patrick A. Jackson | Associate | 5.10 | x $ | 320.00 | = | 1,632.00 |
| Sean M. Beach | Partner | 64.70 | x $ | 490.00 | = | 31,703.00 |
| Sharon M. Zieg | Partner | 2.40 | x $ | 490.00 | = | 1,176.00 |
| | Totals: | 198.80 | | | $ | 74,206.00 |

| **Task B009** **Stay Relief Matters** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.30 | x $ | 220.00 | = | 66.00 |
| Patrick A. Jackson | Associate | 2.40 | x $ | 320.00 | = | 768.00 |
| Sean M. Beach | Partner | 0.20 | x $ | 490.00 | = | 98.00 |
| | Totals: | 2.90 | | | $ | 932.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2010

**Task B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 4.70 | x $ | 305.00 | = | 1,433.50 |
| Curtis J. Crowther | Senior Counsel | 31.40 | x $ | 475.00 | = | 14,915.00 |
| Debbie Laskin | Paralegal | 5.40 | x $ | 220.00 | = | 1,188.00 |
| John T. Dorsey | Partner | 6.20 | x $ | 630.00 | = | 3,906.00 |
| Justin H. Rucki | Associate | 43.20 | x $ | 275.00 | = | 11,880.00 |
| Lisa Eden | Paralegal | 0.30 | x $ | 145.00 | = | 43.50 |
| Margaret W. Greecher | Associate | 1.90 | x $ | 335.00 | = | 636.50 |
| Michael S. Neiburg | Associate | 15.90 | x $ | 285.00 | = | 4,531.50 |
| Michele Sheretta Budicak | Associate | 7.40 | x $ | 350.00 | = | 2,590.00 |
| Patrick A. Jackson | Associate | 0.40 | x $ | 320.00 | = | 128.00 |
| Pauline K. Morgan | Partner | 1.60 | x $ | 650.00 | = | 1,040.00 |
| Sean M. Beach | Partner | 13.70 | x $ | 490.00 | = | 6,713.00 |
| Sharon M. Zieg | Partner | 6.70 | x $ | 490.00 | = | 3,283.00 |
| | Totals: | 138.80 | | | $ | 52,288.00 |

**Task B012**
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 2.80 | x $ | 490.00 | = | 1,372.00 |
| | Totals: | 2.80 | | | $ | 1,372.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2010

| Task B013 Creditor Inquiries | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Patrick A. Jackson | Associate | 0.10 | x $ | 320.00 | = | 32.00 |
| Sean M. Beach | Partner | 0.30 | x $ | 490.00 | = | 147.00 |
| | Totals: | 0.40 | | | $ | 179.00 |

| Task B017 Retention of Professionals/Fee Issues | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 7.50 | x $ | 220.00 | = | 1,650.00 |
| Margaret W. Greecher | Associate | 0.20 | x $ | 335.00 | = | 67.00 |
| Ryan Bartley | Associate | 2.00 | x $ | 285.00 | = | 570.00 |
| Sean M. Beach | Partner | 1.10 | x $ | 490.00 | = | 539.00 |
| | Totals: | 10.80 | | | $ | 2,826.00 |

| Task B018 Fee Application Preparation | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.70 | x $ | 220.00 | = | 374.00 |
| Pauline K. Morgan | Partner | 1.40 | x $ | 650.00 | = | 910.00 |
| | Totals: | 3.10 | | | $ | 1,284.00 |

| Task B019 Travel | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 2.70 | x $ | 475.00 | = | 1,282.50 |
| | Totals: | 2.70 | | | $ | 1,282.50 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2010

| **Task B020** **Utility Services** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 0.40 | x $ | 350.00 | = | 140.00 |
| Margaret W. Greecher | Associate | 0.20 | x $ | 335.00 | = | 67.00 |
| Totals: | | 0.60 | | | $ | 207.00 |
| Aggregate Total: | | 599.50 | | | $ | 212,314.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2010

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| CGREA | Craig D. Grear, Partner | 6.80 | $ | 660.00 | = | 4,488.00 |
| PMORG | Pauline K. Morgan, Partner | 3.00 | $ | 650.00 | = | 1,950.00 |
| JDORS | John T. Dorsey, Partner | 6.20 | $ | 630.00 | = | 3,906.00 |
| SBEAC | Sean M. Beach, Partner | 140.00 | $ | 490.00 | = | 68,600.00 |
| SZIEG | Sharon M. Zieg, Partner | 9.40 | $ | 490.00 | = | 4,606.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 39.20 | $ | 475.00 | = | 18,620.00 |
| DBOWM | Donald J. Bowman, Associate | 0.40 | $ | 350.00 | = | 140.00 |
| MBUDI | Michele Sheretta Budica, Associate | 7.40 | $ | 350.00 | = | 2,590.00 |
| MGREE | Margaret W. Greecher, Associate | 105.50 | $ | 335.00 | = | 35,342.50 |
| PJACK | Patrick A. Jackson, Associate | 15.90 | $ | 320.00 | = | 5,088.00 |
| EKOST | Evangelos Kostoulas, Associate | 49.40 | $ | 310.00 | = | 15,314.00 |
| ALUND | Andrew A. Lundgren, Associate | 5.30 | $ | 305.00 | = | 1,616.50 |
| MNEIB | Michael S. Neiburg, Associate | 43.70 | $ | 285.00 | = | 12,454.50 |
| RBART | Ryan Bartley, Associate | 3.70 | $ | 285.00 | = | 1,054.50 |
| JRUCK | Justin H. Rucki, Associate | 43.20 | $ | 275.00 | = | 11,880.00 |
| MSEWA | Morgan Seward, Associate | 25.20 | $ | 265.00 | = | 6,678.00 |
| JDUDA | Justin P. Duda, Associate | 1.60 | $ | 240.00 | = | 384.00 |
| DLASK | Debbie Laskin, Paralegal | 35.50 | $ | 220.00 | = | 7,810.00 |
| JGRIB | Joseph J. Gribbin, Summer Assoc | 3.40 | $ | 175.00 | = | 595.00 |
| TWILL | Thomas E. Williams, Summer Assoc | 50.00 | $ | 175.00 | = | 8,750.00 |
| LEDEN | Lisa Eden, Paralegal | 1.40 | $ | 145.00 | = | 203.00 |
| EHENR | Elizabeth M. Henry, Clerk | 0.80 | $ | 80.00 | = | 64.00 |
| KRIDD | Kasey Riddle, Clerk | 1.70 | $ | 80.00 | = | 136.00 |
| PPETL | Patsy Petlock, Clerk | 0.80 | $ | 55.00 | = | 44.00 |
| | Total: | 599.50 | | | $ | 212,314.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/10 | Update critical dates | DLASK | B001 | 0.30 |
| 06/01/10 | Email from D. Laskin re: updates required to critical dates calendar | SBEAC | B001 | 0.10 |
| 06/02/10 | Efile affidavit of service docket numbers 8828, 8829 | EHENR | B001 | 0.20 |
| 06/02/10 | Notarize and e-file affidavit of service re: motion to authorize AHM to exercise its controlling interest #8876 | KRIDD | B001 | 0.20 |
| 06/07/10 | Prepare docket update for working group, circulate docket updat to working group | EHENR | B001 | 0.10 |
| 06/08/10 | Review docket regarding surety bonds and Travelers | DLASK | B001 | 0.40 |
| 06/09/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | EHENR | B001 | 0.10 |
| 06/09/10 | Update litigation critical dates, per S. Zieg request | LEDEN | B001 | 0.90 |
| 06/09/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 06/14/10 | Prepare docket update for working group, circulate docket update to working group | EHENR | B001 | 0.10 |
| 06/15/10 | Update electronic docket | DLASK | B001 | 0.10 |
| 06/15/10 | Review and revise critical dates | MGREE | B001 | 0.20 |
| 06/17/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 06/18/10 | Review and evaluate incoming pleadings for distribution to co-counsel and client | DLASK | B001 | 0.20 |
| 06/18/10 | Prepare federal express service re: docket numbers 8938, 8939 | KRIDD | B001 | 1.00 |
| 06/21/10 | Update critical dates | DLASK | B001 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                       Invoice No. 40338819                       08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/21/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | EHENR | B001 | 0.10 |
| 06/22/10 | E-file affidavits of service docket numbers 8931, 8938, 8939, 8927 | EHENR | B001 | 0.20 |
| 06/23/10 | Review incoming correspondence and pleadings | LEDEN | B001 | 0.10 |
| 06/24/10 | Review and respond to email from Damian Voulo regarding AHM inquiry about lien holder to property for refinance purposes | DLASK | B001 | 0.10 |
| 06/24/10 | Composed email to Dave Mann at Realty Title regarding property inquiry for refinance purposes | DLASK | B001 | 0.10 |
| 06/24/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 06/28/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 06/29/10 | Scan and e-file affidavits of service re: docket numbers 8946, 8947, 8948, 8959, 8960, 8961, 8962 | KRIDD | B001 | 0.50 |
| 06/30/10 | Review and evaluate incoming pleadings and correspondence | LEDEN | B001 | 0.10 |
| | Sub Total | | | 6.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/10 | Draft Agenda for June 21 hearing | DLASK | B002 | 0.40 |
| 06/15/10 | Update and revise Agenda for June 21 hearing | DLASK | B002 | 1.00 |
| 06/15/10 | Assist in preparation for Mills matter for hearing | DLASK | B002 | 0.30 |
| 06/15/10 | Telephone to chambers regarding hearing dates | MGREE | B002 | 0.10 |
| 06/15/10 | Review and revise agenda for next omnibus hearing with respect to pending omnibus claims objections | MNEIB | B002 | 0.20 |
| 06/15/10 | Review and revise agenda re: 6/21/2010 hearing | MSEWA | B002 | 0.10 |
| 06/15/10 | Review/revise 6/21/10 hearing agenda | SBEAC | B002 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/16/10 | Prepare hearing binders for June hearing for counsel and chambers | DLASK | B002 | 1.20 |
| 06/16/10 | Review and revise June 21 agenda | MGREE | B002 | 0.10 |
| 06/16/10 | Emails with D. Laskin and M. Greecher re: 6/21/10 hearing agenda | SBEAC | B002 | 0.20 |
| 06/17/10 | Finalize for filing and coordinate service of Agenda for June 21 hearing | DLASK | B002 | 0.50 |
| 06/17/10 | Review and revise 6/21 agenda | MGREE | B002 | 0.20 |
| 06/17/10 | Emails with Jackson re: 6/21/10 hearing | SBEAC | B002 | 0.10 |
| 06/18/10 | Finalize for filing and coordinate service of Amended Agenda for June 21 hearing | DLASK | B002 | 0.50 |
| 06/18/10 | Assist in preparation for hearing | DLASK | B002 | 0.40 |
| 06/18/10 | Work with S. Beach and D. Laskin regarding agenda | MGREE | B002 | 0.20 |
| 06/18/10 | Emails with D. Laskin and S. Beach re: Mills motion | MGREE | B002 | 0.20 |
| 06/18/10 | Teleconference with S. Beach re: hearing preparation | MGREE | B002 | 0.10 |
| 06/18/10 | Prepare for hearing re: Rush settlement, bank liquidation motion, subordination complaint status conference and Mills administrative claims | SBEAC | B002 | 1.50 |
| 06/18/10 | Call to chambers re: scheduling issues related to Mills and Rush matters | SBEAC | B002 | 0.10 |
| 06/18/10 | Call from/to chambers re: scheduling issues and Mills request to adjourn | SBEAC | B002 | 0.20 |
| 06/21/10 | Finalize for filing and coordinate service of Second Amended Agenda for June 21 hearing | DLASK | B002 | 0.40 |
| 06/21/10 | Prepare and file Affidavit of Service regarding Amended Agenda for Hearing | DLASK | B002 | 0.20 |
| 06/21/10 | Composed email to Michael Neiburg, Sean Beach regarding Agenda for June 21 | DLASK | B002 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40338819              08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/21/10 | Attend and participate in omnibus hearing regarding claims objections and settlement agreement with Paula Rush | MNEIB | B002 | 1.90 |
| 06/21/10 | Exchange several emails with Deb Laskin regarding amended agenda reflecting re-scheduling of hearing | MNEIB | B002 | 0.30 |
| 06/21/10 | Preparation for mediation and hearing (.8); followup mediation with Judge Shannon on final terms of Rush settlement agreement, review and revise same and finalize agreement (3.5); and attend omnibus hearing (.5) | SBEAC | B002 | 4.80 |
| 06/25/10 | Draft Agenda for June 30 oral argument in JPMorgan Adversary | DLASK | B002 | 0.40 |
| 06/25/10 | Assemble documents and prepare hearing binders for June 30 hearing | DLASK | B002 | 0.40 |
| 06/28/10 | Finalize for filing and coordinate service of Agenda for June 30 Oral Argument in JPMorgan Adversary | DLASK | B002 | 0.50 |
| 06/29/10 | Prepare for (.8) and meet with Morris, Irving and Rick Miller re: preparation for oral argument on motion to dismiss JPM litigation (1.0) | SBEAC | B002 | 1.80 |
| 06/30/10 | Preparation for (1.7) and attend (2.0) JPM Oral Argument | SBEAC | B002 | 3.70 |
| | Sub Total | | | 22.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/08/10 | Review delinquency notices from UST re: unpaid quarterly fees and correspondence with Martinez re: same | RBART | B004 | 0.20 |
| 06/09/10 | Correspondence with Heck re: status of AHM UST Fees and delinquency notice/interest charges through First Quarter 2010 | RBART | B004 | 0.10 |
| | Sub Total | | | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40338819                08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/21/10 | Draft letters to cure escrow agent re: BofA, undisputed distributions | PJACK | B005 | 0.80 |
| 06/22/10 | Revise letters to cure escrow agent re: BofA, undisputed amounts | PJACK | B005 | 3.00 |
| 06/22/10 | Review and revise letters to cure escrow agent re: Servicing Sale and BofA issues | SBEAC | B005 | 0.80 |
| 06/23/10 | Correspondence with S. Beach re: cure escrow agent fees | PJACK | B005 | 0.20 |
| 06/24/10 | Email from P. Jackson re: cure escrow agent's fees (.1) and work with Jackson re: same (.1) | SBEAC | B005 | 0.20 |
| 06/30/10 | Research and draft letter to cure escrow agent re: additional release to BofA | PJACK | B005 | 1.20 |
| 06/30/10 | Emails from (.1) and work with (.1) P. Jackson re: additional excess cure reserve | SBEAC | B005 | 0.20 |
| | Sub Total | | | 6.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/10 | Email from E. Berg re: motion to liquidate bank | SBEAC | B006 | 0.10 |
| 06/01/10 | Email from S. Martinez re: : AHMSI settlement | SBEAC | B006 | 0.10 |
| 06/01/10 | Emails with D. Souders, S. Martinez, C. Colagiacomo and S. Burke re: Travelers surety bond requirements | SBEAC | B006 | 0.20 |
| 06/01/10 | Call from Cologiacomo re: Travelers bond and indemnity issues | SBEAC | B006 | 0.40 |
| 06/01/10 | Email (.1) and call from (.3) C. Colagiacomo re: AHM SV Mortgage licensing status; and review Travelers indemnity in connection with same (.5) | SBEAC | B006 | 0.90 |
| 06/01/10 | Emails with J. Tecce and C. Provost re: Broadhollow document requests related to sale (.1) and review sale procedures order, sale procedures and related agreements in connection with loan sale (.6) | SBEAC | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/10 | Research issues re: confidentiality of auction transcript and emails re: same | CGREA | B006 | 0.10 |
| 06/02/10 | E-mail to Damian Voulo and Scott Martinez re: information for loan sale | EKOST | B006 | 0.10 |
| 06/02/10 | Review data tape and e-mail to Damian Voulo and Scott Martinez re: verification that none of Loans are CoOps | EKOST | B006 | 0.10 |
| 06/02/10 | Review proposed language change to NDA from Scott Martinez and e-mail to S. Martinez re: suggested changes | EKOST | B006 | 0.10 |
| 06/02/10 | E-mail to Damian Voulo and Scott Martinez re: ambiguity re: CoOps | EKOST | B006 | 0.10 |
| 06/02/10 | Phone call with Scott Martinez re: changes to NDA | EKOST | B006 | 0.20 |
| 06/02/10 | Draft APA for 3 miscellaneous REO/loan | EKOST | B006 | 1.60 |
| 06/02/10 | Review additional changes to NDA and e-mail comments to S. Martinez | EKOST | B006 | 0.20 |
| 06/02/10 | Emails with J. Tecce, C. Grear, M. Lunn, J. Paschetto and C. Provost re: Broadhollow loan sale document issues | SBEAC | B006 | 0.20 |
| 06/02/10 | Call from Burzenski re: document retention/destruction issues | SBEAC | B006 | 0.20 |
| 06/02/10 | Review and revise draft AHMSI settlement funds flow statement (.6) and emails with S. Stennett re: same (.2) | SBEAC | B006 | 0.80 |
| 06/02/10 | Call from Voulo re: loan sale strategy for remaining REO and loans | SBEAC | B006 | 0.40 |
| 06/02/10 | Call to Martinez re: strategy with BofA over unreconciled issues | SBEAC | B006 | 0.70 |
| 06/02/10 | Call to Cologiacomo re: Travelers surety bond issues and collateral return (.3) and review Travelers indemnity and related documents in connection with same (1.1) | SBEAC | B006 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                         08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/10 | Call from J. Nelligan re: Bank sale/liquidation strategy and related issues | SBEAC | B006 | 0.30 |
| 06/03/10 | Draft APA for Mortgage Loan and REO | EKOST | B006 | 1.30 |
| 06/03/10 | Draft Sale Notice for miscellaneous loan sale and e-mail same to D. Voulo and Scott Martinez | EKOST | B006 | 0.40 |
| 06/03/10 | Review revised NDA approved by Erica Brennan and circulated by Scott Martinez | EKOST | B006 | 0.10 |
| 06/03/10 | E-mail to Scott Martinez and Damian Voulo re: Sale Notice and APA for miscellaneous asset sale | EKOST | B006 | 0.10 |
| 06/03/10 | E-mail to Don Grubman and Mark Indelicato re: Notice of miscellaneous asset sale; confer with V. Lodge re: providing notice to U.S. Trustee | EKOST | B006 | 0.10 |
| 06/03/10 | Phone call with Scott Martinez and Damian Voulo re: stalking reimbursements in previous loan sales | EKOST | B006 | 0.10 |
| 06/03/10 | Review e-mails re: stalking horse reimbursements and e-mail summary to Scott Martinez and Damian Voulo | EKOST | B006 | 0.40 |
| 06/03/10 | E-mail to Damian Voulo and Scott Martinez re: Questions re: Terms of Sale Agreement | EKOST | B006 | 0.10 |
| 06/03/10 | Draft agreement letter re: AH Bank | MGREE | B006 | 1.20 |
| 06/03/10 | Call to Weisbrod re: Borrower committee inquiry related to bank sale and document retention issues | SBEAC | B006 | 0.10 |
| 06/03/10 | Call (.3) and emails from (.3) S. Martinez re: response letter to JP Morgan for getting Information on Liquid Funding holdback of $2mm and review same | SBEAC | B006 | 0.60 |
| 06/03/10 | Emails with S. Stennett and S. Martinez re: Investor P&I Owed for January - March 2010 activity | SBEAC | B006 | 0.10 |
| 06/04/10 | E-mail to Scott Martinez re: servicing agreements for AHB | EKOST | B006 | 0.10 |
| 06/04/10 | E-mail to Damian Voulo and Scott Martinez re: number of pools and number of agreements for AHB loan sale | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40338819                            08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/10 | Conference with Scott Martinez re: American Home Bank loan sale | EKOST | B006 | 0.20 |
| 06/04/10 | Finalizing Sale Agreement for miscellaneous loan/REO sale and e-mail to Damian Voulo and Scott Martinez | EKOST | B006 | 0.20 |
| 06/04/10 | E-mail to Dave Conroy re: Miscellaneous Loan Sale Agreement for signature AHMSI | EKOST | B006 | 0.10 |
| 06/04/10 | Review Dovenmeuhle Servicing Agreement for AHB Loans | EKOST | B006 | 0.20 |
| 06/04/10 | E-mail to Scott Martinez re: redline for Miscellaneous Loan Sale Agreement and timing | EKOST | B006 | 0.10 |
| 06/04/10 | E-mail to Damian Voulo and Scott Martinez re: timeline for miscellaneous loan sale | EKOST | B006 | 0.10 |
| 06/04/10 | E-mails with M. Seward and E. Wanerka re: borrower loan file requests | MGREE | B006 | 0.30 |
| 06/04/10 | E-mail from J. Burzenski re: document destruction | MGREE | B006 | 0.10 |
| 06/04/10 | Emails from S. Martinez re: OTS application | SBEAC | B006 | 0.20 |
| 06/04/10 | Email from S. Martinez re: JP Morgan discovery issues | SBEAC | B006 | 0.10 |
| 06/04/10 | Email from R. Bartley re: outstanding foreclosure fees/expenses | SBEAC | B006 | 0.10 |
| 06/05/10 | Confer with T. Williams re: drafting American Home Bank Loan Sale and Interim Servicing Agreement | EKOST | B006 | 0.20 |
| 06/05/10 | Review Vantium comments to NDA and e-mail comments to Scott Martinez and Damian Voulo | EKOST | B006 | 0.60 |
| 06/05/10 | Review terms of Subservicing Agreement; e-mail to S. Martinez re: ability of servicer to hold up sale | EKOST | B006 | 0.30 |
| 06/05/10 | Meeting with E. Kostoulas re: drafting American Home Bank Loan Sale and Interim Servicing Agreement | TWILL | B006 | 0.20 |
| 06/07/10 | Review e-mail from D. Voulo re: Florida condo; e-mail to Scott Martinez and D. Voulo re: same | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40338819                         08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/07/10 | Review comments to APA made by MAR | EKOST | B006 | 0.10 |
| 06/07/10 | Confer with Scott Martinez re: MAR comments to miscellaneous loan sale agreement | EKOST | B006 | 0.20 |
| 06/07/10 | E-mails to T. Williams re: Loan Sale and Interim Servicing Agreement | EKOST | B006 | 0.10 |
| 06/07/10 | Confer with Scott Martinez re: comments to Vantium's NDA and revising accordingly | EKOST | B006 | 0.10 |
| 06/07/10 | Revise Vantium NDA to include only acceptable changes | EKOST | B006 | 0.30 |
| 06/07/10 | Review file for prior Loan Sale Agreements | EKOST | B006 | 0.50 |
| 06/07/10 | Confer with T. Williams re: provisions for AHB Loan Sale Agreement | EKOST | B006 | 0.40 |
| 06/07/10 | Review message from Scott Martinez; phone call to Scott Martinez re: revisions to NDA | EKOST | B006 | 0.10 |
| 06/07/10 | Revise NDA per comments from Erica Brennan and e-mail revised agreement to S. Martinez | EKOST | B006 | 0.20 |
| 06/07/10 | Confer with Scott Martinez re: comments to NDA for AHB loan sale and servicing information for AHB loan sale | EKOST | B006 | 0.30 |
| 06/07/10 | Review motion to sell AH Bank assets in connection with Borrower Committee inquiries | SBEAC | B006 | 0.10 |
| 06/07/10 | Emails from D. Laskin re: Broadhollow litigation | SBEAC | B006 | 0.20 |
| 06/07/10 | Call to S. Martinez re: Travelers surety bond collateral | SBEAC | B006 | 0.10 |
| 06/07/10 | Meeting with E. Kostoulas re: provisions for AHB Loan Sale Agreement | TWILL | B006 | 0.40 |
| 06/08/10 | Teleconference with S. Martinez regarding NJ warehouse loan file destruction | MGREE | B006 | 0.30 |
| 06/08/10 | Meeting with S. Beach regarding document destruction and Travelers indemnity | MGREE | B006 | 0.60 |
| 06/08/10 | Work with D. Laskin regarding Travelers settlement regarding bond collateral | MGREE | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40338819                        08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/08/10 | Analyze current research regarding mortgage surety bond | MGREE | B006 | 0.30 |
| 06/08/10 | Draft US Bank settlement agreement and email to B. Cavender | PJACK | B006 | 1.70 |
| 06/08/10 | Email from M. Seward re: Rush settlement motion | SBEAC | B006 | 0.10 |
| 06/08/10 | Email from C. Colagiacomo re: AHM SV Mortgage Licensing Status | SBEAC | B006 | 0.10 |
| 06/08/10 | Emails with J. Burzenski re: AHMSI review of loan documents | SBEAC | B006 | 0.10 |
| 06/08/10 | Emails with S. Martinez re: JP Morgan REO | SBEAC | B006 | 0.10 |
| 06/08/10 | Work with Greecher re: document retention/destruction issues and Travelers surety bond issues | SBEAC | B006 | 0.60 |
| 06/08/10 | Brief review of draft Sales Agreement | TWILL | B006 | 0.50 |
| 06/09/10 | Review miscellaneous loan sale procedures; draft notice of sale of florida condo | EKOST | B006 | 0.60 |
| 06/09/10 | Revise APA for miscellaneous loan sale to incorporate MAR's comments | EKOST | B006 | 0.50 |
| 06/09/10 | E-mail Dave Conroy re: revised terms proposed by MAR | EKOST | B006 | 0.10 |
| 06/09/10 | E-mail to Damian Voulo and Scott Martinez re: mortgage loan documents for mortgage loans being sold | EKOST | B006 | 0.10 |
| 06/09/10 | E-mail to S. Martinez and D. Voulo re: remaining AHB servicing agreements | EKOST | B006 | 0.10 |
| 06/09/10 | Confer with T. Williams re: questions on American Home Bank Loan Sale Agreement | EKOST | B006 | 0.60 |
| 06/09/10 | Conference with M. Lunn regarding return of surety bond collateral | MGREE | B006 | 0.20 |
| 06/09/10 | Review and analyze pleadings regarding surety bond regarding return of collateral | MGREE | B006 | 0.80 |
| 06/09/10 | Draft notes regarding potental issues regarding return of surety bond collatral | MGREE | B006 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/09/10 | Conference with S. Beach regarding bond collateral return and Rush settlement | MGREE | B006 | 0.50 |
| 06/09/10 | Emails with M. Indelicato regarding home loans owned by AH Bank | MGREE | B006 | 0.20 |
| 06/09/10 | Emails with S. Martinez regarding AH Bank liquidation | MGREE | B006 | 0.10 |
| 06/09/10 | Review and analyze order appointing borrowers committee regarding potential AH Bank sale objection | MGREE | B006 | 0.20 |
| 06/09/10 | Research MD statutes regarding bond tails regarding return of bond collateral | MGREE | B006 | 0.90 |
| 06/09/10 | Review motion to sell bank assets in connection with Borrower Committee inquiry | SBEAC | B006 | 0.10 |
| 06/09/10 | Review NDA for AHMSI to review loan documents | SBEAC | B006 | 0.10 |
| 06/09/10 | Call to M. Greecher re: Travelers bond research | SBEAC | B006 | 0.10 |
| 06/09/10 | Email from M. Greecher re: Travelers surety bond collateral return research | SBEAC | B006 | 0.10 |
| 06/09/10 | Call to C. Grear re: OTS inquiry re: bank liquidation | SBEAC | B006 | 0.10 |
| 06/09/10 | Call from Martinez re: negotations with BofA on unreconciled claims | SBEAC | B006 | 0.20 |
| 06/09/10 | Emails with M. Greecher, H. Winstead, S. Martinez and K. Nystrom re: AHM bank sale | SBEAC | B006 | 0.10 |
| 06/09/10 | Meeting with E. Kostoulas re: questions on American Home Bank Loan Sale Agreement | TWILL | B006 | 0.60 |
| 06/09/10 | Review Bank Sale Agreement | TWILL | B006 | 2.80 |
| 06/10/10 | Confer with T. Williams re: relevant servicing provisions for Sale Agreement | EKOST | B006 | 0.20 |
| 06/10/10 | Review e-mails from D. Voulo; e-mail to Damian Voulo re: open items for sale tomorrow | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/10/10 | E-mail to Damian Voulo and Scott Martinez re: funding memorandum and revisions to APA for MAR | EKOST | B006 | 0.10 |
| 06/10/10 | Revise APA to include additional information provided by client and e-mail to S. Martinez and D. Voulo | EKOST | B006 | 0.70 |
| 06/10/10 | Conference with S. Beach and S. Martinez re: statutory approval for liquidation of bank | EKOST | B006 | 0.20 |
| 06/10/10 | Review statutes relevant to liquidation of federal thrift | EKOST | B006 | 0.40 |
| 06/10/10 | E-mail to Dave Conroy and Scott Martinez re: revised Loan Sale Agreement and redline | EKOST | B006 | 0.10 |
| 06/10/10 | Draft Memorandum of Sale for Loan Sale Agreement to MAR | EKOST | B006 | 0.30 |
| 06/10/10 | Phone call with Scott Martinez re: distributing Loan Sale Agreement to relevant parties | EKOST | B006 | 0.10 |
| 06/10/10 | Draft Funds Flow Statement for miscellaneous loan and REO sale to MAR | EKOST | B006 | 0.50 |
| 06/10/10 | Confer with Scott Martinez re: AHMSI issues with MAR as purchaser and servicing advances | EKOST | B006 | 0.30 |
| 06/10/10 | Research state law regarding bond claim tails regarding return of bond collateral | MGREE | B006 | 2.40 |
| 06/10/10 | Analyze Travelers settlement/pleadings in bankruptcy case re: potential return of surety bond collateral | MGREE | B006 | 0.80 |
| 06/10/10 | Research (.5) and call to C. Grear (.1) re: OTS comments on AH Bank liquidation motion | SBEAC | B006 | 0.60 |
| 06/10/10 | Emails with and call to D. Roberts re: OTS comments to bank liquidation motion | SBEAC | B006 | 0.20 |
| 06/10/10 | Email from S. Martinez re: AH Bank liquidation application | SBEAC | B006 | 0.10 |
| 06/10/10 | Call to S. Weisbrod re: Borrower Committee inquiry into bank liquidation and document retention issues | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                        08-27-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/10/10 | Review documents in connection with window of 401k plan and related issues | SBEAC | B006 | 0.80 |
| 06/10/10 | Review contracts | TWILL | B006 | 5.10 |
| 06/11/10 | E-mail to S. Beach re: relevant code sections for corporate governance of banks | EKOST | B006 | 0.10 |
| 06/11/10 | Phone call with S. Martinez re: issues with AHMSI | EKOST | B006 | 0.20 |
| 06/11/10 | Revise APA to reflect comments from MAR | EKOST | B006 | 0.40 |
| 06/11/10 | Conference call with S. Beach, Scott Martinez, and OTS re: statutory authority for liquidation | EKOST | B006 | 0.30 |
| 06/11/10 | Phone call with S. Beach re: American Home Bank sale | EKOST | B006 | 0.20 |
| 06/11/10 | Confer with T. Williams re: line of credit and reimbursement of servicing advances | EKOST | B006 | 0.30 |
| 06/11/10 | Teleconference with S. Martinez, C. Colagiacomo, S. Beach, D. Souders regarding return of bond collateral | MGREE | B006 | 1.00 |
| 06/11/10 | Research state surety bond regulations regarding return of bond collateral (Arizona, Arkansas, Maryland and Delaware statutes and regulations) | MGREE | B006 | 4.80 |
| 06/11/10 | Call with client and Greecher re: Travelers surety bond requirements and collateral return issues (1.0) and meeting with Greecher re: same and Rush settlement issues (.3) | SBEAC | B006 | 1.30 |
| 06/11/10 | Call from Cologiacomo re: Travelers bond issues | SBEAC | B006 | 0.40 |
| 06/11/10 | Call with Roberts from OTS re: thrift liquidation and modifications to order | SBEAC | B006 | 0.60 |
| 06/11/10 | Call to E. Kostoulas re: OTS inquiry related to thrify liquidation | SBEAC | B006 | 0.20 |
| 06/11/10 | Call to McMahon re: bank liquidation motion | SBEAC | B006 | 0.10 |
| 06/11/10 | Email from S. Martinez re: loan sale agreement | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40338819                        08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/10 | Emails from S. Martinez, J. Edwards and E. Kostoulas re: Wells EPD/Breach claims and loan sales | SBEAC | B006 | 0.20 |
| 06/11/10 | Draft ban sale agreement | TWILL | B006 | 6.30 |
| 06/11/10 | Meeting with E. Kostoulas re: line of credit and reimbursement of servicing advances | TWILL | B006 | 0.30 |
| 06/12/10 | Review draft of Sale Agreement prepared by T. Williams and revise | EKOST | B006 | 2.20 |
| 06/12/10 | Review Servicing Agreement with DMI | EKOST | B006 | 2.10 |
| 06/13/10 | Revise Sale Agreement for American Home Bank Loan Sale | EKOST | B006 | 4.70 |
| 06/13/10 | Emails with H. Winstead, S. Weisbrod and S. Martinez re: bank sale | SBEAC | B006 | 0.10 |
| 06/13/10 | Emails with E. Kostoulas re: notice of sale of Florida condo to MAR | SBEAC | B006 | 0.10 |
| 06/14/10 | Review and revise loan sale and servicing agreement for sale of bank loans | CGREA | B006 | 1.20 |
| 06/14/10 | Conference with E. Kostoulas re: bank loan sale issues | CGREA | B006 | 0.20 |
| 06/14/10 | Research re: servicing issues with respect to bank loan sale | CGREA | B006 | 0.80 |
| 06/14/10 | Draft Certification of Counsel regarding Bank Sale Motion | DLASK | B006 | 0.40 |
| 06/14/10 | Draft Sale Agreement for American Home Bank Loans | EKOST | B006 | 3.40 |
| 06/14/10 | Review e-mail from D. Voulo re: answers to questions re: AHB loan sale | EKOST | B006 | 0.10 |
| 06/14/10 | E-mail to S. Beach re: statutes for AHB order revision | EKOST | B006 | 0.10 |
| 06/14/10 | Phone call with S. Beach re: relevant statutes and regulations for liquidation of bank | EKOST | B006 | 0.10 |
| 06/14/10 | Revise certification of counsel from D. Laskin re: order for AHM to exercise control over AHB | EKOST | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/14/10 | Confer with C. Grear re: comments to Loan Sale Agreement | EKOST | B006 | 0.40 |
| 06/14/10 | Revise Sale Agreement per C. Grear's comments | EKOST | B006 | 1.20 |
| 06/14/10 | Correspondence with Collagiacomo re: miscellaneous asset sale, including sale to former employee (.2); Research and review transcript and ruling related to determination of "insider" status as it relates to this case for sale of goods to former employee (.6) | RBART | B006 | 0.80 |
| 06/14/10 | Email from S. Martinez re: AHM deed recordings | SBEAC | B006 | 0.10 |
| 06/14/10 | Call to S. Martinez re: BofA backstop payment | SBEAC | B006 | 0.20 |
| 06/14/10 | Call to Alfonso re: BofA reconciliations and payments | SBEAC | B006 | 0.10 |
| 06/14/10 | Review Travelers indemnity (.4) and review bond statutes related to same (.2) | SBEAC | B006 | 0.60 |
| 06/14/10 | Call to Nystrom re: bank liquidation strategy | SBEAC | B006 | 0.20 |
| 06/14/10 | Emails wtih S. Martinez and T. Jones re: loan sale agreement | SBEAC | B006 | 0.20 |
| 06/14/10 | Email from and call to E. Kostoulas re: statutes relevant to bank liquidation order modifications (.1) and review same (.2) | SBEAC | B006 | 0.30 |
| 06/14/10 | Emails with H. Winstead, S. Weisbrod, D. Voulo and S. Martinez re: bank sale | SBEAC | B006 | 0.10 |
| 06/14/10 | Email from E. Koustoulos re: certification of counsel related to bank liquidation order (.1) and review/revise same (.2) | SBEAC | B006 | 0.30 |
| 06/14/10 | Review and revise bank dissolution approval order pursuant to OTS comments | SBEAC | B006 | 0.60 |
| 06/14/10 | Emails with D. Roberts re: modifications to bank liquidation order | SBEAC | B006 | 0.10 |
| 06/15/10 | Work on servicer issues related to sale of AHM Bank loan sales | CGREA | B006 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                              08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/10 | Revise Loan Sale Agreement for performing/clean doc pool per C. Grear's comments and e-mail to client | EKOST | B006 | 0.80 |
| 06/15/10 | Research RESPA requirements for notice | EKOST | B006 | 0.20 |
| 06/15/10 | Draft Sale Agreement for performing problem documents | EKOST | B006 | 0.20 |
| 06/15/10 | E-mail to Scott Martinez re: revising APA for MAR sale and proposed terms offered by AHMSI | EKOST | B006 | 0.10 |
| 06/15/10 | Phone call with Scott Martinez re: MAR APA revisions | EKOST | B006 | 0.10 |
| 06/15/10 | Revise MAR APA to include indemnification by AHM for servicing advances and e-mail to client | EKOST | B006 | 0.40 |
| 06/15/10 | Phone call with Damian Voulo and Scott Martinez re: number of days accrued interest | EKOST | B006 | 0.10 |
| 06/15/10 | Phone call with Scott Martinez re: indemnification from MAR on loan servicing | EKOST | B006 | 0.10 |
| 06/15/10 | Revise MAR APA to allow sellers to seek reimbursement from purchaser for servicing advances | EKOST | B006 | 0.30 |
| 06/15/10 | Revise Florida condo sale notice with new entity as purchaser and description of relevant relationships | EKOST | B006 | 0.30 |
| 06/15/10 | E-mail to Scott Martinez re: revised APA and redline requested | EKOST | B006 | 0.10 |
| 06/15/10 | Review e-mail draft from Scott Martinez to AHMSI and respond with comments | EKOST | B006 | 0.10 |
| 06/15/10 | E-mail to S. Beach and D. Laskin re: notice procedure for miscellaneous loan sale | EKOST | B006 | 0.10 |
| 06/15/10 | Review e-mail from D. Voulo and servicing release guidelines attached thereto; review Servicing Agreement with DMI | EKOST | B006 | 0.40 |
| 06/15/10 | E-mail to S. Beach, Scott Martinez, and D. Laskin re: revisions to Notice of Sale of Florida condo | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/10 | Confer with C. Grear re: Loan Sale Agreement issues with DMI | EKOST | B006 | 0.80 |
| 06/15/10 | Conference with S. Beach re: revisions to notice for miscellaneous asset sale | EKOST | B006 | 0.10 |
| 06/15/10 | Revised Notice of Sale for Florida condo per S. Beach's comments, made S. Beach signatory, and e-mailed revised notice and redline to S. Beach and D. Laskin | EKOST | B006 | 0.20 |
| 06/15/10 | Conference with T. Williams regarding state bond law research regarding return of bond collateral | MGREE | B006 | 0.40 |
| 06/15/10 | Research state bond law regarding return of collateral | MGREE | B006 | 0.60 |
| 06/15/10 | Email to M. Greecher re: BofA-related tasks | PJACK | B006 | 0.40 |
| 06/15/10 | Call from Martinez re: loan sale issues with AHMSI | SBEAC | B006 | 0.20 |
| 06/15/10 | Email from S. Martinez re: draft e-mail to AHMSI re: closing of loan sale (.1) and review and revise same (.2) | SBEAC | B006 | 0.30 |
| 06/15/10 | Email from S. Martinez re: AHMSI settlement and enforcement issues | SBEAC | B006 | 0.10 |
| 06/15/10 | Email from E. Kostoulas re: revised notice of sale | SBEAC | B006 | 0.10 |
| 06/15/10 | Call to D. Drebsky re: motion to file settlement motion under seal | SBEAC | B006 | 0.10 |
| 06/15/10 | Emails with E. Kostoulas re: AHB engagement letter | SBEAC | B006 | 0.10 |
| 06/15/10 | Email from/to S. Weisbrod re: bank sale | SBEAC | B006 | 0.10 |
| 06/15/10 | Call to and emails with E. Kostoulas re: notice of sale of Florida condo | SBEAC | B006 | 0.30 |
| 06/15/10 | Meeting with M. Greecher re: state bond law research | TWILL | B006 | 0.40 |
| 06/16/10 | Review and revise motion to compel re: loan sale and AHMSI | CGREA | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                         08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/16/10 | Telephone conference with E. Brennan, Forest, Miki and E. Kostoulas re: bank loan sale | CGREA | B006 | 0.70 |
| 06/16/10 | Phone call with M. Greecher re: Servicing Agreement with AHMSI, Sale Agreement with MAR, and background re: AHMSI's refusal to sign | EKOST | B006 | 0.10 |
| 06/16/10 | Collecting documents and e-mails relevant to Motion to Compel and e-mail same to M. Greecher | EKOST | B006 | 0.30 |
| 06/16/10 | Phone call to Scott Martinez re: DMI's refusal to act as interim servicer | EKOST | B006 | 0.10 |
| 06/16/10 | Phone call with M. Greecher re: background re: why AHMSI needs to be party to Interim Servicing Agreement | EKOST | B006 | 0.10 |
| 06/16/10 | Draft explanation of interim servicer for Motion to Compel AHMSI | EKOST | B006 | 0.90 |
| 06/16/10 | Phone call with Erica Brennan re: interim servicing and reps made by parent corporations | EKOST | B006 | 0.10 |
| 06/16/10 | E-mail to Damian Voulo re status of sale agreements | EKOST | B006 | 0.10 |
| 06/16/10 | E-mail to Erica Brennan, Forrest Kobayashi, Mike O'Brian, and C. Grear re: scheduling American Home Bank Sale Agreement call | EKOST | B006 | 0.10 |
| 06/16/10 | Phone call with M. Greecher re: whether subservicing order exists | EKOST | B006 | 0.10 |
| 06/16/10 | Confer with C. Grear re: language for Motion to Compel describing interim servicing | EKOST | B006 | 0.10 |
| 06/16/10 | Prepare for conference call with Erica Brennan and AHB | EKOST | B006 | 0.20 |
| 06/16/10 | E-mail to M. Greecher re: order for servicing sale | EKOST | B006 | 0.10 |
| 06/16/10 | Conference with Erica Brennan, Forrest Kobayashi, Mike O'Brien and C. Grear re: AHB comments to Loan Sale Agreement | EKOST | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/16/10 | E-mail to Damian Voulo and Scott Martinez re: confirmation of DMI as servicer or subservicer | EKOST | B006 | 0.10 |
| 06/16/10 | Revise language re: Interim servicing per C. Grear's comments and e-mail to M. Greecher | EKOST | B006 | 0.20 |
| 06/16/10 | Phone call with Damian Voulo re: servicer/subservicer distinction for DMI loans | EKOST | B006 | 0.10 |
| 06/16/10 | E-mail to S. Martinez and Damian Voulo re: agency loans and Servicing Agreements with DMI | EKOST | B006 | 0.10 |
| 06/16/10 | Review Motion to Compel sent by M. Greecher and revise to include name of Florida condo purchaser | EKOST | B006 | 0.20 |
| 06/16/10 | Review and analyze AHMSI subservicing agreement regarding motion to enforce settlement and require AHMSI to execute loan sale documents | MGREE | B006 | 0.60 |
| 06/16/10 | Review and analyze draft loan sale agreement regarding MAR sale | MGREE | B006 | 0.70 |
| 06/16/10 | Review open issues regarding MAR loan sale transaction | MGREE | B006 | 0.50 |
| 06/16/10 | Work with S. Beach regarding motion to enforce AHMSI settlement | MGREE | B006 | 0.40 |
| 06/16/10 | Draft motion to enforce AHMSI settlement and require AHMSI to close MAR loan sale | MGREE | B006 | 5.00 |
| 06/16/10 | Draft motion to shorten notice regarding AHMSI enforcement motion | MGREE | B006 | 0.40 |
| 06/16/10 | Work with D. Laskin regarding potential reimbursement of legal fees under BofA settlement | MGREE | B006 | 0.20 |
| 06/16/10 | Discussions with Sean Beach and Patrick Jackson regarding proposed settlement agreement | MNEIB | B006 | 0.30 |
| 06/16/10 | Review open issues re: BofA | PJACK | B006 | 0.30 |
| 06/16/10 | Call from M. Greecher re: motion to compel loan sale closing | SBEAC | B006 | 0.10 |
| 06/16/10 | Call from S. Martinez re: REO sale issues | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40338819                              08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/16/10 | Edit motion to compel WLR to execute loan sale agreement | SBEAC | B006 | 1.20 |
| 06/16/10 | Call to S. Stennett re: loan sale issues and Rush settlement | SBEAC | B006 | 0.10 |
| 06/16/10 | Email from S. Martinez re: draft motion to compel | SBEAC | B006 | 0.10 |
| 06/16/10 | Review revised funding memo and finalize same | SBEAC | B006 | 0.60 |
| 06/16/10 | Edit BofA funding memo | SBEAC | B006 | 1.40 |
| 06/16/10 | Emails from T. Jones and S. Martinez re: loan sale agreement | SBEAC | B006 | 0.10 |
| 06/16/10 | Emails with M. Greecher and S. Martinez re: loan sale agreement and AH Bank engagement letter (.3) and calls with Martinez re: strategy in connection with same (.3) | SBEAC | B006 | 0.60 |
| 06/17/10 | E-mail to S. Beach re: latest draft of Sale Agreement and summary of conference call with Erica Brennan and American Home Bank yesterday and related issues | EKOST | B006 | 0.20 |
| 06/17/10 | Phone call with S. Martinez re: American Home Bank loan sale status update | EKOST | B006 | 0.20 |
| 06/17/10 | Phone call with S. Martinez re: MAR loan sale status update | EKOST | B006 | 0.10 |
| 06/17/10 | Research RESPA regulations re: transfer of servicing | EKOST | B006 | 0.50 |
| 06/17/10 | Phone call with Scott Martinez re: servicing/subservicing issue | EKOST | B006 | 0.10 |
| 06/17/10 | E-mail to Erica Brennan re: sending comments to AHB Sale Agreement | EKOST | B006 | 0.10 |
| 06/17/10 | E-mail to Scott Martinez and Damian Voulo re: Erica Brennan's comments to Loan Sale Agreement | EKOST | B006 | 0.10 |
| 06/17/10 | Revise American Home Bank Loan Sale Agreement to incorporate Erica Brennan's comments | EKOST | B006 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/17/10 | E-mail to S. Beach re: AHB comments to Sale Agreement Draft | EKOST | B006 | 0.10 |
| 06/17/10 | E-mail to Scott Martinez and Damian Voulo re: AHB comments to APA | EKOST | B006 | 0.10 |
| 06/17/10 | E-mail to Erica Brennan re: Bid tapes for each pool in American Home Bank loan sale | EKOST | B006 | 0.10 |
| 06/17/10 | Draft APA for performing problem docs | EKOST | B006 | 0.60 |
| 06/17/10 | Draft APA for non-performing problem docs | EKOST | B006 | 0.40 |
| 06/17/10 | Draft APA for non-performing full docs | EKOST | B006 | 0.40 |
| 06/17/10 | E-mail to S. Beach, Scott Martinez, Damian Voulo, Erica Brennan, Forrest Kobayashi, and Mike O'Brien re: revised drats of Sale Agreements for American Home Bank sale | EKOST | B006 | 0.10 |
| 06/17/10 | Email from T. Jones and S. Martinez regarding AHMSI execution of loan sale documents | MGREE | B006 | 0.20 |
| 06/17/10 | E-mails with T. Jones and S. Martinez re: AHMSI execution of loan sale documents | MGREE | B006 | 0.20 |
| 06/17/10 | Draft motion to destroy additional documents and records | MGREE | B006 | 0.70 |
| 06/17/10 | Review and analyze loan file disposition orders re: authority to dispose of non-ACRC stored loan files | MGREE | B006 | 1.30 |
| 06/17/10 | Review NAI lease agreement and email to B. Fernandes re: same | PJACK | B006 | 0.30 |
| 06/17/10 | Review documents in preparation for call with Souders re: surety bond issues | SBEAC | B006 | 0.20 |
| 06/17/10 | Call from D. Souders and S. Burke re: Travelers surety bond issues | SBEAC | B006 | 0.40 |
| 06/17/10 | Email from E. Kostoulas re: loan sale agreement performing (.1) and review draft of same (.5) | SBEAC | B006 | 0.60 |
| 06/17/10 | Call to Travelers counsel re: surety bond issues | SBEAC | B006 | 0.30 |
| 06/17/10 | Review revised BofA funds flow memo (.2) and emails to and call from S. Martinez re: same (.3) | SBEAC | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40338819                          08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/17/10 | Emails with T. Jones, S. Stennett, D. Conroy and S. Martinez re: loan sale agreement | SBEAC | B006 | 0.20 |
| 06/17/10 | Emails with S. Martinez re: Granite deposit | SBEAC | B006 | 0.10 |
| 06/17/10 | Emails with A. Kostoulas re: draft engagement letter | SBEAC | B006 | 0.10 |
| 06/18/10 | Phone call with Scott Martinez and Mike O'Brien re: Interim Servicing Agreement | EKOST | B006 | 0.20 |
| 06/18/10 | Phone call with Erica Brennan re: American Home Bank issues with sale documents | EKOST | B006 | 0.20 |
| 06/18/10 | E-mail with Scott Martinez summarizing phone call with Erica Brennan | EKOST | B006 | 0.10 |
| 06/18/10 | Phone call with Scott Martinez re: MERS issues with loans | EKOST | B006 | 0.10 |
| 06/18/10 | E-mail to Erica Brennan re: MERS loans | EKOST | B006 | 0.10 |
| 06/18/10 | Draft memo regarding reimbursable legal fees under BofA settlement | MGREE | B006 | 2.20 |
| 06/18/10 | Further draft motion to destroy additional documents and records | MGREE | B006 | 2.80 |
| 06/18/10 | Review and analyze BofA stipulation re: reimbursable legal fees | MGREE | B006 | 0.40 |
| 06/18/10 | Review and revise memo re: professional fee and other reimbursements due under BofA settlement agreement (.4) and work with M. Greecher re: same and Nystrom Declaration (.3) | SBEAC | B006 | 0.70 |
| 06/18/10 | Emails with S. Stennett re: AHMSI loan document review | SBEAC | B006 | 0.30 |
| 06/18/10 | Email from J. Burzenski re: AHMSI review of loan documents | SBEAC | B006 | 0.10 |
| 06/18/10 | Revise BofA funding memo (.3) and emails with A. Alfonso, S. Martinez and P. Jackson re: same (.2) | SBEAC | B006 | 0.50 |
| 06/18/10 | Call to E. Kostoulas re: loan sale issues | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40338819                              08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/10 | Email from M. McGuire re: custody agreement related to JPM warehouse line | SBEAC | B006 | 0.10 |
| 06/18/10 | Review BofA funding memo | SBEAC | B006 | 0.10 |
| 06/21/10 | Work on loan sale and servicing issues with respect to bank loan sales | CGREA | B006 | 0.30 |
| 06/21/10 | Work on bank loan sale servicing issues | CGREA | B006 | 0.30 |
| 06/21/10 | Review of Young Conaway Fee Applications for fees and subject to reimbursement by BofA settlement | DLASK | B006 | 1.00 |
| 06/21/10 | Phone call to Scott Martinez re: status of loan sale documents and comments from servicers | EKOST | B006 | 0.10 |
| 06/21/10 | Phone call to Erica Brennan re: AHB comments to Loan Sale Agreement | EKOST | B006 | 0.10 |
| 06/21/10 | Prepare redline of MAR Agreement; e-mail same to S. Beach and Dave Conroy | EKOST | B006 | 0.10 |
| 06/21/10 | E-mail to Scott Martinez and Damian Voulo re: American Home Bank comments to Loan Sale Agreement and sale process | EKOST | B006 | 0.10 |
| 06/21/10 | E-mail to Damian Voulo and Scott Martinez re: contract comments from First Horizon | EKOST | B006 | 0.10 |
| 06/21/10 | Confer with C. Grear re: Servicing Release/Retained issues | EKOST | B006 | 0.20 |
| 06/21/10 | Review bid tape information for First Horizon; e-mail to Damian Voulo and Scott Martinez re: removal of loan from sale | EKOST | B006 | 0.20 |
| 06/21/10 | Call to A. Alfonso re: BofA funding memo | SBEAC | B006 | 0.10 |
| 06/21/10 | Email from E. Kostoulas re: engagement letter | SBEAC | B006 | 0.10 |
| 06/21/10 | Call to bank regulatory counsel re: bank liquidation (.4) and review liquidation plan in connection with same (.3) | SBEAC | B006 | 0.70 |
| 06/21/10 | Call from S. Martinez re: finalizing BOFA agreement, Rush Settlement and loan sale issues | SBEAC | B006 | 0.40 |
| 06/21/10 | Review BofA funding memo | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/21/10 | Email from/to D. Conroy re: loan sale issues | SBEAC | B006 | 0.20 |
| 06/21/10 | Email to/from A. Alfonso re: signature to funds flow letter | SBEAC | B006 | 0.10 |
| 06/22/10 | Review of Young Conaway Fee Applications for fees and subject to reimbursement by BofA settlement | DLASK | B006 | 2.40 |
| 06/22/10 | Phone call with Scott Martinez re: open servicing issues with Loan Sale Agreements | EKOST | B006 | 0.20 |
| 06/22/10 | Revise sale documents to remove limitations on servicing advances | EKOST | B006 | 0.50 |
| 06/22/10 | E-mail to Scott Martinez and Damian Voulo re: termination fee provisions in Sale Agreement | EKOST | B006 | 0.10 |
| 06/22/10 | Work with S. Beach re: document destruction issues | MGREE | B006 | 0.40 |
| 06/22/10 | Emails with S. Martinez and A. Alfonso re: payment and signature to funds flow letter | SBEAC | B006 | 0.20 |
| 06/22/10 | Work with Greecher re: borrower claims and document destruction issues | SBEAC | B006 | 0.40 |
| 06/23/10 | Work on issues related to sale of bank loans and servicing agreements related to same | CGREA | B006 | 0.70 |
| 06/23/10 | Prepare, finalize for filing and coordinate service of Notices of Miscellaneous Asset Sales | DLASK | B006 | 0.50 |
| 06/23/10 | Review and prepare report of Young Conaway Fee Applications for reimbursable fees under BofA Settlement | DLASK | B006 | 3.50 |
| 06/23/10 | Review Servicing Transfer Agreement from MetLife | EKOST | B006 | 0.10 |
| 06/23/10 | E-mail to Scott Martinez and Damian Voulo re: mortgage loan serviced by First Horizon | EKOST | B006 | 0.10 |
| 06/23/10 | Phone call with Scott Martinez re: removing loans from auction and other alternatives to get past servicing issues | EKOST | B006 | 0.20 |
| 06/23/10 | Draft Sale Agreements for loans serviced by North American Savings Banks and e-mail to client | EKOST | B006 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                        08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/23/10 | Work with D. Laskin re: attorneys fees reimbursable by Bank of America | MGREE | B006 | 0.20 |
| 06/23/10 | Further research state bond limitations for surety liability (D.C. and Connecticut) | MGREE | B006 | 0.60 |
| 06/23/10 | Correspondence with Collagiacomo re: filing miscellaneous asset sale notices (.1); review and file notice of asset sales (.2) | RBART | B006 | 0.30 |
| 06/23/10 | Emails with C. Colagiacomo re: OTS Holding Company deregistration letter (.1); review and revise same (.5) | SBEAC | B006 | 0.60 |
| 06/23/10 | Emails from S. Martinez and T. Jones re: loan sale agreement (.1) and review loan sale agreement (.4) | SBEAC | B006 | 0.50 |
| 06/24/10 | Prepare (.2); Finalize for filing and coordinate service of Notice of Sale of Miscellaneous Assets (.3) | DLASK | B006 | 0.30 |
| 06/24/10 | Phone call with Scott Martinez and Damian Voulo re: servicer issues in loan sale pools | EKOST | B006 | 0.20 |
| 06/24/10 | Confer with C. Grear re: potential servicing issues with contracting borrower and pay off loan early; e-mail to Scott Martinez and Damian Voulo re: same | EKOST | B006 | 0.20 |
| 06/24/10 | Phone call with Scott Martinez re: FHA insurance and loan sale to MAR | EKOST | B006 | 0.10 |
| 06/24/10 | Correspondence with Collagiacomo, Laskin re: miscellaneous asset sale (NAI) (.1) and review and finalize notice of same (.1) | RBART | B006 | 0.20 |
| 06/24/10 | Call from M. Greecher re: Travelers surety bond research | SBEAC | B006 | 0.20 |
| 06/24/10 | Email from C. Caolagiocomo re: collateral with Travelers bonds (.1) and review documents re: same (.3) | SBEAC | B006 | 0.40 |
| 06/24/10 | Research State Bond Statute of Limitations | TWILL | B006 | 0.40 |
| 06/25/10 | Review documents re: servicing surety bonds and Travelers collateral | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                              08-27-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/25/10 | Email from E. Kostoulas re: form of release to be executed by employees | SBEAC | B006 | 0.10 |
| 06/25/10 | Email from S. Martinez re: servicing fees and advances owed | SBEAC | B006 | 0.10 |
| 06/25/10 | Email from J. Burzenski re: file destruction | SBEAC | B006 | 0.10 |
| 06/25/10 | Review email from D. Souders re: Travelers surety bond requirements | SBEAC | B006 | 0.20 |
| 06/25/10 | Email from M. Greecher re: AH Bank engagement letter | SBEAC | B006 | 0.10 |
| 06/25/10 | Email from C. Colagiacomo re: AHM bonds in effect 8-6 | SBEAC | B006 | 0.10 |
| 06/25/10 | Emails with M. Indelicato re: funds flow letter | SBEAC | B006 | 0.20 |
| 06/25/10 | Email from E. Kostoulas re: AHB engagement letter | SBEAC | B006 | 0.10 |
| 06/25/10 | Emails with Martinez re: Indymac escrow | SBEAC | B006 | 0.10 |
| 06/25/10 | Emails with S. Martinez and E. Kostoulas re: sale agreements for loans being serviced by NASB (.1) and review same (.4) | SBEAC | B006 | 0.50 |
| 06/25/10 | Emails and calls with C. Grear re: bank loan sale issues | SBEAC | B006 | 0.10 |
| 06/25/10 | Research mortgage license surety bonds statute of limitations for states in which Travellers issued surety bonds for AHM | TWILL | B006 | 6.40 |
| 06/26/10 | Research mortgage license surety bonds statute of limitations for states in which Travellers issued surety bonds for AHM | TWILL | B006 | 7.20 |
| 06/27/10 | Research mortgage license surety bonds statute of limitations for states in which Travellers issued surety bonds for AHM | TWILL | B006 | 5.80 |
| 06/28/10 | Conference call with Damian Voulo, Scott Martinez, Mike O'Brien, Forrest Kobayashi, Erica Brennan, and S. Beach re: American Home Bank loan sale | EKOST | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/28/10 | E-mail to Scott Martinez re: latest version of Sale Agreements | EKOST | B006 | 0.10 |
| 06/28/10 | Met with T. Williams to review assignment (.20); Research Statute of Limitations for fraud (for remaining 10-15 states) (3.10); E-mailed him final copies of statues/outline of summaries for inclusion into his final assignment product (.10) | JGRIB | B006 | 3.40 |
| 06/28/10 | Email from S. Sakamoto re: liquid funding response from JP Morgan | SBEAC | B006 | 0.10 |
| 06/28/10 | Call from S. Martinez re: Travelers bond issues | SBEAC | B006 | 0.50 |
| 06/28/10 | Draft American Home Bank trademark settlement term sheet | SBEAC | B006 | 1.20 |
| 06/28/10 | Call to D. Primack re: DE State HUD lien and mtg loan program issues | SBEAC | B006 | 0.20 |
| 06/28/10 | Teleconference re: sale of AH bank loans (.6) and research re: asset liquidation issues in connection with deposits, loans, and pending litigation (1.7) | SBEAC | B006 | 2.30 |
| 06/28/10 | Email from S. Sakamoto re: review of the liquid funding REPO agreement between AHMIC and Liquid Funding (.1) and review documents in connection with assessing litigation options (1.1) | SBEAC | B006 | 1.20 |
| 06/28/10 | Call to S. Martinez re: Document retention and destruction issues | SBEAC | B006 | 0.30 |
| 06/28/10 | Email from S. Martinez re: sale agreements for loans being serviced by NASB | SBEAC | B006 | 0.10 |
| 06/28/10 | Email to K. Nystrom re: proposed terms of AH Bank trademark modified settlement | SBEAC | B006 | 0.10 |
| 06/28/10 | Email from Greecher re: AHM SV Mortgage Licensing Status | SBEAC | B006 | 0.10 |
| 06/28/10 | Research mortgage license surety bonds statute of limitations for states in which Travellers issued surety bonds for AHM | TWILL | B006 | 7.60 |
| 06/29/10 | Review drafts of agreements from Greg Graeber and e-mail comments to Scott Martinez | EKOST | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40338819                          08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/29/10 | Confer with Scott Martinez re: mortgage loan auction and West Coast Servicing comments | EKOST | B006 | 0.20 |
| 06/29/10 | Conferences with T. Williams and S. Beach (portion of meeting) re: surety bond research | MGREE | B006 | 0.80 |
| 06/29/10 | Further draft motion to destroy additional documents | MGREE | B006 | 2.40 |
| 06/29/10 | Calculate potential return of collateral based on bond limitations | MGREE | B006 | 0.40 |
| 06/29/10 | E-mail to C. Colagiacomo re: bond documents for return of collateral | MGREE | B006 | 0.10 |
| 06/29/10 | Discussion with Beach re: sale of certain computer equipment and inquiry from Borrowers Committee re: same | RBART | B006 | 0.10 |
| 06/29/10 | Call to S. Martinez re: bond collateral issues | SBEAC | B006 | 0.10 |
| 06/29/10 | Review American Home Bank trademark settlement term sheet | SBEAC | B006 | 0.10 |
| 06/29/10 | Email from E. Kostoulas re: loan sale agreement | SBEAC | B006 | 0.10 |
| 06/29/10 | Email from S. Weisbrod re: proposed sale of servers | SBEAC | B006 | 0.10 |
| 06/29/10 | Emails from M. Greecher re: mortgage lending related bonds | SBEAC | B006 | 0.10 |
| 06/29/10 | Email from S. Martinez re: file destruction order and motion and review same | SBEAC | B006 | 0.20 |
| 06/29/10 | Email from S. Sakamoto re: Liquid Funding REPO agreement between AHMIC and Liquid Funding | SBEAC | B006 | 0.10 |
| 06/29/10 | Email to/from M. Hager re: revised trademark litigation settlement term sheet | SBEAC | B006 | 0.30 |
| 06/29/10 | Emails with S. Martinez and S. Zieg re: servers in asset sale | SBEAC | B006 | 0.20 |
| 06/29/10 | Meet with M. Greecher and T. Williams re: travelers surety bond research and strategy | SBEAC | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40338819                        08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/29/10 | Research mortgage license surety bonds statute of limitations for states in which Travellers issued surety bonds for AHM | TWILL | B006 | 5.20 |
| 06/29/10 | Meeting with S. Beach (portion of meeting) and M. Greecher re: surety bond issues | TWILL | B006 | 0.80 |
| 06/30/10 | Conference with Mike O'Brien and Forrest Kobayashi re: status of loan sales | EKOST | B006 | 0.30 |
| 06/30/10 | Review and revise motion to destroy additional documents | MGREE | B006 | 1.30 |
| 06/30/10 | Meet with Greecher re: BofA reimbursement isseus | SBEAC | B006 | 0.20 |
| 06/30/10 | Call to S. Martinez re: document retention issues and Liquid funding strategy | SBEAC | B006 | 0.40 |
| 06/30/10 | Emails with J. Burzenski and S. Martinez re: servers in asset sale | SBEAC | B006 | 0.50 |
| 06/30/10 | Emails with J. Burzenski, S. Weisbrod and P. Jackson re: proposed sale of servers (.6) and work with Zieg re: same (.2) | SBEAC | B006 | 0.80 |
| 06/30/10 | Work with S. Beach and review draft correspondence re: proposed sale of servers | SZIEG | B006 | 0.30 |
| | Sub Total | | | 203.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/10 | Assist in preparation of Mediation Statement and exhibits regarding Rush and Jackson claims | DLASK | B007 | 1.00 |
| 06/01/10 | Meeting with M. Seward re: status of adjourned claims and reinstatement of Desert Palace Claim | MGREE | B007 | 1.50 |
| 06/01/10 | Exchange numerous emails with Eileen Wanerka regarding adjourned tax claims | MNEIB | B007 | 0.30 |
| 06/01/10 | Review and revise mediation statement re: Rush/Jackson mediation | MSEWA | B007 | 4.30 |
| 06/01/10 | Prepare exhibit binders for mediator re: Rush/Jackson mediation | MSEWA | B007 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40338819                          08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/10 | Meet with M. Greecher re: adjourned claims status and possible reinstatement of Desert Palace claim | MSEWA | B007 | 1.50 |
| 06/01/10 | Call from Martinez re: Rush/Jackson mediation statement | SBEAC | B007 | 0.10 |
| 06/01/10 | Review and revise Rush/Jackson mediation statement (.8); review Exhibits to mediation statement (.7) and work with M. Seward re: same (.3) | SBEAC | B007 | 1.80 |
| 06/01/10 | Emails with M. Seward and S. Burke re: Rush/Jackson mediation statement | SBEAC | B007 | 0.20 |
| 06/01/10 | Email from R. Malatak re: Deloitte standing order (.1) and review and revise same (.3) | SBEAC | B007 | 0.40 |
| 06/01/10 | Call from M. Indelicato re: Rush/Jackson mediation statement | SBEAC | B007 | 0.10 |
| 06/01/10 | Review and edit Evans stipulation | SBEAC | B007 | 0.40 |
| 06/01/10 | Call to and emails with C. Colagiacomo re: Evans v. AHM | SBEAC | B007 | 0.10 |
| 06/01/10 | Call to S. Martinez re: BofA backstop payment related to AHMSI settlement | SBEAC | B007 | 0.10 |
| 06/02/10 | Prepare claims binder for 57th Omnibus Objection to Claims | DLASK | B007 | 1.00 |
| 06/02/10 | File Affidavits of Service from Epiq regarding Omnibus Objections to Claims and Orders | DLASK | B007 | 0.20 |
| 06/02/10 | E-mails with E. Wanerka and M. Seward re: Desert Palace Claim | MGREE | B007 | 0.20 |
| 06/02/10 | Analyze validity of the Desert Palace Claim | MGREE | B007 | 0.50 |
| 06/02/10 | Exchange several emails and telephone call with Eileen Wanerka regarding adjourned tax claim | MNEIB | B007 | 0.40 |
| 06/02/10 | Correspond with E. Wanerka and M. Greecher re: status of Desert Palace claim | MSEWA | B007 | 0.20 |
| 06/02/10 | Call to M. Indelicato re: BofA backstop payment and mediation preparation for Rush/Jackson | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                           08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/10 | Emails with A. Alfonso re: revised BofA settlement agreement | SBEAC | B007 | 0.10 |
| 06/02/10 | Review and revise excel spreadsheet of BofA unreconciled items in preparation for negotiations with BofA | SBEAC | B007 | 0.60 |
| 06/03/10 | Email to/from W. Taylor re: ADP | CCROW | B007 | 0.20 |
| 06/03/10 | Review and analyze Rush mediation statement | MGREE | B007 | 0.40 |
| 06/03/10 | Exchange emails with Mark Risk regarding adjourned claims status | MNEIB | B007 | 0.10 |
| 06/03/10 | Exchange emails with Eileen Wanerka regarding adjourned tax claim | MNEIB | B007 | 0.10 |
| 06/03/10 | Email from E. Schnitzer re: Rush mediation and claims | SBEAC | B007 | 0.10 |
| 06/03/10 | Call from Martinez re: Rush/Jackson mediation preparation | SBEAC | B007 | 0.10 |
| 06/03/10 | Call to S. Burke re: Rush mediation and litigation issues | SBEAC | B007 | 0.10 |
| 06/03/10 | Call from K. Nystrom re: mediation strategy on Rush and Jackson claims | SBEAC | B007 | 0.20 |
| 06/03/10 | Call from M. Indelicato re: Rush/Jackson mediation preparation | SBEAC | B007 | 0.20 |
| 06/03/10 | Email from N. Rigano re: AHM/Qwest (.1) and review utility stipulations re: deposit issues (.4) | SBEAC | B007 | 0.50 |
| 06/03/10 | Review mediation statement, exhibits, Rush claims and litigation documents, and Jackson claims in preparation for mediation before Judge Shannon | SBEAC | B007 | 2.10 |
| 06/04/10 | Review emails from M. Greecher and E. Wanerka; telephone call to M. Greecher re: Loftis | CCROW | B007 | 0.30 |
| 06/04/10 | Conference with M. Seward and M. Neiburg re: status of adjourned claims | MGREE | B007 | 0.70 |
| 06/04/10 | Review emails from C. Crowther and E. Wanerka; telephone call to C. Crowther re: Loftis settlement offer | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40338819                          08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/10 | Analyze outstanding claim objections and potential settlements or further response re: same | MGREE | B007 | 1.00 |
| 06/04/10 | Analyze Loftis settlement offer (.4); draft e-mail memo to E. Wanerka and S. Martinez re: same (.3) | MGREE | B007 | 0.70 |
| 06/04/10 | Conference with Margaret Greecher and Morgan Seward regarding status of adjourned claims | MNEIB | B007 | 0.70 |
| 06/04/10 | Review and analyze chart of pending adjourned claims to identify claims capable of consensual resolution | MNEIB | B007 | 0.40 |
| 06/04/10 | Exchange emails with Eileen Wanerka regarding adjourned and open claims | MNEIB | B007 | 0.20 |
| 06/04/10 | Exchange emails with Deb Laskin regarding order resolving tax claim of Maricopa County | MNEIB | B007 | 0.10 |
| 06/04/10 | Meet with M. Greecher and M. Neiburg re: status of adjourned claims | MSEWA | B007 | 0.70 |
| 06/04/10 | Update chart re: adjourned claims status chart | MSEWA | B007 | 0.30 |
| 06/04/10 | Multiple correspondence (8) with E. Wanerka re: D. Mills loan file request | MSEWA | B007 | 0.20 |
| 06/04/10 | Emails with M. Indelicato and R. Malatak re: Deloitte standing stipulation | SBEAC | B007 | 0.10 |
| 06/04/10 | Email to and call from S. Stennett re: Rush mediation | SBEAC | B007 | 0.20 |
| 06/04/10 | Review documents in preparation for Rush and Jackson mediation | SBEAC | B007 | 1.70 |
| 06/04/10 | Call to R. Malatak re: Deloitte standing stipulation | SBEAC | B007 | 0.20 |
| 06/04/10 | Call to M. Indelicato re: Deloitte standing stipulation | SBEAC | B007 | 0.10 |
| 06/04/10 | Emails with K. Nystrom re: preparation for mediation | SBEAC | B007 | 0.10 |
| 06/04/10 | Email from R. Malatak re: Deloitte standing stipulation (.1) and review same (.2) | SBEAC | B007 | 0.30 |
| 06/04/10 | Emails with and call to S. Stennett re: mediation with Rush and Jacksons | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40338819                     08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/10 | Work with Nystrom and Burke in preparation for Rush and Jackson mediations | SBEAC | B007 | 0.50 |
| 06/04/10 | Attend Rush and Jackson mediations before Judge Shannon | SBEAC | B007 | 6.80 |
| 06/07/10 | Conference with S. Beach re: Borrower claim issues | CCROW | B007 | 0.30 |
| 06/07/10 | Reserach re: tax issues related to settlement with Jackson & Rush | CGREA | B007 | 0.70 |
| 06/07/10 | Conference with S. Beach re: tax issues on mediation settlements | CGREA | B007 | 0.10 |
| 06/07/10 | Detailed email to S. Beach re: Jackson settlement | CGREA | B007 | 0.10 |
| 06/07/10 | Prepare (.1), Finalize for filing and coordinate service of Notice of Submission of Claims for the 57th Omnibus Objection to Claims (.3) | DLASK | B007 | 0.40 |
| 06/07/10 | Exchange emails with Deb Laskin regarding adjourned claims | MNEIB | B007 | 0.10 |
| 06/07/10 | Review responses to omnibus claim objections | PJACK | B007 | 0.10 |
| 06/07/10 | Research re: tax implications of Rush and Jackson settlements | SBEAC | B007 | 0.30 |
| 06/07/10 | Call to M. Indelicato re: Jackson and Rush settlements | SBEAC | B007 | 0.20 |
| 06/07/10 | Emails from and to Rush re: settlement terms and documentation | SBEAC | B007 | 0.20 |
| 06/07/10 | Call to M. Indelicato re: Rush settlement documentation and terms | SBEAC | B007 | 0.30 |
| 06/07/10 | Call to Winikka re: Rush/Jackson subordination requests | SBEAC | B007 | 0.10 |
| 06/07/10 | Call from Martinez re: payment of BofA backstop amount | SBEAC | B007 | 0.20 |
| 06/07/10 | Email from/to S. Martinez re: Paula Rush Loan #1222336 | SBEAC | B007 | 0.10 |
| 06/07/10 | Edit Rush settlement agreement | SBEAC | B007 | 1.00 |
| 06/07/10 | Call to Stennett re: Rush and Jackson settlements | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                         08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/07/10 | Email from S. Stennett re: Rush mediation | SBEAC | B007 | 0.20 |
| 06/07/10 | Email from C. Grear re: AHM/Jackson claim issues | SBEAC | B007 | 0.10 |
| 06/07/10 | Review Rush/Jackson mediation statement in connection with drafting settlement agreement | SBEAC | B007 | 0.30 |
| 06/07/10 | Review reply to Rush/Jackson objections to settlements in connection with drafting settlement agreement for Rush | SBEAC | B007 | 0.20 |
| 06/07/10 | Call from J. Acosta re: Bear EPD/Breach claims | SBEAC | B007 | 0.10 |
| 06/07/10 | Call to C. Grear re: tax implications on Jackson settlement | SBEAC | B007 | 0.10 |
| 06/08/10 | Research status of payments and assignment of accounts regarding Iron Mountain claims | MGREE | B007 | 0.60 |
| 06/08/10 | Emails with S. Martinez and J. Burzenski regarding Iron Mountain claims | MGREE | B007 | 0.20 |
| 06/08/10 | Analyze claim 6535 regarding possible objection | MGREE | B007 | 0.30 |
| 06/08/10 | Teleconference with B. Taylor regarding potential objection to claim 6535 | MGREE | B007 | 0.20 |
| 06/08/10 | Teleconference with E. Schnitzer regarding Iron Mountain claims | MGREE | B007 | 0.30 |
| 06/08/10 | Conference with M. Seward regarding Solis claim | MGREE | B007 | 0.50 |
| 06/08/10 | Teleconference with B. Taylor regarding Solis claim/status of underlying litigation | MGREE | B007 | 0.20 |
| 06/08/10 | Review and analyze litigation underlying Solis claim | MGREE | B007 | 0.40 |
| 06/08/10 | Exchange several emails with Daniela Levarda and Scott martinez regarding potential consensual resolution of claim number 8158 | MNEIB | B007 | 0.30 |
| 06/08/10 | Review and analyze Morgan Stanley claim and debtors' claim objection for purposes of obtaining consensual resolution | MNEIB | B007 | 0.60 |
| 06/08/10 | Prepare letter to D. Mills re: loan file request | MSEWA | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/08/10 | Meet with M. Greecher re: discuss status of A. Solis claim | MSEWA | B007 | 0.50 |
| 06/08/10 | Draft motion re: 9019 settlement motion with Paula Rush | MSEWA | B007 | 0.60 |
| 06/08/10 | Draft certification of counsel re: Desert Palace claim | MSEWA | B007 | 0.30 |
| 06/08/10 | Call to A. Alfonso re: BofA open reconciliation items and backstop payments | SBEAC | B007 | 0.30 |
| 06/08/10 | Email to and from C. Grear re: AHM/Jackson tax issues related to settlement | SBEAC | B007 | 0.20 |
| 06/08/10 | Multiple calls from and to Indelicato and Drebsky re: borrower settlements | SBEAC | B007 | 0.30 |
| 06/09/10 | Review email from M. Neiburg re: ORIX | CCROW | B007 | 0.10 |
| 06/09/10 | Emails with J. Burzenski and S. Martinez regarding Iron Mountain claim | MGREE | B007 | 0.20 |
| 06/09/10 | Conference with M. Seward regarding Solis claim | MGREE | B007 | 0.20 |
| 06/09/10 | Review and revise Rush settlement | MGREE | B007 | 0.30 |
| 06/09/10 | Emails with J. Burzenski regarding Iron Mountain accounts | MGREE | B007 | 0.20 |
| 06/09/10 | Review and revise 9019 Motion to Approve Rush Settlement | MGREE | B007 | 0.30 |
| 06/09/10 | Exchange several emails with Simon Sakamoto regarding Assured Guaranty claims | MNEIB | B007 | 0.20 |
| 06/09/10 | Exchange emails with Deb Laskin regarding status of proposed order resolving debtors' claim objection | MNEIB | B007 | 0.10 |
| 06/09/10 | Discussions with Curtis Crowther regarding objection to ORIX claim and discovery status | MNEIB | B007 | 0.20 |
| 06/09/10 | Email to Eileen Wanerka regarding settlement agreement resolving claim of Eric Segall | MNEIB | B007 | 0.10 |
| 06/09/10 | Review stipulated scheduling order regarding objection to ORIX claim | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/09/10 | Correspondence (x10) with E. Schnitzer, S. Martinez, M. Dal Lago re: Empire BC/BS issue (.6); telephone call to E. Schnitzer re: same (.3) | PJACK | B007 | 0.90 |
| 06/09/10 | Review Rush/Jackson mediation statement in connection with drafting settlement agreement | SBEAC | B007 | 0.40 |
| 06/09/10 | Review Rush loan documents (.8); calls with AHMSI counsel (.5); calls with Wells Fargo Counsel (.4); calls with DB counsel (.2); calls with Nystrom and Martinez (.6); and draft Rush settlement agreement (3.4) | SBEAC | B007 | 5.90 |
| 06/09/10 | Call to M. Indelicato re: Rush and Jackson settlements | SBEAC | B007 | 0.10 |
| 06/09/10 | Email to S. Stennett re: Rush settlement | SBEAC | B007 | 0.10 |
| 06/09/10 | Call to K. Nystrom re: draft Rush settlement agreement | SBEAC | B007 | 0.10 |
| 06/09/10 | Call to S. Martinez re: draft Rush settlement agreement | SBEAC | B007 | 0.40 |
| 06/09/10 | Review Reply to Rush/Jackson Objections to Settlements with AHMSI, DB and Wells Fargo in connection with drafting settlement agreement | SBEAC | B007 | 0.20 |
| 06/09/10 | Emails with M. Indelicato, K. Nystrom, S. Martinez, E. Schnitzer, F. Top, D. Drebsky, and M. Greecher re: draft Rush settlement agreement | SBEAC | B007 | 0.30 |
| 06/09/10 | Emails with P. Rush re: timeline for completing settlement agreement and hearing | SBEAC | B007 | 0.50 |
| 06/09/10 | Telephone call from chambers re: hearing date on 506(c) claim against Park National Park | SZIEG | B007 | 0.10 |
| 06/09/10 | Correspondence to Park National Bank re: hearing dates on 506(c) claim | SZIEG | B007 | 0.20 |
| 06/10/10 | Draft seal motion regarding Rush settlement | MGREE | B007 | 1.60 |
| 06/10/10 | Draft motion to shorten notice regarding Rush 9019 motion | MGREE | B007 | 0.50 |
| 06/10/10 | Draft motion to shorten notice regarding sealing Rush settlement | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/10/10 | Review and revise motions to shorten notice regarding Rush settlement | MGREE | B007 | 0.80 |
| 06/10/10 | Conference with S. Beach regarding Rush settlement and open borrower claim issues | MGREE | B007 | 0.70 |
| 06/10/10 | Review emails from P. Rush and S. Beach regarding Rush settlement | MGREE | B007 | 0.30 |
| 06/10/10 | Review and analyze revised draft of Rush stipulation | MGREE | B007 | 0.30 |
| 06/10/10 | Exchange emails with Eileen Wanerka regarding executed settlement agreement resolving debtors' objection to certain claims | MNEIB | B007 | 0.10 |
| 06/10/10 | Emails with E. Schnitzer, M. Indelicato, P. Rush, Judge Shannon, K. Nystrom, D. Drebsky re: draft Rush settlement agreement | SBEAC | B007 | 0.50 |
| 06/10/10 | Email from P. Rush re: settlement inquiry | SBEAC | B007 | 0.10 |
| 06/10/10 | Call to and emails with R. Malatak re: Deloitte complaint | SBEAC | B007 | 0.20 |
| 06/10/10 | Email from Burke re: borrower claim issues | SBEAC | B007 | 0.10 |
| 06/10/10 | Work with Greecher re: borrower claim issues and strategy for reconciling | SBEAC | B007 | 0.70 |
| 06/10/10 | Call from Stennett re: AHMSI settlement funding issues | SBEAC | B007 | 0.10 |
| 06/11/10 | Emails with S. Beach and Lender/Servicer Parties regarding Rush settlement and title issues regarding same | MGREE | B007 | 0.30 |
| 06/11/10 | Teleconference with S. Beach re: borrower claim reconciliation | MGREE | B007 | 0.10 |
| 06/11/10 | Meeting with S. Beach re: Rush settlement issues | MGREE | B007 | 0.30 |
| 06/11/10 | Review and respond to email from claimant regarding status of payment on allowed claim | MNEIB | B007 | 0.10 |
| 06/11/10 | Exchange emails with Eileen Wanerka regarding adjourned tax claims | MNEIB | B007 | 0.20 |
| 06/11/10 | Call to M. Greecher re: borrower claims issues | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/10 | Call from M. Indelicato re: Rush settlement | SBEAC | B007 | 0.10 |
| 06/11/10 | Email from R. Malatak re: Deloitte complaint | SBEAC | B007 | 0.10 |
| 06/11/10 | Emails with S. Stennett, M. Greecher, M. Indelicato, and E. Schnitzer re: Paula Rush - title search | SBEAC | B007 | 0.30 |
| 06/11/10 | Emails with K. Nystrom re: draft Rush settlement agreement | SBEAC | B007 | 0.30 |
| 06/11/10 | Further revise draft Rush settlement agreement (2.5) and review documents in connection with same (.6) | SBEAC | B007 | 3.10 |
| 06/14/10 | Email from James Lawlor concerning written discovery in connection with objection to ORIX claim | MNEIB | B007 | 0.10 |
| 06/14/10 | Review and respond to email from Morgan Seward regarding partial adjournment of debtors' 56th omnibus objection | MNEIB | B007 | 0.10 |
| 06/14/10 | Telephone call from O. Pinkas re: claim of Marcella Pinkas | MSEWA | B007 | 0.10 |
| 06/14/10 | Review claim and objection re: response to claims objection for claim 10433 | MSEWA | B007 | 0.40 |
| 06/14/10 | Draft 9019 motion re: US Bank settlement | PJACK | B007 | 0.70 |
| 06/14/10 | Review Empire BC/BS final settlement correspondence | PJACK | B007 | 0.10 |
| 06/14/10 | Email from D. Laskin re: complaint against Deloitte | SBEAC | B007 | 0.10 |
| 06/14/10 | Emails with S. Martinez, K. Nystrom, E. Schnitzer and P. Rush re: draft Rush settlement agreement | SBEAC | B007 | 0.90 |
| 06/15/10 | Review email from S. Beach; telephone call to S. Beach re: Rush Title issues/liens | CCROW | B007 | 0.30 |
| 06/15/10 | Review email from M. Neiburg; conference with M. Neiburg re: ORIX | CCROW | B007 | 0.20 |
| 06/15/10 | Prepare and file Affidavit of Service regarding Order Approving 55th Omnibus Objection to Claims | DLASK | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/10 | Discuss EMC Claim with M. Neiburg | JDUDA | B007 | 0.10 |
| 06/15/10 | Further draft 9019 motion regarding Rush settlement (1.9); motion to shorten notice regarding same (.4) | MGREE | B007 | 2.30 |
| 06/15/10 | Review and revise motion to file Rush settlement under seal | MGREE | B007 | 0.50 |
| 06/15/10 | Emails with E. Schnitzer regarding Mills administrative claim motion | MGREE | B007 | 0.20 |
| 06/15/10 | Review emails among Lender/Servicing Parties, P. Rush and mediator regarding Rush settlement (.3); conference with S. Beach regarding same (.3) | MGREE | B007 | 0.60 |
| 06/15/10 | Emails with M. Seward regarding Desert Palace claim | MGREE | B007 | 0.20 |
| 06/15/10 | Meeting with M. Seward re: Pinkas claim and potential settlement re: same | MGREE | B007 | 0.40 |
| 06/15/10 | Email from Scott Martinez regarding potential resolution of claim 8158 | MNEIB | B007 | 0.10 |
| 06/15/10 | Email from Eileen Wanerka regarding debtors' proposed objections to numerous claims for next set of omnibus claims objections | MNEIB | B007 | 0.10 |
| 06/15/10 | Review claims objections and proofs of claim filed by M. Pinkas re: fifty-sixth omnibus claims objection | MSEWA | B007 | 0.60 |
| 06/15/10 | Meet with M. Greecher re: M. Pinkas claim and debtors' objection | MSEWA | B007 | 0.40 |
| 06/15/10 | Draft certification of counsel and order re: Desert Palace claim 7714 | MSEWA | B007 | 1.10 |
| 06/15/10 | Call from Drebsky re: Rush settlement negoatiations | SBEAC | B007 | 0.20 |
| 06/15/10 | Edit motion to file Rush settlement under seal | SBEAC | B007 | 0.60 |
| 06/15/10 | Edit motion to shorten motion to file under seal | SBEAC | B007 | 0.20 |
| 06/15/10 | Call to M. Indelicato re: BofA backstop payment | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                            08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/10 | Review/revise documents in connection with negotiations with BofA over $5.5 million in reconciliation payments related to servicing sale, loans and prior settlement | SBEAC | B007 | 1.30 |
| 06/15/10 | Edit Rush settlement agreement and 9019 motion | SBEAC | B007 | 3.50 |
| 06/15/10 | Emails with P. Rush, K. Nystrom and M. Indelicato re: draft Rush settlement agreement | SBEAC | B007 | 0.70 |
| 06/15/10 | Email from/to S. Burke and D. Souders re: AHM avoidance action | SBEAC | B007 | 0.10 |
| 06/15/10 | Emails with S. Martinez, K. Nystrom and E. Schnitzer re: revised draft of Rush settlement agreement | SBEAC | B007 | 0.10 |
| 06/16/10 | Finalize for filing and coordinate service of Certification of Counsel Submitting an Order Reinstating the Claim of Desert Palace | DLASK | B007 | 0.50 |
| 06/16/10 | Teleconference with E. Schnitzer regarding Mills motion | MGREE | B007 | 0.10 |
| 06/16/10 | Review COC regarding Desert Palace claim | MGREE | B007 | 0.20 |
| 06/16/10 | Teleconference with O. Pinkas regarding settlement of Pinkas claims | MGREE | B007 | 0.20 |
| 06/16/10 | Review and revise Pinkas claims stipulation; work with M. Seward regarding same | MGREE | B007 | 0.40 |
| 06/16/10 | Review emails among debtors, servicing parties and Ms. Rush regarding Rush settlement | MGREE | B007 | 0.20 |
| 06/16/10 | Meeting with M. Seward re: open claims issues | MGREE | B007 | 0.50 |
| 06/16/10 | Exchange emails and telephone call with Simon Sakamoto regarding claims objections | MNEIB | B007 | 0.20 |
| 06/16/10 | Draft certification of counsel and proposed stipulation resolving debtors' 57th omnibus claims objection with respect to claim no. 8158 | MNEIB | B007 | 0.70 |
| 06/16/10 | Draft certification of counsel and proposed order approving settlement and general release resolving in part debtors' 19th omnibus claims objection | MNEIB | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                          08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/16/10 | Discussion with Patrick Jackson regarding Morgan Stanley claims | MNEIB | B007 | 0.20 |
| 06/16/10 | Review open issues regarding debtors' 58th and 59th omnibus claims objections | MNEIB | B007 | 0.40 |
| 06/16/10 | Exchange numerous emails and conference call with Daniela Levarda regarding proposed stipulation resolving Morgan Stanley claim no. 8158 | MNEIB | B007 | 0.60 |
| 06/16/10 | Exchange emails with Morgan Seward regarding adjourned claims | MNEIB | B007 | 0.10 |
| 06/16/10 | Email to Jenn Noel regarding LA County tax claim | MNEIB | B007 | 0.10 |
| 06/16/10 | Email to Patrick Jackson regarding Assured Guaranty claims | MNEIB | B007 | 0.10 |
| 06/16/10 | Prepare outline for 6/21/2010 hearing re: D. Mills motion and argument preparation | MSEWA | B007 | 1.20 |
| 06/16/10 | Telephone call to O. Pinkas re: resolution to M. Pinkas claim 10433 | MSEWA | B007 | 0.20 |
| 06/16/10 | Meet with M. Greecher re: open issues with claims | MSEWA | B007 | 0.50 |
| 06/16/10 | Review and revise certification of counsel and send to client re: Desert Palace claim 7714 | MSEWA | B007 | 0.40 |
| 06/16/10 | Draft stipulation re: resolution to Pinkas claim 10433 (re: fifty-sixth omnibus claims objection) | MSEWA | B007 | 1.40 |
| 06/16/10 | Review and revise stipulation re: resolution to Pinkas claim 10433 (re: fifty-sixth omnibus claims objection) | MSEWA | B007 | 0.70 |
| 06/16/10 | Review and finalize for filing certification of counsel and order re: Desert Palace claim 7714 (re: fifty-fourth omnibus claims objection) | MSEWA | B007 | 0.20 |
| 06/16/10 | Draft fifty-eighth omnibus claims objection | MSEWA | B007 | 0.70 |
| 06/16/10 | Draft fifty-ninth omnibus claims objection | MSEWA | B007 | 0.80 |
| 06/16/10 | Call with M. Neiburg, Morgan Stanley re: claim objection (incl. preparation) | PJACK | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/16/10 | Call from Alfonso re: BofA/AHM claims reconciliation issues | SBEAC | B007 | 0.50 |
| 06/16/10 | Review BofA settlement agreement in connection with reconciliation negotiations with Alfonso | SBEAC | B007 | 0.40 |
| 06/16/10 | Call from Drebsky re: Rush settlement | SBEAC | B007 | 0.10 |
| 06/16/10 | Email from M. Seward re: responses to omnibus objections to claims | SBEAC | B007 | 0.10 |
| 06/16/10 | Call from M. Neiburg re: claims objection inquiry | SBEAC | B007 | 0.10 |
| 06/16/10 | Edit Rush settlement agreement | SBEAC | B007 | 0.60 |
| 06/16/10 | Emails from A. Alfonso re: Duke letter to escrow agent and open issues | SBEAC | B007 | 0.10 |
| 06/16/10 | Calls (3) with M. Indelicato re: Rush settlement agreement | SBEAC | B007 | 0.40 |
| 06/16/10 | Calls (3) with D. Drebsky re: Rush settlement agreement | SBEAC | B007 | 0.30 |
| 06/16/10 | Emails with D. Drebsky, E. Schnitzer, M Greecher and S. Martinez re: revised draft of Rush settlement agreement | SBEAC | B007 | 0.20 |
| 06/16/10 | Email from M. Greecher re: Rush settlement agreement | SBEAC | B007 | 0.10 |
| 06/16/10 | Emails with D. Drebsky, P. Rush, E. Schnitzer and K. Nystrom re: draft Rush settlement agreement | SBEAC | B007 | 0.70 |
| 06/16/10 | Email from C. Grear re: AHM/Jackson settlement negotiations | SBEAC | B007 | 0.10 |
| 06/17/10 | Draft letter to M. Busenkell re: production of RN Realty documents and follow correspondence re: same | ALUND | B007 | 0.30 |
| 06/17/10 | Telephone call from C. Loizides re: Beall | CCROW | B007 | 0.10 |
| 06/17/10 | Finalize for filing and coordinate service of Certification of Counsel Submitting Proposed Order Approving Agreement Resolving Debtors' Nineteenth Omnibus (Substantive) Objection to Claims with Respect to Proof of Claim No. 7365 filed by Eric Segall | DLASK | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                          08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/17/10 | Draft Nystrom declaration in support of Rush settlement | MGREE | B007 | 1.20 |
| 06/17/10 | E-mails with S. Beach, Lender/Servicer Parties and mediator re: Rush Settlement | MGREE | B007 | 0.40 |
| 06/17/10 | Draft talking points regarding argument opposing Mills administrative claim motion | MGREE | B007 | 1.00 |
| 06/17/10 | Review and revise talking points regarding background opposing Mills administrative claim motion | MGREE | B007 | 0.30 |
| 06/17/10 | Exchange emails with Simon Sakamoto regarding claims objections | MNEIB | B007 | 0.10 |
| 06/17/10 | Conference call with Simon Sakamoto and Patrick Jackson regarding Assured Guaranty claims | MNEIB | B007 | 0.60 |
| 06/17/10 | Review and analyze proposed claims objections and applicable proofs of claim in preparation for finalizing debtors' 58th and 59th omnibus claims objections | MNEIB | B007 | 2.90 |
| 06/17/10 | Exchange emails and discussion with Deb Laskin regarding proposed orders resolving several omnibus claims objections | MNEIB | B007 | 0.20 |
| 06/17/10 | Email from Jenn Noel regarding adjourned tax claim | MNEIB | B007 | 0.10 |
| 06/17/10 | Discussions with Patrick Jackson regarding Assured Guaranty claims | MNEIB | B007 | 0.40 |
| 06/17/10 | Review and respond to emails from Daniela Levarda regarding revisions to proposed stipulation | MNEIB | B007 | 0.30 |
| 06/17/10 | Exchange several emails with Brad Tuttle regarding debtors' 58th and 59th omnibus claims objections | MNEIB | B007 | 0.20 |
| 06/17/10 | Review pleadings and prepare argument for hearing re: 6/21/2010 hearing preparation with respect to D. Mills administrative claim motion | MSEWA | B007 | 2.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/17/10 | Review California foreclosure and redemption law and draft outline in preparation for hearing re: 6/21/2010 hearing preparation with respect to D. Mills administrative claim motion | MSEWA | B007 | 0.90 |
| 06/17/10 | Review Assured claim objection (.4) and teleconference with M. Neiburg, S. Sakamoto re: same (.4) | PJACK | B007 | 0.80 |
| 06/17/10 | Call to S. Martinez re: BofA negotiations on open issues | SBEAC | B007 | 0.40 |
| 06/17/10 | Review Rush settlement agreement and insertions | SBEAC | B007 | 0.20 |
| 06/17/10 | Call to S. Martinez re: Rush settlement | SBEAC | B007 | 0.20 |
| 06/17/10 | Call from McMahon re: Bank liquidation motion and Rush settlement | SBEAC | B007 | 0.10 |
| 06/17/10 | Review Mills motion, Debtors' response and related exhibits (.8) review and revise talking points re: Mills administrative claim/hearing (.6) in preparation for hearing | SBEAC | B007 | 1.40 |
| 06/17/10 | Review blacklined Rush settlement agreement | SBEAC | B007 | 0.30 |
| 06/17/10 | Call to S. Stennett re: draft Rush settlement agreement | SBEAC | B007 | 0.10 |
| 06/17/10 | Edit Rush settlement agreement | SBEAC | B007 | 1.70 |
| 06/17/10 | Calls (2) to D. Drebsky re: Rush/Jackson settlements | SBEAC | B007 | 0.30 |
| 06/17/10 | Calls (2) to M. Indelicato re: Rush settlement agreement | SBEAC | B007 | 0.40 |
| 06/17/10 | Call to/from K. Nystrom re: Rush settlement agreement | SBEAC | B007 | 0.30 |
| 06/17/10 | Emails with E. Schnitzer, P. Rush, K. Nystrom, M. Greecher, D. Drebsky and Judge Shannon re: draft Rush settlement agreement | SBEAC | B007 | 0.50 |
| 06/17/10 | Emails with S. Stennett, M. Indelicato and M. Morris re: draft Rush settlement agreement | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/17/10 | Review correspondence from Andrew Lundgren re: Park National Bank contested matter and documents received from R N Realty | SZIEG | B007 | 0.10 |
| 06/18/10 | Finalize for filing and coordinate service of Omnibus Objections to Claims | DLASK | B007 | 0.60 |
| 06/18/10 | Draft notice of filing Rush settlement under seal | MGREE | B007 | 0.30 |
| 06/18/10 | Emails with lender/servicer parties and Rush regarding settlement | MGREE | B007 | 0.30 |
| 06/18/10 | Review and revise Nystrom declaration in support of Rush settlement (.3); conference with S. Beach regarding same (.3) | MGREE | B007 | 0.60 |
| 06/18/10 | Email from E. Schnitzer regarding Mills motion | MGREE | B007 | 0.10 |
| 06/18/10 | Meeting with S. Beach and M. Seward regarding D. Mills request for adjournment (.3) and call to D. Mills re: same (.1) | MGREE | B007 | 0.40 |
| 06/18/10 | Exchange numerous emails with Barry Glaser regarding LA County claims and potential consensual resolution | MNEIB | B007 | 0.40 |
| 06/18/10 | Review and revise spreadsheet detailing bases for objecting to adjourned tax claim | MNEIB | B007 | 0.60 |
| 06/18/10 | Exchange numerous emails with Brad Tuttle regarding adjournment of debtors' 56th and 57th omnibus claims objections with respect to certain claims and preparing revised exhibits | MNEIB | B007 | 0.40 |
| 06/18/10 | Review and finalize debtors' 58th and 59th omnibus claims objections and revise exhibits as needed | MNEIB | B007 | 1.40 |
| 06/18/10 | Exchange numerous emails with Brad Tuttle regarding revisions to exhibits for 58th and 59th omnibus claims objections | MNEIB | B007 | 0.30 |
| 06/18/10 | Review and respond to emails from Eileen Wanerka regarding debtors' 58th and 59th omnibus claims objections | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                              08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/10 | Exchange emails and discussion with Patrick Jackson regarding objections to Assured Guaranty claims | MNEIB | B007 | 0.40 |
| 06/18/10 | Draft revised orders for debtors' 56th and 57th omnibus claims objections | MNEIB | B007 | 0.40 |
| 06/18/10 | Meet with S. Beach and M. Greecher, and telephone call to D. Mills re: D. Mills request for adjournment | MSEWA | B007 | 0.40 |
| 06/18/10 | Review revised objection to Assured claims | PJACK | B007 | 0.30 |
| 06/18/10 | Call from M. Greecher re: hearing prepration | SBEAC | B007 | 0.10 |
| 06/18/10 | Emails with Judge Shannon, P. Rush, K. Nystrom, D. Drebsky, and S. Stennett re: draft Rush settlement agreement | SBEAC | B007 | 0.90 |
| 06/18/10 | Email to M. Indelicato and E. Schnitzer re: Rush settlement agreement | SBEAC | B007 | 0.10 |
| 06/18/10 | Edit Rush settlement agreement | SBEAC | B007 | 0.20 |
| 06/18/10 | Call from M. Indelicato re: Rush settlement agreement | SBEAC | B007 | 0.30 |
| 06/18/10 | Review Rush settlement agreement | SBEAC | B007 | 0.10 |
| 06/18/10 | Email to D. Laskin and M. Greecher re: Mills admin claim motion | SBEAC | B007 | 0.20 |
| 06/18/10 | Call from S. Martinez re: Mills claims | SBEAC | B007 | 0.30 |
| 06/18/10 | Edit Rush settlement agreement | SBEAC | B007 | 0.30 |
| 06/18/10 | Call to Stennett re: hearing prepation on Rush matter | SBEAC | B007 | 0.10 |
| 06/18/10 | Emails from S. Martinez and E. Schnitzer re: AHM/Qwest | SBEAC | B007 | 0.10 |
| 06/18/10 | Review and revise Nystrom declaration in support of Rush settlement agreement | SBEAC | B007 | 0.60 |
| 06/19/10 | E-mails with S. Beach, Lender/Servicer Parties, mediator and P. Rush re: Rush settlement | MGREE | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/19/10 | Emails with Judge Shannon, M. Indelicato, M. Greecher, J. McMahon, K. Nystrom, and P. Rush re: draft Rush settlement agreement | SBEAC | B007 | 0.80 |
| 06/19/10 | Revise draft of Rush settlement agreement | SBEAC | B007 | 0.60 |
| 06/20/10 | Emails to S. Beach and J. McMahon re: Rush settlement | MGREE | B007 | 0.20 |
| 06/20/10 | Review and respond to emails from Justin Rucki regarding response to motion to dismiss debtors' complaint | MNEIB | B007 | 0.20 |
| 06/20/10 | Emails with E. Schnitzer re: draft Rush settlement agreement | SBEAC | B007 | 0.20 |
| 06/21/10 | Finalize for filing and coordinate service of Notice of Filing Final, Fully Executed Settlement Agreement Resolving All Claims and Other Matters with Paula Lynn Rush Under Seal | DLASK | B007 | 0.40 |
| 06/21/10 | E-mails with M. Seward and S. Beach re: approval of Rush settlement and template notice of dismissal for subordination action | MGREE | B007 | 0.20 |
| 06/21/10 | Exchange numerous emails with Brad Tuttle regarding revised exhibits for debtors' 56th and 57th omnibus claims objections | MNEIB | B007 | 0.40 |
| 06/21/10 | Review 57th omnibus claims objection and applicable proofs of claim in preparation for claims objection hearing | MNEIB | B007 | 0.70 |
| 06/21/10 | Review and respond to emails from Eileen Wanerka regarding omnibus hearing and debtors' omnibus claims objections | MNEIB | B007 | 0.10 |
| 06/21/10 | Review and respond to emails from Patrick Jackson and Morgan Seward regarding withdrawing certain claims objections | MNEIB | B007 | 0.20 |
| 06/21/10 | Review numerous emails from Patrick Jackson and Jonathan Edwards regarding EPD/Breach claims | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40338819                        08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/21/10 | Review amended LaSalle/BofA proofs of claim (.3); correspondence (x3) with J. Edwards, M. Seward re: same (.4) | PJACK | B007 | 0.70 |
| 06/21/10 | Teleconference with J. Edwards, B. Boone re: LaSalle/BofA securitization claims | PJACK | B007 | 0.40 |
| 06/21/10 | Email from D. Drebsky re: Rush settlement | SBEAC | B007 | 0.20 |
| 06/21/10 | Edit Rush Settlement agreement | SBEAC | B007 | 0.50 |
| 06/21/10 | Call from S. Martinez re: Mills admin claim issues | SBEAC | B007 | 0.20 |
| 06/21/10 | Edit notice of filing of Rush settlement under seal | SBEAC | B007 | 0.20 |
| 06/21/10 | Email from E. Schnitzer re: AHM v. Qwest | SBEAC | B007 | 0.10 |
| 06/21/10 | Email to M. Indelicato and D. Drebsky re: Rush settlement agreement | SBEAC | B007 | 0.10 |
| 06/21/10 | Review draft Rush settlement agreement | SBEAC | B007 | 0.20 |
| 06/21/10 | Revise and finalize draft scheduling order for dispute with Park National Bank | SZIEG | B007 | 0.60 |
| 06/21/10 | Review correspondence from A. Lundgren re: documents received from RN Realty | SZIEG | B007 | 0.10 |
| 06/21/10 | Draft correspondence to M. Busenkell and K. Yudell re: draft scheduling order (Park National) | SZIEG | B007 | 0.20 |
| 06/22/10 | Review draft scheduling order (Park National | ALUND | B007 | 0.30 |
| 06/22/10 | Analysis of open borrower claims chart and status of current objections | MGREE | B007 | 1.30 |
| 06/22/10 | Meeting with M. Seward re: open borrower claims and settlement offers re: same | MGREE | B007 | 0.50 |
| 06/22/10 | E-mails with M. Seward, P. Jackson and E. Wanerka re: non-substantive omnibus claim objections | MGREE | B007 | 0.30 |
| 06/22/10 | Supplement borrower claims for individual analysis and settlement strategy (include asserted amounts and potential distributions re: approximately 100 borrower claims) | MGREE | B007 | 3.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/22/10 | Review and respond to emails from Deb Laskin regarding orders approving debtors' 56th and 57th omnibus claims objections | MNEIB | B007 | 0.20 |
| 06/22/10 | Review and respond to emails from Morgan Seward and Patrick Jackson regarding omnibus claims objections | MNEIB | B007 | 0.20 |
| 06/22/10 | Review and revise stipulation re: M. Pinkas Claim 10433 and fifty-sixth omnibus claims objection | MSEWA | B007 | 0.80 |
| 06/22/10 | Work with M. Greecher re: revise M. Pinkas claim stipulation | MSEWA | B007 | 0.20 |
| 06/22/10 | Correspondence with O. Pinkas re: resolution of M. Pinkas claim 10433 | MSEWA | B007 | 0.10 |
| 06/22/10 | Draft notice re: partial notice of withdrawal of forty-fourth omnibus claims objection | MSEWA | B007 | 0.40 |
| 06/22/10 | Correspond with M. Greecher, E. Wanerka and M. Neiburg re: Lasalle claims objection | MSEWA | B007 | 0.10 |
| 06/22/10 | Review proofs of claim filed by Lasalle Bank and U.S. Bank re: future non-substantive objections | MSEWA | B007 | 0.20 |
| 06/22/10 | Meet with M. Greecher re: open borrower claims | MSEWA | B007 | 0.50 |
| 06/22/10 | Email from D. Laskin re: Debtors' reply to Jackson and Rush objections | SBEAC | B007 | 0.10 |
| 06/22/10 | Email to settlement parties re: final draft Rush settlement agreement | SBEAC | B007 | 0.10 |
| 06/22/10 | Email from D. Laskin re: claims correspondence | SBEAC | B007 | 0.10 |
| 06/22/10 | Emails with S. Stennett re: Jackson settlement negotiations | SBEAC | B007 | 0.10 |
| 06/22/10 | Emails with S. Zieg and D. Laskin re: Park National and Deloitte | SBEAC | B007 | 0.20 |
| 06/22/10 | Work with S. Beach re: 506(c) against Park National Bank and discovery with respect thereto | SZIEG | B007 | 0.40 |
| 06/22/10 | Correspondence with D. Laskin re: adversary proceeding filed by committee against Park National Bank and status with respect thereto | SZIEG | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/23/10 | Telephone call from M. Greecher re: Construction Loan/Borrowers Claims | CCROW | B007 | 0.30 |
| 06/23/10 | Conference with M. Neiburg re: ORIX | CCROW | B007 | 0.20 |
| 06/23/10 | Meetings (x2) with S. Beach regarding outstanding borrower claims and settlement strategies re: same | MGREE | B007 | 0.80 |
| 06/23/10 | Review and analyze complaint underlying Cruz/Lopez/Solis claims (1.1); research status of litigation re: same (.3) | MGREE | B007 | 1.40 |
| 06/23/10 | Draft e-mail memo to E. Wanerka and D. Voulo re: Cruz/Lopez/Solis claims and combined complaint re: same | MGREE | B007 | 0.40 |
| 06/23/10 | Teleconference with C. Crowther re: status of construction lending claims | MGREE | B007 | 0.20 |
| 06/23/10 | Conference with M. Seward re: open borrower claims and current status re: same | MGREE | B007 | 0.50 |
| 06/23/10 | Review and analyze multiple borrower litigation claims and underlying complaints: Acquisto (.6); Avila (.4); Ayers (.2); Bergeron (.7); Bishop (.4) | MGREE | B007 | 2.30 |
| 06/23/10 | Review and respond to numerous emails from Eileen Wanerka and Margaret Greecher regarding borrower claims | MNEIB | B007 | 0.40 |
| 06/23/10 | Review and respond to emails from claimants regarding status of plan effective date and distributions on account of allowed claims | MNEIB | B007 | 0.20 |
| 06/23/10 | Discussions with Curtis Crowther regarding response to motion to dismiss debtors' complaint | MNEIB | B007 | 0.20 |
| 06/23/10 | Meet with M. Greecher re: discuss borrower claims status | MSEWA | B007 | 0.50 |
| 06/23/10 | Meetings (x2) with M. Greecher re: outstanding borrower claims and settlement strategies re: same | SBEAC | B007 | 0.80 |
| 06/23/10 | Email from P. Jackson re: cure escrow agent's Fees (.1) and review and revise letters re: same (.6) | SBEAC | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40338819                        08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/23/10 | Emails from E. Schnitzer and S. Martinez re: AHM v. Qwest | SBEAC | B007 | 0.10 |
| 06/24/10 | Review email from S. Jakubowski re: Barclays | CCROW | B007 | 0.30 |
| 06/24/10 | Telephone call to S. Martinez re: Barclays | CCROW | B007 | 0.20 |
| 06/24/10 | Conference with M. Neiburg re: Barclays/ORIX | CCROW | B007 | 0.10 |
| 06/24/10 | Telephone call from M. Greecher; review claim documentation; telephone call to M. Greecher re: Dery | CCROW | B007 | 0.50 |
| 06/24/10 | Review emails from M. Greecher and E. Wanerka re: Dery | CCROW | B007 | 0.10 |
| 06/24/10 | Telephone call from expert re: ORIX | CCROW | B007 | 0.10 |
| 06/24/10 | Telephone call from borrower re: Potential Claim | CCROW | B007 | 0.20 |
| 06/24/10 | Email from/to M. Greecher re: Horvath | CCROW | B007 | 0.10 |
| 06/24/10 | Emails from E. Wanerka and J. Burzenski re: Moss/Dera | CCROW | B007 | 0.20 |
| 06/24/10 | Further draft memo regarding individual borrower claims analysis and settlement strategies re: same | MGREE | B007 | 2.30 |
| 06/24/10 | E-mails with C. Crowther and M. Neiburg re: adjourned claims | MGREE | B007 | 0.10 |
| 06/24/10 | Teleconference with S. Beach re: open borrower claim issues | MGREE | B007 | 0.20 |
| 06/24/10 | Telephone call (x2) with C. Crowther re: Dery claim | MGREE | B007 | 0.40 |
| 06/24/10 | Review and analyze multiple borrower litigation claims and underlying complaints: Canteli (.2); Carleton (.3); Dabrieo (.1); Dailey (.2); David (.7); Dery (.5); Diepholz (.2); Dixon (.8); Fallon (.2); Frese (.6); Hatchett (.5); Heinlein (.2); Hood (.1); Hutton (1.3); Jackson, D.L. (.1); Jenkins (.1); Larson (.7) | MGREE | B007 | 6.80 |
| 06/24/10 | Emails from Curtis Crowther and Margaret Greecher regarding adjourned claims | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/24/10 | Emails from Eileen Wanerka and Margaret Greecher regarding construction loan claims | MNEIB | B007 | 0.10 |
| 06/24/10 | Emails from Scott Martinez and Margaret Greecher regarding borrower claims | MNEIB | B007 | 0.10 |
| 06/24/10 | Emails with M. Greecher and E. Wanerka re: borrower claims call | SBEAC | B007 | 0.10 |
| 06/24/10 | Emails with S. Martinez, N. Rigano and M. Indelicato re: Borrower claim issues | SBEAC | B007 | 0.10 |
| 06/25/10 | Review loan documentation re: Moss/Dyer Claim | CCROW | B007 | 0.40 |
| 06/25/10 | Email to client regarding loan status report re: Moss/Dyer claim | CCROW | B007 | 0.10 |
| 06/25/10 | Emails to/from M. Greecher re: Moss/Dyer | CCROW | B007 | 0.20 |
| 06/25/10 | Conference with M. Greecher re: Moss/Dyer | CCROW | B007 | 0.10 |
| 06/25/10 | Telephone call from S. Sakamoto re: Repo Claims | CCROW | B007 | 0.40 |
| 06/25/10 | Further draft chart regarding individual borrower claims analysis and settlement strategies re: same | MGREE | B007 | 3.10 |
| 06/25/10 | Review and analyze multiple borrower litigation claims and underlying complaints: Lawrence (.1); Loy (.8); Lussier (.2); Lutz (.1); Martinez (.2); Matson (.3); McGill (.5); Montague (.6); Morella (.3); Murphy (.1); Musumeci (.5); Nacci (.2); Nortey (.1); Ostrowski (.4); Parker (.1); Patel (.1); Phipps (.2); Reback (.1); Rincon (.1); Samini (.4); Seahorn (.1); Simms (.2); Soto (.1); Stinnett (.1); Thaler (.2); Wallace (.1); Washington (.1) | MGREE | B007 | 6.30 |
| 06/25/10 | Exchange several emails with Mark Risk regarding potential resolution of adjourned claims | MNEIB | B007 | 0.20 |
| 06/25/10 | Exchange emails and telephone call with Margaret Greecher regarding adjourned claims and claims objections | MNEIB | B007 | 0.20 |
| 06/25/10 | Email from M. Greecher re: claims analysis and reconciliation strategy | SBEAC | B007 | 0.10 |
| 06/25/10 | Emails with S. Burke, D. Souders and S. Martinez re: Rush settlement agreement | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                              08-27-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/25/10 | Email from D. Laskin re: objection to Mills motion | SBEAC | B007 | 0.10 |
| 06/25/10 | Email from E. Schnitzer re: Drew and Rogers executed settlement | SBEAC | B007 | 0.10 |
| 06/25/10 | Review correspondence from J. Kallis re: HUD related issues | SZIEG | B007 | 0.10 |
| 06/28/10 | Research EMC claim response | JDUDA | B007 | 0.80 |
| 06/28/10 | E-mails with S. Beach, S. Martinez and E. Wanerka re: general borrower claim issues | MGREE | B007 | 0.30 |
| 06/28/10 | Review adjourned claims and provide client with suggested resolution of certain claims | MNEIB | B007 | 0.30 |
| 06/28/10 | Review and respond to emails from Eileen Wanerka and Deb Laskin regarding orders approving proposed orders resolving debtors' omnibus claims objections | MNEIB | B007 | 0.20 |
| 06/28/10 | Review and respond to email from claimant regarding payment status on allowed claim | MNEIB | B007 | 0.10 |
| 06/28/10 | Review and analyze summary chart concerning certain claims in preparation for conference call with committee counsel | MNEIB | B007 | 0.40 |
| 06/28/10 | Email from Sean Beach regarding open claims | MNEIB | B007 | 0.10 |
| 06/28/10 | Revise letters to cure escrow agent re: disbursements to BofA, undisputed | PJACK | B007 | 0.30 |
| 06/28/10 | Email to M. Greecher and S. Martinez re: borrower claims call | SBEAC | B007 | 0.10 |
| 06/28/10 | Emails with M. Greecher re: claims reconciliation issues | SBEAC | B007 | 0.10 |
| 06/28/10 | Emails with S. Zieg re: HUD claims and AHMSI request | SBEAC | B007 | 0.20 |
| 06/28/10 | Emails with M. Greecher re: borrower claims chart | SBEAC | B007 | 0.10 |
| 06/28/10 | Email from D. Laskin re: Rush settlement order | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                          08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/28/10 | Correspondence with S. Beach re: HUD claims and AHMSI's inquiry with respect to same (multiple) | SZIEG | B007 | 0.20 |
| 06/29/10 | Research EMC corp. claim | JDUDA | B007 | 0.70 |
| 06/29/10 | Teleconference with S. Beach, S. Martinez, E. Wanerka and Committee re: borrower claims | MGREE | B007 | 0.90 |
| 06/29/10 | Teleconference with S. Beach and S. Martinez re: borrower claims | MGREE | B007 | 0.40 |
| 06/29/10 | Meeting with S. Beach and M. Neiburg re: administrative claims bar date | MGREE | B007 | 0.70 |
| 06/29/10 | E-mails with S. Martinez and E. Wanerka re: non-sub omnibus objections to claims | MGREE | B007 | 0.10 |
| 06/29/10 | Analyze various borrower claims for immediate action (.4); e-mail to E. Schnitzer re: same (.1) | MGREE | B007 | 0.50 |
| 06/29/10 | Conference call with committee counsel to discuss pending claims | MNEIB | B007 | 0.90 |
| 06/29/10 | Meeting with Sean Beach and Margaret Greecher to discuss administrative claims bar date | MNEIB | B007 | 0.70 |
| 06/29/10 | Exchange numerous emails with Deb Laskin and Eileen Wanerka regarding status of certain claims | MNEIB | B007 | 0.30 |
| 06/29/10 | Begin drafting motion for order establishing administrative expense claims bar date | MNEIB | B007 | 1.20 |
| 06/29/10 | Exchange several emails with Mark Risk and Joe Bartolotta regarding status of several adjourned claims | MNEIB | B007 | 0.20 |
| 06/29/10 | Telephone call with claimant regarding status of allowed claim | MNEIB | B007 | 0.10 |
| 06/29/10 | Call from M. Neiburg re: omnibus objections | PJACK | B007 | 0.10 |
| 06/29/10 | Calls (x2) with S. Sakamoto re: claim objections | PJACK | B007 | 0.30 |
| 06/29/10 | Call to S. Martinez and Nystrom re: strategy on reconciliation of borrower claims | SBEAC | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40338819          08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/29/10 | Teleconference with Indelicato, Nystrom, Greecher, Martinez and Schnitzer re: AHM borrower claims | SBEAC | B007 | 0.90 |
| 06/29/10 | Draft correspondence to M. Busenkell and K. Yudell re: scheduling order for 506(c) claim against Park National Bank | SZIEG | B007 | 0.20 |
| 06/30/10 | Conference with M. Neiburg re: ORIX discovery | CCROW | B007 | 0.10 |
| 06/30/10 | Teleconference with E. Schnitzer re: potential settlement offers and objections to various borrower claims | MGREE | B007 | 1.10 |
| 06/30/10 | Review and revise borrower claims chart | MGREE | B007 | 3.20 |
| 06/30/10 | Review and analyze complaint underlying Bomba claim | MGREE | B007 | 0.40 |
| 06/30/10 | E-mails with S. Martinez and E. Wanerka re: borrower claims | MGREE | B007 | 0.10 |
| 06/30/10 | E-mails with S. Beach and E. Schnitzer re: borrower claims | MGREE | B007 | 0.20 |
| 06/30/10 | Email to Derek Abbott regarding Assured Guaranty claims | MNEIB | B007 | 0.10 |
| 06/30/10 | Email from S. Stennett re: Jackson mediation | SBEAC | B007 | 0.10 |
| 06/30/10 | Call to S. Stennett re: Rush settlement and closing issues | SBEAC | B007 | 0.20 |
| 06/30/10 | Email from M. Greecher re: borrower claims | SBEAC | B007 | 0.10 |
| 06/30/10 | Email from E. Wanerka re: updated claims snapshot | SBEAC | B007 | 0.10 |
| | Sub Total | | | 198.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/14/10 | Draft stay relief order re: Helen Ford motion and circulate to counsel for review | PJACK | B009 | 1.20 |
| 06/15/10 | Emails from P. Jackson and E. Schnitzer re: proposed order re: Ford stay relief motion | SBEAC | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40338819                        08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/17/10 | File Certification of Counsel Submitting Consent Order Granting Motion of Helen L. Ford for Relief from Stay | DLASK | B009 | 0.30 |
| 06/17/10 | Draft certification of counsel re: Ford stay relief motion and circulate to counsel | PJACK | B009 | 0.90 |
| 06/17/10 | Revise proposed order re: Ford stay relief motion and email to D. Benzan re: same | PJACK | B009 | 0.30 |
| 06/17/10 | Email from P. Jackson re: certification of counsel re: Ford stay relief motion | SBEAC | B009 | 0.10 |
| | Sub Total | | | 2.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/10 | Preparation for discovery call (.3); call with JPM's counsel re: document production (.7) | ALUND | B011 | 1.00 |
| 06/01/10 | Email from/to J. Burzenski re: D. Junkman | CCROW | B011 | 0.20 |
| 06/01/10 | Email from/to E. Kljunich re: USPIS | CCROW | B011 | 0.20 |
| 06/01/10 | Review subpoena; draft letter response to C. Day re: USDC W.D. Va | CCROW | B011 | 0.40 |
| 06/01/10 | Review emails from J. Dorsey and M. Budicak re: Calyon | CCROW | B011 | 0.20 |
| 06/01/10 | Conference with M. Neiburg re: drafting objection to Orsi/Showcase 12(b)(6) motion | JRUCK | B011 | 0.10 |
| 06/01/10 | Review and mark-up Orsi/Showcase 12(b)(6) motion and accompanying affidavit and memorandum of law | JRUCK | B011 | 2.10 |
| 06/01/10 | Begin drafting objection to Orsi/Showcase 12(b)(6) motion | JRUCK | B011 | 2.40 |
| 06/01/10 | Draft e-mail re: drafting of 3d Circuit Calyon brief; review e-mails (6) from team re: same | JRUCK | B011 | 0.20 |
| 06/01/10 | Revise appellate brief to incorporate J. Dorsey and C. Crowther's comments and suggestions | MBUDI | B011 | 4.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/10 | Exchange emails with Scott Martinez regarding motion to dismiss debtors' complaint (Orsi) | MNEIB | B011 | 0.10 |
| 06/01/10 | Work with Neiburg re: Orsi Motion to Dismiss | SBEAC | B011 | 0.10 |
| 06/01/10 | Telephone conference with Andrew Lundgren and Jim Green regarding discovery issues and status related to adversary proceeding against JP Morgan | SZIEG | B011 | 0.70 |
| 06/01/10 | Correspondence re: discovery materials from J. Berensky | SZIEG | B011 | 0.10 |
| 06/01/10 | Review correspondence from J. Irving re: stipulation and protective order with JP Morgan (multiple) | SZIEG | B011 | 0.20 |
| 06/02/10 | Telephone call from D. Clark re: MCI | CCROW | B011 | 0.30 |
| 06/02/10 | Email from/to J. Dorsey re: Calyon/oral argument | CCROW | B011 | 0.30 |
| 06/02/10 | Review subpoena and memo from C. Colagiacomo re: Nassau County | CCROW | B011 | 0.20 |
| 06/02/10 | Draft correspondence to A. Margules re: Nassau County subpoena | CCROW | B011 | 0.30 |
| 06/02/10 | Email from D. Laskin; email to C. Colagiacomo re: SDNY subpoena | CCROW | B011 | 0.20 |
| 06/02/10 | Email to M. Budicak re: Calyon/Oral argument | CCROW | B011 | 0.10 |
| 06/02/10 | Review email from J. Rucki re: Calyon | CCROW | B011 | 0.10 |
| 06/02/10 | Email to D. Bunch re: Subpoena-SDNY | CCROW | B011 | 0.20 |
| 06/02/10 | Review subpoena re: RBS Subpoena | CCROW | B011 | 0.30 |
| 06/02/10 | Email to/from M. Greecher re: RBS subpoena | CCROW | B011 | 0.10 |
| 06/02/10 | Email to C. Colagiacomo and S. Martinez re: W-9/preference settlements | CCROW | B011 | 0.10 |
| 06/02/10 | Email from/to S. Martinez re W-9/preference settlements | CCROW | B011 | 0.10 |
| 06/02/10 | Review Subpoena re: NY Department of Taxation | CCROW | B011 | 0.20 |
| 06/02/10 | Draft correspondence to D. Alexis re: NY Department of Taxation | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40338819                        08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/10 | Review email from C. Colagiacomo re: SDNY Subpoena | CCROW | B011 | 0.10 |
| 06/02/10 | Telephone from Doug Bunch regarding class action lawsuit in SDNY and related subpoena service | DLASK | B011 | 0.10 |
| 06/02/10 | Review Calyon v. American Home Mortgage 3d Circuit brief and revise/draft standard of review section | JRUCK | B011 | 3.30 |
| 06/02/10 | Draft e-mails to team (8) and review e-mails from team (6) re: Calyon v. American Home Mortgage 3d Circuit brief | JRUCK | B011 | 0.30 |
| 06/02/10 | Correspondence with J. Dorsey and C. Crowther re: oral argument request (Calyon) | MBUDI | B011 | 0.20 |
| 06/02/10 | Correspondence with A. Lundgren and J. Rucki re: tasks remaining for appellate brief | MBUDI | B011 | 0.20 |
| 06/02/10 | Teleconference with D. Bunch re: RBS class action subpoena | MGREE | B011 | 0.20 |
| 06/02/10 | Emails with S. Beach and D. Laskin re: RBS class action subpoena | MGREE | B011 | 0.20 |
| 06/02/10 | Email to/from C. Crowther re: RBS subpoena | MGREE | B011 | 0.10 |
| 06/02/10 | Review/analyze RBS subpoena | MGREE | B011 | 0.40 |
| 06/02/10 | Call to M. Morris re: JPM litigation issues (.1) and review supporting data to determine calculation of amount in contraversy (.6) | SBEAC | B011 | 0.70 |
| 06/02/10 | Call to (.3) and emails with (.2) J. Malatak re: Deloitte claims | SBEAC | B011 | 0.50 |
| 06/02/10 | Call from Cologiacomo re: HUD subpoena | SBEAC | B011 | 0.20 |
| 06/02/10 | Review correspondence from J. Green re: Zolfo Cooper document production | SZIEG | B011 | 0.10 |
| 06/03/10 | Review subpoena re: Florida-Rodriguez | CCROW | B011 | 0.20 |
| 06/03/10 | Draft correspondence to counsel re: Florida-Rodriguez subpoena | CCROW | B011 | 0.30 |
| 06/03/10 | Review subpoena re: FBI/Rosenthal | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/10 | Draft correspondence to K. Seuss re: FBI/Rosenthal | CCROW | B011 | 0.30 |
| 06/03/10 | Draft Settlement Agreement re: ADP | CCROW | B011 | 0.30 |
| 06/03/10 | Email to W. Taylor with Settlement Agreement re: ADP | CCROW | B011 | 0.10 |
| 06/03/10 | Draft Settlement Agreement re: Ajilon | CCROW | B011 | 0.30 |
| 06/03/10 | Email to D. Arnold with draft Settlement Agreement and W-9 re Ajilon | CCROW | B011 | 0.20 |
| 06/03/10 | Emails to/from J. Dorsey re: Calyon | CCROW | B011 | 0.30 |
| 06/03/10 | Emails to/from J. Rucki re: Calyon | CCROW | B011 | 0.20 |
| 06/03/10 | Revise American Home Mortgage v. Calyon 3d Circuit brief and draft required certifications | JRUCK | B011 | 4.50 |
| 06/03/10 | Review e-mails from team (4) re: American Home Mortgage v. Calyon 3d Circuit brief, and draft e-mails (4) re: same | JRUCK | B011 | 0.30 |
| 06/03/10 | Review e-mails (3) between M. Neiburg and S. Martinez re: Orsi/Showcase motion to dismiss | JRUCK | B011 | 0.10 |
| 06/03/10 | Correspondence with case team re: filing logistics for Calyon appellate brief | MBUDI | B011 | 0.10 |
| 06/03/10 | Exchange several emails with Scott Martinez and Justin Rucki regarding preparing response to motion to dismiss debtors' complaint (Orsi) | MNEIB | B011 | 0.20 |
| 06/03/10 | Review/revise 3rd Circuit appeal brief re: Calyon | PMORG | B011 | 1.30 |
| 06/03/10 | Email from C. Jarvinen re: AHM/Triad litigation | SBEAC | B011 | 0.10 |
| 06/03/10 | Emails with R. Malatak re: Deloite standing stipulation | SBEAC | B011 | 0.10 |
| 06/03/10 | Call from M. Morris re: strategy in JPM litigation | SBEAC | B011 | 0.50 |
| 06/03/10 | Correspondence with C. Jarvinen re: Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 06/03/10 | Draft correspondence to J. Green re: JP Morgan adversary proceeding discovery issues | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40338819                          08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/10 | Work on revisions to Third Circuit answering brief | ALUND | B011 | 0.20 |
| 06/04/10 | Review email from E. Schnitzer re: email to B. Walters re: ABN | CCROW | B011 | 0.20 |
| 06/04/10 | Review FBI Subpoena re: Conrad | CCROW | B011 | 0.20 |
| 06/04/10 | Email to C. Colagiacomo re: FBI Subpoena/Conrad | CCROW | B011 | 0.10 |
| 06/04/10 | Email from/to D. Bunch re: Subpoena | CCROW | B011 | 0.20 |
| 06/04/10 | Emails from/to S. Beach and S. Martinez re: Grand Jury Subpoena | CCROW | B011 | 0.20 |
| 06/04/10 | Review e-mails from team (4) re: Calyon v. American Home Mortgage 3d Circuit brief, and draft e-mails (2) re: same | JRUCK | B011 | 0.20 |
| 06/04/10 | Prepare for teleconference with client re: Orsi and Showcase motion to dismiss | JRUCK | B011 | 0.20 |
| 06/04/10 | Revise Calyon v. American Home Mortgage 3d Circuit brief | JRUCK | B011 | 1.10 |
| 06/04/10 | Teleconference with client re: Orsi and Showcase motion to dismiss | JRUCK | B011 | 0.30 |
| 06/04/10 | Review revisions to Calyon brief by P. Morgan | MBUDI | B011 | 0.10 |
| 06/04/10 | Correspondence with J. Rucki re: revisions to brief | MBUDI | B011 | 0.10 |
| 06/04/10 | Correspondence with J. Dorsey re: final review of brief | MBUDI | B011 | 0.20 |
| 06/04/10 | E-mails with C. Crowther and D. Bunch re: RBS Subpoena | MGREE | B011 | 0.10 |
| 06/04/10 | Correspondence to M. Budicak re: comments to Calyon appellate brief | PMORG | B011 | 0.30 |
| 06/04/10 | Emails wtih C. Crowther and S. Martinez re: HUD subpoena (.1) and review same (.2) | SBEAC | B011 | 0.30 |
| 06/04/10 | Email from E. Schnitzer re: preference issues | SBEAC | B011 | 0.10 |
| 06/04/10 | Email from C. Jarvinen re: AHM/Triad update | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/10 | Call with Malatek (.2) and review Deloitte revisions to standing stipulation (.2) | SBEAC | B011 | 0.40 |
| 06/06/10 | Review email from J. Dorsey re: Calyon brief | CCROW | B011 | 0.10 |
| 06/06/10 | Review final draft of Third Circuit Brief re: Calyon appeal | JDORS | B011 | 2.50 |
| 06/06/10 | Review e-mail from J. Dorsey re: American Home Mortgage v. Calyon 3d Circuit brief | JRUCK | B011 | 0.10 |
| 06/07/10 | Work on finalizing answering brief in Third Circuit re: Calyon appeal | ALUND | B011 | 3.50 |
| 06/07/10 | Conference with S. Beach re:Subpoena response | CCROW | B011 | 0.30 |
| 06/07/10 | Review subpoena re: HUD Trial | CCROW | B011 | 0.20 |
| 06/07/10 | Telephone call to S. Beach re: HUD subpoena | CCROW | B011 | 0.10 |
| 06/07/10 | Conference with M. Neiburg re: Orsi Motion/Response | CCROW | B011 | 0.20 |
| 06/07/10 | Emails from/to C. Colagiacomo re: Grand Jury Subpoena | CCROW | B011 | 0.10 |
| 06/07/10 | Finalize for filing and coordinate service of Answering Brief in Calyon Third Circuit Appeal | DLASK | B011 | 0.70 |
| 06/07/10 | Review and respond to email from Michele Sherretta Budicak: regarding Third Circuit Calyon Opening Brief | DLASK | B011 | 0.10 |
| 06/07/10 | Finalizing American Home Mortgage v. Calyon 3d Circuit brief and arranging for filing/service | JRUCK | B011 | 3.10 |
| 06/07/10 | Review (7) and draft (4) e-mails to/from team re: finalizing American Home Mortgage v. Calyon 3d Circuit brief | JRUCK | B011 | 0.30 |
| 06/07/10 | Teleconference with A. Lundgren re: finalizing brief for filing | MBUDI | B011 | 0.20 |
| 06/07/10 | Correspondence with A. Lundgren re final changes to brief | MBUDI | B011 | 0.10 |
| 06/07/10 | Review final draft of Calyon brief | MBUDI | B011 | 0.50 |
| 06/07/10 | Call from C. Crowther re: HUD subpoena | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/07/10 | Review revised Deloitte standing order and cert of counsel (.3) and emails with D. Carickhoff and K. Nystrom re: same (.1) | SBEAC | B011 | 0.40 |
| 06/08/10 | Email from/to D. Arnold with revised Settlement Agreement re: Ajilon | CCROW | B011 | 0.30 |
| 06/08/10 | Review memo from C. Colagiacomo with USDC Subpoena re: SDNY Subpoenas | CCROW | B011 | 0.30 |
| 06/08/10 | Email to C. Colagiacomo re: SDNY Subpoena | CCROW | B011 | 0.10 |
| 06/08/10 | Draft transmittal letter to K. Irwin re: SDNY Subpoena | CCROW | B011 | 0.30 |
| 06/08/10 | Email to/from C. Colagiacomo re: SDNY Subpoena | CCROW | B011 | 0.10 |
| 06/08/10 | Telephone call from/to K. Popovits re: Illinois Subpoena | CCROW | B011 | 0.10 |
| 06/08/10 | Email from/to S. Ross re: Aon | CCROW | B011 | 0.10 |
| 06/08/10 | Email from/to D. Arnold re: Ajilon | CCROW | B011 | 0.20 |
| 06/08/10 | Finalize for filing and coordinate service of Status Report in Lehman Appeal | DLASK | B011 | 0.40 |
| 06/09/10 | Email to R. Lemisch re: Preference Mediations | CCROW | B011 | 0.20 |
| 06/09/10 | Review email from R. Lemisch re: Preference Mediations | CCROW | B011 | 0.10 |
| 06/09/10 | Email from/to Dr. Brown re: AT&T | CCROW | B011 | 0.10 |
| 06/09/10 | Email to/from E. Schnitzer re: AT&T | CCROW | B011 | 0.20 |
| 06/09/10 | Email from/to W. Taylor re: ADP Settlement Agreement | CCROW | B011 | 0.40 |
| 06/09/10 | Emails from/to W. Taylor with final comments re: ADP Settlement Agreement | CCROW | B011 | 0.20 |
| 06/09/10 | Emails with S. Martinez and M. Morris re: AHM v. JPMC | SBEAC | B011 | 0.20 |
| 06/10/10 | Review email from C. Colagiacomo with subpoena re: Kolbusz | CCROW | B011 | 0.20 |
| 06/10/10 | Review email from D. Braun re: AT&T | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/10/10 | Conference with M. Neiburg re: Orsi/Showcase 12(b)(6) | JRUCK | B011 | 0.10 |
| 06/10/10 | Review and analyze defendants' motion to dismiss debtors' complaint and supporting memo of law to determine appropriate bases to respond | MNEIB | B011 | 1.20 |
| 06/10/10 | Discussions with Justin Rucki and Curtis Crowther regarding motion to dismiss debtors' complaint (Orsi) | MNEIB | B011 | 0.40 |
| 06/10/10 | Email from M. Morris re: AHM v. JPMC | SBEAC | B011 | 0.10 |
| 06/10/10 | Review and edit Deloitte & Touche complaint (1.1); review Plan documents and data in conneciton with factual support for complaint (1.2) | SBEAC | B011 | 2.30 |
| 06/10/10 | Call to Wanerka re: subordination complaints filed by Rush and Jacksons | SBEAC | B011 | 0.10 |
| 06/10/10 | Call to Schnitzer re: information required in connection with preference matters | SBEAC | B011 | 0.30 |
| 06/10/10 | Call from Martinez re: JPM Litigation discovery issues | SBEAC | B011 | 0.10 |
| 06/11/10 | Telephone call from FBI Agent re: VA Loss/Victim issue | CCROW | B011 | 0.10 |
| 06/11/10 | Review memo from C. Colagiacomo re: CO Subpoena | CCROW | B011 | 0.20 |
| 06/11/10 | Draft correspondence to C. Seaton re: CO Subpoena | CCROW | B011 | 0.30 |
| 06/11/10 | Email from/to R. Lemisch re: Preference Actions | CCROW | B011 | 0.10 |
| 06/11/10 | Review emails from R. Lemish and D. Laddin re: AT&T/BellSouth | CCROW | B011 | 0.20 |
| 06/11/10 | Review email from R. Lemisch re: Verizon | CCROW | B011 | 0.10 |
| 06/11/10 | Email from R. Lemisch; email to B. Walters re: Preference Mediations | CCROW | B011 | 0.20 |
| 06/11/10 | Emails from/to R. Lemisch re: Preference Actions | CCROW | B011 | 0.20 |
| 06/11/10 | Review emails from D. Laddin re: Verizon | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/10 | Review emails from R. Lemisch re: Preference Actions/Mediations | CCROW | B011 | 0.30 |
| 06/11/10 | Emails from/to R. Lemisch and to S. Martinez re: Preference Mediations | CCROW | B011 | 0.20 |
| 06/11/10 | Telephone call from S. Martinez re: Preference Mediations | CCROW | B011 | 0.10 |
| 06/11/10 | Email to C. Awong re: Wyndham | CCROW | B011 | 0.20 |
| 06/11/10 | Telephone call from/to D. Colver re: Wyndham | CCROW | B011 | 0.10 |
| 06/11/10 | Email from/to C. Awong re: AT&T checks | CCROW | B011 | 0.10 |
| 06/11/10 | Email from/to S. Ross re: Aon | CCROW | B011 | 0.20 |
| 06/11/10 | Email from/to D. Cullver re: Wyndham | CCROW | B011 | 0.20 |
| 06/11/10 | Emails from/to S. Ross re: Aon Consulting | CCROW | B011 | 0.20 |
| 06/11/10 | Call to Wells re: subordination complaints of Rush and Jacksons | SBEAC | B011 | 0.20 |
| 06/11/10 | Call from C. Crowther re: HUD subpoena | SBEAC | B011 | 0.10 |
| 06/13/10 | Email from M. Morris re: AHM v. JPMC | SBEAC | B011 | 0.10 |
| 06/14/10 | Email from/to J. Friedman re: Wyndham | CCROW | B011 | 0.20 |
| 06/14/10 | Email from/to W. Taylor re: ADP | CCROW | B011 | 0.30 |
| 06/14/10 | Emails to D. Arnold re: Ajilon | CCROW | B011 | 0.20 |
| 06/14/10 | Draft 9019 Motion and proposed form of Order re: Aon | CCROW | B011 | 0.50 |
| 06/14/10 | Email to D. Laskin re: Aon 9019 Motion | CCROW | B011 | 0.20 |
| 06/14/10 | Review email from R. Lemisch re: BG&E | CCROW | B011 | 0.20 |
| 06/14/10 | Email from D. Laskin; telephone call to D. Laskin re: AON 9019 | CCROW | B011 | 0.20 |
| 06/14/10 | Prepare Notice (.2); Finalize for filing and coordinate service of Motion to Approve Settlement Agreement with Aon Consulting, Inc. (.4) | DLASK | B011 | 0.50 |
| 06/14/10 | Read email from Sean Beach regarding preparation and materials for Rush Mediation | DLASK | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/14/10 | Review and respond to email from Curtis Crowther regarding AON Consulting Settlement Motion | DLASK | B011 | 0.10 |
| 06/14/10 | Email from C. Jarvinen re: Triad Guaranty Ins certification of counsel | SBEAC | B011 | 0.10 |
| 06/14/10 | Review correspondence from M. Morris re: JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 06/15/10 | Review emails from R. Lemisch and T. Pino re: Ricoh | CCROW | B011 | 0.20 |
| 06/15/10 | Email from/to W. Taylor re: ADP | CCROW | B011 | 0.20 |
| 06/15/10 | Telephone call to D. Laskin re: ADP Claims | CCROW | B011 | 0.10 |
| 06/15/10 | Email from W. Taylor re: ADP | CCROW | B011 | 0.10 |
| 06/15/10 | Telephone call to W. Taylor re: ADP Claims | CCROW | B011 | 0.10 |
| 06/15/10 | Email to W. Taylor re: ADP | CCROW | B011 | 0.20 |
| 06/15/10 | Emails from/to W. Taylor e: ADP Settlement Agreement | CCROW | B011 | 0.30 |
| 06/15/10 | Prepare Notice (.1); Finalize for filing and coordinate service of Motion to Approve Compromise under Rule 9019 for an Order Approving and Authorizing Settlement Agreement Resolving All Claims and Other Matters with Paula Lynn Rush and related Motion to Shorten Notice (.5) | DLASK | B011 | 0.60 |
| 06/15/10 | Finalize for filing and coordinate service of Motion to File Rush Settlement Under Seal and related Motion to Shorten | DLASK | B011 | 0.40 |
| 06/15/10 | Review e-mail correspondence (2) and draft e-mail correspondence (2) to/from D. Laskin and M. Neiburg re: pretrial scheduling order/canceling of pretrial conference in Orsi/Showcase adversary proceeding | JRUCK | B011 | 0.20 |
| 06/15/10 | Telephone from M. Neiburg re: pretrial scheduling order/canceling of pretrial conference in Orsi/Showcase adversary proceeding | JRUCK | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/10 | Discussion with Justin Rucki regarding pretrial conference and possible scheduling order (Orsi) | MNEIB | B011 | 0.20 |
| 06/15/10 | Review and respond to email from Pamela Simmons regarding amended complaint | MNEIB | B011 | 0.10 |
| 06/15/10 | Call from C. Crowther re: HUD subpoena | SBEAC | B011 | 0.20 |
| 06/16/10 | Conference with M. Neiburg re: Orsi motion to dismiss | CCROW | B011 | 0.10 |
| 06/16/10 | Email from Third Circuit; email to J. Dorsey and M. Budicak re: Calyon | CCROW | B011 | 0.20 |
| 06/16/10 | Prepare and file Affidavit of Service regarding Motion to Approve Settlement with Aon Consulting | DLASK | B011 | 0.20 |
| 06/16/10 | Review correspondence between client and M. Neiburg re: Orsi/Showcase motion to dismiss (3) | JRUCK | B011 | 0.10 |
| 06/16/10 | Exchange emails with Scott Martinez and Carlo Colagiacomo regarding response to motion to dismiss debtors' complaint | MNEIB | B011 | 0.20 |
| 06/16/10 | Telephone call and exchange emails with Patrick Brannigan regarding pretrial conference (Orsi) | MNEIB | B011 | 0.30 |
| 06/17/10 | Emails from/to J. Dorsey re: Calyon | CCROW | B011 | 0.20 |
| 06/17/10 | Emails from/to T. Pino re: Ricoch | CCROW | B011 | 0.20 |
| 06/17/10 | Review email from D. Brown re: AT&T | CCROW | B011 | 0.10 |
| 06/17/10 | Drafting response to Orsi/Showcase motion to dismiss | JRUCK | B011 | 4.80 |
| 06/17/10 | Telephone from M. Neiburg re: response to Orsi/Showcase motion to dismiss | JRUCK | B011 | 0.20 |
| 06/17/10 | Draft e-mail to M. Neiburg re: need for certain documents related to Orsi/Showcase motion to dismiss | JRUCK | B011 | 0.10 |
| 06/17/10 | Correspondence with J. Dorsey and C. Crowther re: oral argument dates | MBUDI | B011 | 0.20 |
| 06/17/10 | Discussions with Justin Rucki regarding response to motion to dismiss debtors' complaint | MNEIB | B011 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/17/10 | Correspondence (x2) with C. Colagiacomo re: Trudeau settlement | PJACK | B011 | 0.10 |
| 06/17/10 | Call from Winnika re: Rush subordination complaint | SBEAC | B011 | 0.10 |
| 06/17/10 | Review final version of global settlement with BofA in connection with reconciliation of open issues | SBEAC | B011 | 0.70 |
| 06/17/10 | Email from M. Morris re: AHM v. JPMC | SBEAC | B011 | 0.10 |
| 06/17/10 | Review correspondence from M. Morris re: JP Morgan adversary proceeding and status of discovery with respect thereto (multiple) | SZIEG | B011 | 0.30 |
| 06/17/10 | Review documents and address discovery question from J. Green re: production of Zolfo Cooper documents in JPM adversary proceeding | SZIEG | B011 | 0.80 |
| 06/18/10 | Telephone call from S. Beach; teleconference with 3 Netols re: FBI Subpoena | CCROW | B011 | 0.50 |
| 06/18/10 | Emails to/from C. Colagiacomo and S. Martinez re: FBI subpoena | CCROW | B011 | 0.20 |
| 06/18/10 | Finalize for filing and coordinate service of Declaration of Nystrom in Support of Rush Settlement Motion | DLASK | B011 | 0.40 |
| 06/18/10 | Call to D. Winikka re: hearing preparation and status conferences on subordination complaints | SBEAC | B011 | 0.10 |
| 06/18/10 | Call from HUD counsel re: trial subpoena | SBEAC | B011 | 0.10 |
| 06/18/10 | Call to C. Crowther re: HUD subpoena and Orsi matter | SBEAC | B011 | 0.10 |
| 06/18/10 | Review custody agreement in connection with JPM litigation | SBEAC | B011 | 0.30 |
| 06/19/10 | Continue drafting response to Orsi/Showcase motion to dismiss, including some additional research | JRUCK | B011 | 4.80 |
| 06/20/10 | Finish rough draft of response to Orsi/Showcase motion to dismiss | JRUCK | B011 | 7.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/20/10 | Draft e-mails (2) to M. Neiburg transmitting rough draft of response to Orsi/Showcase motion to dismiss and related information | JRUCK | B011 | 0.10 |
| 06/21/10 | Email from/to W. White re: BGE | CCROW | B011 | 0.20 |
| 06/21/10 | Review correspondence from F. Arnoff re: Ajilon | CCROW | B011 | 0.30 |
| 06/21/10 | Conference with M. Neiburg re: Orsi motion to dismiss | CCROW | B011 | 0.10 |
| 06/21/10 | Email from/to F. Arnoff re: Ajilon | CCROW | B011 | 0.10 |
| 06/21/10 | Email from/to W. White re: BGE mediation | CCROW | B011 | 0.20 |
| 06/21/10 | Review email from T. Pino re: Ricoh | CCROW | B011 | 0.10 |
| 06/21/10 | Emails from/to C. Colagiacomo re: FBI subpoena | CCROW | B011 | 0.20 |
| 06/21/10 | Email from C. Colagiacomo; email to B. Netols re: FBI subpoena | CCROW | B011 | 0.30 |
| 06/21/10 | Conference with S. Beach re: FBI Subpoena | CCROW | B011 | 0.10 |
| 06/21/10 | Review/edit Answering Brief on Motion to Dismiss re: Orsi | CCROW | B011 | 1.40 |
| 06/21/10 | Review emails from C. Colagiacomo and M. Neiburg re: Orsi | CCROW | B011 | 0.20 |
| 06/21/10 | Revise draft of response to Orsi/Showcase motion to dismiss | JRUCK | B011 | 3.60 |
| 06/21/10 | Conference with M. Neiburg re: draft of response to Orsi/Showcase motion to dismiss | JRUCK | B011 | 0.20 |
| 06/21/10 | Review e-mail correspondence (2) and draft e-mail correspondence (1) to/from C. Crowther and M. Neiburg re: draft of response to Orsi/Showcase motion to dismiss | JRUCK | B011 | 0.10 |
| 06/21/10 | Review correspondence from C. Crowther re: Calyon reply brief | MBUDI | B011 | 0.10 |
| 06/21/10 | Discussions with Justin Rucki regarding response to motion to dismiss Orsi complaint | MNEIB | B011 | 0.30 |
| 06/21/10 | Exchange several emails with Carlo Colagiacomo and Scott Martinez regarding draft response to motion to dismiss debtors' complaint | MNEIB | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/21/10 | Review and revise draft brief in opposition to motion to dismiss debtors' complaint (Orsi) | MNEIB | B011 | 2.10 |
| 06/21/10 | Exchange emails and discussion with Curtis Crowther regarding draft response to motion to dismiss debtors' complaint (Orsi) | MNEIB | B011 | 0.20 |
| 06/22/10 | Review emails from C. Colagiacomo and M. Neiburg re: Orsi | CCROW | B011 | 0.20 |
| 06/22/10 | Review Reply Brief re: Calyon | CCROW | B011 | 0.60 |
| 06/22/10 | Conference with M. Budicak re: Calyon | CCROW | B011 | 0.20 |
| 06/22/10 | Review email from J. Rucki and C. Colagiacomo re: Orsi Answering Brief | CCROW | B011 | 0.20 |
| 06/22/10 | Email to W. Taylor re: ADP | CCROW | B011 | 0.10 |
| 06/22/10 | Review email from W. Taylor re: ADP | CCROW | B011 | 0.10 |
| 06/22/10 | Email from/to C. Colagiacomo re: Orsi | CCROW | B011 | 0.30 |
| 06/22/10 | Conference with J. Rucki re: Orsi Brief | CCROW | B011 | 0.20 |
| 06/22/10 | Conference with M. Neiburg re: Orsi Brief | CCROW | B011 | 0.10 |
| 06/22/10 | Emails from J. Ruck; M. Neiburg and S. Martinez re: Orsi Brief | CCROW | B011 | 0.20 |
| 06/22/10 | Draft e-mail correspondence (2) and review e-mail correspondence (4) to/from client, C. Crowther and M. Neiburg re: client's comments to response to Orsi/Showcase motion to dismiss | JRUCK | B011 | 0.20 |
| 06/22/10 | Conference with M. Neiburg re: response to Orsi/Showcase motion to dismiss | JRUCK | B011 | 0.10 |
| 06/22/10 | Review client's proposed changes to response to Orsi/Showcase motion to dismiss and revise response | JRUCK | B011 | 0.40 |
| 06/22/10 | Conference with C. Crowther re: response to Orsi/Showcase motion to dismiss | JRUCK | B011 | 0.20 |
| 06/22/10 | Review Calyon's reply brief | MBUDI | B011 | 0.70 |
| 06/22/10 | Numerous discussions with Justin Rucki and Curtis Crowther regarding response to motion to dismiss (Orsi) | MNEIB | B011 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/22/10 | Exchange several emails with Justin Rucki and Scott Martinez regarding draft response to motion to dismiss debtors' complaint | MNEIB | B011 | 0.20 |
| 06/22/10 | Review and revise draft response to motion to dismiss | MNEIB | B011 | 1.10 |
| 06/22/10 | Work with Zieg re: Park National litigation and JPM discovery (.3) and review Park National discovery documents (.5) | SBEAC | B011 | 0.80 |
| 06/22/10 | Multiple calls with R. Malatak, Zieg and Kang re: Deloitte discovery (.8) and review documents re: discovery issues in connection with same (.6) | SBEAC | B011 | 1.40 |
| 06/22/10 | Email from J. Dorsey re: JP Morgan motion to dismiss and to D. Laskin re: same | SBEAC | B011 | 0.10 |
| 06/22/10 | Email from S. Martinez re: JPM litigation discovery issues | SBEAC | B011 | 0.20 |
| 06/22/10 | Work with S. Beach re: JP Morgan adversary proceeding | SZIEG | B011 | 0.20 |
| 06/22/10 | Telephone conference re: ESI in Deloitte adversary proceeding | SZIEG | B011 | 0.70 |
| 06/22/10 | Correspondence with D. Laskin re: hearing on Motion to Dismiss JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 06/23/10 | Email from/to M. Neiburg re: Orsi motion to dismiss | CCROW | B011 | 0.20 |
| 06/23/10 | Telephone call form M. Neiburg re: Orsi | CCROW | B011 | 0.20 |
| 06/23/10 | Telephone call from M. Neiburg regarding evidentiary issues re: Orsi Brief | CCROW | B011 | 0.10 |
| 06/23/10 | Review emails from M. Neiburg re: Orsi | CCROW | B011 | 0.10 |
| 06/23/10 | Emails from/to W. Taylor re: ADP | CCROW | B011 | 0.30 |
| 06/23/10 | Review and revise response to Orsi/Showcase motion to dismiss | JRUCK | B011 | 0.80 |
| 06/23/10 | Telephone from M. Neiburg re: response to Orsi/Showcase motion to dismiss | JRUCK | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/23/10 | Review e-mail correspondence (4) and draft e-mail correspondence (2) to/from client, M. Neiburg and C. Crowther re: response to Orsi/Showcase motion to dismiss | JRUCK | B011 | 0.20 |
| 06/23/10 | Legal research for supporting case law in connection with response to motion to dismiss debtors' complaint (Orsi) | MNEIB | B011 | 1.10 |
| 06/23/10 | Review and revise debtors' response in opposition to motion to dismiss complaint (Orsi) | MNEIB | B011 | 3.60 |
| 06/23/10 | Exchange several emails with Scott Martinez and Carlo Colagiacomo regarding response to motion to dismiss debtors' complaint | MNEIB | B011 | 0.20 |
| 06/23/10 | Review correspondence from J. Green re: discovery in JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 06/24/10 | Conference with M. Neiburg re: Orsi | CCROW | B011 | 0.20 |
| 06/24/10 | Review email from F. Arnoff re: Ajilon | CCROW | B011 | 0.10 |
| 06/24/10 | Finalize for filing and coordinate service of Opposition to Motion to Dismiss - Orsi Adv. | DLASK | B011 | 0.50 |
| 06/24/10 | Review Calyon reply brief to Third Circuit and case law cited therein re: Calyon claim objection | JDORS | B011 | 3.70 |
| 06/24/10 | Conference with M. Neiburg re: filing of response to motion to dismiss filed by Orsi, Showcase | JRUCK | B011 | 0.20 |
| 06/24/10 | Review, revise and finalize debtors' brief in opposition to motion to dismiss complaint | MNEIB | B011 | 2.40 |
| 06/24/10 | Numerous discussions with Curtis Crowther and Justin Rucki regarding reponse to motion to dismiss complaint | MNEIB | B011 | 0.40 |
| 06/24/10 | Email from D. Laskin and work with Neiburg re: opposition to motion to dismiss re: Orsi adversary | SBEAC | B011 | 0.10 |
| 06/25/10 | Telephone call from G. Bunch re: Loan File subpoenas | CCROW | B011 | 0.20 |
| 06/25/10 | Emails from/to B. Netols re: FBI subpoena | CCROW | B011 | 0.20 |
| 06/25/10 | Email from/to D. Bunch and J. Buzenski re: Loan File subpoena | CCROW | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/25/10 | Email from S. Martinez re: Johnston preference litigation | SBEAC | B011 | 0.10 |
| 06/25/10 | Email from J. Dorsey re: oral argument on motion to dismiss | SBEAC | B011 | 0.10 |
| 06/25/10 | Emails with M. Morris re: AHM v. JPMC oral argument | SBEAC | B011 | 0.20 |
| 06/25/10 | Correspondence re: conference to discuss discovery related issues (multiple) | SZIEG | B011 | 0.20 |
| 06/25/10 | Correspondence re: hearing on oral argument related to motion to dismiss (JPM) | SZIEG | B011 | 0.10 |
| 06/25/10 | Review correspondence re: hearing on JP Morgan on adversary proceeding motion to dismiss (multiple) | SZIEG | B011 | 0.20 |
| 06/28/10 | Draft 9019 Motion re: Ajilon and ADP | CCROW | B011 | 0.90 |
| 06/28/10 | Emails to/from D. Laskin re: Ajilon and ADP | CCROW | B011 | 0.20 |
| 06/28/10 | Prepare Notice (.1); Finalize for filing and coordinate service of Motion to Approve Settlement Agreements with Certain Preference Defendants in main debtor case and all related preference actions (.6) | DLASK | B011 | 0.70 |
| 06/28/10 | Call to Irving re: JPM litigation strategy | SBEAC | B011 | 0.20 |
| 06/28/10 | Call to S. Martinez re: AH Bank trademark litigation and Liquid Funding strategy | SBEAC | B011 | 0.50 |
| 06/28/10 | Call to M. Hager re: settlement of AH bank trademark litigation | SBEAC | B011 | 0.10 |
| 06/28/10 | Emails with S. Zieg re: AHM v. JPMC - discovery | SBEAC | B011 | 0.10 |
| 06/28/10 | Email to Hager re: revised AH Bank settlement terms | SBEAC | B011 | 0.10 |
| 06/28/10 | Email from C. Colagiacomo re: AH Bank trademark litigation | SBEAC | B011 | 0.10 |
| 06/28/10 | Emails wtih S. Zieg re: AHM/JPMorgan adversary | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/28/10 | Correspondence re: outstanding issues in JP Morgan adversary proceeding and discovery with respect thereto (multiple) | SZIEG | B011 | 0.20 |
| 06/28/10 | Review correspondence re: June 30, 2010 hearing on Motion to Dismiss in JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 06/29/10 | Emails from/to W. White re: BGE | CCROW | B011 | 0.20 |
| 06/29/10 | Telephone call to E. Salan re: DeLage Landen | CCROW | B011 | 0.10 |
| 06/29/10 | Emails from/to re: Lemisch and J. Becht re: Preference Mediations | CCROW | B011 | 0.30 |
| 06/29/10 | Review and respond to email from Curtis Crowther regarding Ambac v. EMC | DLASK | B011 | 0.10 |
| 06/29/10 | Teleconference with E. Schnitzer and J. Orbach re: settlement of Iron Mountain preference and potential release of claims | MGREE | B011 | 0.50 |
| 06/29/10 | Review and analyze Iron Mountain documents re: potential settlement of preference and admin claims | MGREE | B011 | 0.40 |
| 06/29/10 | Email from C. Jarvinen re: AHM/Triad extension of response deadline | SBEAC | B011 | 0.10 |
| 06/29/10 | Emails with S. Zieg re: AHM/JPMorgan adversary oral argument | SBEAC | B011 | 0.10 |
| 06/29/10 | Email from J. Dorsey re: JPM oral argument | SBEAC | B011 | 0.10 |
| 06/29/10 | Review correspondence from C. Jarvinen re: extension of deadline in Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 06/30/10 | Emails from/to R. Lemisch re: AT&T | CCROW | B011 | 0.20 |
| 06/30/10 | Email to J. Becht re: AT&T | CCROW | B011 | 0.20 |
| 06/30/10 | Conference with M. Neiburg re: Orsi | CCROW | B011 | 0.10 |
| 06/30/10 | Prepare for Motion hearing in Brooklyn, NY re: Ambac | CCROW | B011 | 1.80 |
| 06/30/10 | Attend hearing in USDC-Brooklyn re: Ambac | CCROW | B011 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/30/10 | Prepare (.2); Finalize for filing and coordinate service of Certification of Counsel Extending Time for Defendants to Answer Triad Complaint (.3) | DLASK | B011 | 0.50 |
| 06/30/10 | Update litigation calendar | LEDEN | B011 | 0.30 |
| 06/30/10 | Exchange several emails with Scott Martinez and Carlo Colagiacomo regarding reply brief in support of motion to dismiss debtors' complaint | MNEIB | B011 | 0.20 |
| 06/30/10 | Confer with S. Beach re: JPM litigation | PJACK | B011 | 0.30 |
| 06/30/10 | Call to K. Nystrom re: JPM oral argument and ruling update | SBEAC | B011 | 0.20 |
| 06/30/10 | Emails with C. Jarvinen and B. Klayman re: AHM/Triad stipulation | SBEAC | B011 | 0.10 |
| 06/30/10 | Conference call with J. Irving re: conference call with JP Morgan regarding discovery related issues | SZIEG | B011 | 0.20 |
| 06/30/10 | Conference call with J. Green and J. Irving re: outstanding discovery issues in JP Morgan adversary proceeding | SZIEG | B011 | 0.90 |
| 06/30/10 | Work with S. Beach re: discovery conference call with J. Green and J. Irving | SZIEG | B011 | 0.30 |
| 06/30/10 | Work with S. Beach re: hearing on Motion to Dismiss in JP Morgan adversary proceeding | SZIEG | B011 | 0.20 |
| 06/30/10 | Review correspondence re: Ninth Stipulation Extending Time to Respond to Triad Complaint (multiple) | SZIEG | B011 | 0.20 |
| 06/30/10 | Review Ninth Stipulation Extending Deadline for Defendants to Answer Complaint | SZIEG | B011 | 0.10 |
| 06/30/10 | Review and revise certification of counsel re: stipulation extending time to answer Triad complaint | SZIEG | B011 | 0.30 |
| | Sub Total | | | 138.80 |

83

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/10 | Call to P. Schrage (SEC) re: status update on Plan confirmation | SBEAC | B012 | 0.20 |
| 06/02/10 | Email from M. Indelicato re: Plan effective date issues | SBEAC | B012 | 0.10 |
| 06/03/10 | Edit notice of effective date and emails with L. Kroupa re: same | SBEAC | B012 | 0.40 |
| 06/10/10 | Call from J. Acosta re: creditor inquiry related to plan effective date issues | SBEAC | B012 | 0.20 |
| 06/22/10 | Call from S. Martinez re: effective date options analysis | SBEAC | B012 | 0.70 |
| 06/23/10 | Emails with D. Green re: plan consummation and appeal v. Lehman Bros. | SBEAC | B012 | 0.20 |
| 06/25/10 | Call to S. Martinez re: analysis and strategy for effective date scenarios | SBEAC | B012 | 0.90 |
| 06/25/10 | Email from and call to D. Laskin re: plan confirmation documents research in connection with borrower issues | SBEAC | B012 | 0.10 |
| | Sub Total | | | 2.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/10 | Call from counsel to former landlord re: claim inquiry | SBEAC | B013 | 0.10 |
| 06/15/10 | Email from/to D. Nerland re: borrower inquiry | SBEAC | B013 | 0.10 |
| 06/17/10 | Respond to creditor inquiry re: Plan effective date | PJACK | B013 | 0.10 |
| 06/23/10 | Email from L. Rivard and to D. Voulo re: loan inquiry | SBEAC | B013 | 0.10 |
| | Sub Total | | | 0.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/10 | Correspondence from Sasser re: unpaid OCP invoices and correspondence to Beach re: same | RBART | B017 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40338819                        08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/07/10 | Prepare (.1), Finalize for filing and coordinate service of Certificate of No Objection for Allen & Overy's Fee Application (.3) | DLASK | B017 | 0.40 |
| 06/08/10 | Review and revise supplemental disclosure for YCST retention | MGREE | B017 | 0.20 |
| 06/08/10 | Email from D. Laskin re: YCST fee application preparation | SBEAC | B017 | 0.10 |
| 06/09/10 | Prepare Notices for Quinn's three fee applications | DLASK | B017 | 0.30 |
| 06/09/10 | Finalize for filing and coordinate service of Quinn's three fee applications for February, March and April | DLASK | B017 | 0.70 |
| 06/09/10 | Assemble Young Conaway's Fee Applications and prepare fee binders for review with respect to Bank of America Settlement | DLASK | B017 | 1.50 |
| 06/14/10 | Prepare Notice (.1); Finalize for filing and coordinate service of Cadwalader's Fee Application for February through April 2010 (.5) | DLASK | B017 | 0.60 |
| 06/14/10 | Update Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.30 |
| 06/14/10 | Finalize for filing and coordinate service of Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.50 |
| 06/14/10 | Prepare and file Affidavits of Service regarding various professionals fee applications | DLASK | B017 | 0.20 |
| 06/14/10 | Review and respond to email from Margaret at Ferry Joseph regarding fee examiner | DLASK | B017 | 0.10 |
| 06/14/10 | Read email from Joseph Zujkowski at Cadwalader about their 13th Interim Fee Application | DLASK | B017 | 0.10 |
| 06/16/10 | Prepare and file Affidavit of Service regarding Interim Fee Request of Debtors' Professionals | DLASK | B017 | 0.20 |
| 06/17/10 | Prepare (.1); Finalize for filing and coordinate service of Certificate of No Objection for Zolfo's Fee Application (.4) | DLASK | B017 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40338819                     08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/10 | Review and prepare report of Young Conaway Fee Applications for reimbursable fees under BofA Settlement | DLASK | B017 | 1.50 |
| 06/21/10 | Prepare Notice (.1); Finalize for filing and coordinate service of Zolfo's Fee Application (.4) | DLASK | B017 | 0.50 |
| 06/23/10 | Composed email to counsel at Cadwalader regarding Motion for Pro Hac Vice - Chris Updike | DLASK | B017 | 0.10 |
| 06/25/10 | Call from K. Nystrom re: BDO fees in connection with Waterfield litigation | SBEAC | B017 | 0.10 |
| 06/25/10 | Email from S. Martinez re: Milestone engagement letter | SBEAC | B017 | 0.10 |
| 06/28/10 | Email from D. Laskin re: Bifferato fee applications | SBEAC | B017 | 0.10 |
| 06/28/10 | Emails with J. Sacher, J. Renick and S. Martinez re: fee examiner AHM open invoices | SBEAC | B017 | 0.10 |
| 06/29/10 | Email form M. Hedden re: HBD's Feb. 2010 to April 2010 monthly fee app | SBEAC | B017 | 0.10 |
| 06/29/10 | Emails with K. Nystrom re: BDO/Cadawalader retention | SBEAC | B017 | 0.40 |
| 06/30/10 | Email from S. Martinez re: examiner invoices and JPM litigation | SBEAC | B017 | 0.10 |
| | Sub Total | | | 10.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/07/10 | Prepare Young Conaway's Fee Application | DLASK | B018 | 1.20 |
| 06/08/10 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.50 |
| 06/08/10 | Review/revise March fee application | PMORG | B018 | 0.10 |
| 06/23/10 | Review April fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 1.30 |
| | Sub Total | | | 3.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40338819                    08-27-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/30/10 | Travel from NYC to Wilmington, DE re: Ambac hearing in Brooklyn, NY (Bill at 1/2 time) | CCROW | B019 | 1.40 |
| 06/30/10 | Travel from Wilm., DE to Brooklyn, NY for hearing re: Ambac (billed at 1/2 time) | CCROW | B019 | 1.30 |
| | Sub Total | | | 2.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/10 | Emails from S. Martinez and N. Rigano re: status of Qwest deposit pursuant to adequate assurance stipulation | DBOWM | B020 | 0.20 |
| 06/16/10 | E-mail from and response to S. Martinez re: Granite utility deposit | DBOWM | B020 | 0.10 |
| 06/21/10 | E-mail from P. Curran re: Granite Telecommunications return of utility deposit | MGREE | B020 | 0.10 |
| 06/24/10 | E-mail from M. Greecher re: TXU utility stipulation and deposit | DBOWM | B020 | 0.10 |
| 06/24/10 | E-mail to D. Bowman re: TXU utility stipulation and deposit | MGREE | B020 | 0.10 |
| | Sub Total | | | 0.60 |