# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2010

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 4,747.20 |
| Long Distance Telephone | 537.40 |
| Federal Express | 2,464.03 |
| Delivery / Courier | 49.50 |
| Working Meals | 59.00 |
| Litigation Support Charges | 45.00 |
| Teleconference / Video Conference | 48.92 |
| Postage | 710.10 |
| Computerized Legal Research | 484.60 |
| Docket Retrieval / Search | 100.32 |
| Total Disbursements: | $9,246.07 |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CONTROL:  437391

Page 129 (129)
RUN: 08/27/10
TIME: 15:08:23

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| MATTER | TIMEKEEPER | RECORDED VALUE | BILLING VALUE | ALLOCATED VALUE | REVISED VALUE | ALLOCATED VALUE | PERCENT ALLOCATED |
|---|---|---|---|---|---|---|---|
| 189010 | | 215,476.50 | 212,314.00 | 212,314.00 | | | |

TOTALS FOR INSTRUCTION:

UNBILLED EXPENSE DETAILS THROUGH 06/30/2010

MATTER: 066585.1001  Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP | PERCENT ALLOCATED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/10 | 904 | 3431662 | 127680 | | ALUND | Teleconference - Payee: Soundpath Confer Services, LLC | 8.15 | 8.15 | | B | | |
| | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | |
| 05/26/10 | 904 | 3431660 | 127680 | | SBBAC | Teleconference - Payee: Soundpath Confer Services, LLC | 35.26 | 35.26 | | B | | |
| | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | |
| 06/01/10 | 004 | 3387611 | 126643 | | CCROW | Federal Express -- FEDERAL EXPRESS - CHARLOTTE SEATON DENVER, CO | 11.74 | 11.74 | | B | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 06/01/10 | 053 | 3411046 | 127104 | | JPAIT | Delivery / Courier - From: YCST - To: Judge Brendan L. Shannon | 7.50 | 7.50 | | B | | |
| | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 06/01/10 | 053 | 3411047 | 127104 | | JPAIT | Delivery / Courier - From: Judge Christopher S. Sontchi - To: YCST | 12.00 | 12.00 | | B | | |
| | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 06/01/10 | S001 | 3375911 | | | DLASK | Photocopy Charges 0531 | 40.00 | 20.00 | | B | | |
| 06/01/10 | S001 | 3375912 | | | DLASK | Photocopy Charges 0531 | 9.40 | 4.70 | | B | | |
| 06/01/10 | S001 | 3375913 | | | CCROW | Photocopy Charges 0687 | 2.40 | 1.20 | | B | | |
| 06/01/10 | S001 | 3375914 | | | DLASK | Photocopy Charges 0531 | 1.20 | 0.60 | | B | | |
| 06/01/10 | S001 | 3375915 | | | DLASK | Photocopy Charges | 239.40 | 119.70 | | B | | |

CONTROL: 437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.        (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | |
| 06/01/10 | S001 | VENDOR NAME: 3375916 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.40 | 1.20 | | B | |
| 06/01/10 | S001 | VENDOR NAME: 3375917 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.20 | 0.60 | | B | |
| 06/01/10 | S001 | VENDOR NAME: 3375918 | | | | MSEWAPhotocopy Charges 0982 0982 | 10.00 | 5.00 | | B | |
| 06/01/10 | S001 | VENDOR NAME: 3375919 | | | | MSEWAPhotocopy Charges 0982 0982 | 9.40 | 4.70 | | B | |
| 06/01/10 | S001 | VENDOR NAME: 3375920 | | | | MSEWAPhotocopy Charges 0982 0982 | 9.40 | 4.70 | | B | |
| 06/01/10 | S001 | VENDOR NAME: 3375921 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.40 | 1.20 | | B | |
| 06/01/10 | S001 | VENDOR NAME: 3375922 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.40 | 0.20 | | B | |
| 06/01/10 | S001 | VENDOR NAME: 3375923 | | | | JRUCKPhotocopy Charges 1030 1030 | 5.80 | 2.90 | | B | |
| 06/01/10 | S001SCN | VENDOR NAME: 3375924 | | | | DLASKScanning Charges 0531 | 15.60 | 7.80 | | B | |
| 06/01/10 | S001SCN | VENDOR NAME: 3375925 | | | | DLASKScanning Charges 0531 | 23.80 | 11.90 | | B | |
| 06/01/10 | S003 | VENDOR NAME: 3375926 | | | | PWORGLong Distance Telephone 1(631)622-1821 6621 | 4.13 | 4.13 | | B | |
| 06/01/10 | S003 | VENDOR NAME: 3375927 | | | | PWORGLong Distance Telephone 1(212)336-0163 6621 | 4.82 | 4.82 | | B | |
| 06/01/10 | S003 | VENDOR NAME: 3375928 | | | | PWORGLong Distance Telephone 1(631)291-3115 6621 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CONTROL:   437391

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S003 | 06/01/10 | 3375929 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| S063I | 06/01/10 | 3435572 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| S102 | 06/01/10 | 3441042 | | | EHENR | Docket Retrieval / Search | 0.56 | 0.56 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 004 | 06/02/10 | 3387612 | 126643 | | CCROW | Federal Express -- FEDERAL EXPRESS - Dominic Alexis, investigator BROOKLYN, NY | 19.30 | 19.30 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| S001 | 06/02/10 | 3377786 | | | SRIDD | Photocopy Charges 0795 0795 | 9.80 | 4.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| S001 | 06/02/10 | 3377787 | | | SBBAC | Photocopy Charges 0596 0596 | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| S001 | 06/02/10 | 3377788 | | | SBBAC | Photocopy Charges 0596 0596 | 2.40 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| S001 | 06/02/10 | 3377789 | | | SBBAC | Photocopy Charges 0596 0596 | 4.60 | 2.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| S001 | 06/02/10 | 3377790 | | | EKOST | Photocopy Charges 0834 0834 | 8.00 | 4.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| S001 | 06/02/10 | 3377791 | | | CCROW | Photocopy Charges 0687 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| S001 | 06/02/10 | 3377792 | | | CCROW | Photocopy Charges 0687 | 1.00 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| S001 | 06/02/10 | 3377793 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| S001 | 06/02/10 | 3377794 | | | DLASK | Photocopy Charges | 6.20 | 3.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CONTROL:   437391

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531  0531 | | | | | |
| 06/02/10 | S001SCN | VENDOR NAME: 3377795 | | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | — — — — |
| 06/02/10 | S001SCN | VENDOR NAME: 3377796 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| 06/02/10 | S003 | VENDOR NAME: 3377798 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 26.14 | 26.14 | | B | — — — — |
| 06/02/10 | S003 | VENDOR NAME: 3377799 | | | | PMORGLong Distance Telephone 1(352)622-1511 6621 | 0.69 | 0.69 | | B | — — — — |
| 06/02/10 | S003 | VENDOR NAME: 3377800 | | | | PMORGLong Distance Telephone 1(202)589-2281 6753 | 3.44 | 3.44 | | B | — — — — |
| 06/02/10 | S003 | VENDOR NAME: 3377801 | | | | PMORGLong Distance Telephone 1(212)478-7316 6621 | 8.26 | 8.26 | | B | — — — — |
| 06/02/10 | S003 | VENDOR NAME: 3377802 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 2.75 | 2.75 | | B | — — — — |
| 06/02/10 | S003 | VENDOR NAME: 3377803 | | | | PMORGLong Distance Telephone 1(352)622-1511 6621 | 0.69 | 0.69 | | B | — — — — |
| 06/02/10 | S063I | VENDOR NAME: 3435573 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | — — — — |
| 06/02/10 | S063I | VENDOR NAME: 3435574 | | | | JRUCKLexis Legal Services - | 2.09 | 2.09 | | B | — — — — |

```
CONTROL:   437391                    Young, Conaway, Stargatt and Taylor                          Page 133 (133)
                                        PROFORMA BILLING WORKSHEET                                 RUN: 08/27/10
                                     FOR BILLING PROFORMA NUMBER   189010                          TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

| EXPENSE | | | | | | RECORDED | BILLING | REVISED | ------- | STATUS ------- |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Searches Lexis Search by Rucki, Justin H. | | | | | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/02/10 S0631 | | 34355/5 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 1.03 | 1.03 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 06/03/10 004 | | 3387613 | 126643 | | CCROW | Federal Express -- FEDERAL EXPRESS - LAUDELINA FERNANDEZ MCDONALD MIAMI, FL | 10.96 | 10.96 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/03/10 117 | | 3378617 | 126449 | | AIJNDDVD | / CD Burning - Payee: Dykema Gossett PLLC Cost of document preparation and disc for production | 45.00 | 45.00 | | B | — — — — |
| | | VENDOR NAME: Dykema Gossett PLLC | | | | | | | | | |
| 06/03/10 S001 | | 3378982 | | | CCROW | Photocopy Charges 0687 | 1.20 | 0.60 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 06/03/10 S001 | | 3378983 | | | CCROW | Photocopy Charges 0687 | 2.20 | 1.10 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 06/03/10 S003 | | 3378984 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 11.70 | 11.70 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 06/03/10 S003 | | 3378985 | | | PMORG | Long Distance Telephone 1(202)557-3530 6621 | 0.69 | 0.69 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 06/03/10 S003 | | 3378986 | | | PMORG | Long Distance Telephone 1(202)277-8822 6621 | 4.13 | 4.13 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |

```
CONTROL:  437391                          Young, Conaway, Stargatt and Taylor                    Page 134 (134)
                                              PROFORMA BILLING WORKSHEET                          RUN: 08/27/10
                                          FOR BILLING PROFORMA NUMBER  189010                     TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
                                    (Continued)
```

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/10 | S003 | 3378987 | | | PMORG | Long Distance Telephone 1(214)999-4526 6621 | 1.38 | 1.38 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/03/10 | S063I | 3435576 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/03/10 | S102 | 3441043 | | | EHENR | Docket Retrieval / Search | 0.64 | 0.64 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/04/10 | S001 | 3380149 | | | RLOGA | Photocopy Charges 1027 1027 | 10.40 | 5.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/04/10 | S001 | 3380150 | | | MSEWA | Photocopy Charges 0982 0982 | 4.20 | 2.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/04/10 | S001 | 3380151 | | | RLOGA | Photocopy Charges 1027 1027 | 11.00 | 5.50 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/04/10 | S001 | 3380152 | | | RLOGA | Photocopy Charges 1027 1027 | 10.80 | 5.40 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/04/10 | S001 | 3380153 | | | JDORS | Photocopy Charges 0731 0731 | 10.80 | 5.40 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/04/10 | S001 | 3380154 | | | ALJND | Photocopy Charges 0856 0856 | 2.20 | 1.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/04/10 | S001SCN | 3380155 | | | CCROW | Scanning Charges 0687 | 0.80 | 0.40 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/04/10 | S003 | 3380157 | | | PMORG | Long Distance Telephone 1(731)989-7641 6755 | 2.06 | 2.06 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/04/10 | S003 | 3380158 | | | PMORG | Long Distance Telephone 1(212)478-7316 6621 | 4.82 | 4.82 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/04/10 | S003 | 3380159 | | | PMORG | Long Distance | 4.13 | 4.13 | | B | |

CONTROL:    437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189010

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------|
| | | | | | | Telephone 1(646)621-3546 6621 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/10 | S003 | 3380160 | | | PMORG | Long Distance Telephone 1(312)845-3824 6621 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/10 | S063I | 3435577 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/10 | S063I | 3435578 | | | ALUND | Lexis Legal Services - Document Printing Lexis Search by Lundgren, Andrew A. | 0.34 | 0.34 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/10 | S063I | 3435579 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 0.34 | 0.34 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/05/10 | S063I | 3435580 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/06/10 | S063I | 3435581 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/07/10 | 004 | 3392288 | 126775 | | PMORG | Federal Express -- FEDERAL | 8.42 | 8.42 | | B | |

CONTROL: 437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 189010

Page 136 (136)
RUN: 08/27/10
TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/07/10 | 053 | | 3411121 | 127104 | JPAITTExpress - Carolyn Hicks, Case Manager PHILADELPHIA, PA Delivery / Courier  From: YCST To: Judge Christopher S. Sontchi | 7.50 | 7.50 | ___ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 06/07/10 | S001 | 3383055 | | | DLASKPhotocopy Charges 0531 | 148.20 | 74.10 | ___ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/07/10 | S001 | 3383056 | | | JRUCKPhotocopy Charges 1030 1030 | 0.60 | 0.30 | ___ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/07/10 | S001 | 3383057 | | | JRUCKPhotocopy Charges 1030 1030 | 0.60 | 0.30 | ___ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/07/10 | S001 | 3383058 | | | DWILLPhotocopy Charges 0516 | 0.80 | 0.40 | ___ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/07/10 | S001 | 3383059 | | | JRUCKPhotocopy Charges 1030 1030 | 10.80 | 5.40 | ___ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/07/10 | S001 | 3383060 | | | JRUCKPhotocopy Charges 1030 1030 | 0.60 | 0.30 | ___ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/07/10 | S001 | 3383061 | | | JRUCKPhotocopy Charges 1030 1030 | 10.80 | 5.40 | ___ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/07/10 | S001 | 3383062 | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | ___ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/07/10 | S001 | 3383063 | | | DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | ___ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/07/10 | S001 | 3383064 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/07/10 | S001 | 3383065 | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | ___ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/07/10 | S001 | 3383066 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |

CONTROL:   437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

Page 137 (137)
RUN: 08/27/10
TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|---------------|--------------|--------------|---------|------------------------|
| 06/07/10 | S001 | 3383067 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | VENDOR NAME: | | | | | | | | | | |
| 06/07/10 | S001 | 3383068 | | | | ALUNDPhotocopy Charges 0856 0856 | 5.40 | 2.70 | | B | |
| | VENDOR NAME: | | | | | | | | | | |
| 06/07/10 | S001SCN | 3383069 | | | | DLASKScanning Charges 0531 | 11.40 | 5.70 | | B | |
| | VENDOR NAME: | | | | | | | | | | |
| 06/07/10 | S001SCN | 3383070 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | VENDOR NAME: | | | | | | | | | | |
| 06/07/10 | S001SCN | 3383071 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | VENDOR NAME: | | | | | | | | | | |
| 06/07/10 | S001SCN | 3383072 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | |
| | VENDOR NAME: | | | | | | | | | | |
| 06/07/10 | S003 | 3383073 | | | | PMORGLong Distance Telephone 1(312)913-8481 6755 | 0.69 | 0.69 | | B | |
| | VENDOR NAME: | | | | | | | | | | |
| 06/07/10 | S003 | 3383074 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 4.82 | 4.82 | | B | |
| | VENDOR NAME: | | | | | | | | | | |
| 06/07/10 | S003 | 3383075 | | | | PMORGLong Distance Telephone 1(214)969-5162 6621 | 1.38 | 1.38 | | B | |
| | VENDOR NAME: | | | | | | | | | | |
| 06/07/10 | S003 | 3383076 | | | | PMORGLong Distance Telephone 1(912)408-2006 6755 | 0.69 | 0.69 | | B | |
| | VENDOR NAME: | | | | | | | | | | |
| 06/07/10 | S003 | 3383077 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 0.69 | 0.69 | | B | |
| | VENDOR NAME: | | | | | | | | | | |
| 06/07/10 | S003 | 3383078 | | | | PMORGLong Distance Telephone 1(402)598-8250 6755 | 3.44 | 3.44 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CONTROL:    437391

Page 138 (138)
RUN: 08/27/10
TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 06/07/10 | S003 | 3383079 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 11.01 | 11.01 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/07/10 | S003 | 3383080 | | | PMORG | Long Distance Telephone 1(631)622-1821 3589 | 2.06 | 2.06 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/07/10 | S003 | 3383081 | | | PMORG | Long Distance Telephone 1(214)969-5162 6621 | 2.75 | 2.75 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/07/10 | S063I | 3435582 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/07/10 | S063I | 3435583 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 4.47 | 4.47 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/07/10 | S063I | 3435584 | | | ALUND | Shepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 1.79 | 1.79 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/07/10 | S063I | 3435585 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 0.69 | 0.69 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/07/10 | S063I | 3435586 | | | JRUCK | Shepard's Service - Legal Citation | 0.20 | 0.20 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Services Lexis Search by Rucki, Justin H. | | | | | |
| 06/07/10 | S102 | 3441044 | | | EHENR | Docket Retrieval / Search | 0.64 | 0.64 | ___ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | 004 | 3392287 | 126775 | | NSEWA | Federal Express -- FEDERAL EXPRESS - DEBORAH B. MILLS BRADLEY, CA | 18.08 | 18.08 | ___ | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/08/10 | S001 | 3385177 | | | TWILL | Photocopy Charges 1025 1025 | 8.40 | 4.20 | ___ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385178 | | | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | ___ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385179 | | | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | ___ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385180 | | | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | ___ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385181 | | | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | ___ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385182 | | | PMORE | Photocopy Charges 0572 0572 | 8.20 | 4.10 | ___ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385183 | | | PMORE | Photocopy Charges 0572 0572 | 0.40 | 0.20 | ___ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385184 | | | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | ___ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385185 | | | PMORE | Photocopy Charges 0572 0572 | 0.60 | 0.30 | ___ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385186 | | | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | ___ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385187 | | | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | ___ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385188 | | | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | ___ | B | — — — — |

CONTROL: 437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CLIENT: 066585 American Home Mortgage Investment Corp.  (Continued)    MATTER: 066585.1001 Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | 0572 0572 | | | | | |
| 06/08/10 | S001 | 3385189 | | | PMOREP | Photocopy Charges 0572 0572 | 0.20 | 0.10 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 | S001 | 3385190 | | | PMOREP | Photocopy Charges 0572 0572 | 0.40 | 0.20 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 | S001 | 3385191 | | | PMOREP | Photocopy Charges 0572 0572 | 0.20 | 0.10 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 | S001 | 3385192 | | | PMOREP | Photocopy Charges 0572 0572 | 0.20 | 0.10 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 | S001 | 3385193 | | | PMOREP | Photocopy Charges 0572 0572 | 0.40 | 0.20 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 | S001 | 3385194 | | | PMOREP | Photocopy Charges 0572 0572 | 0.20 | 0.10 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 | S001 | 3385195 | | | PMOREP | Photocopy Charges 0572 0572 | 0.20 | 0.10 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 | S001 | 3385196 | | | PMOREP | Photocopy Charges 0572 0572 | 0.20 | 0.10 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 | S001 | 3385197 | | | PMOREP | Photocopy Charges 0572 0572 | 0.40 | 0.20 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 | S001 | 3385198 | | | PMOREP | Photocopy Charges 0572 0572 | 0.20 | 0.10 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 | S001 | 3385199 | | | PMOREP | Photocopy Charges 0572 0572 | 0.20 | 0.10 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 | S001 | 3385200 | | | PMOREP | Photocopy Charges 0572 0572 | 0.80 | 0.40 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 | S001 | 3385201 | | | PMOREP | Photocopy Charges 0572 0572 | 0.20 | 0.10 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 | S001 | 3385202 | | | PMOREP | Photocopy Charges 0572 0572 | 0.20 | 0.10 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 | S001 | 3385203 | | | PMOREP | Photocopy Charges 0572 0572 | 0.60 | 0.30 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 06/08/10 | S001 | 3385204 | | | PMORE | Photocopy Charges 0572 0572 | 0.40 | 0.20 | | B | \| \| \| \| \| |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385205 | | | PMORE | Photocopy Charges 0572 0572 | 0.40 | 0.20 | | B | \| \| \| \| \| |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385206 | | | PMORE | Photocopy Charges 0572 0572 | 0.40 | 0.20 | | B | \| \| \| \| \| |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385207 | | | PMORE | Photocopy Charges 0572 0572 | 0.40 | 0.20 | | B | \| \| \| \| \| |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385208 | | | PMORE | Photocopy Charges 0572 0572 | 1.40 | 0.70 | | B | \| \| \| \| \| |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385209 | | | PMORE | Photocopy Charges 0572 0572 | 3.00 | 1.50 | | B | \| \| \| \| \| |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385210 | | | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | \| \| \| \| \| |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385211 | | | PMORE | Photocopy Charges 0572 0572 | 0.80 | 0.40 | | B | \| \| \| \| \| |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385212 | | | PMORE | Photocopy Charges 0572 0572 | 0.80 | 0.40 | | B | \| \| \| \| \| |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385213 | | | PMORE | Photocopy Charges 0572 0572 | 0.60 | 0.30 | | B | \| \| \| \| \| |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385214 | | | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | \| \| \| \| \| |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385215 | | | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | \| \| \| \| \| |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385216 | | | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | \| \| \| \| \| |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385217 | | | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | \| \| \| \| \| |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385218 | | | PMORE | Photocopy Charges 0572 0572 | 0.40 | 0.20 | | B | \| \| \| \| \| |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385219 | | | PMORE | Photocopy Charges 0572 0572 | 1.80 | 0.90 | | B | \| \| \| \| \| |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES              (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 S001 | | 3385220 | | | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 S001 | | 3385221 | | | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 S001 | | 3385222 | | | PMOREPhotocopy Charges 0572 0572 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 S001 | | 3385223 | | | PMOREPhotocopy Charges 0572 0572 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 S001 | | 3385224 | | | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 S001 | | 3385225 | | | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 S001 | | 3385226 | | | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 S001 | | 3385227 | | | PMOREPhotocopy Charges 0572 0572 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 S001 | | 3385228 | | | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 S001 | | 3385229 | | | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 S001 | | 3385230 | | | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 S001 | | 3385231 | | | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 S001 | | 3385232 | | | PMOREPhotocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 S001 | | 3385233 | | | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 S001 | | 3385234 | | | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/10 S001 | | 3385235 | | | PMOREPhotocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |

CONTROL:   437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation
(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0572 0572 | | | | | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385236 | | | CCROW | Photocopy Charges 0687 | 2.80 | 1.40 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385237 | | | DWILL | Photocopy Charges 0516 | 1.40 | 0.70 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001 | 3385238 | | | CCROW | Photocopy Charges 0687 | 3.20 | 1.60 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001SCN | 3385239 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001SCN | 3385240 | | | PMORE | Scanning Charges 0572 | 46.80 | 23.40 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001SCN | 3385241 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001SCN | 3385242 | | | DLASK | Scanning Charges 0531 | 26.40 | 13.20 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001SCN | 3385243 | | | DLASK | Scanning Charges 0531 | 2.60 | 1.30 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001SCN | 3385244 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S001SCN | 3385245 | | | DLASK | Scanning Charges 0531 | 2.80 | 1.40 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S003 | 3385246 | | | PMORG | Long Distance Telephone 1(631)622-1821 6753 | 10.32 | 10.32 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S003 | 3385247 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 6.19 | 6.19 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/08/10 | S003 | 3385248 | | | PMORG | Long Distance Telephone 1(213)683-6500 6753 | 2.75 | 2.75 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CONTROL:  437391

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/10 | S003 | 3385249 | | | PMORG | Long Distance Telephone 1(212)728-8244 6621 | 0.69 | 0.69 | | B | |
| 06/08/10 | S063I | VENDOR NAME: 3435587 | | | MBUDI | Lexis Legal Services Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | |
| 06/09/10 | S001 | VENDOR NAME: 3386350 | | | DLASK | Photocopy Charges 0531 0531 | 4.40 | 2.20 | | B | |
| 06/09/10 | S001 | VENDOR NAME: 3386351 | | | DLASK | Photocopy Charges 0531 0531 | 4.60 | 2.30 | | B | |
| 06/09/10 | S001 | VENDOR NAME: 3386352 | | | DLASK | Photocopy Charges 0531 0531 | 4.60 | 2.30 | | B | |
| 06/09/10 | S001 | VENDOR NAME: 3386353 | | | DLASK | Photocopy Charges 0531 | 293.40 | 146.70 | | B | |
| 06/09/10 | S001 | VENDOR NAME: 3386354 | | | MGREE | Photocopy Charges 0802 | 0.80 | 0.40 | | B | |
| 06/09/10 | S001 | VENDOR NAME: 3386355 | | | SHART | Photocopy Charges 0508 0508 | 10.20 | 5.10 | | B | |
| 06/09/10 | S001 | VENDOR NAME: 3386356 | | | SHART | Photocopy Charges 0508 0508 | 1.00 | 0.50 | | B | |
| 06/09/10 | S001 | VENDOR NAME: 3386357 | | | SHART | Photocopy Charges 0508 0508 | 2.20 | 1.10 | | B | |
| 06/09/10 | S001 | VENDOR NAME: 3386358 | | | PMORE | Photocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| 06/09/10 | S001SCN | VENDOR NAME: 3386359 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 06/09/10 | S001SCN | VENDOR NAME: 3386360 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 06/09/10 | S001SCN | VENDOR NAME: 3386361 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |

CONTROL:    437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: 3387186 | | | | | | | | | |
| 06/09/10 | S002 | | | | DLASK | Postage Postage | 11.00 | 11.00 | | B | — — — — |
| | | VENDOR NAME: 3386362 | | | | | | | | | |
| 06/09/10 | S003 | | | | PMORG | Long Distance Telephone 1(203)913-8701 6621 | 14.45 | 14.45 | | B | — — — — |
| | | VENDOR NAME: 3386363 | | | | | | | | | |
| 06/09/10 | S003 | | | | PMORG | Long Distance Telephone 1(212)561-4025 6621 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: 3386364 | | | | | | | | | |
| 06/09/10 | S003 | | | | PMORG | Long Distance Telephone 1(814)623-8400 6755 | 4.82 | 4.82 | | B | — — — — |
| | | VENDOR NAME: 3386365 | | | | | | | | | |
| 06/09/10 | S003 | | | | PMORG | Long Distance Telephone 1(212)478-7215 3588 | 11.01 | 11.01 | | B | — — — — |
| | | VENDOR NAME: 3386366 | | | | | | | | | |
| 06/09/10 | S003 | | | | PMORG | Long Distance Telephone 1(631)622-1821 3588 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: 3435588 | | | | | | | | | |
| 06/09/10 | S063I | | | | MGREE | Lexis Legal Services - Attachments Lexis Search by Whiteman, Margaret B | 4.12 | 4.12 | | B | — — — — |
| | | VENDOR NAME: 3435589 | | | | | | | | | |
| 06/09/10 | S063I | | | | MGREE | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 6.53 | 6.53 | | B | — — — — |
| | | VENDOR NAME: 3435590 | | | | | | | | | |
| 06/09/10 | S063I | | | | MGREE | Lexis Legal Services - Searches Lexis Search by Whiteman, | 13.58 | 13.58 | | B | — — — — |

CONTROL:   437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Margaret B | | | | | |
| | | **VENDOR NAME:** | | | | | | | | | |
| S063I | 06/09/10 | 3435591 | | | | MGRBELexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.38 | 1.38 | | B | |
| | | **VENDOR NAME:** | | | | | | | | | |
| S063I | 06/09/10 | 3435592 | | | | MGRBELexis Legal Services - Toc Document Links Lexis Search by Whiteman, Margaret B | 1.38 | 1.38 | | B | |
| | | **VENDOR NAME:** | | | | | | | | | |
| S063I | 06/09/10 | 3435593 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | |
| | | **VENDOR NAME:** | | | | | | | | | |
| S102 | 06/09/10 | 3441045 | | | | LEDENDocket Retrieval / Search | 3.28 | 3.28 | | B | |
| | | **VENDOR NAME:** | | | | | | | | | |
| S102 | 06/09/10 | 3441046 | | | | EHENRDocket Retrieval / Search | 0.56 | 0.56 | | B | |
| | | **VENDOR NAME:** | | | | | | | | | |
| S001 | 06/10/10 | 3387300 | | | | TWILLPhotocopy Charges 1025 | 8.00 | 4.00 | | B | |
| | | **VENDOR NAME:** | | | | | | | | | |
| S001 | 06/10/10 | 3388032 | | | | EKOSTPhotocopy Charges 0834 0834 | 7.00 | 3.50 | | B | |
| | | **VENDOR NAME:** | | | | | | | | | |
| S001 | 06/10/10 | 3388033 | | | | DLASKPhotocopy Charges 0531 0531 | 29.40 | 14.70 | | B | |
| | | **VENDOR NAME:** | | | | | | | | | |
| S001 | 06/10/10 | 3388034 | | | | DLASKPhotocopy Charges 0531 0531 | 28.40 | 14.20 | | B | |
| | | **VENDOR NAME:** | | | | | | | | | |
| S001 | 06/10/10 | 3388035 | | | | DLASKPhotocopy Charges 0531 0531 | 35.20 | 17.60 | | B | |
| | | **VENDOR NAME:** | | | | | | | | | |
| S001 | 06/10/10 | 3388036 | | | | DLASKPhotocopy Charges 0531 0531 | 30.40 | 15.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189010

Page 147 (147)
RUN: 08/27/10
TIME: 15:08:50

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/10 | S001 | VENDOR NAME: 3388037 | | | DLASK | Photocopy Charges 0531 0531 | 28.20 | 14.10 | | B | |
| 06/10/10 | S001 | VENDOR NAME: 3388038 | | | DLASK | Photocopy Charges 0531 0531 | 38.60 | 19.30 | | B | |
| 06/10/10 | S001 | VENDOR NAME: 3388039 | | | DLASK | Photocopy Charges 0531 0531 | 37.40 | 18.70 | | B | |
| 06/10/10 | S001 | VENDOR NAME: 3388040 | | | DLASK | Photocopy Charges 0531 0531 | 28.40 | 14.20 | | B | |
| 06/10/10 | S003 | VENDOR NAME: 3387301 | | | PMORG | Long Distance Telephone 1(214)969-5162 6621 | 1.38 | 1.38 | | B | |
| 06/10/10 | S003 | VENDOR NAME: 3387302 | | | PMORG | Long Distance Telephone 1(202)772-1962 6621 | 9.63 | 9.63 | | B | |
| 06/10/10 | S003 | VENDOR NAME: 3387303 | | | PMORG | Long Distance Telephone 1(631)622-1821 3589 | 33.71 | 33.71 | | B | |
| 06/10/10 | S003 | VENDOR NAME: 3387304 | | | PMORG | Long Distance Telephone 1(212)478-7316 6621 | 0.69 | 0.69 | | B | |
| 06/10/10 | S003 | VENDOR NAME: 3387305 | | | PMORG | Long Distance Telephone 1(202)906-7631 6621 | 2.06 | 2.06 | | B | |
| 06/10/10 | S063I | VENDOR NAME: 3435594 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | |
| 06/10/10 | S102 | VENDOR NAME: 3441047 | | | DLASK | Docket Retrieval / Search | 2.24 | 2.24 | | B | |

```
CONTROL:     437391                        Young, Conaway, Stargatt and Taylor                    Page 148 (148)
                                              PROFORMA BILLING WORKSHEET                           RUN: 08/27/10
                                           FOR BILLING PROFORMA NUMBER   189010                    TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | | | | | STATUS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | EXPENSE | | | | | | RECORDED | BILLING | REVISED | ------- | ENC B/O H X BNP |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X BNP |
| | | | | (Continued) | | | | | | | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/10 | S102 | 3441048 | | | MGREB | Docket Retrieval / Search | 13.76 | 13.76 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/10 | 904 | 3431661 | 127680 | | SBEAC | Teleconference - Payee: Soundpath Confer Services, LLC | 5.51 | 5.51 | | B | |
| | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | |
| 06/11/10 | S001 | 3388041 | | | CCRON | Photocopy Charges 0687 | 1.20 | 0.60 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/10 | S001 | 3388042 | | | SHART | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/10 | S001 | 3388043 | | | SHART | Photocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/10 | S001 | 3388044 | | | SHART | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/10 | S001 | 3388045 | | | SHART | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/10 | S001 | 3388046 | | | SHART | Photocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/10 | S001 | 3388047 | | | SHART | Photocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/10 | S001 | 3388048 | | | SHART | Photocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/10 | S001 | 3388049 | | | SHART | Photocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/10 | S001 | 3388050 | | | SHART | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/10 | S001 | 3388051 | | | SHART | Photocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/10 | S001 | 3388052 | | | SHART | Photocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/11/10 | S001 | 3388053 | | | SHART | Photocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |

CONTROL:    437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189010

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------|
| 06/11/10 | S001 | VENDOR NAME: 3388054 | | | SHARTPhotocopy Charges 0508 0508 | | 0.40 | 0.20 | | B | — — — — — |
| 06/11/10 | S001 | VENDOR NAME: 3388055 | | | SHARTPhotocopy Charges 0508 0508 | | 0.20 | 0.10 | | B | — — — — — |
| 06/11/10 | S001 | VENDOR NAME: 3388056 | | | SHARTPhotocopy Charges 0508 0508 | | 0.20 | 0.10 | | B | — — — — — |
| 06/11/10 | S001 | VENDOR NAME: 3388057 | | | SHARTPhotocopy Charges 0508 0508 | | 0.20 | 0.10 | | B | — — — — — |
| 06/11/10 | S001 | VENDOR NAME: 3388058 | | | SHARTPhotocopy Charges 0508 0508 | | 0.20 | 0.10 | | B | — — — — — |
| 06/11/10 | S001 | VENDOR NAME: 3388059 | | | SHARTPhotocopy Charges 0508 0508 | | 0.40 | 0.20 | | B | — — — — — |
| 06/11/10 | S001 | VENDOR NAME: 3388060 | | | SHARTPhotocopy Charges 0508 0508 | | 0.40 | 0.20 | | B | — — — — — |
| 06/11/10 | S001 | VENDOR NAME: 3388061 | | | SHARTPhotocopy Charges 0508 0508 | | 0.20 | 0.10 | | B | — — — — — |
| 06/11/10 | S001 | VENDOR NAME: 3388062 | | | SHARTPhotocopy Charges 0508 0508 | | 0.20 | 0.10 | | B | — — — — — |
| 06/11/10 | S001 | VENDOR NAME: 3388063 | | | SHARTPhotocopy Charges 0508 0508 | | 0.20 | 0.10 | | B | — — — — — |
| 06/11/10 | S001 | VENDOR NAME: 3388064 | | | SHARTPhotocopy Charges 0508 0508 | | 0.20 | 0.10 | | B | — — — — — |
| 06/11/10 | S001 | VENDOR NAME: 3388065 | | | SHARTPhotocopy Charges 0508 0508 | | 0.20 | 0.10 | | B | — — — — — |
| 06/11/10 | S001 | VENDOR NAME: 3388066 | | | SHARTPhotocopy Charges 0508 0508 | | 0.20 | 0.10 | | B | — — — — — |
| 06/11/10 | S001 | VENDOR NAME: 3388067 | | | SHARTPhotocopy Charges 0508 0508 | | 0.40 | 0.20 | | B | — — — — — |
| 06/11/10 | S001 | VENDOR NAME: 3388068 | | | SHARTPhotocopy Charges 0508 0508 | | 0.40 | 0.20 | | B | — — — — — |
| 06/11/10 | S001 | VENDOR NAME: 3388069 | | | SHARTPhotocopy Charges | | 0.40 | 0.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0508 0508 | | | | | | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/11/10 | S001 | 3388070 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/11/10 | S001 | 3388071 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/11/10 | S001 | 3388072 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/11/10 | S001 | 3388073 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/11/10 | S001 | 3388074 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/11/10 | S001 | 3388075 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/11/10 | S001 | 3388076 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/11/10 | S001 | 3388077 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/11/10 | S001 | 3388078 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/11/10 | S001 | 3388079 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/11/10 | S001 | 3388080 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/11/10 | S001 | 3388081 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/11/10 | S001 | 3388082 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/11/10 | S001 | 3388083 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/11/10 | S001 | 3388084 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 06/11/10 | S001 | 3388085 | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ___ | B | ─ ─ ─ ─ ─ |
| 06/11/10 | S001 | VENDOR NAME: 3388086 | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ___ | B | ─ ─ ─ ─ ─ |
| 06/11/10 | S001 | VENDOR NAME: 3388087 | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ___ | B | ─ ─ ─ ─ ─ |
| 06/11/10 | S001 | VENDOR NAME: 3388088 | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ___ | B | ─ ─ ─ ─ ─ |
| 06/11/10 | S001 | VENDOR NAME: 3388089 | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ___ | B | ─ ─ ─ ─ ─ |
| 06/11/10 | S001 | VENDOR NAME: 3388090 | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | ___ | B | ─ ─ ─ ─ ─ |
| 06/11/10 | S001 | VENDOR NAME: 3388091 | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | ___ | B | ─ ─ ─ ─ ─ |
| 06/11/10 | S001 | VENDOR NAME: 3388092 | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ___ | B | ─ ─ ─ ─ ─ |
| 06/11/10 | S001 | VENDOR NAME: 3388093 | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ___ | B | ─ ─ ─ ─ ─ |
| 06/11/10 | S001 | VENDOR NAME: 3388094 | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ___ | B | ─ ─ ─ ─ ─ |
| 06/11/10 | S001 | VENDOR NAME: 3388095 | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ___ | B | ─ ─ ─ ─ ─ |
| 06/11/10 | S001 | VENDOR NAME: 3388096 | | | SHARTPhotocopy Charges 0508 0508 | 0.60 | 0.30 | ___ | B | ─ ─ ─ ─ ─ |
| 06/11/10 | S001 | VENDOR NAME: 3388097 | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ___ | B | ─ ─ ─ ─ ─ |
| 06/11/10 | S001 | VENDOR NAME: 3388098 | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | ___ | B | ─ ─ ─ ─ ─ |
| 06/11/10 | S001 | VENDOR NAME: 3388099 | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | ___ | B | ─ ─ ─ ─ ─ |
| 06/11/10 | S001 | VENDOR NAME: 3388100 | | | SHARTPhotocopy Charges 0508 0508 | 0.60 | 0.30 | ___ | B | ─ ─ ─ ─ ─ |

CONTROL:  437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 06/11/10 | S001 | 3388101 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| 06/11/10 | S001 | 3388102 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| 06/11/10 | S001 | 3388103 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| 06/11/10 | S001 | 3388104 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| 06/11/10 | S001 | 3388105 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| 06/11/10 | S001 | 3388106 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| 06/11/10 | S001 | 3388107 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| 06/11/10 | S001 | 3388108 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| 06/11/10 | S001 | 3388109 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| 06/11/10 | S001 | 3388110 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| 06/11/10 | S001 | 3388111 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| 06/11/10 | S001 | 3388112 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| 06/11/10 | S001 | 3388113 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| 06/11/10 | S001 | 3388114 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| 06/11/10 | S001 | 3388115 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| 06/11/10 | S063I | 3435595 | | | | VENDOR NAME: MGREELexis Legal | 30.30 | 30.30 | | B | |

```
CONTROL:    437391                                    Young, Conaway, Stargatt and Taylor                    Page  153  (153)
                                                         PROFORMA BILLING WORKSHEET                          RUN: 08/27/10
                                                      FOR BILLING PROFORMA NUMBER  189010                    TIME: 15:08:50

CLIENT: 066585  American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

| EXPENSE DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services - Searches Lexis Search by Whiteman, Margaret B | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/10 | S063I | 3435596 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 7.56 | 7.56 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/10 | S063I | 3435597 | | | MGREE | Lexis Legal Services .Toc Document Links Lexis Search by Whiteman, Margaret B | 8.94 | 8.94 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/10 | S063I | 3435598 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/10 | S102 | 3441049 | | | EHENR | Docket Retrieval / Search | 0.56 | 0.56 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/12/10 | S001 | 3388116 | | | EKOST | Photocopy Charges 0834 0834 | 7.00 | 3.50 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/12/10 | S001 | 3388117 | | | EKOST | Photocopy Charges 0834 0834 | 8.00 | 4.00 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/12/10 | S063I | 3435599 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/13/10 | S063I | 3435600 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis | 0.55 | 0.55 | | B | — — — |

CONTROL: 437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

Page 154 (154)
RUN: 08/27/10
TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Search by Budicak, Michele She | | | | | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 06/14/10 | 004 | 3403525 | 126957 | | CCROW | Federal Express -- FEDERAL EXPRESS DANIELLE BRAUN ROSELAND, NJ 0253 0253 | 7.27 | 7.27 | | B | |
| | | | | | | **VENDOR NAME:** Federal Express Corporation | | | | | |
| 06/14/10 | S001 | 3389263 | | | CGREA | Photocopy Charges 0253 0253 | 7.80 | 3.90 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 06/14/10 | S001 | 3389264 | | | DLASK | Photocopy Charges 0531 | 81.60 | 40.80 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 06/14/10 | S001 | 3389265 | | | DLASK | Photocopy Charges 0531 | 26.40 | 13.20 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 06/14/10 | S001 | 3389266 | | | DLASK | Photocopy Charges 0531 | 252.80 | 126.40 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 06/14/10 | S001 | 3389267 | | | DLASK | Photocopy Charges 0531 0531 | 51.40 | 25.70 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 06/14/10 | S001 | 3389268 | | | DLASK | Photocopy Charges 0531 0531 | 47.40 | 23.70 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 06/14/10 | S001 | 3389269 | | | DLASK | Photocopy Charges 0531 0531 | 62.00 | 31.00 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 06/14/10 | S001 | 3389270 | | | DLASK | Photocopy Charges 0531 0531 | 33.40 | 16.70 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 06/14/10 | S001 | 3389271 | | | DLASK | Photocopy Charges 0531 0531 | 38.00 | 19.00 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 06/14/10 | S001 | 3389272 | | | DLASK | Photocopy Charges 0531 0531 | 7.60 | 3.80 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 06/14/10 | S001 | 3389273 | | | DLASK | Photocopy Charges 0531 0531 | 49.80 | 24.90 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 06/14/10 | S001 | 3389274 | | | DLASK | Photocopy Charges 0531 0531 | 45.00 | 22.50 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 06/14/10 | S001 | 3389275 | | | DLASK | Photocopy Charges | 60.20 | 30.10 | | B | |

```
CONTROL:    437391                    Young, Conaway, Stargatt and Taylor              Page 155 (155)
                                           PROFORMA BILLING WORKSHEET                  RUN: 08/27/10
                                      FOR BILLING PROFORMA NUMBER  189010             TIME: 15:08:50

CLIENT: 066585  American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | | STATUS | | |
| EXPENSE | | | | | | | | | -------- | | | ------- |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |

(Continued)

| DATE | CODE | INDEX NO. | DESCRIPTION | | RECORDED VALUE | BILLING VALUE | CURRENT | STATUS |
|------|------|-----------|-------------|--|----------------|---------------|---------|--------|
| | | VENDOR NAME: | 0531 0531 | | | | | |
| 06/14/10 | S001 | 3389276 | DLASKPhotocopy Charges 0531 0531 | | 47.60 | 23.80 | B | |
| | | VENDOR NAME: | | | | | | |
| 06/14/10 | S001 | 3389277 | EKOSTPhotocopy Charges 0834 0834 | | 9.00 | 4.50 | B | |
| | | VENDOR NAME: | | | | | | |
| 06/14/10 | S001 | 3389278 | DLASKPhotocopy Charges 0531 0531 | | 3.80 | 1.90 | B | |
| | | VENDOR NAME: | | | | | | |
| 06/14/10 | S001 | 3389279 | DLASKPhotocopy Charges 0531 0531 | | 15.40 | 7.70 | B | |
| | | VENDOR NAME: | | | | | | |
| 06/14/10 | S001 | 3389280 | DLASKPhotocopy Charges 0531 0531 | | 6.60 | 3.30 | B | |
| | | VENDOR NAME: | | | | | | |
| 06/14/10 | S001 | 3389281 | DLASKPhotocopy Charges 0531 0531 | | 1.20 | 0.60 | B | |
| | | VENDOR NAME: | | | | | | |
| 06/14/10 | S001 | 3389282 | DLASKPhotocopy Charges 0531 0531 | | 4.20 | 2.10 | B | |
| | | VENDOR NAME: | | | | | | |
| 06/14/10 | S001 | 3389283 | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | B | |
| | | VENDOR NAME: | | | | | | |
| 06/14/10 | S001SCN | 3389284 | DLASKScanning Charges 0531 | | 0.40 | 0.20 | B | |
| | | VENDOR NAME: | | | | | | |
| 06/14/10 | S001SCN | 3389285 | DLASKScanning Charges 0531 | | 2.60 | 1.30 | B | |
| | | VENDOR NAME: | | | | | | |
| 06/14/10 | S001SCN | 3389286 | DLASKScanning Charges 0531 | | 1.40 | 0.70 | B | |
| | | VENDOR NAME: | | | | | | |
| 06/14/10 | S003 | 3389287 | PMORGLong Distance Telephone 1(917)597-7679 6621 | | 1.38 | 1.38 | B | |
| | | VENDOR NAME: | | | | | | |
| 06/14/10 | S003 | 3389288 | PMORGLong Distance Telephone 1(212)504-6830 6710 | | 0.69 | 0.69 | B | |
| | | VENDOR NAME: | | | | | | |
| 06/14/10 | S003 | 3389289 | PMORGLong Distance Telephone | | 4.82 | 4.82 | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CONTROL:   437391

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(631)622-1821 6621 | | | | | | | | | |
| 06/14/10 | S003 | VENDOR NAME: 3389290 | | | PMORGLong Distance Telephone 1(212)326-3823 6621 | 2.75 | 2.75 | | B | | | | | |
| 06/14/10 | S003 | VENDOR NAME: 3389291 | | | PMORGLong Distance Telephone 1(212)768-6701 6559 | 0.69 | 0.69 | | B | | | | | |
| 06/14/10 | S063I | VENDOR NAME: 3435601 | | | SBEACLexis Legal Services - Single Document Retrieval Lexis Search by Beach, Sean | 0.34 | 0.34 | | B | | | | | |
| 06/14/10 | S063I | VENDOR NAME: 3435602 | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | | | | | |
| 06/14/10 | S102 | VENDOR NAME: 3441050 | | | EHENRDocket Retrieval / Search | 0.56 | 0.56 | | B | | | | | |
| 06/15/10 | S001 | VENDOR NAME: 3391385 | | | DLASKPhotocopy Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 06/15/10 | S001 | VENDOR NAME: 3391386 | | | DLASKPhotocopy Charges 0531 | 227.00 | 113.50 | | B | | | | | |
| 06/15/10 | S001 | VENDOR NAME: 3391387 | | | DLASKPhotocopy Charges 0531 | 906.40 | 453.20 | | B | | | | | |
| 06/15/10 | S001 | VENDOR NAME: 3391388 | | | DLASKPhotocopy Charges 0531 | 79.00 | 39.50 | | B | | | | | |
| 06/15/10 | S001 | VENDOR NAME: 3391389 | | | MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | | B | | | | | |
| 06/15/10 | S001 | VENDOR NAME: 3391390 | | | MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CONTROL:    437391

Page 157 (157)
RUN: 08/27/10
TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/10 | S001 | VENDOR NAME: 3391391 | | | MSEWA | Photocopy Charges 0982 0982 | 4.00 | 2.00 | | B | | | | | |
| 06/15/10 | S001 | VENDOR NAME: 3391392 | | | MSEWA | Photocopy Charges 0982 0982 | 0.40 | 0.20 | | B | | | | | |
| 06/15/10 | S001 | VENDOR NAME: 3391393 | | | MSEWA | Photocopy Charges 0982 0982 | 0.20 | 0.10 | | B | | | | | |
| 06/15/10 | S001 | VENDOR NAME: 3391394 | | | MSEWA | Photocopy Charges 0982 0982 | 5.80 | 2.90 | | B | | | | | |
| 06/15/10 | S001 | VENDOR NAME: 3391395 | | | MSEWA | Photocopy Charges 0982 0982 | 0.80 | 0.40 | | B | | | | | |
| 06/15/10 | S001 | VENDOR NAME: 3391396 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | | | | | |
| 06/15/10 | S001 | VENDOR NAME: 3391397 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | | | | | |
| 06/15/10 | S001 | VENDOR NAME: 3391398 | | | DLASK | Photocopy Charges 0531 0531 | 7.20 | 3.60 | | B | | | | | |
| 06/15/10 | S001 | VENDOR NAME: 3391399 | | | DLASK | Photocopy Charges 0531 0531 | 1.80 | 0.90 | | B | | | | | |
| 06/15/10 | S001SCN | VENDOR NAME: 3391400 | | | CCROW | Scanning Charges 0687 | 0.20 | 0.10 | | B | | | | | |
| 06/15/10 | S001SCN | VENDOR NAME: 3391401 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | | | | | |
| 06/15/10 | S001SCN | VENDOR NAME: 3391402 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 06/15/10 | S001SCN | VENDOR NAME: 3391403 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 06/15/10 | S001SCN | VENDOR NAME: 3391404 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 06/15/10 | S001SCN | VENDOR NAME: 3391405 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 06/15/10 | S001SCN | VENDOR NAME: 3391406 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |

```
CONTROL:    437391                              Young, Conaway, Stargatt and Taylor                          Page 158 (158)
                                                     PROFORMA BILLING WORKSHEET                              RUN: 08/27/10
                                                  FOR BILLING PROFORMA NUMBER  189010                        TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0531 | | | | | | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/15/10 | S001SCN | 3391407 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/15/10 | S001SCN | 3391408 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/15/10 | S002 | 3399707 | | | | DLASKPostage Postage | 231.00 | 231.00 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/15/10 | S003 | 3391409 | | | | PMORGLong Distance Telephone 1(212)768-6701 6753 | 0.69 | 0.69 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/15/10 | S003 | 3391410 | | | | PMORGLong Distance Telephone 1(212)478-7215 6753 | 1.38 | 1.38 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/15/10 | S003 | 3391411 | | | | PMORGLong Distance Telephone 1(212)940-3091 6621 | 0.69 | 0.69 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/15/10 | S063I | 3435603 | | | | MGREELexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 2.61 | 2.61 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/15/10 | S063I | 3435604 | | | | MGREELexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.34 | 0.34 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/15/10 | S063I | 3435605 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CONTROL:   437391

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/10 | S102 | 3441051 | | | DLASK | Docket Retrieval / Search | 11.36 | 11.36 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/10 | 004 | 3403526 | 126957 | | PMORG | Federal Express -- FEDERAL EXPRESS - Paula Rush CHURCHVILLE, MD | 13.92 | 13.92 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/16/10 | S001 | 3394790 | | | DLASK | Photocopy Charges 0531 | 7.20 | 3.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/10 | S001 | 3394791 | | | EKOST | Photocopy Charges 0834 | 3.20 | 1.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/10 | S001 | 3394792 | | | MGREB | Photocopy Charges 0802 0802 | 7.60 | 3.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/10 | S001 | 3394793 | | | DLASK | Photocopy Charges 0531 | 7.60 | 3.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/10 | S001 | 3394794 | | | EKOST | Photocopy Charges 0834 0834 | 7.60 | 3.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/10 | S001 | 3394795 | | | EKOST | Photocopy Charges 0834 0834 | 7.60 | 3.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/10 | S001 | 3394796 | | | MSEWA | Photocopy Charges 0982 0982 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/10 | S001 | 3394797 | | | MSEWA | Photocopy Charges 0982 0982 | 7.20 | 3.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/10 | S001 | 3394798 | | | MSEWA | Photocopy Charges 0982 0982 | 2.40 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/10 | S001SCN | 3394799 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/10 | S001SCN | 3394800 | | | DLASK | Scanning Charges 0531 | 5.20 | 2.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/10 | S001SCN | 3394801 | | | DLASK | Scanning Charges 0531 | 2.60 | 1.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/16/10 | S001SCN | 3394802 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |

CONTROL:    437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES              (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/16/10 | S001SCN | 3394803 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/16/10 | S001SCN | 3394804 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/16/10 | S003 | 3394805 | | | PMORG | Long Distance Telephone 1(212)768-6701 6753 | 2.75 | 2.75 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/16/10 | S003 | 3394806 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 4.13 | 4.13 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/16/10 | S003 | 3394807 | | | PMORG | Long Distance Telephone 1(631)622-1821 3589 | 1.38 | 1.38 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/16/10 | S003 | 3394808 | | | PMORG | Long Distance Telephone 1(212)940-3091 6621 | 1.38 | 1.38 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/16/10 | S063I | 3435606 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/16/10 | S063I | 3435607 | | | EKOST | Lexis Legal Services - Single Document Retrieval Lexis Search by Kostoulas, Evangelos | 0.34 | 0.34 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/16/10 | S102 | 3441052 | | | MGRBE | Docket Retrieval / Search | 2.40 | 2.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 06/16/10 | S102 | 3441053 | | | EHENR | Docket Retrieval / Search | 0.64 | 0.64 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189010

Page 161 (161)
RUN: 08/27/10
TIME: 15:08:50

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/10 | 004 | 3403527 | 126957 | | EMORT | Federal Express -- FEDERAL EXPRESS - Dr. David and Elisabeth Jackso FAIRFAX, VA | 11.17 | 11.17 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/17/10 | 004 | 3403528 | 126957 | | EMORT | Federal Express -- FEDERAL EXPRESS - Paula Rush CHURCHVILLE, MD | 13.92 | 13.92 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/17/10 | 053 | 3427284 | 127532 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 06/17/10 | S001 | 3395924 | | | DLASK | Photocopy Charges 0531 | 21.40 | 10.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/10 | S001 | 3395925 | | | DLASK | Photocopy Charges 0531 | 2.60 | 1.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/10 | S001 | 3395926 | | | DLASK | Photocopy Charges 0531 | 77.40 | 38.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/10 | S001 | 3395927 | | | DLASK | Photocopy Charges 0531 | 6.20 | 3.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/10 | S001 | 3395928 | | | DLASK | Photocopy Charges 0531 | 1.00 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/10 | S001 | 3395929 | | | DLASK | Photocopy Charges 0531 | 15.20 | 7.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/10 | S001 | 3395930 | | | MNEIB | Photocopy Charges 0995 | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/10 | S001 | 3395931 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/17/10 | S001 | 3395932 | | | MNEIB | Photocopy Charges 0995 | 14.60 | 7.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

CONTROL:   437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/10 | S001 | 3395933 | | | DLASK | Photocopy Charges 0531 | 2.20 | 1.10 | | B | |
| 06/17/10 | S001 | VENDOR NAME: 3395934 | | | DLASK | Photocopy Charges 0531 | 7.60 | 3.80 | | B | |
| 06/17/10 | S001 | VENDOR NAME: 3395935 | | | DLASK | Photocopy Charges 0531 0531 | 21.40 | 10.70 | | B | |
| 06/17/10 | S001 | VENDOR NAME: 3395936 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 06/17/10 | S001 | VENDOR NAME: 3395937 | | | MNEIB | Photocopy Charges 0995 0995 | 43.80 | 21.90 | | B | |
| 06/17/10 | S001 | VENDOR NAME: 3395938 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | |
| 06/17/10 | S001 | VENDOR NAME: 3395939 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 06/17/10 | S001 | VENDOR NAME: 3395940 | | | SBEAC | Photocopy Charges 0596 0596 | 1.40 | 0.70 | | B | |
| 06/17/10 | S001 | VENDOR NAME: 3395941 | | | SBEAC | Photocopy Charges 0596 0596 | 1.60 | 0.80 | | B | |
| 06/17/10 | S001 | VENDOR NAME: 3395942 | | | JRUCK | Photocopy Charges 1030 1030 | 2.20 | 1.10 | | B | |
| 06/17/10 | S001 | VENDOR NAME: 3395943 | | | JRUCK | Photocopy Charges 1030 1030 | 2.80 | 1.40 | | B | |
| 06/17/10 | S001 | VENDOR NAME: 3395944 | | | MNEIB | Photocopy Charges 0995 0995 | 6.80 | 3.40 | | B | |
| 06/17/10 | S001SCN | VENDOR NAME: 3395945 | | | DLASK | Scanning Charges 0531 | 3.80 | 1.90 | | B | |
| 06/17/10 | S001SCN | VENDOR NAME: 3395946 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 06/17/10 | S001SCN | VENDOR NAME: 3395947 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| 06/17/10 | S001SCN | VENDOR NAME: 3395948 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CONTROL:   437391

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/10 | S001SCN | 3395949 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/10 | S002 | 3395731 | | | | DLASKPostage Postage | 1.76 | 1.76 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/10 | S003 | 3395950 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 13.76 | 13.76 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/10 | S003 | 3395951 | | | | PMORGLong Distance Telephone 1(312)606-8641 6755 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/10 | S003 | 3395952 | | | | PMORGLong Distance Telephone 1(312)560-6333 3590 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/10 | S003 | 3395953 | | | | PMORGLong Distance Telephone 1(845)758-6647 3588 | 13.76 | 13.76 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/10 | S003 | 3395954 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 6.19 | 6.19 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/10 | S003 | 3395955 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 6.19 | 6.19 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/10 | S003 | 3395956 | | | | PMORGLong Distance Telephone 1(212)940-3091 6621 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/10 | S003 | 3395957 | | | | PMORGLong Distance Telephone 1(212)940-3091 6621 | 8.26 | 8.26 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/10 | S003 | 3395958 | | | | PMORGLong Distance | 2.75 | 2.75 | | B | |

CONTROL: 437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

Page 164 (164)
RUN: 08/27/10
TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(631)622-1821 3589 | | | | | |
| 06/17/10 | S003 | VENDOR NAME: 3395959 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 7.57 | 7.57 | | B | |
| 06/17/10 | S003 | VENDOR NAME: 3395960 | | | PMORG | Long Distance Telephone 1(212)561-4025 6621 | 0.69 | 0.69 | | B | |
| 06/17/10 | S003 | VENDOR NAME: 3395961 | | | PMORG | Long Distance Telephone 1(312)420-7635 6621 | 2.75 | 2.75 | | B | |
| 06/17/10 | S063I | VENDOR NAME: 3435608 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | |
| 06/17/10 | S063I | VENDOR NAME: 3435609 | | | MSEWA | Lexis Legal Services - Toc Document Links Lexis Search by Seward, Morgan L. | 1.72 | 1.72 | | B | |
| 06/17/10 | S063I | VENDOR NAME: 3435610 | | | MSEWA | Lexis Legal Services - Toc Searches Lexis Search by Seward, Morgan L. | 0.82 | 0.82 | | B | |
| 06/17/10 | S063I | VENDOR NAME: 3435611 | | | JRUCK | Lexis Legal Services - Document Printing Lexis Search by Rucki, Justin H. | 1.03 | 1.03 | | B | |
| 06/17/10 | S063I | VENDOR NAME: 3435612 | | | JRUCK | Lexis Legal Services - Searches Lexis | 4.73 | 4.73 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Search by Rucki, Justin H. | | | | | |
| 06/17/10 | S063I | VENDOR NAME: 3435613 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 1.38 | 1.38 | | B | |
| 06/18/10 | 004 | VENDOR NAME: 3411230 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 12.22 | 12.22 | | B | |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411231 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 12.22 | 12.22 | | B | |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411232 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 8.42 | 8.42 | | B | |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411233 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 13.51 | 13.51 | | B | |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411234 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 10.00 | 10.00 | | B | |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411235 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 8.42 | 8.42 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CONTROL:  437391

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 06/18/10 | 004 | 3411236 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Joseph Arcauer NEW YORK CITY NY | 8.42 | 8.42 | | B | |
| 06/18/10 | 004 | 3411237 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 8.42 | 8.42 | | B | |
| 06/18/10 | 004 | 3411238 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 8.42 | 8.42 | | B | |
| 06/18/10 | 004 | 3411239 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - Maureen Peyton King NEW YORK, NY | 8.42 | 8.42 | | B | |
| 06/18/10 | 004 | 3411240 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - Hersh Kozlov CHERRY HILL, NJ | 8.42 | 8.42 | | B | |
| 06/18/10 | 004 | 3411241 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - Jon Krigsman BOULDER, CO | 16.26 | 16.26 | | B | |
| 06/18/10 | 004 | 3411242 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 8.42 | 8.42 | | B | |
| 06/18/10 | 004 | 3411243 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 8.42 | 8.42 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411244 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | 13.98 | 13.98 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411245 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 8.42 | 8.42 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411246 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 13.98 | 13.98 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411247 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Steven Lefkofsky FARMINGTON, MI | 11.58 | 11.58 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411248 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK, NY | 8.42 | 8.42 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411249 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - William Jeff Barnes BOCA RATON, FL | 12.22 | 12.22 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411250 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 10.00 | 10.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411251 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Nancy | 8.42 | 8.42 | | B | — — — — — |

```
CONTROL:   437391                          Young, Conaway, Stargatt and Taylor
                                                  PROFORMA BILLING WORKSHEET
                                           FOR BILLING PROFORMA NUMBER   189010

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411252 | 127103 | | | PMORGFederal Express<br>-- FEDERAL<br>EXPRESS - Sherry<br>D. Lowe, Esq.<br>FEASTERVILLE<br>TREVO, PA | 8.42 | 8.42 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411253 | 127103 | | | PMORGFederal Express<br>-- FEDERAL<br>EXPRESS - Gerard<br>Luckman JERICHO,<br>NY | 8.42 | 8.42 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411254 | 127103 | | | PMORGFederal Express<br>-- FEDERAL<br>EXPRESS - Sean D.<br>Malloy, Esquire<br>CLEVELAND, OH | 22.58 | 22.58 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411255 | 127103 | | | PMORGFederal Express<br>-- FEDERAL<br>EXPRESS - Jeffrey<br>S. Margolin NEW<br>YORK CITY, NY | 8.42 | 8.42 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411256 | 127103 | | | PMORGFederal Express<br>-- FEDERAL<br>EXPRESS - Michael<br>Margoll<br>ENGLEWOOD, CO | 13.51 | 13.51 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411257 | 127103 | | | PMORGFederal Express<br>-- FEDERAL<br>EXPRESS - Madison<br>Martin NASHVILLE,<br>TN | 12.22 | 12.22 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411258 | 127103 | | | PMORGFederal Express<br>-- FEDERAL<br>EXPRESS - Eloise<br>May, Esq.<br>MARIETTA, GA | 12.22 | 12.22 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

F. Loftus,
Esquire FAIRFAX,
VA

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 06/18/10 | 004 | 3411259 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - David McCall, Esq. PLANO, TX | 12.57 | 12.57 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 06/18/10 | 004 | 3411260 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 10.29 | 10.29 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 06/18/10 | 004 | 3411261 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Robert A. McCall, Esquire BOSTON, MA | 10.00 | 10.00 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 06/18/10 | 004 | 3411262 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 10.00 | 10.00 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 06/18/10 | 004 | 3411263 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 8.42 | 8.42 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 06/18/10 | 004 | 3411264 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin WILMINGTON, DE | 8.42 | 8.42 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 06/18/10 | 004 | 3411265 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Dana McRae SANTA CRUZ, CA | 13.98 | 13.98 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 06/18/10 | 004 | 3411266 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 13.98 | 13.98 | | B | |

CONTROL:   437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

Page 170 (170)
RUN: 08/27/10
TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411267 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | 8.42 | 8.42 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411268 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 8.42 | 8.42 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411269 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | 8.42 | 8.42 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411270 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | 8.42 | 8.42 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411271 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 11.58 | 11.58 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411272 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 10.00 | 10.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411273 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 8.42 | 8.42 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411274 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - | 12.57 | 12.57 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CONTROL:   437391

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| EXPENSE CODE / DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 06/18/10 004 | 3411275 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 19.42 | 19.42 | | B | — — — — |
| | | | | | Christopher B. Mosley, Esq. FORT WORTH, TX | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 06/18/10 004 | 3411276 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 10.00 | 10.00 | | B | — — — — |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 06/18/10 004 | 3411277 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRES - David M. Neumann, Esq. CLEVELAND, OH | 11.58 | 11.58 | | B | — — — — |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 06/18/10 004 | 3411278 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 13.98 | 13.98 | | B | — — — — |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 06/18/10 004 | 3411279 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 12.22 | 12.22 | | B | — — — — |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 06/18/10 004 | 3411280 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 12.57 | 12.57 | | B | — — — — |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 06/18/10 004 | 3411281 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - North Fork MELVILLE, NY | 8.42 | 8.42 | | B | — — — — |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 06/18/10 | 004 | 3411282 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 8.42 | 8.42 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411283 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 13.98 | 13.98 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411284 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Kim Nuner NEVADA CITY, CA | 15.85 | 15.85 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411285 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 12.22 | 12.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411286 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 12.22 | 12.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411287 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 8.42 | 8.42 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411288 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 26.32 | 26.32 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411289 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Peter | 8.42 | 8.42 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189010

Page 173 (173)
RUN: 08/27/10
TIME: 15:08:50

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411290 | 127103 | | | PMORGFederal Express Corporation -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 13.51 | 13.51 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411291 | 127103 | | | PMORGFederal Express Corporation -- FEDERAL EXPRESS - Douglas Pettibone IRVINE, CA | 13.98 | 13.98 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411292 | 127103 | | | PMORGFederal Express Corporation -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 12.22 | 12.22 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411293 | 127103 | | | PMORGFederal Express Corporation -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 8.42 | 8.42 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411294 | 127103 | | | PMORGFederal Express Corporation -- FEDERAL EXPRESS - Steven Pite EL CAJON, CA | 13.98 | 13.98 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411295 | 127103 | | | PMORGFederal Express Corporation -- FEDERAL EXPRESS - Dana S. Plon PHILADELPHIA, PA | 8.42 | 8.42 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411296 | 127103 | | | PMORGFederal Express Corporation -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 13.98 | 13.98 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411297 | 127103 | | | PMORGFederal Express Corporation -- FEDERAL EXPRESS - Susan D. Profant, CFCA, S. Partee, Esq. NEW YORK, NY | 12.22 | 12.22 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CLA, P BRADENTON, FL | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 004 | | 3411298 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Gary Ravert NEW YORK, NY | 8.42 | 8.42 | ___ | B | _ _ _ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 004 | | 3411299 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 13.98 | 13.98 | ___ | B | _ _ _ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 004 | | 3411300 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 13.98 | 13.98 | ___ | B | _ _ _ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 004 | | 3411301 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 11.58 | 11.58 | ___ | B | _ _ _ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 004 | | 3411302 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 12.22 | 12.22 | ___ | B | _ _ _ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 004 | | 3411303 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 19.42 | 19.42 | ___ | B | _ _ _ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 004 | | 3411304 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 8.42 | 8.42 | ___ | B | _ _ _ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 004 | | 3411305 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Christine | 13.98 | 13.98 | ___ | B | _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CONTROL:   437391

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                                      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Roberts, Esq. LAS VEGAS, NV | | | | | |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411306 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Erin Lewis Roberts VIENNA, VA | 8.42 | 8.42 | ___ | B | ___ \| ___ \| ___ |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411307 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 13.98 | 13.98 | ___ | B | ___ \| ___ \| ___ |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411308 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 8.42 | 8.42 | ___ | B | ___ \| ___ \| ___ |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411309 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 8.42 | 8.42 | ___ | B | ___ \| ___ \| ___ |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411310 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 13.98 | 13.98 | ___ | B | ___ \| ___ \| ___ |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411311 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 8.42 | 8.42 | ___ | B | ___ \| ___ \| ___ |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411312 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 8.42 | 8.42 | ___ | B | ___ \| ___ \| ___ |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411313 127103 | | | | PMORGFederal Express | 8.42 | 8.42 | ___ | B | ___ \| ___ \| ___ |

CONTROL:    437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411314 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 12.22 | 12.22 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411315 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 8.42 | 8.42 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411316 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 24.98 | 24.98 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411317 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Brian D. Salwowski, Esq. INDIANAPOLIS, IN | 11.58 | 11.58 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411318 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 12.22 | 12.22 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411319 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 8.42 | 8.42 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411320 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 8.42 | 8.42 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411321 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 8.42 | 8.42 | | B | — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411322 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 8.42 | 8.42 | | B | — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411323 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 8.42 | 8.42 | | B | — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411324 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Joseph E. Shickich, Jr., Esq. SEATTLE, WA | 13.98 | 13.98 | | B | — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411325 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 8.42 | 8.42 | | B | — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411326 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 8.42 | 8.42 | | B | — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411327 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 10.00 | 10.00 | | B | — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411328 | 127103 | | | PMORGFederal Express -- FEDERAL | 8.42 | 8.42 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CONTROL:   437391

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411329 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Linda Singer WASHINGTON, DC | 8.42 | 8.42 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411330 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 8.42 | 8.42 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411331 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - David Stack NEW YORK, NY | 8.42 | 8.42 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411332 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 8.42 | 8.42 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411333 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - State of Maryland BALTIMORE, MD | 8.42 | 8.42 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411334 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 12.22 | 12.22 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411335 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Stephen Weisbrod WASHINGTON, DC | 8.42 | 8.42 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411336 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 19.42 | 19.42 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411336 | 127103 | | | PMORGFederal Express -- FEDERAL | 8.42 | 8.42 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | EXPRESS - David Stoeling NEW YORK, NY | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 06/18/10 | 004 | 3411337 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 12.57 | 12.57 | | B | — — — — — |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 06/18/10 | 004 | 3411338 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Ralph Stone, Esq. NEW YORK, NY | 8.42 | 8.42 | | B | — — — — — |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 06/18/10 | 004 | 3411339 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Nicola Suglia VOORHEES, NJ | 8.42 | 8.42 | | B | — — — — — |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 06/18/10 | 004 | 3411340 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 8.42 | 8.42 | | B | — — — — — |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 06/18/10 | 004 | 3411341 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Irving Thau PACIFIC PALISADES, CA | 16.73 | 16.73 | | B | — — — — — |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 06/18/10 | 004 | 3411342 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 8.42 | 8.42 | | B | — — — — — |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 06/18/10 | 004 | 3411343 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 12.22 | 12.22 | | B | — — — — — |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/10 | 004 | 3411344 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 13.98 | 13.98 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411345 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 10.00 | 10.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411346 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 13.98 | 13.98 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411347 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Peter Weinstock DALLAS, TX | 12.57 | 12.57 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411348 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - J. William Boone, Esq. ATLANTA, GA | 12.22 | 12.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411349 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 12.57 | 12.57 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411350 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 8.42 | 8.42 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411351 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, | 8.42 | 8.42 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CONTROL:   437391

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411352 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 12.57 | 12.57 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411353 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Daniel P. Winikka, Esq. DALLAS, TX | 12.57 | 12.57 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411354 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 11.58 | 11.58 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411355 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 8.42 | 8.42 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411356 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Kenneth S. Yudell, Esquire NEW YORK CITY, NY | 8.42 | 8.42 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411357 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 10.00 | 10.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411358 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | 12.57 | 12.57 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411359 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LONE | 13.51 | 13.51 | | B | |

Esq. RICHMOND, VA

CONTROL:    437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189010

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TREE, CO | | | | | |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411360 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 13.98 | 13.98 | | B | |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411361 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - James Brako WEST PALM BBACH, FL | 23.22 | 23.22 | | B | |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411362 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 13.98 | 13.98 | | B | |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411363 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 8.42 | 8.42 | | B | |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411364 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Lia Brooks NEW YORK CITY, NY | 8.42 | 8.42 | | B | |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411365 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 8.42 | 8.42 | | B | |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411366 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Dean Brunel SOMERVILLE, MA | 12.75 | 12.75 | | B | |
| 06/18/10 | 004 | VENDOR NAME: Federal Express Corporation 3411367 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Juliet | 8.42 | 8.42 | | B | |

CONTROL:    437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Buck NEW YORK, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411368 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 11.58 | 11.58 | | B | ---- -- - - --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411369 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 12.22 | 12.22 | | B | ---- -- - - --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411370 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 8.42 | 8.42 | | B | ---- -- - - --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411371 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 13.98 | 13.98 | | B | ---- -- - - --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411372 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 8.42 | 8.42 | | B | ---- -- - - --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411373 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 12.22 | 12.22 | | B | ---- -- - - --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411374 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 8.42 | 8.42 | | B | ---- -- - - --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411375 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Ronald | 8.42 | 8.42 | | B | ---- -- - - --- |

```
CONTROL:    437391                          Young, Conaway, Stargatt and Taylor                          Page 184 (184)
                                                 PROFORMA BILLING WORKSHEET                              RUN: 08/27/10
                                               FOR BILLING PROFORMA NUMBER  189010                      TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES              (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | L. Cohen, Esquire NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411376 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 13.98 | 13.98 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411377 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 8.42 | 8.42 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411378 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 12.22 | 12.22 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411379 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 8.42 | 8.42 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411380 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI | 11.58 | 11.58 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411381 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 8.42 | 8.42 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411382 127103 | | | | PMORGFederal Express -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 11.58 | 11.58 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411383 127103 | | | | PMORGFederal Express | 10.00 | 10.00 | | B | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411384 | 127103 | | | PMORGFederal Express | 8.42 | 8.42 | | B | |
| | | | | | | -- FEDERAL EXPRESS - Adam Curier BURLINGTON, CT | | | | | |
| | | | | | | -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411385 | 127103 | | | PMORGFederal Express | 8.42 | 8.42 | | B | |
| | | | | | | -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411386 | 127103 | | | PMORGFederal Express | 8.42 | 8.42 | | B | |
| | | | | | | -- FEDERAL EXPRESS - Mary DePalaise, Esq. WASHINGTON, DC | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411387 | 127103 | | | PMORGFederal Express | 12.57 | 12.57 | | B | |
| | | | | | | -- FEDERAL EXPRESS - Allan Diamond, Esq. HOUSTON, TX | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411388 | 127103 | | | PMORGFederal Express | 12.22 | 12.22 | | B | |
| | | | | | | -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411389 | 127103 | | | PMORGFederal Express | 10.29 | 10.29 | | B | |
| | | | | | | -- FEDERAL EXPRESS - Kristi J. Doughty, Esq. ODESSA, DE | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411390 | 127103 | | | PMORGFederal Express | 19.42 | 19.42 | | B | |
| | | | | | | -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411391 | 127103 | | | PMORGFederal Express | 8.42 | 8.42 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.       (Continued)            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Adam R. Elgart NEWARK, DE | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411392 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 19.42 | 19.42 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411393 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Alysea Englund NEW YORK CITY, NY | 8.42 | 8.42 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411394 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 8.42 | 8.42 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411395 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Federal Deposit Ins. Corp. DALLAS, TX | 12.57 | 12.57 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411396 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Federal Deposit Ins. Corp. DALLAS, TX | 12.57 | 12.57 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411397 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 19.42 | 19.42 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411398 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 8.42 | 8.42 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411399 | 127103 | | PMORG | Federal Express | 12.22 | 12.22 | | B | --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411400 | 127103 | | | PMORG Federal Express -- FEDERAL EXPRESS - Norman P. Fivel, Esq. ALBANY, NY | 10.00 | 10.00 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411401 | 127103 | | | PMORG Federal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 8.42 | 8.42 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411402 | 127103 | | | PMORG Federal Express -- FEDERAL EXPRESS - Ray Fredericks SAN DIEGO, CA | 13.98 | 13.98 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411403 | 127103 | | | PMORG Federal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 12.57 | 12.57 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411404 | 127103 | | | PMORG Federal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 12.22 | 12.22 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411405 | 127103 | | | PMORG Federal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 13.98 | 13.98 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411406 | 127103 | | | PMORG Federal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | 10.00 | 10.00 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

```
CONTROL:   437391                       Young, Conaway, Stargatt and Taylor
                                            PROFORMA BILLING WORKSHEET
                                        FOR BILLING PROFORMA NUMBER  189010

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/10 | 004 | 3411407 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Garth Gerstan, Esq. DURHAM, NC | 10.00 | 10.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411408 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Barry S. Glaser, Esquire LOS ANGELES, CA | 24.98 | 24.98 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411409 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 8.42 | 8.42 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411410 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 8.42 | 8.42 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411411 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 12.22 | 12.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411412 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 12.57 | 12.57 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411413 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 8.42 | 8.42 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/18/10 | 004 | 3411414 | 127103 | | PMORG | Federal Express -- FEDERAL | 8.42 | 8.42 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | EXPRESS - Stefanie Birhrower Greer NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411415 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Whitney Groff, Esq. ROSWELL, GA | 12.22 | 12.22 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411416 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Brian Guiney NEW YORK CITY, NY | 8.42 | 8.42 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411417 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 19.42 | 19.42 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411418 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 16.73 | 16.73 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411419 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 8.42 | 8.42 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411420 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 12.22 | 12.22 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411421 | 127103 | | | PMORGFederal Express -- FEDERAL EXPRESS - Lisa R. Hatfield, Esq. NEWARK, DE | 8.42 | 8.42 | | B | |

```
CONTROL:   437391                    Young, Conaway, Stargatt and Taylor
                                         PROFORMA BILLING WORKSHEET
                                    FOR BILLING PROFORMA NUMBER  189010

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
                        (Continued)
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411422 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 8.42 | 8.42 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411423 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 8.42 | 8.42 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411424 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | 12.22 | 12.22 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411425 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - Daniel K. Hogan, Esq. WILMINGTON, DE | 8.42 | 8.42 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411426 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 13.98 | 13.98 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411427 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 13.98 | 13.98 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411428 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 13.98 | 13.98 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/18/10 | 004 | 3411429 | 127103 | | PMORG | Federal Express Corporation -- FEDERAL EXPRESS - James | 8.42 | 8.42 | | B | |

CONTROL:    437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189010

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | E. Huggett, Esq. WILMINGTON, DE | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | PMORGFederal Express -- FEDERAL EXPRESS- Mark S. Indelicato, Esq. NEW YORK CITY, NY | | | | | |
| 06/18/10 | 004 | 3411430 | 127103 | | | | 8.42 | 8.42 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | PMORGFederal Express -- FEDERAL EXPRESS Internal Revenue Service PHILADELPHIA, PA | | | | | |
| 06/18/10 | 004 | 3411431 | 127103 | | | | 8.42 | 8.42 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | PMORGFederal Express -- FEDERAL EXPRESS - Daniel Israeli NEW YORK CITY, NY | | | | | |
| 06/18/10 | 004 | 3411432 | 127103 | | | | 8.42 | 8.42 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | PMORGFederal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK, NY | | | | | |
| 06/18/10 | 004 | 3411433 | 127103 | | | | 8.42 | 8.42 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | PMORGFederal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | | | | | |
| 06/18/10 | 004 | 3411434 | 127103 | | | | 13.98 | 13.98 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | PMORGFederal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | | | | | |
| 06/18/10 | 004 | 3411435 | 127103 | | | | 13.51 | 13.51 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | PMORGFederal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN | | | | | |
| 06/18/10 | 004 | 3411436 | 127103 | | | | 11.58 | 11.58 | | B | — — — — — |

```
CONTROL:   437391                        Young, Conaway, Stargatt and Taylor              Page 192 (192)
                                              PROFORMA BILLING WORKSHEET                  RUN: 08/27/10
                                         FOR BILLING PROFORMA NUMBER  189010              TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation  HILLS, MI | | | | | |
| 06/18/10 | S001 | 3397181 | | | | DLASKPhotocopy Charges 0531 | 1,451.40 | 725.70 | ___ | B | —  —  — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/10 | S001 | 3397182 | | | | AJOSEPhotocopy Charges 0911 | 200.00 | 100.00 | ___ | B | —  —  — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/10 | S001 | 3397183 | | | | DLASKPhotocopy Charges 0531 | 1.60 | 0.80 | ___ | B | —  —  — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/10 | S001 | 3397184 | | | | DLASKPhotocopy Charges 0531 | 8.80 | 4.40 | ___ | B | —  —  — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/10 | S001 | 3397185 | | | | DLASKPhotocopy Charges 0531 | 66.80 | 33.40 | ___ | B | —  —  — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/10 | S001 | 3397186 | | | | DLASKPhotocopy Charges 0531 | 1,339.20 | 669.60 | ___ | B | —  —  — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/10 | S001 | 3397187 | | | | DLASKPhotocopy Charges 0531 | 5.40 | 2.70 | ___ | B | —  —  — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/10 | S001 | 3397188 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | —  —  — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/10 | S001 | 3397189 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | —  —  — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/10 | S001 | 3397190 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | —  —  — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/10 | S001 | 3397191 | | | | DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | ___ | B | —  —  — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/10 | S001 | 3397192 | | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | ___ | B | —  —  — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/10 | S001 | 3397193 | | | | SBEACPhotocopy Charges 0596 0596 | 2.80 | 1.40 | ___ | B | —  —  — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/10 | S001 | 3397194 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | ___ | B | —  —  — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/18/10 | S001 | 3397195 | | | | DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | ___ | B | —  —  — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

Page 193 (193)
RUN: 08/27/10
TIME: 15:08:50

CONTROL:  437391

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06/18/10 S001 | 3397196 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| | 06/18/10 S001 | 3397197 | | | DLASK | Photocopy Charges 0531 0531 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| | 06/18/10 S001 | 3397198 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| | 06/18/10 S001 | 3397199 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| | 06/18/10 S001 | 3397200 | | | KRIDD | Photocopy Charges 0971 0971 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| | 06/18/10 S001 | 3397201 | | | KRIDD | Photocopy Charges 0971 0971 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| | 06/18/10 S001 | 3397202 | | | KRIDD | Photocopy Charges 0971 0971 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| | 06/18/10 S001 | 3397203 | | | KRIDD | Photocopy Charges 0971 0971 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| | 06/18/10 S001 | 3397204 | | | KRIDD | Photocopy Charges 0971 0971 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| | 06/18/10 S001 | 3397205 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| | 06/18/10 S001 | 3397206 | | | KRIDD | Photocopy Charges 0971 0971 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| | 06/18/10 S001 | 3397207 | | | KRIDD | Photocopy Charges 0971 0971 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| | 06/18/10 S001 | 3397208 | | | KRIDD | Photocopy Charges 0971 0971 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| | 06/18/10 S001 | 3397209 | | | KRIDD | Photocopy Charges 0971 0971 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| | 06/18/10 S001 | 3397210 | | | KRIDD | Photocopy Charges 0971 0971 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| | 06/18/10 S001 | 3397211 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |

```
                                   Young, Conaway, Stargatt and Taylor              Page 194 (194)
                                        PROFORMA BILLING WORKSHEET                   RUN: 08/27/10
                                     FOR BILLING PROFORMA NUMBER  189010             TIME: 15:08:50

CONTROL:  437391                     MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/10 | S001 | 3397212 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/10 | S001 | 3397213 | | | MNEIB | Photocopy Charges 0995 0995 | 3.20 | 1.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/10 | S001 | 3397214 | | | MNEIB | Photocopy Charges 0995 0995 | 3.80 | 1.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/10 | S001 | 3397215 | | | KRIDD | Photocopy Charges 0971 0971 | 5.80 | 2.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/10 | S001 | 3397216 | | | KRIDD | Photocopy Charges 0971 0971 | 5.80 | 2.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/10 | S001 | 3397217 | | | KRIDD | Photocopy Charges 0971 0971 | 2.40 | 1.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/10 | S001 | 3397218 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/10 | S001 | 3397219 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/10 | S001 | 3397220 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/10 | S001 | 3397221 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/10 | S001 | 3397222 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/10 | S001 | 3397223 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/10 | S001 | 3397224 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/10 | S001 | 3397225 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/10 | S001 | 3397226 | | | DLASK | Photocopy Charges 0531 0531 | 1.80 | 0.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/18/10 | S001 | 3397227 | | | KRIDD | Photocopy Charges | 0.40 | 0.20 | | B | — — — — |

CONTROL:    437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CLIENT: 066585 American Home Mortgage Investment Corp.      (Continued)      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0971 0971 | | | | | |
| 06/18/10 | S001 | | | | | VENDOR NAME: 3397228 KRIDDPhotocopy Charges 0971 0971 | 0.60 | 0.30 | ___ | B | — — — — |
| 06/18/10 | S001 | | | | | VENDOR NAME: 3397229 KRIDDPhotocopy Charges 0971 0971 | 0.80 | 0.40 | ___ | B | — — — — |
| 06/18/10 | S001 | | | | | VENDOR NAME: 3397230 KRIDDPhotocopy Charges 0971 0971 | 1.20 | 0.60 | ___ | B | — — — — |
| 06/18/10 | S001 | | | | | VENDOR NAME: 3397231 KRIDDPhotocopy Charges 0971 0971 | 2.00 | 1.00 | ___ | B | — — — — |
| 06/18/10 | S001SCN | | | | | VENDOR NAME: 3397232 DLASKScanning Charges 0531 | 1.60 | 0.80 | ___ | B | — — — — |
| 06/18/10 | S001SCN | | | | | VENDOR NAME: 3397233 DLASKScanning Charges 0531 | 3.80 | 1.90 | ___ | B | — — — — |
| 06/18/10 | S001SCN | | | | | VENDOR NAME: 3397234 DLASKScanning Charges 0531 | 1.00 | 0.50 | ___ | B | — — — — |
| 06/18/10 | S001SCN | | | | | VENDOR NAME: 3397235 DLASKScanning Charges 0531 | 1.80 | 0.90 | ___ | B | — — — — |
| 06/18/10 | S001SCN | | | | | VENDOR NAME: 3397236 DLASKScanning Charges 0531 | 1.00 | 0.50 | ___ | B | — — — — |
| 06/18/10 | S001SCN | | | | | VENDOR NAME: 3397237 DLASKScanning Charges 0531 | 1.00 | 0.50 | ___ | B | — — — — |
| 06/18/10 | S001SCN | | | | | VENDOR NAME: 3397238 DLASKScanning Charges 0531 | 2.20 | 1.10 | ___ | B | — — — — |
| 06/18/10 | S001SCN | | | | | VENDOR NAME: 3397239 DLASKScanning Charges 0531 | 1.80 | 0.90 | ___ | B | — — — — |
| 06/18/10 | S001SCN | | | | | VENDOR NAME: 3397240 DLASKScanning Charges 0531 | 2.80 | 1.40 | ___ | B | — — — — |
| 06/18/10 | S001SCN | | | | | VENDOR NAME: 3397241 DLASKScanning Charges 0531 | 0.80 | 0.40 | ___ | B | — — — — |
| 06/18/10 | S003 | | | | | VENDOR NAME: 3397242 PMORGLong Distance Telephone 1(805)400-7953 | 1.38 | 1.38 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 6621 | | | | | |
| 06/18/10 | S003 | VENDOR NAME: 3397243 | | | PMORG | Long Distance Telephone 1(805)400-7953 6621 | 3.44 | 3.44 | | B | |
| 06/18/10 | S003 | VENDOR NAME: 3397244 | | | PMORG | Long Distance Telephone 1(214)969-5162 6621 | 0.69 | 0.69 | | B | |
| 06/18/10 | S003 | VENDOR NAME: 3397245 | | | PMORG | Long Distance Telephone 1(312)560-6333 3590 | 1.38 | 1.38 | | B | |
| 06/18/10 | S003 | VENDOR NAME: 3397246 | | | PMORG | Long Distance Telephone 1(214)969-4523 6621 | 0.69 | 0.69 | | B | |
| 06/18/10 | S003 | VENDOR NAME: 3397247 | | | PMORG | Long Distance Telephone 1(516)829-8290 6710 | 1.38 | 1.38 | | B | |
| 06/18/10 | S063I | VENDOR NAME: 3435614 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | |
| 06/18/10 | S102 | VENDOR NAME: 3441054 | | | EHENR | Docket Retrieval / Search | 0.56 | 0.56 | | B | |
| 06/19/10 | S063I | VENDOR NAME: 3435615 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | |
| 06/19/10 | S063I | VENDOR NAME: 3435616 | | | JRUCK | Lexis Legal Services - Searches Lexis | 19.66 | 19.66 | | B | |

CONTROL:  437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| | | | | | | Search by Rucki, Justin H. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/10 | S063I | 3435617 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/20/10 | S063I | 3435618 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/20/10 | S063I | 3435619 | | | JRUCK | Lexis Legal Services - Searches Lexis Search by Rucki, Justin H. | 22.33 | 22.33 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/20/10 | S063I | 3435620 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/20/10 | S063I | 3435621 | | | JRUCK | Shepard's Service - Legal Citation Services Lexis Search by Rucki, Justin H. | 0.20 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/21/10 | 053 | 3431174 | | 127679 | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 06/21/10 | S001 | 3400099 | | | DLASK | Photocopy Charges 0531 | 7.40 | 3.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/21/10 | S001 | 3400100 | | | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | | B | |

CONTROL:     437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 06/21/10 | S001 | 3400101 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/21/10 | S001 | 3400102 | | | MNELB | Photocopy Charges 0995 | 4.00 | 2.00 | _____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/21/10 | S001 | 3400103 | | | MNELB | Photocopy Charges 0995 | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/21/10 | S001 | 3400104 | | | DLASK | Photocopy Charges 0531 | 1.00 | 0.50 | _____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/21/10 | S001 | 3400105 | | | MNELB | Photocopy Charges 0995 0995 | 6.80 | 3.40 | _____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/21/10 | S001 | 3400106 | | | KRIDD | Photocopy Charges 0971 0971 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/21/10 | S001 | 3400107 | | | KRIDD | Photocopy Charges 0971 0971 | 1.00 | 0.50 | _____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/21/10 | S001 | 3400108 | | | KRIDD | Photocopy Charges 0971 0971 | 1.80 | 0.90 | _____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/21/10 | S001 | 3400109 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/21/10 | S001 | 3400110 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/21/10 | S001 | 3400111 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/21/10 | S001 | 3400112 | | | KRIDD | Photocopy Charges 0971 0971 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/21/10 | S001 | 3400113 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/21/10 | S001 | 3400114 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/21/10 | S001 | 3400115 | | | KRIDD | Photocopy Charges 0971 0971 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |
| 06/21/10 | S001 | 3400116 | | | JFORB | Photocopy Charges | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |

CONTROL:    437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES | | | | | | | | | | STATUS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |

0541

| | | VENDOR NAME: | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/21/10 | S001 | 3400117 | | | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | | | | | |
| 06/21/10 | S001 | VENDOR NAME: 3400118 | | | | JFORBPhotocopy Charges 0541 0541 | 16.80 | 8.40 | | B | | | | | |
| 06/21/10 | S001 | VENDOR NAME: 3400119 | | | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | | | | | |
| 06/21/10 | S001 | VENDOR NAME: 3400120 | | | | JFORBPhotocopy Charges 0541 0541 | 11.20 | 5.60 | | B | | | | | |
| 06/21/10 | S001 | VENDOR NAME: 3400121 | | | | JFORBPhotocopy Charges 0541 0541 | 5.60 | 2.80 | | B | | | | | |
| 06/21/10 | S001 | VENDOR NAME: 3400122 | | | | JFORBPhotocopy Charges 0541 0541 | 19.20 | 9.60 | | B | | | | | |
| 06/21/10 | S001 | VENDOR NAME: 3400123 | | | | KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B | | | | | |
| 06/21/10 | S001 | VENDOR NAME: 3400124 | | | | KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B | | | | | |
| 06/21/10 | S001 | VENDOR NAME: 3400125 | | | | DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B | | | | | |
| 06/21/10 | S001 | VENDOR NAME: 3400126 | | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | | | | | |
| 06/21/10 | S001 | VENDOR NAME: 3400127 | | | | KRIDDPhotocopy Charges 0971 0971 | 0.40 | 0.20 | | B | | | | | |
| 06/21/10 | S001 | VENDOR NAME: 3400128 | | | | KRIDDPhotocopy Charges 0971 0971 | 0.40 | 0.20 | | B | | | | | |
| 06/21/10 | S001 | VENDOR NAME: 3400129 | | | | DLASKPhotocopy Charges 0531 0531 | 6.60 | 3.30 | | B | | | | | |
| 06/21/10 | S001 | VENDOR NAME: 3400130 | | | | DLASKPhotocopy Charges 0531 0531 | 5.40 | 2.70 | | B | | | | | |
| 06/21/10 | S001SCN | VENDOR NAME: 3400131 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

```
CONTROL:   437391
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 06/21/10 | S001SCN | 3400132 | | | DLASK | Scanning Charges 0531 | 3.80 | 1.90 | | B | — — — — — |
| 06/21/10 | S001SCN | 3400133 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/21/10 | S001SCN | 3400134 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 6.40 | 3.20 | | B | — — — — — |
| 06/21/10 | S001SCN | 3400135 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 06/21/10 | S001SCN | 3400136 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 2.80 | 1.40 | | B | — — — — — |
| 06/21/10 | S001SCN | 3400137 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 3.20 | 1.60 | | B | — — — — — |
| 06/21/10 | S003 | 3400138 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(610)397-2845 3590 | 5.50 | 5.50 | | B | — — — — — |
| 06/21/10 | S003 | 3400139 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(631)622-1821 3589 | 0.69 | 0.69 | | B | — — — — — |
| 06/21/10 | S003 | 3400140 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(404)815-2294 3589 | 0.69 | 0.69 | | B | — — — — — |
| 06/21/10 | S003 | 3400141 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(212)728-8244 6621 | 1.38 | 1.38 | | B | — — — — — |
| 06/21/10 | S003 | 3400142 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(404)815-2294 6621 | 16.51 | 16.51 | | B | — — — — — |
| 06/21/10 | S063I | 3435622 | | | MBUDI | VENDOR NAME: Lexis Legal Services - Daily Alert Lexis Search by | 0.55 | 0.55 | | B | — — — — — |

```
                                          Young, Conaway, Stargatt and Taylor                        Page 201 (201)
CONTROL:  437391                              PROFORMA BILLING WORKSHEET                             RUN: 08/27/10
                                          FOR BILLING PROFORMA NUMBER  189010                        TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Budicak, Michele She | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/21/10 | S063I | 3435623 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 0.34 | 0.34 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/21/10 | S102 | 3441055 | | | DLASK | Docket Retrieval / Search | 3.12 | 3.12 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/21/10 | S102 | 3441056 | | | EHENR | Docket Retrieval / Search | 1.68 | 1.68 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | 096 | 3400916 | 126907 | | SBBAC | Working Meals - Payee: Sean Beach Lunch for S. Beach, D. Drebsky and M. Indelicato re: 6/21/10 Rush mediation conference | 59.00 | 59.00 | | B | |
| | | VENDOR NAME: Sean Beach | | | | | | | | | |
| 06/22/10 | S001 | 3401190 | | | DLASK | Photocopy Charges 0531 0531 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401191 | | | MNEIB | Photocopy Charges 0995 0995 | 6.80 | 3.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401192 | | | JDORS | Photocopy Charges 0731 0731 | 8.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401193 | | | SHART | Photocopy Charges 0508 0508 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401194 | | | SHART | Photocopy Charges 0508 0508 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401195 | | | JRUCK | Photocopy Charges 1030 1030 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401196 | | | SHART | Photocopy Charges 0508 0508 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401197 | | | SHART | Photocopy Charges | 0.60 | 0.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 189010

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0508 0508 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401198 | | | SHARTPhotocopy Charges 0508 0508 | 2.40 | 1.20 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401199 | | | SHARTPhotocopy Charges 0508 0508 | 2.40 | 1.20 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401200 | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401201 | | | SHARTPhotocopy Charges 0508 0508 | 6.20 | 3.10 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401202 | | | SHARTPhotocopy Charges 0508 0508 | 2.20 | 1.10 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401203 | | | SHARTPhotocopy Charges 0508 0508 | 6.00 | 3.00 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401204 | | | SHARTPhotocopy Charges 0508 0508 | 19.60 | 9.80 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401205 | | | SHARTPhotocopy Charges 0508 0508 | 22.20 | 11.10 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401206 | | | SHARTPhotocopy Charges 0508 0508 | 22.20 | 11.10 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401207 | | | SHARTPhotocopy Charges 0508 0508 | 22.20 | 11.10 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401208 | | | SHARTPhotocopy Charges 0508 0508 | 22.20 | 11.10 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401209 | | | SHARTPhotocopy Charges 0508 0508 | 22.20 | 11.10 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401210 | | | SHARTPhotocopy Charges 0508 0508 | 22.20 | 11.10 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401211 | | | SHARTPhotocopy Charges 0508 0508 | 22.20 | 11.10 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/10 | S001 | 3401212 | | | JNOELPhotocopy Charges 0321 0321 | 8.80 | 4.40 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189010

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 06/22/10 | S001 | 3401213 | | | JNOEL | Photocopy Charges 0321 0321 | 0.60 | 0.30 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 06/22/10 | S001SCN | 3401214 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 06/22/10 | S001SCN | 3401215 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 06/22/10 | S001SCN | 3401216 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 06/22/10 | S001SCN | 3401217 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 06/22/10 | S001SCN | 3401218 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 06/22/10 | S001SCN | 3401219 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 06/22/10 | S001SCN | 3401220 | | | DLASK | Scanning Charges 0531 | 6.00 | 3.00 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 06/22/10 | S003 | 3401221 | | | PMORG | Long Distance Telephone 1(212)478-7316 6621 | 4.82 | 4.82 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 06/22/10 | S003 | 3401222 | | | PMORG | Long Distance Telephone 1(212)478-7316 6621 | 17.89 | 17.89 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 06/22/10 | S063I | 3435624 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 06/22/10 | S063I | 3435625 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 0.34 | 0.34 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                           Page 204 (204)
                                         PROFORMA BILLING WORKSHEET                                RUN: 08/27/10
                                     FOR BILLING PROFORMA NUMBER  189010                           TIME: 15:08:50

CONTROL:    437391

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
                             (Continued)
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/10 | S102 | VENDOR NAME: 3441057 | | | | DLASKDocket Retrieval / Search | 8.48 | 8.48 | | B | |
| 06/23/10 | S001 | VENDOR NAME: 3402189 | | | | SBEACPhotocopy Charges 0596 | 72.20 | 36.10 | | B | |
| 06/23/10 | S001 | VENDOR NAME: 3402190 | | | | JDORSPhotocopy Charges 0731 | 13.80 | 6.90 | | B | |
| 06/23/10 | S001 | VENDOR NAME: 3402191 | | | | DLASKPhotocopy Charges 0531 | 405.40 | 202.70 | | B | |
| 06/23/10 | S001 | VENDOR NAME: 3402192 | | | | DLASKPhotocopy Charges 0531 | 422.60 | 211.30 | | B | |
| 06/23/10 | S001 | VENDOR NAME: 3402193 | | | | RLOGAPhotocopy Charges 1027 1027 | 5.20 | 2.60 | | B | |
| 06/23/10 | S001 | VENDOR NAME: 3402194 | | | | SHARTPhotocopy Charges 0508 0508 | 23.80 | 11.90 | | B | |
| 06/23/10 | S001 | VENDOR NAME: 3402195 | | | | SHARTPhotocopy Charges 0508 0508 | 17.00 | 8.50 | | B | |
| 06/23/10 | S001 | VENDOR NAME: 3402196 | | | | SHARTPhotocopy Charges 0508 0508 | 9.20 | 4.60 | | B | |
| 06/23/10 | S001 | VENDOR NAME: 3402197 | | | | SHARTPhotocopy Charges 0508 0508 | 12.40 | 6.20 | | B | |
| 06/23/10 | S001 | VENDOR NAME: 3402198 | | | | SHARTPhotocopy Charges 0508 0508 | 9.00 | 4.50 | | B | |
| 06/23/10 | S001 | VENDOR NAME: 3402199 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| 06/23/10 | S001 | VENDOR NAME: 3402200 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| 06/23/10 | S001 | VENDOR NAME: 3402201 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| 06/23/10 | S001 | VENDOR NAME: 3402202 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| 06/23/10 | S001 | VENDOR NAME: 3402203 | | | | SHARTPhotocopy Charges | 0.40 | 0.20 | | B | |

CONTROL:   437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 0508 0508 | | | | | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/10 | S001 | 3402204 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/10 | S001 | 3402205 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/10 | S001 | 3402206 | | | | SHARTPhotocopy Charges 0508 0508 | 3.00 | 1.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/10 | S001 | 3402207 | | | | SHARTPhotocopy Charges 0508 0508 | 3.20 | 1.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/10 | S001 | 3402208 | | | | SHARTPhotocopy Charges 0508 0508 | 7.40 | 3.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/10 | S001 | 3402209 | | | | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/10 | S001 | 3402210 | | | | SHARTPhotocopy Charges 0508 0508 | 4.40 | 2.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/10 | S001 | 3402211 | | | | SHARTPhotocopy Charges 0508 0508 | 9.60 | 4.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/10 | S001 | 3402212 | | | | SHARTPhotocopy Charges 0508 0508 | 7.00 | 3.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/10 | S001 | 3402213 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/10 | S001 | 3402214 | | | | SHARTPhotocopy Charges 0508 0508 | 7.80 | 3.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/10 | S001 | 3402215 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/10 | S001 | 3402216 | | | | SHARTPhotocopy Charges 0508 0508 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/10 | S001 | 3402217 | | | | SHARTPhotocopy Charges 0508 0508 | 9.40 | 4.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/23/10 | S001 | 3402218 | | | | SHARTPhotocopy Charges 0508 0508 | 8.80 | 4.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

CONTROL: 437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/10 | S001 | 3402219 | | | | SHARPPhotocopy Charges 0508 0508 | 0.60 | 0.30 | | B | |
| 06/23/10 | S001 | 3402220 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 2.40 | 1.20 | | B | |
| 06/23/10 | S001 | 3402221 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 0.60 | 0.30 | | B | |
| 06/23/10 | S001 | 3402222 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| 06/23/10 | S001 | 3402223 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 5.80 | 2.90 | | B | |
| 06/23/10 | S001 | 3402224 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 1.40 | 0.70 | | B | |
| 06/23/10 | S001 | 3402225 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 2.40 | 1.20 | | B | |
| 06/23/10 | S001 | 3402226 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 24.00 | 12.00 | | B | |
| 06/23/10 | S001 | 3402227 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 1.20 | 0.60 | | B | |
| 06/23/10 | S001 | 3402228 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 3.40 | 1.70 | | B | |
| 06/23/10 | S001 | 3402229 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 22.00 | 11.00 | | B | |
| 06/23/10 | S001 | 3402230 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 0.60 | 0.30 | | B | |
| 06/23/10 | S001 | 3402231 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 0.80 | 0.40 | | B | |
| 06/23/10 | S001 | 3402232 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 5.20 | 2.60 | | B | |
| 06/23/10 | S001 | 3402233 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 4.00 | 2.00 | | B | |
| 06/23/10 | S001 | 3402234 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 2.80 | 1.40 | | B | |

CONTROL: 437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/10 | S001 | 3402235 | | | SHART | Photocopy Charges 0508 0508 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/10 | S001 | 3402236 | | | SHART | Photocopy Charges 0508 0508 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/10 | S001 | 3402237 | | | SHART | Photocopy Charges 0508 0508 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/10 | S001 | 3402238 | | | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/10 | S001 | 3402239 | | | SBERAC | Photocopy Charges 0596 | 129.00 | 64.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/10 | S001SCN | 3402240 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/10 | S001SCN | 3402241 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/10 | S002 | 3410917 | | | DLASK | Postage Postage | 232.05 | 232.05 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/10 | S003 | 3402242 | | | PMORG | Long Distance Telephone 1(631)622-2414 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/10 | S003 | 3402243 | | | PMORG | Long Distance Telephone 1(631)622-1821 3589 | 5.50 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/10 | S063I | 3435626 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/10 | S102 | 3441058 | | | BGAFF | Docket Retrieval / Search | 1.28 | 1.28 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/24/10 | 004 | 3411229 | 127103 | | PMORG | Federal Express -- FEDERAL EXPRESS - KRIDD | 5.96 | 5.96 | | B | |

CONTROL: 437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------|-----|---|---|-----|
| | | | | | | WILMINGTON, DE | | | | | | | | | |
| 06/24/10 | S001 | 3403867 | | | | VENDOR NAME: Federal Express Corporation<br>MWEIBPhotocopy Charges<br>0995 0995 | 6.20 | 3.10 | | B | | | | | |
| 06/24/10 | S001 | 3403868 | | | | VENDOR NAME:<br>MGREEPhotocopy Charges<br>0802 0802 | 14.60 | 7.30 | | B | | | | | |
| 06/24/10 | S001 | 3403869 | | | | VENDOR NAME:<br>MGREEPhotocopy Charges<br>0802 0802 | 8.40 | 4.20 | | B | | | | | |
| 06/24/10 | S001 | 3403870 | | | | VENDOR NAME:<br>MGREEPhotocopy Charges<br>0802 0802 | 2.00 | 1.00 | | B | | | | | |
| 06/24/10 | S001SCN | 3403871 | | | | VENDOR NAME:<br>DLASKScanning Charges<br>0531 | 5.40 | 2.70 | | B | | | | | |
| 06/24/10 | S001SCN | 3403872 | | | | VENDOR NAME:<br>DLASKScanning Charges<br>0531 | 16.00 | 8.00 | | B | | | | | |
| 06/24/10 | S001SCN | 3403873 | | | | VENDOR NAME:<br>DLASKScanning Charges<br>0531 | 1.40 | 0.70 | | B | | | | | |
| 06/24/10 | S003 | 3403874 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(631)622-1821<br>6755 | 6.19 | 6.19 | | B | | | | | |
| 06/24/10 | S003 | 3403875 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(615)383-4920<br>6710 | 2.75 | 2.75 | | B | | | | | |
| 06/24/10 | S003 | 3403876 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(313)409-4753<br>6710 | 0.69 | 0.69 | | B | | | | | |
| 06/24/10 | S003 | 3403877 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(313)409-4753<br>6753 | 0.69 | 0.69 | | B | | | | | |
| 06/24/10 | S003 | 3403878 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(203)913-8701<br>3589 | 2.75 | 2.75 | | B | | | | | |

CONTROL:    437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189010

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------|
| | | | | VENDOR NAME: | | | | | | | |
| 06/24/10 | S063I | 3435627 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | _____ | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/24/10 | S102 | 3441059 | | | MGREE | Docket Retrieval / Search | 12.64 | 12.64 | _____ | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/25/10 | S001 | 3408195 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | _____ | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/25/10 | S001 | 3408196 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | _____ | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/25/10 | S001 | 3408197 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | _____ | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/25/10 | S001 | 3408198 | | | DLASK | Photocopy Charges 0531 0531 | 6.60 | 3.30 | _____ | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/25/10 | S001 | 3408199 | | | DLASK | Photocopy Charges 0531 0531 | 9.00 | 4.50 | _____ | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/25/10 | S001 | 3408200 | | | DLASK | Photocopy Charges 0531 0531 | 46.60 | 23.30 | _____ | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/25/10 | S001 | 3408201 | | | DLASK | Photocopy Charges 0531 0531 | 5.40 | 2.70 | _____ | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/25/10 | S001 | 3408202 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/25/10 | S001 | 3408203 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/25/10 | S001 | 3408204 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/25/10 | S001 | 3408205 | | | DLASK | Photocopy Charges 0531 0531 | 5.40 | 2.70 | _____ | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/25/10 | S001 | 3408206 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | |
| | | | | VENDOR NAME: | | | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 210 (210)
CONTROL:    437391                        PROFORMA BILLING WORKSHEET                       RUN: 08/27/10
                                       FOR BILLING PROFORMA NUMBER   189010                TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/10 | S001 | 3408207 | | | DWILL | Photocopy Charges 0516 | 0.60 | 0.30 | _____ | B | _ _ _ _ _ |
| | VENDOR NAME: | | | | | | | | | | |
| 06/25/10 | S001 | 3408208 | | | DLASK | Photocopy Charges 0531 | 1.40 | 0.70 | _____ | B | _ _ _ _ _ |
| | VENDOR NAME: | | | | | | | | | | |
| 06/25/10 | S001 | 3408209 | | | DLASK | Photocopy Charges 0531 | 415.80 | 207.90 | _____ | B | _ _ _ _ _ |
| | VENDOR NAME: | | | | | | | | | | |
| 06/25/10 | S001 | 3408210 | | | DLASK | Photocopy Charges 0531 | 70.40 | 35.20 | _____ | B | _ _ _ _ _ |
| | VENDOR NAME: | | | | | | | | | | |
| 06/25/10 | S001 | 3408211 | | | DLASK | Photocopy Charges 0531 | 5.60 | 2.80 | _____ | B | _ _ _ _ _ |
| | VENDOR NAME: | | | | | | | | | | |
| 06/25/10 | S001 | 3408212 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | _____ | B | _ _ _ _ _ |
| | VENDOR NAME: | | | | | | | | | | |
| 06/25/10 | S001 | 3408213 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | _____ | B | _ _ _ _ _ |
| | VENDOR NAME: | | | | | | | | | | |
| 06/25/10 | S001 | 3408214 | | | TWILL | Photocopy Charges 1025 1025 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| | VENDOR NAME: | | | | | | | | | | |
| 06/25/10 | S001 | 3408215 | | | TWILL | Photocopy Charges 1025 1025 | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |
| | VENDOR NAME: | | | | | | | | | | |
| 06/25/10 | S001 | 3408216 | | | TWILL | Photocopy Charges 1025 1025 | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |
| | VENDOR NAME: | | | | | | | | | | |
| 06/25/10 | S001 | 3408217 | | | TWILL | Photocopy Charges 1025 1025 | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |
| | VENDOR NAME: | | | | | | | | | | |
| 06/25/10 | S001SCN | 3408223 | | | DLASK | Scanning Charges 0531 | 4.60 | 2.30 | _____ | B | _ _ _ _ _ |
| | VENDOR NAME: | | | | | | | | | | |
| 06/25/10 | S002 | 3410958 | | | DLASK | Postage | 232.05 | 232.05 | _____ | B | _ _ _ _ _ |
| | VENDOR NAME: | | | | | | | | | | |
| 06/25/10 | S003 | 3408228 | | | PMORG | Long Distance Telephone 1(203)913-8701 6621 | 35.09 | 35.09 | _____ | B | _ _ _ _ _ |
| | VENDOR NAME: | | | | | | | | | | |
| 06/25/10 | S003 | 3419543 | | | PMORG | Long Distance Telephone 1(203)913-8701 6621 | 0.69 | 0.69 | _____ | B | _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189010

CONTROL:   437391

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | | | | | | STATUS | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/25/10 | S063I | 3435628 | | | MGREE | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 2.61 | 2.61 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/25/10 | S063I | 3435629 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.34 | 0.34 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/25/10 | S063I | 3435630 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/25/10 | S063I | 3435631 | | | TWILL | Lexis Legal Services - Searches Lexis Search by Williams, Thomas E. | 8.36 | 8.36 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/25/10 | S063I | 3435632 | | | TWILL | Lexis Legal Services - Single Document Retrieval Lexis Search by Williams, Thomas E. | 1.72 | 1.72 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/25/10 | S063I | 3435633 | | | TWILL | Lexis Legal Services - Toc Document Links Lexis Search by Williams, Thomas E. | 0.34 | 0.34 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/25/10 | S102 | 3441060 | | | DLASK | Docket Retrieval / Search | 3.60 | 3.60 | | B | | | | | |

```
CONTROL:    437391                    Young, Conaway, Stargatt and Taylor              Page 212 (212)
                                          PROFORMA BILLING WORKSHEET                    RUN: 08/27/10
                                      FOR BILLING PROFORMA NUMBER  189010               TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)
          EXPENSE                                                          RECORDED  BILLING  REVISED  -------  STATUS --------
  DATE     CODE   INDEX NO.  CHECK #  INVOICE  ORIG    DESCRIPTION          VALUE    VALUE    VALUE   CURRENT  BNC B/O  H  X  BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/25/10 | S102 | 3441061 | | | MGREBDocket Retrieval / Search | 1.20 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/26/10 | 004 | 3416400 127294 | | | PMORGFederal Express -- FEDERAL EXPRESS -- WILMINGTON, DE | 8.26 | 8.26 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 06/26/10 | S063I | 3435634 | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/26/10 | S063I | 3435635 | | | TWILLLexis Legal Services Document Printing Lexis Search by Williams, Thomas B. | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/26/10 | S063I | 3435636 | | | TWILLLexis Legal Services Searches Lexis Search by Williams, Thomas E. | 70.15 | 70.15 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/26/10 | S063I | 3435637 | | | TWILLLexis Legal Services - Single Document Retrieval Lexis Search by Williams, Thomas E. | 6.53 | 6.53 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/26/10 | S063I | 3435638 | | | TWILLLexis Legal Services - Toc Document Links Lexis Search by Williams, Thomas E. | 3.78 | 3.78 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/27/10 | S063I | 3435639 | | | MBUDILexis Legal Services - Daily | 0.55 | 0.55 | | B | | | | | |

```
                                  Young, Conaway, Stargatt and Taylor                        Page 213 (213)
                                       PROFORMA BILLING WORKSHEET                             RUN: 08/27/10
                                  FOR BILLING PROFORMA NUMBER  189010                         TIME: 15:08:50

CONTROL:      437391

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Alert Lexis Search by Budicak, Michele She | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/27/10 | S063I | 3435640 | | | | TWILLLexis Legal Services Document Printing Lexis Search by Williams, Thomas E. | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/27/10 | S063I | 3435641 | | | | TWILLLexis Legal Services - Searches Lexis Search by Williams, Thomas E. | 49.12 | 49.12 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/27/10 | S063I | 3435642 | | | | TWILLLexis Legal Services - Single Document Retrieval Lexis Search by Williams, Thomas E. | 7.56 | 7.56 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/27/10 | S063I | 3435643 | | | | TWILLLexis Legal Services - Toc Document Links Lexis Search by Williams, Thomas E. | 1.03 | 1.03 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/28/10 | S001 | 3408218 | | | | DLASKPhotocopy Charges 0531 | 21.40 | 10.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/28/10 | S001 | 3408219 | | | | JDORSPhotocopy Charges 0731 0731 | 8.80 | 4.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/28/10 | S001 | 3408220 | | | | JDUDAPhotocopy Charges 1034 1034 | 8.40 | 4.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/28/10 | S001 | 3408221 | | | | DLASKPhotocopy Charges 0531 0531 | 7.00 | 3.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/28/10 | S001 | 3408222 | | | | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — — — — |

CONTROL:    437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189010

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------|-----|---|---|-----|
| | | | | | | 0531 0531 | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/28/10 | S001SCN | 3408224 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/28/10 | S001SCN | 3408225 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/28/10 | S001SCN | 3408226 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/28/10 | S001SCN | 3408227 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| | | 3411004 | | | | | | | | | | | | | |
| 06/28/10 | S002 | | | | DLASK | Postage Postage | 2.24 | 2.24 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/28/10 | S003 | 3408229 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 20.64 | 20.64 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/28/10 | S003 | 3408230 | | | PMORG | Long Distance Telephone 1(212)336-4324 6621 | 2.75 | 2.75 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/28/10 | S003 | 3408231 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 11.70 | 11.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/28/10 | S063I | 3435644 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/28/10 | S063I | 3435645 | | | TWILL | Lexis Legal Services - Searches Lexis Search by Williams, Thomas E. | 90.92 | 90.92 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/28/10 | S063I | 3435646 | | | TWILL | Lexis Legal Services - Single | 6.88 | 6.88 | | B | | | | | |

CONTROL:    437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Document Retrieval Lexis Search by Williams, Thomas E. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/28/10 S063I | | 34356447 | | | TWILL | Lexis Legal Services - Toc Document Links Lexis Search by Williams, Thomas E. | 1.03 | 1.03 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/28/10 S063I | | 34356448 | | | TWILL | Lexis Service - Searches by Williams, Thomas E. | 8.36 | 8.36 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/28/10 S063I | | 34356449 | | | JDUDA | Lexis Legal Services - Single Document Retrieval Lexis Search by Duda, Justin P. | 0.69 | 0.69 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/28/10 S063I | | 34356450 | | | JDUDA | Shepard's Service - Legal Citation Services Lexis Search by Duda, Justin P. | 0.20 | 0.20 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/28/10 S063I | | 34356451 | | | JGRIB | Lexis Legal Services - Single Document Retrieval Lexis Search by Gribbin, Joseph | 5.84 | 5.84 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/28/10 S102 | | 3441062 | | | BGAFF | Docket Retrieval / Search | 0.88 | 0.88 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/28/10 S102 | | 3441063 | | | JDUDA | Docket Retrieval / Search | 14.16 | 14.16 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/10 053 | | 3431927 127753 | | | JPAIT | Delivery / Courier - From: | 7.50 | 7.50 | | B | — — — |

CONTROL:    437391

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189010

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | YCST - To: Judge Christopher S. Sontchi | | | | | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 06/29/10 | S001 | 3410092 | | | MNE1B | Photocopy Charges 0995 0995 | 2.80 | 1.40 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/10 | S001 | 3410093 | | | VLODG | Photocopy Charges 0963 0963 | 116.60 | 58.30 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/10 | S001 | 3410094 | | | TWILL | Photocopy Charges 1025 1025 | 2.40 | 1.20 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/10 | S001 | 3410095 | | | MGREE | Photocopy Charges 0802 0802 | 3.00 | 1.50 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/10 | S001SCN | 3410096 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/10 | S001SCN | 3410097 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/10 | S001SCN | 3410098 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/10 | S001SCN | 3410099 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/10 | S001SCN | 3410100 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/10 | S003 | 3410101 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 13.76 | 13.76 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/10 | S003 | 3410102 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 2.75 | 2.75 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/10 | S003 | 3410103 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 19.95 | 19.95 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/10 | S003 | 3410104 | | | PMORG | Long Distance | 2.75 | 2.75 | _____ | B | _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189010

CONTROL:    437391

Page 217 (217)
RUN: 08/27/10
TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(337)739-5181 3590 | | | | | |
| 06/29/10 | S003 | VENDOR NAME: 3110105 | | | PMORGLong Distance | Telephone 1(631)622-1821 3588 | 4.82 | 4.82 | | B | |
| 06/29/10 | S063I | VENDOR NAME: 3435652 | | | MBUDILexis Legal | Services - Daily Alert Lexis Search by Budicak, Michele She | 0.55 | 0.55 | | B | |
| 06/29/10 | S063I | VENDOR NAME: 3435653 | | | TWILLLexis Legal | Services - Searches Lexis Search by Williams, Thomas E. | 37.62 | 37.62 | | B | |
| 06/29/10 | S063I | VENDOR NAME: 3435654 | | | TWILLLexis Legal | Services - Single Document Retrieval Lexis Search by Williams, Thomas E. | 15.47 | 15.47 | | B | |
| 06/29/10 | S063I | VENDOR NAME: 3435655 | | | TWILLLexis Legal | Services - Toc Document Links Lexis Search by Williams, Thomas E. | 0.69 | 0.69 | | B | |
| 06/29/10 | S063I | VENDOR NAME: 3435656 | | | TWILLLexis Legal | Services - Toc Searches Lexis Search by Williams, Thomas E. | 1.92 | 1.92 | | B | |
| 06/29/10 | S063I | VENDOR NAME: 3435657 | | | TWILLShepard's Service - Legal Citation | | 1.20 | 1.20 | | B | |

```
CONTROL:    437391                              Young, Conaway, Stargatt and Taylor                    Page 218 (218)
                                                    PROFORMA BILLING WORKSHEET                          RUN: 08/27/10
                                                 FOR BILLING PROFORMA NUMBER  189010                   TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES           (Continued)
         EXPENSE                                                           RECORDED   BILLING   REVISED            STATUS --------
DATE     CODE    INDEX NO.  CHECK #  INVOICE  ORIG    DESCRIPTION           VALUE      VALUE     VALUE   CURRENT   BNC  B/O  H  X  ENP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Services Lexis Search by Williams, Thomas E. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/10 | S102 | 3441064 | | | DLASK | Docket Retrieval / Search | 2.32 | 2.32 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/30/10 | 004 | 3416399 | 127294 | | CCROW | Federal Express -- FEDERAL EXPRESS - MR. THOMAS E. DUDLEY, III GREENVILLE, SC | 10.54 | 10.54 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/30/10 | S001 | 3411874 | | | CCROW | Photocopy Charges 0687 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/30/10 | S001SCN | 3411875 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/30/10 | S001SCN | 3411876 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/30/10 | S001SCN | 3411877 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/30/10 | S003 | 3411878 | | | PMORG | Long Distance Telephone 1(001)642-5084 6621 | 15.82 | 15.82 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/30/10 | S003 | 3411879 | | | PMORG | Long Distance Telephone 1(212)561-4025 6621 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/30/10 | S003 | 3411880 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 15.82 | 15.82 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/30/10 | S003 | 3411881 | | | PMORG | Long Distance Telephone 1(214)969-5162 6621 | 5.50 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:    437391                     Young, Conaway, Stargatt and Taylor                    Page 219 (219)
                                           PROFORMA BILLING WORKSHEET                          RUN: 08/27/10
                                      FOR BILLING PROFORMA NUMBER  189010                      TIME: 15:08:50

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)
        EXPENSE                                                                          -------  STATUS -------
 DATE    CODE  INDEX NO. CHECK # INVOICE  ORIG     DESCRIPTION    RECORDED   BILLING   REVISED   CURRENT  BNC B/O H X ENP
                                                                  VALUE      VALUE     VALUE

06/30/10 S063I    3435658                 MBUDILexis Legal           0.55       0.55               B      __ __ __ __ __
                                               Services - Daily
                                               Alert Lexis
                                               Search by
                                               Budicak, Michele
                                               She
               VENDOR NAME:
                  3441065
06/30/10 S102                             DLASKDocket Retrieval      8.48       8.48               B      __ __ __ __ __
                                               / Search
               VENDOR NAME:
                  3441066
06/30/10 S102                             LEDENDocket Retrieval      0.48       0.48               B      __ __ __ __ __
                                               / Search
               VENDOR NAME:
                  3441067
06/30/10 S102                             PJACKDocket Retrieval      3.20       3.20               B      __ __ __ __ __
                                               / Search
               VENDOR NAME:
                  3441068
06/30/10 S102                             BGAFPDocket Retrieval      1.04       1.04               B      __ __ __ __ __
                                               / Search
               VENDOR NAME:

INCLUDED EXPENSES FOR MATTER: 066585.1001                        13,993.27   9,246.07
EXCLUDED EXPENSES (Expenses on Hold)                                  0.00       0.00
EXPENSES AFTER CUTOFF DATE                                                   25,590.07

STATUS CODE LEGEND
 B   Billable              H   Expense on Hold (Excluded)      NB   Non-Billable
BNC  Bill No Charge        X   Excluded from Instruction       ENP  Expense will not show on Statement
B/O  Billable - reduce value to "0"
```

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 2,464.03 | 2,464.03 |
| 053 | Delivery / Courier | 49.50 | 49.50 |
| 096 | Working Meals | 59.00 | 59.00 |
| 117 | DVD / CD Burning | 45.00 | 45.00 |
| 904 | Teleconference / Video Conference | 48.92 | 48.92 |
| S001 | Photocopy Charges | 9,213.20 | 4,606.60 |
| S001SCN | Scanning Charges | 281.20 | 140.60 |
| S002 | Postage | 710.10 | 710.10 |
| S003 | Long Distance Telephone | 537.40 | 537.40 |
| S063I | Computerized Legal Research | 484.60 | 484.60 |
| S102 | Docket Retrieval / Search | 100.32 | 100.32 |
| | EXPENSE TOTAL | 13,993.27 | 9,246.07 |