# EXHIBIT D

135 West 50th Street, 20th Floor
New York, New York 10020
Telephone: 212 885-8000
Fax: 212-515-2599

February 5, 2010

Martin L. Seidel, Esq.
Cadwalader, Wickersham & Taft LLP
One World Financial Center
New York NY 10281

Re:    **American Home Mortgage Corp. v. Union Federal Bank of Indianapolis**

For professional services rendered in the above matter for the period October 1, 2009
through January 31, 2010:

*For Professional Services:*

Professional Fees                    $302,981.00

Out-of-Pocket Expenses                    452.61

                    TOTAL:    $303,433.61

| Please make checks payable to BDO Seidman, LLP and mail to: | Wire Transfer Instructions: | |
|---|---|---|
| BDO Seidman, LLP<br>PO Box 642743<br>Pittsburgh, PA 15264-2743 | Receiving Bank:<br>PNC Bank, N.A.<br>Pittsburgh, PA<br>ABA #031207607 | For Credit to:<br>BDO Seidman, LLP<br>A/C #8013580178 |

Please refer to the following Engagement name and number when mailing payment or wiring funds:

AHM v UNION FED Customer #**0169946**

## AMERICAN HOME MORTGAGE v UNION FEDERAL
### Time Summary
#### October 1, 2009 to January 31, 2010

| Professional | Category | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| LEE M DEWEY | PARTNER | 8.5 | 750.00 | $6,375.00 |
| TONY LENDEZ | PARTNER | 74.8 | 750.00 | 56,100.00 |
| JEFFREY M KATZ | PARTNER | 92.4 | 675.00 | 62,370.00 |
| KEVIN BRANT | DIRECTOR | 73.2 | 525.00 | 38,430.00 |
| KEVIN MCCOLGAN | DIRECTOR | 56.3 | 450.00 | 25,335.00 |
| KEVIN M HANLEY | SENIOR MANAGER | 39.6 | 525.00 | 20,790.00 |
| MARTINA ROZUMBERKOVA-GLYNN | SENIOR MANAGER | 25.8 | 400.00 | 10,320.00 |
| ANDREW M COHEN | MANAGER | 234.2 | 275.00 | 64,405.00 |
| CARL W BUSSE | MANAGER | 14.9 | 250.00 | 3,725.00 |
| TAMARA SHUBIN | MANAGER | 31.1 | 235.00 | 7,308.50 |
| GERRY MALIS | SENIOR | 22.5 | 235.00 | 5,287.50 |
| JERRY D'AMATO III | SENIOR | 10.2 | 225.00 | 2,295.00 |
| MIGDALIA GOMEZ | PARA-PROF. | 1.6 | 150.00 | 240.00 |
| | **TOTAL:** | **685.1** | | **$302,981.00** |

## AMERICAN HOME MORTGAGE v UNION FEDERAL
## CARL W BUSSE - MANAGER
### October 1, 2009 to December 31, 2009

| Date | Work Description | Hours |
|------|------------------|-------|
| 11/23/09 | Work session with BDO members to analyze raw data that was sent within 131414 and 1207d5 files. | 1.1 |
| 11/23/09 | Work session with attorneys to review spreadsheets for completeness. | 0.6 |
| 11/23/09 | Conference call with BDO members to discuss analyses requested. | 0.9 |
| 11/23/09 | Loaded all spreadsheets and verify counts. Performed analysis that will display any loans that were duplicative. | 1.3 |

**REDACTED**

| Date | Work Description | Hours |
|------|------------------|-------|
| 12/01/09 | Created deliverable that will display every formula within 1207d5 spreadsheet. Ran spreadsheet remediation tool to verify that there isn't any duplicative formulas, errors within formulas, or formulas that use external resources. Manually checked numerous formulas for reasonability check. | 3.1 |
| 12/03/09 | Created complete analysis between AHM 1207d5 spreadsheet versus the Bear Sterns 011F39C file to verify there were not any loan numbers not in both files. Created deliverable that will display any loans within our 1207d5 spreadsheet and 2Cd383 and 15D206 spreadsheets. | 3.8 |
| | **TOTAL:** | **14.9** |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
ANDREW M COHEN - MANAGER
October 1, 2009 to December 31, 2009**

| Date | Work Description | Hours |
|---|---|---|
| 10/06/09 | Read the complaint and highlighted relevant allegations and facts. | 1.4 |
| 10/06/09 | Drafted summary of the complaint. | 3.8 |
| 10/06/09 | Read the answer/counterclaims and highlighted relevant allegations and facts. | 1.7 |
| 10/07/09 | Read the answer/counterclaims and highlighted relevant allegations and facts. | 0.7 |
| 10/07/09 | Drafted summary of the answer/counterclaims. | 2.8 |
| 10/07/09 | Read the answer/counterclaims of the Intervenor and highlighted relevant allegations and facts. | 0.8 |
| 10/07/09 | Drafted summary of the answer/counterclaims of the Intervenor. | 0.6 |
| 10/07/09 | Edited summary of the complaint and answers/counterclaims. | 0.9 |
| 11/09/09 | Reviewed litigation papers. | 2.8 |
| 11/10/09 | Meeting with M. Ammirable re: repurchase reserves. | 0.4 |
| 11/12/09 | Prepared for meeting with Cadwalader. | 0.6 |
| 11/12/09 | Meeting with Cadwalader attorneys to discuss engagement. | 1.7 |
| 11/16/09 | **REDACTED** | 2.1 |
| 11/18/09 | Call with T. Lendez re: status of engagement. | 0.8 |
| 11/18/09 | **REDACTED** | 2.6 |

## AMERICAN HOME MORTGAGE v UNION FEDERAL
### ANDREW M COHEN - MANAGER
#### October 1, 2009 to December 31, 2009

| Date | Work Description | Hours |
|------|-----------------|-------|
| 11/18/09 | Reviewed documents re:                          REDACTED<br>REDACTED | 2.9 |
| 11/19/09 | Reviewed FAS 140 guidelines re: true sale issue. | 1.8 |
| 11/19/09 | Reviewed PwC FAS 140 Guide re: true sale issue. | 1.5 |
| 11/19/09 | Drafted Background section of expert report. | 1.3 |
| 11/19/09 | Created log of documents received by Cadwalader. | 1.2 |
| 11/19/09 | Reviewed documents re: true sale issue. | 1.4 |
| 11/20/09 | Conference call with M. Seidel, N. Bull, T. Lendez, J. Katz, and M. Ammirable re:<br>REDACTED | 0.8 |
| 11/20/09 | Meeting with M. Ammirable re: true sale issue and status of engagement. | 0.3 |
| 11/20/09 | Drafted summary of relevant elements of FAS 140. | 2.3 |
| 11/20/09 | Updated log of documents received from Cadwalader. | 0.9 |
| 11/20/09 | Reviewed FAS 140 and FASB guidelines re: true sale issue. | 3.4 |
| 11/23/09 | Meetings with J. Katz re: damages calculation. | 1.1 |
| 11/23/09 | Conference call with N. Bull and C. Busse re:          REDACTED<br>REDACTED | 0.7 |
| 11/23/09 | REDACTED | 2.3 |
| 11/23/09 | Updated FAS 140 summary re: true sale issue. | 1.7 |

**AMERICAN HOME MORTGAGE v UNION FEDERAL**
**ANDREW M COHEN - MANAGER**
October 1, 2009 to December 31, 2009

| Date | Work Description | Hours |
|------|------------------|-------|
| 11/23/09 | Logged documents received from Cadwalader. | 0.6 |
| 11/23/09 | **REDACTED** | 3.2 |
| 11/24/09 | **REDACTED** | 0.7 |
| 11/24/09 | **REDACTED** | 0.4 |
| 11/24/09 | Reviewed Bernstein deposition. | 0.6 |
| 11/24/09 | Reviewed reserve accounting issues in McCurdy deposition. | 1.6 |
| 11/24/09 | Reviewed reserve accounting issues in Otto depositions. | 1.9 |
| 11/24/09 | Reviewed reserve accounting issues in R. Tom deposition. | 3.2 |
| 11/24/09 | Meeting with C. Benjamin re: overview of the reserve accounting issues. | 0.5 |
| 11/24/09 | Reviewed deposition exhibits. | 0.9 |
| 11/25/09 | Identified key issues in McCurdy deposition. | 1.0 |
| 11/25/09 | Identified key issues in Otto depositions. | 1.2 |
| 11/25/09 | Identified key issues in R. Tom deposition. | 1.9 |
| 11/25/09 | Identified key issues in the Anguiano deposition. | 1.5 |
| 11/25/09 | Call with T. Lendez and K. McColgan re: engagement status. | 0.6 |
| 11/25/09 | Meeting with J. Katz re: purchase price calculation. | 0.7 |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
ANDREW M COHEN - MANAGER
October 1, 2009 to December 31, 2009**

| Date | Work Description | Hours |
|------|------------------|-------|
| 11/25/09 | Created spreadsheet comparing the final purchase price calculation with earlier mortgage information. | 3.6 |
| 11/26/09 | Compared the final purchase price calculation spreadsheet with earlier mortgage information to identify Interest Paid to Dates. | 3.4 |
| 11/27/09 | Updated spreadsheet comparing the final purchase price calculation with earlier mortgage information. | 0.7 |
| 11/30/09 | Conference call with M. Seidel, N. Bull, T. Lendez, J. Katz, and K. McColgan re: **REDACTED** | 0.9 |
| 11/30/09 | Reviewed comments from T. Lendez re: expert report . | 0.8 |
| 11/30/09 | Pulled relevant information from R. Tom deposition re: reserve accounting. | 2.0 |
| 11/30/09 | Updated background section of expert report as per T. Lendez. | 2.1 |
| 11/30/09 | Gathered information and created spreadsheet analyzing Alt-A loans and reserves. | 2.3 |
| 11/30/09 | Updated accounting analysis section of expert report as per T. Lendez. | 2.1 |
| 12/01/09 | Reviewed depositions and identified relevant quotes. | 3.6 |
| 12/01/09 | Reviewed deposition exhibits and identified relevant documents. | 3.3 |
| 12/01/09 | Updated spreadsheet re: Alt-A loan volume. | 0.9 |
| 12/01/09 | Met with K. McColgan to discuss status of report. | 1.6 |
| 12/02/09 | Reviewed depositions and identified relevant quotes. | 2.1 |

**AMERICAN HOME MORTGAGE v UNION**
**FEDERAL**
**ANDREW M COHEN - MANAGER**
**October 1, 2009 to December 31, 2009**

| Date | Work Description | Hours |
|------|------------------|-------|
| 12/02/09 | Reviewed deposition exhibits and identified relevant documents. | 1.9 |
| 12/02/09 | Reviewed documents produced for relevant documents. | 2.2 |
| 12/02/09 | Met with M. Seidel, N. Bull, T. Lendez and K. McColgan re: **REDACTED** | 1.8 |
| 12/02/09 | Researched and identified documents to support specific sections of the report. | 3.8 |
| 12/02/09 | **REDACTED** | 1.1 |
| 12/02/09 | Met with T. Lendez and K. McColgan re: report status. | 1.2 |
| 12/02/09 | Reviewed drafted sections of the report for accuracy and consistency. | 0.8 |
| 12/02/09 | Created documents considered chart as per J. Katz. | 1.5 |
| 12/03/09 | Created documents reviewed chart as per T. Lendez. | 3.2 |
| 12/03/09 | Updated documents considered chart for J. Katz. | 0.4 |
| 12/03/09 | Updated spreadsheet re; Alt-A and non-Alt-A loans. | 1.7 |
| 12/03/09 | Researched and identified documents to support specific sections of the report. | 3.1 |
| 12/03/09 | Met with T. Lendez and K. McColgan re: report status. | 1.5 |
| 12/03/09 | Reviewed citations in Lendez Report for accuracy. | 1.1 |
| 12/03/09 | Reviewed drafted sections of the report for accuracy and consistency. | 1.2 |

**AMERICAN HOME MORTGAGE v UNION**
**FEDERAL**
**ANDREW M COHEN - MANAGER**
October 1, 2009 to December 31, 2009

| Date | Work Description | Hours |
|------|------------------|-------|
| 12/04/09 | Updated and reviewed documents reviewed chart for per T. Lendez. | 3.2 |
| 12/04/09 | Updated and reviewed documents considered chart for J. Katz. | 0.6 |
| 12/04/09 | Updated spreadsheet re: Alt-A and non-Alt-A loans. | 0.8 |
| 12/04/09 | Researched and identified documents to support specific sections of the report. | 1.9 |
| 12/04/09 | Met with T. Lendez and K. McColgan re: report status. | 1.0 |
| 12/04/09 | Met with J. Katz re: report status. | 0.5 |
| 12/04/09 | Reviewed footnotes in Lendez Report for accuracy. | 1.2 |
| 12/04/09 | Reviewed draft sections of the report for accuracy and consistency. | 1.7 |
| 12/04/09 | Reviewed J. Katz expert report for accuracy and consistency. | 0.7 |
| 12/04/09 | Assisted J. Katz with finalized report. | 0.5 |
| 12/07/09 | Created index and binder of documents cited in the Lendez expert report. | 3.7 |
| 12/08/09 | Arranged for relevant accounting sections to be added to the report binder. | 0.1 |
| 12/08/09 | Updated index of documents cited. | 0.2 |
| 12/11/09 | Reviewed and arranged all documents received from Cadwalader. | 2.7 |
| 12/11/09 | Created index and binders of all documents received. | 3.3 |
| 12/11/09 | Updated index and binder of documents cited. | 1.0 |
| 12/11/09 | Created index and binders of depositions and exhibits. | 1.8 |
| 12/14/09 | Organized documents for T. Lendez deposition preparation. | 1.5 |
| | **TOTAL:** | **150.1** |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
JERRY D'AMATO III - SENIOR
October 1, 2009 to December 31, 2009**

| Date | Work Description | Hours |
|------|------------------|-------|
| 12/03/09 | Prepared binders with Exhibits and support for the expert report of T. Lendez. | 3.6 |
| 12/03/09 | Performed quality control of document listing within reports to ensure all support was included. | 1.3 |
| 12/04/09 | Prepared footnote support for the T. Lendez expert report. | 1.1 |
| 12/04/09 | Performed quality control of the exhibits for the expert report. | 1.9 |
| 12/04/09 | Prepared the weighted average calculation for options. | 0.6 |
| 12/04/09 | Performed quality control of the expert report of T. Lendez. | 1.7 |
| | **TOTAL:** | **10.2** |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
LEE M DEWEY - PARTNER
October 1, 2009 to December 31, 2009**

| Date | Work Description | Hours |
|------|------------------|-------|
| 12/03/09 | Reviewed J. Katz's expert report; discussed with T. Lendez. | 3.2 |
| 12/04/09 | Reviewed A. Lendez's expert report; discussed comments on Expert Reports with T. Lendez and J. Katz. | 5.3 |
| | **TOTAL:** | **8.5** |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
MIGDALIA GOMEZ - PARA-PROF.
October 1, 2009 to December 31, 2009**

| Date | Work Description | Hours |
|------|-----------------|-------|
| 12/11/09 | Prepared November monthly data (v. Union Federal) in anticipation of fee application. | 1.6 |
| | **TOTAL:** | **1.6** |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
KEVIN M HANLEY - SENIOR MANAGER
October 1, 2009 to December 31, 2009**

| Date | Work Description | Hours |
|------|-----------------|-------|
| 12/01/09 | Reviewed and made revisions to J. Katz expert report. Discussed with J. Katz. | 6.4 |
| 12/02/09 | Reviewed and made revisions to J. Katz expert report. Discussed with J. Katz. | 7.4 |
| 12/03/09 | Reviewed and revised draft J. Katz expert report.    **REDACTED** | 5.8 |
| 12/04/09 | Reviewed and revised draft J. Katz expert report. Reviewed suggested L. Dewey edits.    **REDACTED** | 4.4 |
| | **TOTAL:** | **24.0** |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
JEFFREY M KATZ - PARTNER
October 1, 2009 to December 31, 2009**

| Date | Work Description | Hours |
|------|------------------|-------|
| 11/19/09 | REDACTED | 0.5 |
| 11/20/09 | REDACTED | 0.8 |
| 11/21/09 | Reviewed and analyzed schedules received from A. Cohen. Prepared draft report. | 2.2 |
| 11/23/09 | Reviewed Purchase Agreement. | 0.9 |
| 11/23/09 | Reviewed documents provided; reviewed and analyzed excel files. Discussions with A. Cohen regarding analyses and preparation of draft report. | 1.2 |
| 11/23/09 | Discussions with C. Busse regarding analysis of excel files. | 0.3 |
| 11/23/09 | Reviewed agreement with EMC; reviewed accounting memos. | 1.2 |
| 11/23/09 | Discussion with A. Lendez regarding subject to repurchase. | 0.6 |
| 11/23/09 | Reviewed C. Busse's comparison schedule. | 0.5 |
| 11/24/09 | Reviewed comparison analysis. Reviewed excel files. Discussion with C. Busse re: additional analyses to be formed. Reviewed language of agreement. Telephone call to N. Bull; reviewed files. REDACTED | 2.9 |
| 11/25/09 | Telephone call with N. Bull. Discussions with A. Cohen to review additional analyses to perform. Prepared draft report. REDACTED | 1.7 |
| 11/29/09 | Reviewed and analyzed schedules received from A. Cohen. Prepared draft report. | 3.2 |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
JEFFREY M KATZ - PARTNER
October 1, 2009 to December 31, 2009**

| <u>Date</u> | <u>Work Description</u> | <u>Hours</u> |
|---|---|---|
| 11/30/09 | Conference call with A. Lendez, BDO Team and counsel. Continued preparation of draft report. Further analysis of schedules and quantification of adjustment. **REDACTED** Prepared draft report. | 6.4 |
| 12/01/09 | Discussed draft report with K. Hanley. | 1.1 |
| 12/01/09 | Read deposition of M. Rothman. **REDACTED** | 2.1 |
| 12/01/09 | Prepared draft report. Discussed with A. Cohen additional information. | 1.7 |
| 12/02/09 | Discussed with K. Hanley drafting of draft report. | 0.7 |
| 12/02/09 | Met with T. Lendez to discuss various documents and depositions that might be relevant to his work. | 1.1 |
| 12/02/09 | Reviewed deposition transcripts. Telephone call with B. Pensyl. | 2.2 |
| 12/02/09 | Edited draft report with K. Hanley. Finalized draft report. | 2.9 |
| 12/02/09 | Met with M. Seidel and N. Bull. **REDACTED** | 1.6 |
| 12/02/09 | Various discussions with T. Lendez, K. McColgan and A. Cohen. | 0.4 |
| 12/02/09 | Analyzed various schedules to answer counsel's quantification questions. | 1.4 |
| 12/03/09 | Telephone call discussions with N. Bull. **REDACTED** | 2.3 |
| 12/03/09 | Telephone calls with B. Pensyl. Reviewed various deposition transcripts. | 2.8 |

## AMERICAN HOME MORTGAGE v UNION FEDERAL
### JEFFREY M KATZ - PARTNER
#### October 1, 2009 to December 31, 2009

| Date | Work Description | Hours |
|------|------------------|-------|
| 12/03/09 | REDACTED                Reviewed comments on draft report. | 3.2 |
| 12/03/09 | REDACTED                Prepared draft report with K. Hanley. | 1.7 |
| 12/03/09 | Continued drafting additional sections of draft report.    REDACTED | 2.2 |
| 12/03/09 | Prepared quantification summary at request of counsel. | 0.7 |
| 12/04/09 | Reviewed draft report. Identified changes. Discussed changes with K. Hanley. | 3.0 |
| 12/04/09 | Reviewed L. Dewey Quality Check comments and discussed with L. Dewey. | 1.2 |
| 12/04/09 | REDACTED                Reviewed documents and schedules. | 1.4 |
| 12/04/09 | REDACTED        Continued drafting report with K. Hanley. | 0.9 |
| 12/04/09 | REDACTED | 0.4 |
| 12/04/09 | REDACTED | 0.4 |
| 12/04/09 | Discussed document considered listing with A. Cohen. Final review of comments and final edits to report. | 1.6 |
| | **TOTAL:** | **59.4** |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
TONY LENDEZ - PARTNER
October 1, 2009 to December 31, 2009**

| Date | Work Description | Hours |
|------|------------------|-------|
| 11/10/09 | Discussions with M. Ammirabile and A. Cohen regarding the case and issues to be addressed by us;                    **REDACTED** | 0.3 |
| 11/12/09 | **REDACTED** | 1.3 |
| 11/12/09 | **REDACTED** | 3.2 |
| 11/20/09 | Discussions with A. Cohen regarding the project and approach for drafting my expert report; provided examples of my past expert reports. | 1.5 |
| 11/21/09 | Read email from J. Katz and provide a detailed response to his questions; follow up discussions with J. Katz regarding the contents of my email and other case issues. | 1.1 |
| 11/23/09 | **REDACTED** | 1.1 |
| 11/24/09 | **REDACTED** | 1.1 |
| 11/24/09 | Discussions with D. Berliner and J. Katz regarding issues related to engagement structure;                    **REDACTED** | 0.4 |
| 11/25/09 | **REDACTED** | 0.4 |
| 11/25/09 | **REDACTED** | 0.5 |
| 11/25/09 | Reviewed relevant GAAP related to FAS 140 and discussed same with K. McColgan. | 0.6 |

**AMERICAN HOME MORTGAGE v UNION**
**FEDERAL**
**TONY LENDEZ - PARTNER**
October 1, 2009 to December 31, 2009

| <u>Date</u> | <u>Work Description</u> | <u>Hours</u> |
|---|---|---|
| 11/25/09 | **REDACTED** | 0.5 |
| 11/29/09 | Reviewed and amended my expert report;          **REDACTED** | 3.8 |
| 11/30/09 | **REDACTED**          discussions with BDO Team regarding my report. | 0.5 |
| 11/30/09 | Read materials and deposition testimony related to repurchase reserves issues on loan sales to Bear Stearns. | 3.1 |
| 12/02/09 | Met with K. McColgan and A. Cohen to review the status of open items in my report and review documents and deposition transcripts supporting topics to be added to my report; met with J. Katz to discuss our respective reports and deadline for filing reports;          **REDACTED**          reviewed and amended my expert report. | 12.8 |
| 12/03/09 | Discussed with K. McColgan approach for carving out the Alt-A loan production from the total WFC loan production in order to compute the recourse obligation related to EPD and review WFC materials and deposition testimony related to same; reviewed and amended report to incorporate additional materials related to the recourse obligation, including writing a detailed description in my report of how I calculated the recourse obligation for the Alt-A loans. | 8.6 |
| 12/04/09 | **REDACTED**          reviewed additional analyses prepared by K. McColgan regarding the premium rate; reviewed and amended my report; Quality Checked my expert report,  **REDACTED** | 9.2 |
| 12/07/09 | Organized files and documents considered in developing my report. | 1.8 |
| | **TOTAL:** | **51.8** |

**AMERICAN HOME MORTGAGE v UNION**
**FEDERAL**
**KEVIN MCCOLGAN - DIRECTOR**
**October 1, 2009 to December 31, 2009**

| Date | Work Description | Hours |
|------|------------------|-------|
| 11/25/09 | Discussed case status (Cadwalader, Wickersham & Taft, LLP) with T. Lendez; reviewed technical literature; correspondence with other team members re: available information. | 2.2 |
| 11/29/09 | Reviewed technical literature. | 1.5 |
| 11/30/09 | Discussions and correspondence among BDO Team re: information needed/information on hand, for purposes of reviewing and calculating potential reserves/restatements etc. | 0.8 |
| 11/30/09 | **REDACTED** | 0.9 |
| 11/30/09 | Analyzed documents and prepared draft analysis spreadsheets. | 1.2 |
| 11/30/09 | Reviewed technical literature re: applicable guidance. | 0.9 |
| 11/30/09 | Reviewed deposition transcripts and other information provided. | 0.9 |
| 11/30/09 | Reviewed financial statements and auditor workpapers provided. | 1.5 |
| 12/01/09 | Discussions and correspondence among BDO Team re: information needed/information on hand, for purposes of reviewing and calculating potential reserves/restatements etc. | 0.7 |
| 12/01/09 | Analyzed documents and prepared draft analysis spreadsheets. | 1.4 |
| 12/01/09 | Reviewed technical literature re: applicable guidance. | 2.1 |
| 12/01/09 | Reviewed deposition transcripts and other information provided. | 1.2 |
| 12/02/09 | Discussions and correspondence among BDO Team re: information needed/information on hand, for purposes of reviewing and calculating potential reserves/restatements etc. | 0.4 |

- 19 -

**AMERICAN HOME MORTGAGE v UNION**
**FEDERAL**
**KEVIN MCCOLGAN - DIRECTOR**
**October 1, 2009 to December 31, 2009**

| <u>Date</u> | <u>Work Description</u> | <u>Hours</u> |
|---|---|---|
| 12/02/09 | Working session with BDO team and expert. | 2.0 |
| 12/02/09 | Reviewed technical literature re: applicable guidance. | 0.8 |
| 12/02/09 | Reviewed emails and other information provided. | 0.8 |
| 12/02/09 | **REDACTED** | 2.0 |
| 12/02/09 | Reviewed and analyzed documents re: recourse reserves and bear stearns premium recapture. | 3.0 |
| 12/02/09 | Prepared draft spreadsheet analyses re: reserves. | 2.0 |
| 12/02/09 | Discussed and revised analyses based on expert and other team member input. | 1.0 |
| 12/03/09 | Discussions and correspondence among BDO Team re: information needed/information on hand, for purposes of reviewing and calculating potential reserves/restatements etc. | 0.6 |
| 12/03/09 | Analyzed documents and prepared draft analysis & spreadsheets. | 2.5 |
| 12/03/09 | Reviewed technical literature re: applicable guidance. | 0.4 |
| 12/03/09 | Reviewed emails and other information provided. | 0.6 |
| 12/03/09 | Reviewed financial statements information. | 0.6 |
| 12/03/09 | Researched third party sources of information re: EPD/EPO/Loan Loss Severity rates. | 3.4 |
| 12/04/09 | Working sessions with BDO Team and expert. | 2.0 |

**AMERICAN HOME MORTGAGE v UNION**
**FEDERAL**
**KEVIN MCCOLGAN - DIRECTOR**
**October 1, 2009 to December 31, 2009**

| <u>Date</u> | <u>Work Description</u> | <u>Hours</u> |
|---|---|---|
| 12/04/09 | Reviewed technical literature re: applicable guidance. | 1.1 |
| 12/04/09 | Discussions and correspondence among BDO Team re: information needed/information on hand, for purposes of reviewing and calculating potential reserves/restatements etc. | 0.8 |
| 12/04/09 | Discussed and revised spreadsheet analyses based on discussions and review of other team members. | 1.5 |
| 12/04/09 | Assisted in fact checking and verification of expert report drafts. | 2.5 |
| 12/07/09 | Reviewed and organized files, electronic and hard copy, for archiving. | 2.1 |
| | **TOTAL:** | **45.4** |

135 West 50th Street, 20th Floor
New York, New York 10020
Telephone: 212 885-8000
Fax: 212-515-2599

March 30, 2010

Martin L. Seidel, Esq.
Cadwalader, Wickersham & Taft LLP
One World Financial Center
New York NY 10281

Re:    **American Home Mortgage Corp. v. Union Federal Bank of Indianapolis**

For professional services rendered in the above matter for the period February 1, 2010
through February 28, 2010:

*For Professional Services:*

| | | |
|---|---|---|
| Professional Fees | | $218,091.75 |
| Out-of-Pocket Expenses | | 1,062.45 |
| | Subtotal | $219,154.20 |
| Outstanding Invoice:<br>10/01/09 – 01/31/10 | | 303,433.61 |
| | **TOTAL:** | $522,587.81 |

| **Please make checks payable to BDO Seidman, LLP and mail to:** | Wire Transfer Instructions: | |
|---|---|---|
| BDO Seidman, LLP<br>PO Box 642743<br>Pittsburgh, PA 15264-2743 | Receiving Bank:<br>PNC Bank, N.A.<br>Pittsburgh, PA<br>ABA #031207607 | For Credit to:<br>BDO Seidman, LLP<br>A/C #8013580178 |

Please refer to the following Engagement name and number when mailing payment or wiring funds:

AHM v UNION FED Customer #**0169946**

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
Time Summary
February 1, 2010 to February 28, 2010**

| Professional | Category | Hours | Rate | Amount |
|---|---|---|---|---|
| TONY LENDEZ | PARTNER | 64.7 | 750.00 | 48,525.00 |
| CARL W PERGOLA | PARTNER | 0.3 | 750.00 | 225.00 |
| JEFFREY M KATZ | PARTNER | 68.2 | 675.00 | 46,035.00 |
| NEIL F MORAN | MANAGING DIRECTOR | 0.8 | 430.00 | 344.00 |
| KEVIN BRANT | DIRECTOR | 35.4 | 525.00 | 18,585.00 |
| KEVIN MCCOLGAN | DIRECTOR | 60.9 | 450.00 | 27,405.00 |
| KEVIN M HANLEY | SENIOR MANAGER | 24.6 | 525.00 | 12,915.00 |
| ANDREW M COHEN | MANAGER | 177.3 | 275.00 | 48,757.50 |
| KIRSTIE L HACKMAN | MANAGER | 26.0 | 275.00 | 7,150.00 |
| GERRY MALIS | SENIOR | 4.3 | 235.00 | 1,010.50 |
| NAUSHON E VANDERHOOP | SENIOR | 3.0 | 190.00 | 570.00 |
| RONEN C COHEN | STAFF | 6.5 | 150.00 | 975.00 |
| BETTY CHARMATZ | PARA-PROF. | 0.2 | 130.00 | 26.00 |
| | SUBTOTAL: | 472.2 | | $212,523.00 |

TRAVEL TIME: Billed @ ½ rate

| | | | | |
|---|---|---|---|---|
| JEFFREY M KATZ | PARTNER | 16.5 | 337.50 | 5,568.75 |
| | SUBTOTAL: | 16.5 | | 5,568.75 |
| | TOTAL: | 488.7 | | $218,091.75 |

**AMERICAN HOME MORTGAGE v UNION**
**FEDERAL**
**KEVIN BRANT - DIRECTOR**
February 1, 2010 to February 28, 2010

| <u>Date</u> | <u>Work Description</u> | <u>Hours</u> |
|---|---|---|
| 02/01/10 | Reviewed R. Tom's deposition regarding Waterfield / Bear Stearns practice of offsetting loan repurchases against current loan activity. | 3.8 |
| 02/01/10 | Reviewed Riley report and E&Y work papers regarding management's evaluation of the Allowance for Loan Losses. | 3.9 |
| 02/02/10 | Reviewed R. Tom deposition. | 3.6 |
| 02/02/10 | Reviewed outline provided to counsel for T. Lendez deposition. Met with T. Lendez, A. Cohen and K. McColgan to prepare for deposition of T. Lendez. | 3.7 |
| 02/02/10 | Reviewed E&Y work papers in Concordance database. | 3.9 |
| 02/03/10 | Reviewed electronic files and industry reports providing guidance on economic status of the mortgage and housing markets as of mid 2005. | 1.3 |
| 02/03/10 | Reviewed and edited outlines to be used in conjunction with preparation of T. Lendez for deposition. | 1.2 |
| 02/03/10 | Reviewed additional spreadsheets and emails provided by outside counsel. | 2.0 |
| 02/04/10 | **REDACTED**<br>Reviewed depositions and other electronic files          **REDACTED** | 1.5 |
| 02/04/10 | Continued review of mortgage industry publications and documentation in E&Y work papers for data on state of housing and mortgage industries in mid 2005. | 1.6 |
| 02/04/10 | Continued review and updating of outlines to be used by T. Lendez in preparation for deposition. | 0.9 |

- 3 -

**AMERICAN HOME MORTGAGE v UNION**
**FEDERAL**
**KEVIN BRANT - DIRECTOR**
**February 1, 2010 to February 28, 2010**

| <u>Date</u> | <u>Work Description</u> | <u>Hours</u> |
|---|---|---|
| 02/05/10 | Attended meeting with T. Lendez, A. Cohen and K. McColgan | 8.0 |
| | **REDACTED** | |
| | **TOTAL:** | **35.4** |

**AMERICAN HOME MORTGAGE v UNION**
**FEDERAL**
**BETTY CHARMATZ - PARA-PROF.**
**February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|------------------|-------|
| 02/16/10 | Entered February time details. | 0.2 |
| | **TOTAL:** | **0.2** |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
ANDREW M COHEN - MANAGER
February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|------------------|-------|
| 02/01/10 | Reviewed documents re: allowance for loan losses. | 1.7 |
| 02/01/10 | Reviewed documents re: WFC accounting for repurchases. | 2.1 |
| 02/01/10 | Researched market information from 2005. | 3.3 |
| 02/01/10 | Researched Mortgage Bankers Association information from 2005. | 2.7 |
| 02/02/10 | Meeting with T. Lendez, K. Brant, and K. McColgan    **REDACTED** | 4.0 |
| 02/02/10 | Meeting with T. Lendez, K. Brant, and K. McColgan re: Lendez calculation. | 3.1 |
| 02/02/10 | Call with N. Bull and BDO team    **REDACTED** | 0.4 |
| 02/02/10 | Updated Riley response outline. | 3.5 |
| 02/02/10 | Reviewed depositions re: WFC accounting for repurchases. | 1.2 |
| 02/03/10 | Updated summary of T. Lendez calculation. | 3.8 |
| 02/03/10 | Organized relevant documents re: T. Lendez calculation. | 2.4 |
| 02/03/10 | Gathered expert reports and articles as per Skadden request. | 0.2 |
| 02/03/10 | Call with S. Astorina    **REDACTED** | 0.2 |
| 02/03/10 | Call with S. Astorina and J. Katz    **REDACTED** | 0.1 |
| 02/03/10 | Call with B. Pensyl and T. Lendez    **REDACTED** | 0.2 |
| 02/03/10 | Reviewed    **REDACTED** | 2.7 |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
ANDREW M COHEN - MANAGER
February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|-----------------|-------|
| 02/04/10 | Updated Riley response outline. | 3.8 |
| 02/04/10 | Organized relevant documents re: Riley response outline. | 2.9 |
| 02/04/10 | Reviewed depositions re: loan volume less contract. | 1.0 |
| 02/04/10 | Reviewed documents re: loan volume less contract. | 1.1 |
| 02/05/10 | Prepared documents for T. Lendez deposition preparation. | 2.9 |
| 02/05/10 | Attended deposition preparation for T. Lendez. | 7.7 |
| 02/06/10 | Researched regional home price indices and delinquency rates. | 1.8 |
| 02/07/10 | Researched regional home price indices and delinquency rates. | 0.6 |
| 02/07/10 | Reviewed outlines to respond to email questions from T. Lendez. | 0.4 |
| 02/08/10 | Prepared documents and research for deposition preparation for T. Lendez. | 2.3 |
| 02/08/10 | Attended deposition preparation for T. Lendez. | 6.1 |
| 02/08/10 | Prepared documents for T. Lendez deposition. | 2.0 |
| 02/09/10 | Meeting with K. McColgan re: preparation for Riley deposition. | 1.4 |
| 02/09/10 | Updated Riley Rebuttal Outline. | 3.6 |
| 02/09/10 | Reviewed Riley report for additional issues for rebuttal. | 2.9 |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
ANDREW M COHEN - MANAGER
February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|-----------------|-------|
| 02/09/10 | Identified documents re: Lendez deposition. | 1.1 |
| 02/10/10 | Responded to requests for information from S. Astorina. | 1.1 |
| 02/10/10 | Added citations to Riley Rebuttal Outline. | 3.5 |
| 02/10/10 | Meeting with T. Lendez re: Riley Rebuttal Outline. | 0.8 |
| 02/10/10 | Researched documents to add to Riley Rebuttal Outline. | 1.6 |
| 02/10/10 | Researched Case Shiller home price indices. | 1.0 |
| 02/11/10 | Reviewed documents re: Alt-A FICO scores. | 3.2 |
| 02/11/10 | Reviewed documents **REDACTED** | 2.7 |
| 02/11/10 | Created spreadsheet re: reserve calculation comparison. | 2.2 |
| 02/11/10 | Call with S. Astorina re: premium percentage. | 0.2 |
| 02/12/10 | Reviewed documents re: Alt-A FICO scores. | 3.1 |
| 02/12/10 | Reviewed relevant Accounting Standards. | 2.3 |
| 02/12/10 | Meeting with T. Lendez re: Accounting Standards. | 0.2 |
| 02/12/10 | Responded to requests for information from S. Astorina **REDACTED** | 1.0 |
| 02/12/10 | Reviewed articles **REDACTED** | 0.8 |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
ANDREW M COHEN - MANAGER
February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|------------------|-------|
| 02/12/10 | Reviewed articles re: housing market condition in 2005. | 0.7 |
| 02/12/10 | Drafted evaluation re: reasoning behind premium. | 0.8 |
| 02/14/10 | Reviewed spreadsheet of FICO data for Alt-A loans. | 2.6 |
| 02/15/10 | Updated draft explanation re: 3% premium. | 0.5 |
| 02/15/10 | Meeting with T. Lendez re: premium rate. | 0.8 |
| 02/15/10 | Discussions with K. Hackman re: converting FICO PDF data to Excel. | 0.5 |
| 02/15/10 | Created Excel spreadsheet to calculate premium for 2002-2004. | 1.6 |
| 02/15/10 | Entered data into Excel re: 2002-2004 premium. | 2.9 |
| 02/15/10 | Verified no changes in accounting standards for the relevant time period. | 2.2 |
| 02/15/10 | Reviewed sample of FICO data converted from PDF to Excel. | 0.6 |
| 02/16/10 | Updated Excel spreadsheet to calculate premium for 2002-2005. | 2.0 |
| 02/16/10 | Entered data into spreadsheet re: 2005 premium. | 1.9 |
| 02/16/10 | **REDACTED** | 1.7 |
| 02/16/10 | Discussions with K. Hackman re: converting FICO PDF data to Excel. | 0.6 |
| 02/16/10 | Reviewed sample of FICO data converted from pdf to Excel. | 1.1 |
| 02/16/10 | Reviewed Riley Lucent report. | 2.2 |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
ANDREW M COHEN - MANAGER
February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|------------------|-------|
| 02/16/10 | Researched Lucent 10K re: PwC opinion. | 0.6 |
| 02/17/10 | Researched articles and information re: housing marking in 2005. | 1.9 |
| 02/17/10 | Researched information re: housing price indices. | 2.8 |
| 02/17/10 | Updated Excel spreadsheet to calculate premium for 2002-2005. | 0.9 |
| 02/17/10 | Entered data into Excel re: 2005 premium. | 3.3 |
| 02/17/10 | Drafted email to S. Astorina    **REDACTED** | 0.2 |
| 02/17/10 | Call with S. Astorina    **REDACTED** | 0.1 |
| 02/18/10 | Researched information re: housing price indices. | 1.7 |
| 02/18/10 | Researched SAB 99. | 0.6 |
| 02/18/10 | Drafted memo re: 3% premium. | 2.2 |
| 02/18/10 | Created spreadsheet analysis re: FICO scores analysis. | 3.2 |
| 02/18/10 | Calls with T. Lendez re: research and home price indices. | 0.8 |
| 02/18/10 | Researched information re: housing market. | 2.2 |
| 02/19/10 | Updated spreadsheet analysis re: FICO scores analysis. | 2.1 |
| 02/19/10 | Researched information re: housing price indices. | 1.7 |
| 02/19/10 | Researched articles re: housing marking in 2005. | 4.0 |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
ANDREW M COHEN - MANAGER
February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|-----------------|-------|
| 02/19/10 | Call with T. Lendez re: FICO scores. | 0.4 |
| 02/20/10 | Organized research re: housing markets. | 1.4 |
| 02/22/10 | Updated spreadsheet analysis re: FICO scores analysis. | 1.5 |
| 02/22/10 | Drafted summary of FICO scores analysis. | 2.8 |
| 02/22/10 | Researched articles re: housing market in 2005. | 3.0 |
| 02/22/10 | Reviewed articles re: housing market in 2005. | 1.4 |
| 02/23/10 | Reviewed articles re: housing market in 2005. | 1.8 |
| 02/23/10 | Updated summary of FICO scores analysis. | 1.2 |
| 02/23/10 | Updated spreadsheet analysis re: FICO scores analysis. | 1.4 |
| 02/23/10 | Call with T. Lendez re: FICO scores analysis. | 0.4 |
| 02/23/10 | Call with S. Astorina        **REDACTED** | 0.1 |
| 02/23/10 | Researched information re: 2005 Alt-A Vintage. | 3.3 |
| 02/23/10 | Reviewed articles re: housing market in 2005. | 0.9 |
| 02/24/10 | Researched information re: 2005 Alt-A Vintage. | 1.1 |
| 02/24/10 | Reviewed papers re: 2005 Alt-A Vintage. | 1.5 |
| 02/24/10 | Organized articles and papers re: housing market and Alt-A loans. | 1.2 |

**AMERICAN HOME MORTGAGE v UNION**
**FEDERAL**
**ANDREW M COHEN - MANAGER**
**February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|-----------------|-------|
| 02/24/10 | Updated summary of FICO scores analysis. | 2.5 |
| 02/24/10 | Created spreadsheet comparing 2005 Alt-A Vintage to Waterfield Alt-A loans. | 3.5 |
| | **TOTAL:** | **177.3** |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
RONEN C COHEN - STAFF
February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|-----------------|-------|
| 02/17/10 | Compiled and copied material relating to FAS 140 for review by A. Cohen. | 2.2 |
| 02/17/10 | Conducted research about housing indices for 2005-2006 and compiled selected documents for A. Cohen. | 3.8 |
| 02/24/10 | Reviewed document about FICO scores for A. Cohen. | 0.5 |
| | **TOTAL:** | **6.5** |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
KIRSTIE L HACKMAN - MANAGER
February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|------------------|-------|
| 02/15/10 | Began conversion of 800 pages of Alt A Fundings PDF files named UFB LLC 0435630-6471.pdf to Excel by splitting PDF file into 200 page increments. | 0.5 |
| 02/15/10 | Used Adobe program to optimize character recognition. Ran optical character recognition process. Exported results to Excel. | 2.8 |
| 02/15/10 | Combined all pages of converted data and performed clean-up on data. | 2.4 |
| 02/16/10 | Ran conversion of 800 pages of Alt A Fundings PDF files named UFB LLC 0435630-6471.pdf to Excel by splitting PDF file into 25 page increments instead of 200 page increments to optimize conversion process. | 0.8 |
| 02/16/10 | Used Adobe program to optimize character recognition. Ran optical character recognition process. Exported results to Excel. | 1.2 |
| 02/16/10 | Combined all pages of converted data and performed clean-up on data for pages 1 - 100. | 2.3 |
| 02/16/10 | Combined all pages of converted data and performed clean-up on data for pages 100-200. | 2.2 |
| 02/16/10 | Combined all pages of converted data and performed clean-up on data for pages 200-300. | 2.4 |
| 02/17/10 | Combined all pages of converted data and performed clean-up on data for pages 300-400. | 2.4 |
| 02/17/10 | Combined all pages of converted data and performed clean-up on data for pages 400-500. | 2.2 |
| 02/17/10 | Combined all pages of converted data and performed clean-up on data for pages 500-600. | 2.3 |

- 14 -

**AMERICAN HOME MORTGAGE v UNION**
**FEDERAL**
**KIRSTIE L HACKMAN - MANAGER**
**February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|------------------|-------|
| 02/17/10 | Combined all pages of converted data and performed clean-up on data for pages 600-700. | 2.3 |
| 02/17/10 | Combined all pages of converted data and performed clean-up on data for pages 700-842. | 2.2 |
| | **TOTAL:** | **26.0** |

- 15 -

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
KEVIN M HANLEY - SENIOR MANAGER
February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|---|---|---|
| 02/02/10 | Reviewed and analyzed J. Katz Rebuttal/Response to Walter J. Mix rebuttal of J. Katz report on AHM. Prepared questions. | 3.2 |
| 02/03/10 | Reviewed and analyzed zip file containing documents received from Skadden. | 2.1 |
| 02/03/10 | Discussion with J. Katz regarding AHM deposition.          **REDACTED** | 2.2 |
| 02/04/10 | **REDACTED** | 7.4 |
| 02/08/10 | Prepared with J. Katz for deposition. Reviewed Mix report. | 2.2 |
| 02/09/10 | Prepared with J. Katz for AHM deposition. | 4.2 |
| 02/09/10 | **REDACTED** | 2.6 |
| 02/10/10 | Discussion with J. Katz in preparation for AHM deposition. | 0.7 |
| | **TOTAL:** | **24.6** |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
JEFFREY M KATZ - PARTNER
February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|-----------------|-------|
| 02/01/10 | Reviewed Katz rebuttal outline; discussed case with T. Lendez, and began review of background information. | 2.1 |
| 02/02/10 | Reviewed report and finalized rebuttal outline. | 3.3 |
| 02/02/10 | Telephone call with counsel. | 0.3 |
| 02/02/10 | Read Purchase Agreement. Discussed with T. Lendez and team. | 1.1 |
| 02/02/10 | Read Purchase Agreement and discussed with K. Hanley. | 0.4 |
| 02/03/10 | Prepared for deposition. | 1.2 |
| 02/03/10 | Read repurchase agreement.            **REDACTED** | 2.6 |
| 02/03/10 | Looked for prior expert reports as requested by counsel.  Reviewed report. | 0.8 |
| 02/04/10 | **REDACTED** | 7.4 |
| 02/04/10 | Discussion with K. Hanley post meeting. | 0.6 |
| 02/04/10 | Reviewed files; telephone call with B. Pensyl. | 0.6 |
| 02/04/10 | Gathered information requested by counsel. | 0.3 |
| 02/04/10 | Discussion with K. Hanley            **REDACTED** | 0.3 |
| 02/05/10 | Prepared letters to counsel requesting release of reports and testimony. Telephone calls with counsel. | 2.1 |
| 02/06/10 | Read deposition of Rick Tom. | 1.9 |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
JEFFREY M KATZ - PARTNER
February 1, 2010 to February 28, 2010**

| <u>Date</u> | <u>Work Description</u> | <u>Hours</u> |
|---|---|---|
| 02/07/10 | Read Rick Tom deposition. Prepared for deposition. | 2.3 |
| 02/08/10 | Prepared for deposition. Reviewed schedules. | 4.8 |
| 02/08/10 | Telephone call with attorneys regarding release of reports. | 0.3 |
| 02/08/10 | Telephone call B. Pensyl. E-mails with counsel. | 0.4 |
| 02/08/10 | Reviewed additional deposition transcripts. | 1.1 |
| 02/09/10 | Reviewed various deposition transcripts. | 3.4 |
| 02/09/10 | Reviewed schedules and various analyses. Discussions with K. Hanley. | 3.3 |
| 02/09/10 | **REDACTED** | 0.7 |
| 02/09/10 | Reviewed information in preparation for deposition. | 4.9 |
| 02/10/10 | Reviewed documents in preparation for deposition. Telephone call with K. Hanley; telephone call with B. Pensyl. | 5.2 |
| 02/10/10 | **REDACTED** | 1.3 |
| 02/10/10 | Provided deposition testimony. | 3.6 |
| 02/11/10 | Coordinated with counsel regarding Mix deposition. | 0.2 |
| 02/15/10 | Detailed review of Mix updated report and reconciliation to Katz adjustments. | 0.4 |
| 02/15/10 | E-mail to counsel regarding schedule for Mix Deposition. | 0.3 |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
JEFFREY M KATZ - PARTNER
February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|-----------------|-------|
| 02/15/10 | Telephone call with N. Bull    **REDACTED** | 0.4 |
| 02/15/10 | Prepared for Mix's deposition. | 1.1 |
| 02/16/10 | Travel Time to Los Angeles to attend Walter Mix deposition. | 9.0 |
| 02/17/10 | Reviewed Mix report in preparation for deposition. Attended Walter Mix deposition, including various discussions with counsel. | 9.5 |
| 02/18/10 | Travel Time (excludes normal commute time) from Los Angeles to NY. | 7.5 |
| | **TOTAL:** | **84.7** |

**AMERICAN HOME MORTGAGE v UNION**
**FEDERAL**
**TONY LENDEZ - PARTNER**
**February 1, 2010 to February 28, 2010**

| <u>Date</u> | <u>Work Description</u> | <u>Hours</u> |
|---|---|---|
| 02/02/10 | Meeting with BDO Team to review my report and related support, review our rebuttal points to the opposing expert's report, and to discuss issues related to the case. | 7.3 |
| 02/03/10 | **REDACTED** | 3.2 |
| 02/04/10 | Read my report        **REDACTED**               ; reviewed relevant documents. | 3.9 |
| 02/05/10 | **REDACTED** | 4.3 |
| 02/05/10 | Reviewed documents, report, and Riley's report. | 3.2 |
| 02/07/10 | Read my report and reviewed my calculations and other support for my opinions in preparation for deposition on Tuesday. | 5.5 |
| 02/08/10 | **REDACTED** | 6.7 |
| 02/09/10 | Prepared for my deposition by reviewing my report again and support for opinions and calculations; attended my deposition. | 9.5 |
| 02/10/10 | Followed up on various points from yesterday's deposition. | 1.2 |
| 02/11/10 | Read emails and attachments forwarded to me by BDO Team and responded to emails with my observations. | 1.1 |
| 02/12/10 | Read and researched various issues related to the performance of Alt-A loans originated in 2004 and 2005; read and replied to emails from A. Cohen regarding the 3% premium used in my report; | 3.3 |

**REDACTED**

- 20 -

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
TONY LENDEZ - PARTNER
February 1, 2010 to February 28, 2010**

| <u>Date</u> | <u>Work Description</u> | <u>Hours</u> |
|---|---|---|
| 02/15/10 | Read email from A. Cohen regarding the 3% premium used in my report; meeting with A. Cohen to review certain documents displaying the premiums charged by Waterfield for loans sold to Bear Stearns and to discuss with A. Cohen possible approaches for determining the average premium on such loans; **REDACTED** | 3.1 |
| 02/16/10 | Discussions with A. Cohen and reviewed documents **REDACTED** | 3.5 |
| 02/17/10 | Discussions with A. Cohen regarding **REDACTED** discussions with A. Cohen and K. McColgan regarding housing price trends towards the end of 2005. | 2.5 |
| 02/18/10 | Reviewed document developed by A. Cohen related to the 3% premium for loans sold by Waterfield to Bear Stearns used in my report; discussed with A. Cohen our planned analysis of the loan data provided by counsel for the January 1, 2005 through August 31, 2005 loans underwritten by Waterfield; discussions with A. Cohen regarding housing price trends towards the end of 2005 and related articles and indices. | 2.6 |
| 02/19/10 | Reviewed FICO score analysis for Waterfield loans developed by A. Cohen and discussed with him ways to further analyze the data and compare to industry averages and available studies of Alt-A loans underwritten in 2005; email exchanges with counsel **REDACTED** | 1.8 |
| 02/20/10 | Read selected articles provided by A. Cohen related to real estate price trends in late 2005. | 1.2 |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
TONY LENDEZ - PARTNER
February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|------------------|-------|
| 02/23/10 | Reviewed additional analyses prepared by A. Cohen regarding the FICO scores and CLTVs of Alt-A loans underwritten by Waterfield during 2005 and discussed with A. Cohen ways to make the analyses comparable to industry metrics for purposes of comparing with research studies. | 0.8 |
| | **TOTAL:** | **64.7** |

**AMERICAN HOME MORTGAGE v UNION**
**FEDERAL**
**GERRY MALIS - SENIOR**
February 1, 2010 to February 28, 2010

| Date | Work Description | Hours |
|------|------------------|-------|
| 02/01/10 | Finalized report on John Riley. | 2.9 |
| 02/01/10 | Finalized report on Walter Mix. | 1.4 |
| | TOTAL: | 4.3 |

**AMERICAN HOME MORTGAGE v UNION FEDERAL**
**KEVIN MCCOLGAN - DIRECTOR**
**February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|-----------------|-------|
| 02/01/10 | Reviewed information and draft outline for expert report deposition preparation; discussed case status with BDO Team.; reviewed information obtained from E&Y workpapers. | 3.5 |
| 02/02/10 | Working session with BDO Team re: deposition preparation and rebuttal of opposing expert report. | 3.5 |
| 02/02/10 | Reviewed 3rd party generated mortgage crisis reports for relevant background information. | 2.5 |
| 02/02/10 | Reviewed expert reports and supporting documentation. | 2.5 |
| 02/03/10 | Reviewed supporting documentation utilized in preparation of Lendez report. | 1.5 |
| 02/03/10 | Reviewed background of opposing expert. | 1.0 |
| 02/04/10 | Reviewed 3rd party documentation relating to Alt-A and subprime market issues. | 2.1 |
| 02/04/10 | Had discussions with BDO team                    **REDACTED** | 0.4 |
| 02/05/10 | Reviewed supporting documentation utilized in preparation of Lendez report. | 0.9 |
| 02/05/10 | **REDACTED** | 6.1 |
| 02/05/10 | Reviewed 3rd party documentation relating to Alt-A market issues. | 1.6 |
| 02/08/10 | **REDACTED** | 4.6 |

### AMERICAN HOME MORTGAGE v UNION FEDERAL
### KEVIN MCCOLGAN - DIRECTOR
### February 1, 2010 to February 28, 2010

| Date | Work Description | Hours |
|------|-----------------|-------|
| 02/08/10 | Reviewed additional supporting documentation summarized from document production by BDO team | 0.9 |
| 02/08/10 | Reviewed outline of opposing expert report conclusions. | 0.4 |
| 02/09/10 | Continued review of opposing expert report and opinions rendered in preparation for deposition of such expert. | 3.5 |
| 02/09/10 | Working session with BDO Team re: opposing expert opinions. | 1.0 |
| 02/09/10 | Reviewed, researched and responded to correspondence re: details of certain calculations. | 0.5 |
| 02/10/10 | Corresponded with BDO Team re: status of case; results of deposition; information needed for upcoming depositions. | 0.3 |
| 02/11/10 | Reviewed and analyzed documents relating to alt a loan programs at Waterfield and corresponded with BDO team re: same. | 1.5 |
| 02/12/10 | Had discussions with BDO team re: additional literature and next steps/case status. | 0.3 |
| 02/12/10 | Reviewed additional documents                    **REDACTED** | 2.5 |
| 02/15/10 | Discussed with BDO team additional literature and next steps/case status. | 0.3 |
| 02/15/10 | Reviewed and researched Alt-A related statistics and data. | 1.7 |
| 02/16/10 | Discussed case status and research with expert. | 0.2 |

**AMERICAN HOME MORTGAGE v UNION FEDERAL**
**KEVIN MCCOLGAN - DIRECTOR**
**February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|-----------------|-------|
| 02/16/10 | Reviewed and researched additional authorities for expert. | 1.1 |
| 02/16/10 | Reviewed opposing expert's prior reports and analyzed for inconsistencies. | 1.9 |
| 02/17/10 | Reviewed and researched additional authorities for expert. | 2.1 |
| 02/17/10 | Discussed case status and research with expert. | 0.3 |
| 02/18/10 | Reviewed and researched additional authorities for expert. | 2.4 |
| 02/19/10 | Reviewed and researched additional authorities for expert. | 1.9 |
| 02/22/10 | Reviewed support for 3% premium information summarized by BDO; researched additional materials; discussed status with team. | 2.1 |
| 02/23/10 | Reviewed FICO score summarization prepared by BDO / discussed case and timing of deposition with T. Lendez. | 2.8 |
| 02/24/10 | Correspondence with BDO Team re: timing, scheduling and information status; reviewed data directory for updated information. | 0.9 |
| 02/25/10 | Reviewed data on shared directory re: FICO scores. | 2.1 |
| | **TOTAL:** | **60.9** |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
NEIL F MORAN - MANAGING DIRECTOR
February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|------------------|-------|
| 02/01/10 | Reviewed materials re: Riley/Mix. | 0.8 |
| | **TOTAL:** | **0.8** |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
CARL W PERGOLA - PARTNER
February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|-----------------|-------|
| 02/07/10 | Telephone conversation with J. Katz re: case status. | 0.3 |
| | **TOTAL:** | **0.3** |

- 28 -

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
NAUSHON E VANDERHOOP - SENIOR
February 1, 2010 to February 28, 2010**

| Date | Work Description | Hours |
|------|------------------|-------|
| 02/04/10 | Prepared draft invoice for the period October 1, 2009 through January 31, 2010. | 1.8 |
| 02/05/10 | Updated draft invoice for the period October 1, 2009 through January 31, 2010. | 1.2 |
| | **TOTAL:** | **3.0** |

135 West 50th Street, 20th Floor
New York, New York 10020
Telephone: 212 885-8000
Fax: 212-515-2599

April 21, 2010

Martin L. Seidel, Esq.
Cadwalader, Wickersham & Taft LLP
One World Financial Center
New York NY 10281

Re:    **American Home Mortgage Corp. v. Union Federal Bank of Indianapolis**

For professional services rendered in the above matter for the period March 1, 2010
through March 31, 2010:

*For Professional Services:*

| | | |
|---|---|---|
| Professional Fees | | $54,290.00 |
| Out-of-Pocket Expenses | | 1,589.75 |
| | Subtotal | $55,879.75 |
| Outstanding Invoice: | | |
| 10/01/09 – 01/31/10 | | 303,433.61 |
| 02/01/10 – 02/28/10 | | 219,154.20 |
| | **TOTAL:** | $578,467.56 |

| | |
|---|---|
| **Please make checks payable to BDO Seidman, LLP and mail to:** | Wire Transfer Instructions: |
| BDO Seidman, LLP<br>PO Box 642743<br>Pittsburgh, PA 15264-2743 | Receiving Bank:     For Credit to:<br>PNC Bank, N.A.     BDO Seidman, LLP<br>Pittsburgh, PA     A/C #8013580178<br>ABA #031207607 |

Please refer to the following Engagement name and number when mailing payment or wiring funds:

AHM v UNION FED Customer #**0169946**

**AMERICAN HOME MORTGAGE v UNION FEDERAL**
**Time Summary**
**March 1, 2010 to March 31, 2010**

| Professional | Category | Hours | Rate | Amount |
|---|---|---|---|---|
| TONY LENDEZ | PARTNER | 23.7 | 750.00 | 17,775.00 |
| JEFFREY M KATZ | PARTNER | 1.1 | 675.00 | 742.50 |
| KEVIN MCCOLGAN | DIRECTOR | 19.8 | 450.00 | 8,910.00 |
| ANDREW M COHEN | MANAGER | 90.1 | 275.00 | 24,777.50 |
| RONEN C COHEN | STAFF | 1.9 | 150.00 | 285.00 |
| | SUBTOTAL: | 136.6 | | $52,490.00 |
| TRAVEL TIME: Billed @ ½ rate | | | | |
| TONY LENDEZ | PARTNER | 4.8 | 375.00 | 1,800.00 |
| | SUBTOTAL: | 4.8 | | 1,800.00 |
| | TOTAL: | 141.4 | | $54,290.00 |

**AMERICAN HOME MORTGAGE v UNION**
**FEDERAL**
**ANDREW M COHEN - MANAGER**
**March 1, 2010 to March 31, 2010**

| **Date** | **Work Description** | **Hours** |
|---|---|---|
| 03/04/10 | REDACTED | 3.7 |
| 03/04/10 | Reviewed papers re: 2005 Alt-A Vintage. | 1.6 |
| 03/04/10 | Reviewed Riley Deposition Outline. | 3.4 |
| 03/05/10 | Reviewed Riley Deposition Outline. | 2.3 |
| 03/05/10 | REDACTED | 2.0 |
| 03/05/10 | REDACTED | 3.2 |
| 03/05/10 | Reviewed papers re: 2005 Alt-A Vintage. | 0.6 |
| 03/08/10 | Reviewed FICO scores analysis for accuracy. | 2.1 |
| 03/10/10 | Reviewed deposition transcript of T. Lendez. | 2.1 |
| 03/10/10 | Call with T. Lendez re: depositions. | 0.1 |
| 03/11/10 | Continued reading deposition of T. Lendez. | 2.4 |
| 03/11/10 | Noted deposition sections for further investigation and research. | 2.0 |
| 03/12/10 | Continued reading deposition of T. Lendez. | 2.7 |
| 03/12/10 | Noted deposition sections for further investigation and research. | 2.2 |
| 03/12/10 | Call with T. Lendez re: Alt-A loan analysis. | 0.3 |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
ANDREW M COHEN - MANAGER
March 1, 2010 to March 31, 2010**

| Date | Work Description | Hours |
|------|------------------|-------|
| 03/12/10 | Researched 2005 Alt-A CLTV data. | 1.2 |
| 03/12/10 | **REDACTED** | 0.1 |
| 03/12/10 | Reviewed spreadsheet with WFC FICO score data. | 0.7 |
| 03/15/10 | Verified the accuracy of FICO scores in Waterfield Alt-A loan data converted from PDF to Excel. | 3.9 |
| 03/15/10 | Updated summary of FICO analysis. | 2.8 |
| 03/15/10 | Updated comparison of 2005 Alt-A data. | 2.0 |
| 03/15/10 | Verified the accuracy of CLTV in Waterfield Alt-A loan data converted from PDF to Excel. | 1.6 |
| 03/16/10 | Verified the accuracy of CLTV in Waterfield Alt-A loan data converted from PDF to Excel. | 2.6 |
| 03/16/10 | Updated summary of CLTV analysis. | 2.4 |
| 03/16/10 | Updated comparison of 2005 Alt-A data. | 1.2 |
| 03/16/10 | Researched articles and papers re: Alt-A CLTV in 2005. | 2.0 |
| 03/16/10 | Verified the accuracy of LTV in Waterfield Alt-A loan data converted from PDF to Excel. | 0.9 |
| 03/17/10 | Verified the accuracy of LTV in Waterfield Alt-A loan data converted from PDF to Excel. | 1.8 |
| 03/17/10 | Researched articles and papers re: Alt-A CLTV in 2005. | 2.2 |

**AMERICAN HOME MORTGAGE v UNION FEDERAL**
**ANDREW M COHEN - MANAGER**
**March 1, 2010 to March 31, 2010**

| Date | Work Description | Hours |
|------|------------------|-------|
| 03/17/10 | REDACTED | 2.7 |
| 03/18/10 | Continued reading deposition of T. Lendez. | 1.9 |
| 03/18/10 | Noted deposition sections for further investigation and research. | 1.8 |
| 03/18/10 | Reviewed Lendez deposition for errors. | 1.2 |
| 03/18/10 | REDACTED | 0.3 |
| 03/18/10 | REDACTED | 1.6 |
| 03/18/10 | REDACTED | 1.1 |
| 03/18/10 | Updated comparison of 2005 Alt-A data. | 0.8 |
| 03/19/10 | Reviewed Lendez deposition for errors. | 1.8 |
| 03/19/10 | Updated document noting deposition errors and corrections. | 1.2 |
| 03/19/10 | Verified the accuracy of LTV in Waterfield Alt-A loan data converted from PDF to Excel. | 2.2 |
| 03/19/10 | Researched articles and papers re: Delinquency rates in 2005. | 2.1 |
| 03/19/10 | REDACTED | 0.5 |
| 03/19/10 | Meeting with T. Lendez re: deposition error corrections. | 0.3 |
| 03/19/10 | Reviewed final list of deposition errors for accuracy. | 0.7 |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
ANDREW M COHEN - MANAGER
March 1, 2010 to March 31, 2010**

| Date | Work Description | Hours |
|------|------------------|-------|
| 03/22/10 | Researched articles and papers re: Delinquency rates in 2005. | 2.3 |
| 03/22/10 | Identified follow-up issues in Lendez deposition. | 2.7 |
| 03/22/10 | **REDACTED** | 2.3 |
| 03/23/10 | Researched articles and papers re: Delinquency rates in 2005. | 3.3 |
| 03/23/10 | Identified follow-up issues in Lendez deposition. | 1.4 |
| 03/23/10 | **REDACTED** | 1.8 |
| | **TOTAL:** | **90.1** |

- 6 -

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
RONEN C COHEN - STAFF
March 1, 2010 to March 31, 2010**

| Date | Work Description | Hours |
|------|------------------|-------|
| 03/08/10 | Quality checked documents relating to FICO analysis for accuracy for A. Cohen. | 1.9 |
| | **TOTAL:** | **1.9** |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
JEFFREY M KATZ - PARTNER
March 1, 2010 to March 31, 2010**

| <u>Date</u> | <u>Work Description</u> | <u>Hours</u> |
|------|------|------|
| 03/30/10 | REDACTED | 1.1 |
| | **TOTAL:** | **1.1** |

**AMERICAN HOME MORTGAGE v UNION**
**FEDERAL**
**TONY LENDEZ - PARTNER**
**March 1, 2010 to March 31, 2010**

| Date | Work Description | Hours |
|------|------------------|-------|
| 03/02/10 | REDACTED | 0.7 |
| 03/04/10 | REDACTED | 0.3 |
| 03/08/10 | REDACTED | 2.8 |
| 03/09/10 | Travel time to Washington DC. | 1.4 |
| 03/09/10 | Prepared for deposition of J. Riley, REDACTED | 3.5 |
| 03/09/10 | Attended the deposition of J. Riley REDACTED | 7.0 |
| 03/09/10 | Travel time back to NY. | 3.4 |
| 03/10/10 | Read my draft deposition transcript; discussions with BDO Team regarding review of points in my deposition transcript. | 1.2 |
| 03/12/10 | Reviewed FICO and CLTV analyses developed by A. Cohen and discussed with him. | 0.8 |
| 03/17/10 | Read my deposition transcript and made amendments. | 1.5 |
| 03/18/10 | Read my deposition transcript and noted my amendments; discussions with A. Cohen regarding analyses performed on Waterfield loans originated during for the first 8 months of 2005. | 3.8 |
| 03/19/10 | Read my deposition transcript and made amendments; reviewed final errata sheet; signed errata sheet and deposition transcript. | 2.1 |

**AMERICAN HOME MORTGAGE v UNION FEDERAL**
**TONY LENDEZ - PARTNER**
March 1, 2010 to March 31, 2010

| Date | Work Description | Hours |
|------|-----------------|-------|
| | TOTAL: | 28.5 |

### AMERICAN HOME MORTGAGE v UNION FEDERAL
### KEVIN MCCOLGAN - DIRECTOR
### March 1, 2010 to March 31, 2010

| Date | Work Description | Hours |
|------|-----------------|-------|
| 03/03/10 | Discussed status updates with T. Lendez and K. Brant. | 0.2 |
| 03/03/10 | Discussed status updates with T. Lendez and K. Brant. | 0.4 |
| 03/03/10 | Researched FICO information. | 2.4 |
| 03/04/10 | Reviewed and commented on Riley deposition outline draft. | 1.7 |
| 03/04/10 | Revisited Riley report and reviewed BDO draft responses to such. | 1.9 |
| 03/04/10 | Discussed matter with T. Lendez. | 0.3 |
| 03/04/10 | Correspondence with team re: available information. | 0.2 |
| 03/05/10 | Reviewed outline for Riley deposition; reviewed Riley report and BDO response thereto. | 2.2 |
| 03/05/10 | Reviewed FICO information. | 0.4 |
| 03/05/10 | Correspondence and discussions with BDO team; reviewed correspondence from counsel. | 0.6 |
| 03/08/10 | Discussions with T. Lendez re: status, review of outline and other matters. | 0.6 |
| 03/08/10 | **REDACTED** | 1.6 |
| 03/08/10 | Reviewed outline for Riley deposition; reviewed Riley report and BDO response thereto. | 0.8 |
| 03/09/10 | Reviewed accounting literature relevant to investigation. | 1.4 |

**AMERICAN HOME MORTGAGE v UNION FEDERAL**
**KEVIN MCCOLGAN - DIRECTOR**
March 1, 2010 to March 31, 2010

| Date | Work Description | Hours |
|------|-----------------|-------|
| 03/10/10 | Discussed status with T. Lendez; reviewed relevant accounting literature; reviewed T. Lendez deposition transcript. | 2.4 |
| 03/12/10 | Reviewed T. Lendez deposition transcript. | 0.9 |
| 03/15/10 | Reviewed accounting literature relevant to investigation. | 1.8 |
| | **TOTAL:** | **19.8** |

135 West 50th Street, 20th Floor
New York, New York 10020
Telephone: 212 885-8000
Fax: 212-515-2599

May 24, 2010

Martin L. Seidel, Esq.
Cadwalader, Wickersham & Taft LLP
One World Financial Center
New York NY 10281

Re:     **American Home Mortgage Corp. v. Union Federal Bank of Indianapolis**

For professional services rendered in the above matter for the period April 1, 2010 through
April 30, 2010:

*For Professional Services:*

| | | |
|---|---|---|
| Professional Fees | | $58,932.00 |
| Out-of-Pocket Expenses | | 127.53 |
| | Subtotal | $59,059.53 |
| Outstanding Invoice: | | |
| 10/01/09 – 01/31/10 | | 303,433.61 |
| 02/01/10 – 02/28/10 | | 219,154.20 |
| 03/01/10 – 03/31/10 | | 55,879.75 |
| | **TOTAL:** | $637,527.09 |

| **Please make checks payable to BDO Seidman, LLP and mail to:** | Wire Transfer Instructions: | |
|---|---|---|
| BDO Seidman, LLP<br>PO Box 642743<br>Pittsburgh, PA 15264-2743 | Receiving Bank:<br>PNC Bank, N.A.<br>Pittsburgh, PA<br>ABA #031207607 | For Credit to:<br>BDO Seidman, LLP<br>A/C #8013580178 |

Please refer to the following Engagement name and number when mailing payment or wiring funds:

AHM v UNION FED Customer #**0169946**

**AMERICAN HOME MORTGAGE v UNION
FEDERAL**
**Time Summary**
**April 1, 2010 to April 30, 2010**

| Professional | Category | Hours | Rate | Amount |
|---|---|---|---|---|
| TONY LENDEZ | PARTNER | 30.5 | 750.00 | 22,875.00 |
| JEFFREY M KATZ | PARTNER | 4.4 | 675.00 | 2,970.00 |
| KEVIN M HANLEY | SENIOR MANAGER | 1.1 | 525.00 | 577.50 |
| NICOLE SLIGER | SENIOR MANAGER | 31.1 | 395.00 | 12,284.50 |
| ANDREW M COHEN | MANAGER | 42.0 | 275.00 | 11,550.00 |
| RICHARD WEINERT | SENIOR | 34.7 | 250.00 | 8,675.00 |
| | **TOTAL:** | **143.8** | | **$58,932.00** |

## AMERICAN HOME MORTGAGE v UNION FEDERAL
## ANDREW M COHEN - MANAGER
### April 1, 2010 to April 30, 2010

| Date | Work Description | Hours |
|------|------------------|-------|
| 04/08/10 | Read and reviewed Motion for Summary Judgment and Supporting Memo. | 2.6 |
| 04/08/10 | **REDACTED** | 0.1 |
| 04/08/10 | Call with T. Lendez re: Motion for Summary Judgment. | 0.1 |
| 04/15/10 | Reviewed relevant sections of Motion for Summary Judgment and Supporting Memo. | 0.6 |
| 04/16/10 | Reviewed Motion for Summary Judgment and Supporting Memo. | 0.5 |
| 04/16/10 | Reviewed research re: quantifying error frequency rates. | 0.7 |
| 04/16/10 | **REDACTED** | 0.8 |
| 04/16/10 | Discussion with T. Lendez re: affidavit. | 0.2 |
| 04/19/10 | Calls with T. Lendez to discuss affidavit. | 0.4 |
| 04/19/10 | Organized and reviewed supporting documents identified following the submission of the report. | 2.6 |
| 04/19/10 | Reviewed E&Y workpapers re: 2004 and 2005 audit. | 0.3 |
| 04/19/10 | Drafted section of affidavit re: additional supporting documents. | 4.0 |
| 04/20/10 | Continued drafting section of affidavit re: additional supporting documents. | 2.4 |
| 04/20/10 | Reviewed documents and accounting literature re: true sale opinion. | 2.7 |
| 04/20/10 | Drafted section of affidavit re: true sale opinion. | 3.6 |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
ANDREW M COHEN - MANAGER
April 1, 2010 to April 30, 2010**

| <u>Date</u> | <u>Work Description</u> | <u>Hours</u> |
|------|------|------|
| 04/21/10 | Edited and finalized section of affidavit re: additional supporting documents. | 1.8 |
| 04/21/10 | Continued drafting section of affidavit re: true sale opinion. | 2.4 |
| 04/21/10 | Edited and finalized section of affidavit re: true sale opinion. | 2.0 |
| 04/21/10 | Discussions with engagement team re: affidavit. | 1.2 |
| 04/21/10 | Conducted research re: true sale. | 0.8 |
| 04/22/10 | Reviewed final draft of affidavit with T. Lendez. | 1.7 |
| 04/23/10 | Drafted section of affidavit re: CLTV. | 1.3 |
| 04/23/10 | Discussion with T. Lendez to review CLTV section of affidavit. | 0.6 |
| 04/28/10 | Compiled documents and created PDFs for exhibits to Lendez Declaration. | 3.7 |
| 04/28/10 | Verified accuracy of cites in Lendez Declaration. | 1.1 |
| 04/29/10 | Organized and arranged exhibits to be sent with Lendez Declaration. | 2.5 |
| 04/29/10 | Quality checked exhibits and declaration for accuracy and consistency. | 1.3 |
| | **TOTAL:** | **42.0** |

**AMERICAN HOME MORTGAGE v UNION**
**FEDERAL**
**KEVIN M HANLEY - SENIOR MANAGER**
**April 1, 2010 to April 30, 2010**

| Date | Work Description | Hours |
|------|-----------------|-------|
| 04/28/10 | Reviewed and discussed draft Declaration with J. Katz. | 1.1 |
| | **TOTAL:** | **1.1** |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
JEFFREY M KATZ - PARTNER
April 1, 2010 to April 30, 2010**

| <u>Date</u> | <u>Work Description</u> | <u>Hours</u> |
|---|---|---|
| 04/09/10 | Discussed Motions for Summary Judgment with A. Lendez. | 0.2 |
| 04/09/10 | Read Motions for Summary Judgment. | 1.2 |
| 04/20/10 | Quick review of motion for summary judgment.            **REDACTED** | 0.2 |
| 04/23/10 | **REDACTED** | 0.2 |
| 04/28/10 | Read and reviewed draft Declaration. | 0.6 |
| 04/28/10 | Prepared edits and suggested changes. | 0.4 |
| 04/28/10 | **REDACTED** | 0.8 |
| 04/28/10 | Reviewed Nystrom declaration and check damages calculations. | 0.3 |
| 04/28/10 | **REDACTED** | 0.2 |
| 04/28/10 | Finalized declaration. | 0.3 |
| | **TOTAL:** | **4.4** |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
TONY LENDEZ - PARTNER
April 1, 2010 to April 30, 2010**

| <u>Date</u> | <u>Work Description</u> | <u>Hours</u> |
|---|---|---|
| 04/08/10 | Read motion for summary judgment and supporting memorandum; communications with A. Cohen regarding motion and possible affidavit(s) required from us. | 0.5 |
| 04/14/10 | Researched materials for my affidavit to be filed in response to the defendant's motion for summary judgment. | 0.5 |
| 04/15/10 | **REDACTED**<br><br>read materials resulting from research performed by N. Sliger. | 1.8 |
| 04/16/10 | **REDACTED**<br>discussions with N. Sliger regarding materials needed for my affidavit. | 1.9 |
| 04/21/10 | Discussions with BDO Team regarding the topics and issues to be covered in my draft affidavit. | 3.4 |
| 04/21/10 | Read relevant literature related to issues to be included in my draft affidavit and discuss approach for writing my draft affidavit; read and amend sections of my draft affidavit. | 2.4 |
| 04/22/10 | Read relevant literature for material to be included in my draft affidavit; read and amend sections of my draft affidavit; discussions with N. Sliger and A. Cohen regarding the material included in draft affidavit;<br>**REDACTED** | 6.7 |
| 04/23/10 | Reviewed CLTV analysis developed by A. Cohen and section of my draft affidavit regarding same and make amendments; discuss CLTV write-up with A. Cohen;<br>**REDACTED** | 3.5 |
| 04/28/10 | Discussions with counsel regarding my declaration; meet with A. Cohen and N. Sliger to discuss additional information that needs to be added to my declaration; discuss assembly of exhibits with A. Cohen and my assistant; review certain exhibits to be included with my declaration;    **REDACTED** | 5.8 |

**REDACTED**

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
TONY LENDEZ - PARTNER
April 1, 2010 to April 30, 2010**

| Date | Work Description | Hours |
|------|------------------|-------|
| 04/29/10 | REDACTED    make additional edits to my declaration and discuss certain points with A. Cohen; finalize declaration and forward to counsel. | 2.8 |
| 04/30/10 | Assemble and review final binder with my declaration and related exhibits. | 1.2 |
| | **TOTAL:** | **30.5** |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
NICOLE SLIGER - SENIOR MANAGER
April 1, 2010 to April 30, 2010**

| <u>Date</u> | <u>Work Description</u> | <u>Hours</u> |
|---|---|---|
| 04/15/10 | Participated in telephone call with A. Lendez to discuss brief background on matter REDACTED Reviewed relevant accounting guidance related to credit losses and the use of judgment. Highlighted certain sections, summarized key points and forwarded research to BDO team for further review. | 5.1 |
| 04/16/10 | REDACTED | 0.3 |
| 04/19/10 | Participated in telephone call with A. Lendez and A. Cohen regarding tasks related to A. Lendez' affidavit. REDACTED Performed related research to identify relevant accounting guidance related to same. Participated in discussion with R. Weinert related to E&Y work papers related to R&Ws. Read and responded to correspondence from team. Reviewed regulatory guidance identified by A. Cohen. | 4.4 |
| 04/20/10 | Participated in meeting with R. Weinert to discuss his findings and observations based on his review of the E&Y workpapers related to R&Ws. Read Union Federal Bank's memo related to R&W reserve methodology. Reviewed related calculation and made notes related to same. Participated in discussions with R. Weinert and A. Lendez regarding questions on draft affidavit. | 4.3 |
| 04/21/10 | Exchange correspondence with team members regarding matters related to A. Lendez' affidavit. Continued reviewing Union Federal's R&W reserve calculation and related memo. Compared same to A. Lendez' recalculation for 12/31/2005. Read A. Lendez' expert report. Researched additional accounting guidance related to R&Ws and the use of judgment. Incorporated additional research into current draft of A. Lendez' affidavit. REDACTED Participate in telephone discussions with A. Cohen and R. Weinert. Participate in discussions with A. Lendez and R. Weinert regarding A. Lendez' comments on draft affidavit and additional requests needed. Revised draft affidavit based on A. Lendez' review. | 8.6 |
| 04/22/10 | Continued to read, revise and draft additional sections of A. Lendez' affidavit. Participated in discussions with R. Weinert regarding the findings of his SEC filing research related to R&Ws. Proofread revised version and note additional comments for discussion with A. Lendez. Meet with A. Lendez' to discuss same. | 7.2 |

- 10 -

| 04/26/10 | Participated in brief discussion with A. Lendez related to status update on draft affidavit and related next steps. Read article related to repurchase risk disclosures. | 0.3 |
| 04/28/10 | **REDACTED** Discuss same with A. Lendez. Assisted A. Cohen with assembly of related exhibits. | 0.9 |
| | **TOTAL:** | **31.1** |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
RICHARD WEINERT - SENIOR
April 1, 2010 to April 30, 2010**

| Date | Work Description | Hours |
|------|------------------|-------|
| 04/19/10 | Participated in discussion with A. Lendez and A. Cohen regarding repurchase reserves; Began review E&Y working papers to determine procedures performed to test the repurchase reserves; Discussed same with A. Cohen. | 8.6 |
| 04/20/10 | Continued review of repurchase reserve working papers; Discussed same with A. Cohen and N. Sliger.           **REDACTED** | 9.8 |
| 04/21/10 | Reviewed E&Y 2005 working papers to determine extent of procedures performed; Discussed same with N. Sliger and A. Lendez;     **REDACTED** Researched Representation and Warranty disclosures of other lenders and discussed same with N. Sliger and A. Lendez. | 10.3 |
| 04/22/10 | Continued research of SEC filings of other lenders for disclosures related to representations and warranties; Compiled relevant disclosures and discussed same with N. Sliger and A. Lendez. | 5.2 |
| 04/28/10 | Assisted A. Cohen in finalizing exhibits to affidavit; Discussed same with A. Cohen and A. Lendez. | 0.8 |
| | **TOTAL:** | **34.7** |

 212 885-8001
**www.bdoconsulting.com**

135 West 50th Street, 20th Floor
New York, New York 10020
Telephone: 212 885-8000
Fax: 212-515-2599

August 17, 2010

Martin L. Seidel, Esq.
Cadwalader, Wickersham & Taft LLP
One World Financial Center
New York NY 10281

Re:    **American Home Mortgage Corp. v. Union Federal Bank of Indianapolis**

For professional services rendered in the above matter for the period July 1, 2010 through July 31(No time was billed in May or June 2010):

*For Professional Services:*

| | | |
|---|---|---|
| Professional Fees | | $387.50 |
| Out-of-Pocket Expenses | | 0.00 |
| | Subtotal | $387.50 |
| Outstanding Invoice: | | |
| 10/01/09 – 01/31/10 | | 303,433.61 |
| 02/01/10 – 02/28/10 | | 219,154.20 |
| 03/01/10 – 03/31/10 | | 55,879.75 |
| 04/01/10 – 04/30/10 | | 59,059.53 |
| | **TOTAL:** | $637,914.59 |

| **Please make checks payable to BDO and mail to:** | Wire Transfer Instructions: | |
|---|---|---|
| BDO<br>PO Box 642743<br>Pittsburgh, PA 15264-2743 | Receiving Bank:<br>PNC Bank, N.A.<br>Pittsburgh, PA<br>ABA #031207607 | For Credit to:<br>BDO<br>A/C #8013580178 |

Please refer to the following Engagement name and number when mailing payment or wiring funds:

AHM v UNION FED Customer #**0169946**

**AMERICAN HOME MORTGAGE v UNION
FEDERAL**
**Time Summary**
**July 1, 2010 to July 31, 2010**

| Professional | Category | Hours | Rate | Amount |
|---|---|---|---|---|
| TONY LENDEZ | PARTNER | 0.5 | 775.00 | $387.50 |
| | TOTAL: | 0.5 | | $387.50 |

**AMERICAN HOME MORTGAGE v UNION
FEDERAL
TONY LENDEZ - PARTNER
July 1, 2010 to July 31, 2010**

| Date | Work Description | | Hours |
|------|------------------|---|-------|
| 07/28/10 | Discussions with counsel | REDACTED | 0.5 |
| | discussions with N. Sliger | | |
| | | **TOTAL:** | **0.5** |

- 3 -