# EXHIBIT B

**AMERICAN HOME MORTGAGE COMPANY**
**EXPENSE SUMMARY**
**APRIL 1, 2010 TO APRIL 30, 2010**

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---:|
| Long Distance Telephone | | $0.00 |
| Reproduction of Documents | | $9.40 |
| Contracted Photocopying - Parcels | | $573.75 |
| Telecopier/Fax | | $0.00 |
| Courier and Express Services | | $24.02 |
| Hand Delivery Service | | $45.00 |
| Special Mailing Charges | | $47.24 |
| Filing Fees | | $0.00 |
| Travel Expenses | | $0.00 |
| Meeting Expenses | | $0.00 |
| Filing Pleadings | | $0.00 |
| Court | | $0.00 |
| E-Services | | $0.00 |
| Westlaw | | $0.00 |
| Transcript | | $0.00 |
| Record/Docket Searches | | $194.96 |
| **TOTAL** | | **$894.37** |

Cost Recap Summary by CostCode [1065898 - 06/10/2010]                                    Page 1
Client: -

| CostCode | Worked Amount | Billed Amount | Description |
|---|---|---|---|
| 25 | 24.02 | 24.02 | FEDERAL EXPRESS |
| 26P | 45.00 | 45.00 | HAND DELIVERY - PARCELS |
| 30 | 11.28 | 9.40 | REPRODUCTION OF DOCUMENTS |
| 33 | 573.75 | 573.75 | CONTRACTED PHOTOCOPYING |
| 37 | 47.24 | 47.24 | SPECIAL MAILING CHARGES |
| PACERPG | 194.96 | 194.96 | DOCKET SEARCHES |
| | | | |
| TOTAL | 896.25 | 894.37 | |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]                                    Page 1
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/05/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 15.37 | 15.37 | FEDERAL EXPRESS Invoice: 704485597 Tracking: | 7022534 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 15.37 | 15.37 | 799514429612 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| | | | | | | | | |
| 04/12/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 8.65 | 8.65 | FEDERAL EXPRESS Invoice: 705286001 Tracking: | 7053211 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 8.65 | 8.65 | 791262087812 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 24.02 | 2 records | |
| | | BILLED TOTALS:    BILL: | | | | 24.02 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 24.02 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 24.02 | | |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]    Page 1
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/13/2010 | 00001 | BRCM HOUSE | 26P | 1.00 | 45.00 | 45.00 | HAND DELIVERY - PARCELS Tammy MoodyParcels | 7115472 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 45.00 | 45.00 | Inc.US District Court240207 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 45.00 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 45.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 45.00 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 45.00 | | |

Billed Recap Of Cost Detail - |Invoice: 1065898 Date: 06/10/2010]    Page 1
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/09/2010 | 90498 | ROBIN GLANDEN | 30 | 2.00 | 0.12 | 0.24 | REPRODUCTION OF DOCUMENTS | 7062756 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.10 | 0.20 | | |
| | | | | | | | | |
| 02/12/2010 | 00020 | BONNIE G. FATELL | 30 | 2.00 | 0.12 | 0.24 | REPRODUCTION OF DOCUMENTS | 7062753 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.10 | 0.20 | | |
| | | | | | | | | |
| 02/17/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 34.00 | 0.12 | 4.08 | REPRODUCTION OF DOCUMENTS | 7062754 |
| 06/10/2010 | | Invoice=1065898 | | 34.00 | 0.10 | 3.40 | | |
| | | | | | | | | |
| 02/17/2010 | 00020 | BONNIE G. FATELL | 30 | 2.00 | 0.12 | 0.24 | REPRODUCTION OF DOCUMENTS | 7062755 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.10 | 0.20 | | |
| | | | | | | | | |
| 02/18/2010 | 00020 | BONNIE G. FATELL | 30 | 2.00 | 0.12 | 0.24 | REPRODUCTION OF DOCUMENTS | 7062757 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.10 | 0.20 | | |
| | | | | | | | | |
| 03/26/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 40.00 | 0.12 | 4.80 | REPRODUCTION OF DOCUMENTS | 7062758 |
| 06/10/2010 | | Invoice=1065898 | | 40.00 | 0.10 | 4.00 | | |
| | | | | | | | | |
| 04/23/2010 | 00020 | BONNIE G. FATELL | 30 | 2.00 | 0.12 | 0.24 | REPRODUCTION OF DOCUMENTS | 7062742 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.10 | 0.20 | | |
| | | | | | | | | |
| 04/30/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 10.00 | 0.12 | 1.20 | REPRODUCTION OF DOCUMENTS | 7075358 |
| 06/10/2010 | | Invoice=1065898 | | 10.00 | 0.10 | 1.00 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 11.28 | 8 records | |
| | | BILLED TOTALS:    BILL: | | | | 9.40 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 11.28 | 8 records | |
| | | GRAND TOTAL:    BILL: | | | | 9.40 | | |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]                                                                                                Page 1
Client: -

| Date | Initials | Name / Invoice Number | Codes | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|-------|----------|------|--------|-------------|-----------|
| 03/26/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 191.25 | 191.25 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 7066503 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 191.25 | 191.25 | service via first class mail....#10 envelopes | |
| | | | | | | | supplied236903 | |
| | | | | | | | | |
| 03/29/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 191.25 | 191.25 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 7066725 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 191.25 | 191.25 | service via mail labeled envelopes | |
| | | | | | | | provided237222 | |
| | | | | | | | | |
| 04/26/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 191.25 | 191.25 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 7118311 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 191.25 | 191.25 | service via mail, labeled envelopes provided | |
| | | | | | | | Notice of 13th monthly fee app242914 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 573.75 | 3 records | |
| | | BILLED TOTALS:    BILL: | | | | 573.75 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 573.75 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 573.75 | | |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]                                                                                    Page 1
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/08/2010 | 02238 | KATHLEEN SENESE | 37 | 1.00 | 16.30 | 16.30 | SPECIAL MAILING CHARGES | 7028800 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 16.30 | 16.30 | | |
| | | | | | | | | |
| 03/09/2010 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 8.36 | 8.36 | SPECIAL MAILING CHARGES | 7028802 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 8.36 | 8.36 | | |
| | | | | | | | | |
| 04/23/2010 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 15.20 | 15.20 | SPECIAL MAILING CHARGES | 7117931 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 15.20 | 15.20 | | |
| | | | | | | | | |
| 04/23/2010 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 5.28 | 5.28 | SPECIAL MAILING CHARGES | 7117932 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 5.28 | 5.28 | | |
| | | | | | | | | |
| 04/29/2010 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 2.10 | 2.10 | SPECIAL MAILING CHARGES | 7117920 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 2.10 | 2.10 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 47.24 | 5 records | |
| | | BILLED TOTALS:    BILL: | | | | 47.24 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 47.24 | 5 records | |
| | | GRAND TOTAL:    BILL: | | | | 47.24 | | |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/01/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034457 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/01/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7034458 |
| 06/10/2010 | | Invoice=1065898 | | 4.00 | 0.08 | 0.32 | | |
| 03/01/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7034459 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 03/01/2010 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | DOCKET SEARCHES | 7034460 |
| 06/10/2010 | | Invoice=1065898 | | 24.00 | 0.08 | 1.92 | | |
| 03/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034461 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/01/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034462 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/01/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7034463 |
| 06/10/2010 | | Invoice=1065898 | | 6.00 | 0.08 | 0.48 | | |
| 03/01/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034464 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/01/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7034465 |
| 06/10/2010 | | Invoice=1065898 | | 4.00 | 0.08 | 0.32 | | |
| 03/02/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034468 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/02/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034469 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/02/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034470 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/03/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034467 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/04/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034466 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034471 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7034472 |
| 06/10/2010 | | Invoice=1065898 | | 8.00 | 0.08 | 0.64 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7034473 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 7034474 |
| 06/10/2010 | | Invoice=1065898 | | 18.00 | 0.08 | 1.44 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 7034475 |
| 06/10/2010 | | Invoice=1065898 | | 21.00 | 0.08 | 1.68 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7034476 |
| 06/10/2010 | | Invoice=1065898 | | 10.00 | 0.08 | 0.80 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7034477 |
| 06/10/2010 | | Invoice=1065898 | | 5.00 | 0.08 | 0.40 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7034478 |
| 06/10/2010 | | Invoice=1065898 | | 9.00 | 0.08 | 0.72 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7034479 |
| 06/10/2010 | | Invoice=1065898 | | 10.00 | 0.08 | 0.80 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7034480 |
| 06/10/2010 | | Invoice=1065898 | | 5.00 | 0.08 | 0.40 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7034481 |
| 06/10/2010 | | Invoice=1065898 | | 9.00 | 0.08 | 0.72 | | |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/05/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034482 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034483 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034484 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034485 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034486 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034487 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034488 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034489 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPC | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 7034512 |
| 06/10/2010 | | Invoice=1065898 | | 18.00 | 0.08 | 1.44 | | |
| 03/05/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034510 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034511 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPC | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7034513 |
| 06/10/2010 | | Invoice=1065898 | | 14.00 | 0.08 | 1.12 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034514 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034515 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034516 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPC | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7034517 |
| 06/10/2010 | | Invoice=1065898 | | 10.00 | 0.08 | 0.80 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7034518 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7034519 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7034520 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034521 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034522 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPC | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7034523 |
| 06/10/2010 | | Invoice=1065898 | | 9.00 | 0.08 | 0.72 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034524 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034525 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034526 |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]                                                                                           Page 3
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7034506 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034507 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034508 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034509 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/09/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034527 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/09/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034528 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/09/2010 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | DOCKET SEARCHES | 7034529 |
| 06/10/2010 | | Invoice=1065898 | | 23.00 | 0.08 | 1.84 | | |
| 03/09/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034530 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/09/2010 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | DOCKET SEARCHES | 7034531 |
| 06/10/2010 | | Invoice=1065898 | | 24.00 | 0.08 | 1.92 | | |
| 03/09/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034532 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/09/2010 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 7034533 |
| 06/10/2010 | | Invoice=1065898 | | 21.00 | 0.08 | 1.68 | | |
| 03/09/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034534 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/09/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7034535 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 03/09/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034536 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/10/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034492 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/10/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034493 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/10/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7034494 |
| 06/10/2010 | | Invoice=1065898 | | 14.00 | 0.08 | 1.12 | | |
| 03/10/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034495 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/10/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7034496 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 03/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034497 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034498 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034499 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034500 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034501 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]                                          Page 4
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034502 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034503 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/10/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7034504 |
| 06/10/2010 | | Invoice=1065898 | | 11.00 | 0.08 | 0.88 | | |
| 03/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034505 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/11/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034490 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/11/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034491 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/12/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034572 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/12/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034573 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034574 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/12/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034575 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034576 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/12/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034577 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/15/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034456 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/15/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034571 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/16/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034596 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/16/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034597 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/16/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034598 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/16/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034599 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/16/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7034600 |
| 06/10/2010 | | Invoice=1065898 | | 5.00 | 0.08 | 0.40 | | |
| 03/16/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7034601 |
| 06/10/2010 | | Invoice=1065898 | | 8.00 | 0.08 | 0.64 | | |
| 03/16/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7034602 |
| 06/10/2010 | | Invoice=1065898 | | 10.00 | 0.08 | 0.80 | | |
| 03/16/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7034603 |
| 06/10/2010 | | Invoice=1065898 | | 11.00 | 0.08 | 0.88 | | |
| 03/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034604 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/16/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034605 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/16/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7034606 |
| 06/10/2010 | | Invoice=1065898 | | 8.00 | 0.08 | 0.64 | | |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]                                                                                            Page 5
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/16/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7034607 |
| 06/10/2010 | | Invoice=1065898 | | 11.00 | 0.08 | 0.88 | | |
| 03/16/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7034608 |
| 06/10/2010 | | Invoice=1065898 | | 12.00 | 0.08 | 0.96 | | |
| 03/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034609 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/17/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034578 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/17/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7034579 |
| 06/10/2010 | | Invoice=1065898 | | 13.00 | 0.08 | 1.04 | | |
| 03/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034580 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/17/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7034581 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 03/17/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7034582 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 03/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034583 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/17/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7034584 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 03/17/2010 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | DOCKET SEARCHES | 7034585 |
| 06/10/2010 | | Invoice=1065898 | | 26.00 | 0.08 | 2.08 | | |
| 03/17/2010 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | DOCKET SEARCHES | 7034586 |
| 06/10/2010 | | Invoice=1065898 | | 29.00 | 0.08 | 2.32 | | |
| 03/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034587 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/17/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034588 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/17/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7034589 |
| 06/10/2010 | | Invoice=1065898 | | 4.00 | 0.08 | 0.32 | | |
| 03/17/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7034590 |
| 06/10/2010 | | Invoice=1065898 | | 10.00 | 0.08 | 0.80 | | |
| 03/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034591 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034592 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034593 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/17/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7034594 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 03/17/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7034595 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 03/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034565 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034566 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034567 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034568 |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]    Page 6
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 03/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034569 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 03/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034570 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/19/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7034554 |
| 06/10/2010 | | Invoice=1065898 | | 20.00 | 0.08 | 1.60 | | |
| | | | | | | | | |
| 03/19/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034555 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 03/19/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034556 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/19/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7034557 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 03/19/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034558 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 03/19/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034559 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/19/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034560 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 03/19/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034561 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 03/19/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7034562 |
| 06/10/2010 | | Invoice=1065898 | | 12.00 | 0.08 | 0.96 | | |
| | | | | | | | | |
| 03/19/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034563 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 03/19/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034564 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 03/19/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034537 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 03/22/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034538 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 03/22/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7034539 |
| 06/10/2010 | | Invoice=1065898 | | 20.00 | 0.08 | 1.60 | | |
| | | | | | | | | |
| 03/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034540 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 03/22/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7034541 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 03/22/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7034542 |
| 06/10/2010 | | Invoice=1065898 | | 8.00 | 0.08 | 0.64 | | |
| | | | | | | | | |
| 03/22/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7034543 |
| 06/10/2010 | | Invoice=1065898 | | 13.00 | 0.08 | 1.04 | | |
| | | | | | | | | |
| 03/22/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034544 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 03/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034545 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 03/22/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7034546 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| | | | | | | | | |
| 03/22/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7034547 |
| 06/10/2010 | | Invoice=1065898 | | 20.00 | 0.08 | 1.60 | | |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/22/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034548 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/22/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7034549 |
| 06/10/2010 | | Invoice=1065898 | | 12.00 | 0.08 | 0.96 | | |
| 03/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034550 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/22/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034551 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/22/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7034552 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 03/22/2010 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | DOCKET SEARCHES | 7034553 |
| 06/10/2010 | | Invoice=1065898 | | 26.00 | 0.08 | 2.08 | | |
| 03/23/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034645 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034646 |
| 00/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/23/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7034647 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 03/24/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034648 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/24/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034649 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034624 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7034625 |
| 06/10/2010 | | Invoice=1065898 | | 9.00 | 0.08 | 0.72 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034626 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7034627 |
| 06/10/2010 | | Invoice=1065898 | | 6.00 | 0.08 | 0.48 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034628 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034629 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034630 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7034631 |
| 06/10/2010 | | Invoice=1065898 | | 8.00 | 0.08 | 0.64 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7034632 |
| 06/10/2010 | | Invoice=1065898 | | 9.00 | 0.08 | 0.72 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034633 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7034634 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7034635 |
| 06/10/2010 | | Invoice=1065898 | | 8.00 | 0.08 | 0.64 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7034636 |
| 06/10/2010 | | Invoice=1065898 | | 8.00 | 0.08 | 0.64 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7034637 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]                                                          Page 8
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/25/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7034638 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7034639 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7034640 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7034641 |
| 06/10/2010 | | Invoice=1065898 | | 6.00 | 0.08 | 0.48 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7034642 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034643 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/25/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034644 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/26/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034610 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/26/2010 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 7034611 |
| 06/10/2010 | | Invoice=1065898 | | 16.00 | 0.08 | 1.28 | | |
| 03/26/2010 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 7034612 |
| 06/10/2010 | | Invoice=1065898 | | 15.00 | 0.08 | 1.20 | | |
| 03/26/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7034613 |
| 06/10/2010 | | Invoice=1065898 | | 20.00 | 0.08 | 1.60 | | |
| 03/26/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034614 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/26/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034615 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/26/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7034616 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 03/26/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034617 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/26/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034618 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/26/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034619 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/26/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034620 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/26/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034621 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/26/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034622 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/26/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7034623 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 03/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034455 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/30/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034454 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 03/31/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7034448 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 03/31/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7034449 |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]                                                                                              Page 9
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/10/2010 | | Invoice=1065898 | | 5.00 | 0.08 | 0.40 | | |
| 03/31/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7034450 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 03/31/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7034451 |
| 06/10/2010 | | Invoice=1065898 | | 12.00 | 0.08 | 0.96 | | |
| 03/31/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7034452 |
| 06/10/2010 | | Invoice=1065898 | | 12.00 | 0.08 | 0.96 | | |
| 03/31/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7034453 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/01/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092847 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/01/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092848 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/01/2010 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 7092849 |
| 06/10/2010 | | Invoice=1065898 | | 16.00 | 0.08 | 1.28 | | |
| 04/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092850 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/01/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7092851 |
| 06/10/2010 | | Invoice=1065898 | | 10.00 | 0.08 | 0.80 | | |
| 04/01/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092852 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/01/2010 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | DOCKET SEARCHES | 7092853 |
| 06/10/2010 | | Invoice=1065898 | | 26.00 | 0.08 | 2.08 | | |
| 04/01/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7092854 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 04/01/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7092855 |
| 06/10/2010 | | Invoice=1065898 | | 8.00 | 0.08 | 0.64 | | |
| 04/01/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7092856 |
| 06/10/2010 | | Invoice=1065898 | | 10.00 | 0.08 | 0.80 | | |
| 04/01/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092857 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/01/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092858 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/02/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092859 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/02/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092860 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/02/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092861 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/02/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092862 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/02/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092863 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/02/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092864 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/02/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092865 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/02/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092836 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]    Page 10
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/02/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092837 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/02/2010 | 09994 | BR PACER | PACERPC | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 7092838 |
| 06/10/2010 | | Invoice=1065898 | | 16.00 | 0.08 | 1.28 | | |
| 04/02/2010 | 09994 | BR PACER | PACERPC | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7092839 |
| 06/10/2010 | | Invoice=1065898 | | 11.00 | 0.08 | 0.88 | | |
| 04/02/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092840 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/02/2010 | 09994 | BR PACER | PACERPC | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7092841 |
| 06/10/2010 | | Invoice=1065898 | | 5.00 | 0.08 | 0.40 | | |
| 04/02/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7092842 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 04/02/2010 | 09994 | BR PACER | PACERPC | 22.00 | 0.08 | 1.76 | DOCKET SEARCHES | 7092843 |
| 06/10/2010 | | Invoice=1065898 | | 22.00 | 0.08 | 1.76 | | |
| 04/02/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092844 |
| 05/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/02/2010 | 09994 | BR PACER | PACERPC | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7092845 |
| 06/10/2010 | | Invoice=1065898 | | 6.00 | 0.08 | 0.48 | | |
| 04/02/2010 | 09994 | BR PACER | PACERPC | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7092846 |
| 06/10/2010 | | Invoice=1065898 | | 9.00 | 0.08 | 0.72 | | |
| 04/13/2010 | 09994 | BR PACER | PACERPC | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7092828 |
| 06/10/2010 | | Invoice=1065898 | | 4.00 | 0.08 | 0.32 | | |
| 04/13/2010 | 09994 | BR PACER | PACERPC | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7092829 |
| 06/10/2010 | | Invoice=1065898 | | 10.00 | 0.08 | 0.80 | | |
| 04/13/2010 | 09994 | BR PACER | PACERPC | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7092830 |
| 06/10/2010 | | Invoice=1065898 | | 11.00 | 0.08 | 0.88 | | |
| 04/13/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092831 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/13/2010 | 09994 | BR PACER | PACERPC | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7092832 |
| 06/10/2010 | | Invoice=1065898 | | 5.00 | 0.08 | 0.40 | | |
| 04/13/2010 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7092833 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 04/13/2010 | 09994 | BR PACER | PACERPC | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7092834 |
| 06/10/2010 | | Invoice=1065898 | | 11.00 | 0.08 | 0.88 | | |
| 04/13/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092835 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/14/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092890 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/14/2010 | 09994 | BR PACER | PACERPC | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7092891 |
| 06/10/2010 | | Invoice=1065898 | | 20.00 | 0.08 | 1.60 | | |
| 04/14/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092892 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/14/2010 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7092893 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 04/14/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092894 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/14/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092895 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/15/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092866 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/15/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092867 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/15/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092868 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/15/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092869 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/15/2010 | 09994 | BR PACER | PACERPC | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7092870 |
| 06/10/2010 | | Invoice=1065898 | | 6.00 | 0.08 | 0.48 | | |
| 04/15/2010 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7092871 |
| 06/10/2010 | | Invoice=1065898 | | 8.00 | 0.08 | 0.64 | | |
| 04/16/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092872 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/16/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092873 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/16/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092874 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/16/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092875 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/16/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092876 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/16/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092877 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/16/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092878 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/16/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092879 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/16/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092880 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/16/2010 | 09994 | BR PACER | PACERPC | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7092881 |
| 06/10/2010 | | Invoice=1065898 | | 11.00 | 0.08 | 0.88 | | |
| 04/16/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092882 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/16/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092883 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/16/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092884 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/16/2010 | 09994 | BR PACER | PACERPC | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7092885 |
| 06/10/2010 | | Invoice=1065898 | | 20.00 | 0.08 | 1.60 | | |
| 04/16/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092886 |
| 08/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/16/2010 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7092887 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 04/16/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092888 |
| 08/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/16/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092889 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/19/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092896 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/19/2010 | 09994 | BR PACER | PACERPC | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7092897 |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]    Page 12
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/10/2010 | | Invoice=1065898 | | 4.00 | 0.08 | 0.32 | | |
| 04/20/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092898 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/20/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092899 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/20/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092900 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/20/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092901 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/20/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092902 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/20/2010 | 09994 | BR PACER | PACERPC | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7092903 |
| 06/10/2010 | | Invoice=1065898 | | 5.00 | 0.08 | 0.40 | | |
| 04/20/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092904 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/21/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092910 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/21/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092911 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/21/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092912 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/21/2010 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7092913 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 04/21/2010 | 09994 | BR PACER | PACERPC | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7092914 |
| 06/10/2010 | | Invoice=1065898 | | 13.00 | 0.08 | 1.04 | | |
| 04/21/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092915 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/21/2010 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7092916 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 04/22/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092905 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/22/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092906 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092907 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/22/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092908 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/22/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092909 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/23/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092917 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092918 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/23/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092919 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092920 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092921 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | CostIndex |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/23/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092922 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092923 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092924 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/23/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092925 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/23/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092926 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/24/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092927 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/26/2010 | 09994 | BR PACER | PACERPC | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7092928 |
| 06/10/2010 | | Invoice=1065898 | | 13.00 | 0.08 | 1.04 | | |
| 04/26/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092929 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/26/2010 | 09994 | BR PACER | PACERPC | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7092930 |
| 06/10/2010 | | Invoice=1065898 | | 20.00 | 0.08 | 1.60 | | |
| 04/26/2010 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7092931 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 04/26/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092932 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/26/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092933 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/27/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092934 |
| 05/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/26/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092935 |
| 05/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7092936 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 04/28/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092937 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/28/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092938 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092939 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/28/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092940 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/28/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092941 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/28/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092942 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/28/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092946 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/28/2010 | 09994 | BR PACER | PACERPC | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 7092947 |
| 06/10/2010 | | Invoice=1065898 | | 16.00 | 0.08 | 1.28 | | |
| 04/28/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092948 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/28/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092949 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]    Page 14
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/29/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092943 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/29/2010 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7092944 |
| 06/10/2010 | | Invoice=1065898 | | 30.00 | 0.08 | 2.40 | | |
| 04/29/2010 | 09994 | BR PACER | PACERPC | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7092945 |
| 06/10/2010 | | Invoice=1065898 | | 4.00 | 0.08 | 0.32 | | |
| 04/29/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092982 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/29/2010 | 09994 | BR PACER | PACERPC | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7092983 |
| 06/10/2010 | | Invoice=1065898 | | 6.00 | 0.08 | 0.48 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 23.00 | 0.08 | 1.84 | DOCKET SEARCHES | 7092984 |
| 06/10/2010 | | Invoice=1065898 | | 23.00 | 0.08 | 1.84 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7092985 |
| 06/10/2010 | | Invoice=1065898 | | 10.00 | 0.08 | 0.80 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092986 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7092987 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7092988 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7092989 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7092990 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7092991 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7092992 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7092993 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7092994 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7092995 |
| 06/10/2010 | | Invoice=1065898 | | 8.00 | 0.08 | 0.64 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7092996 |
| 06/10/2010 | | Invoice=1065898 | | 10.00 | 0.08 | 0.80 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7092997 |
| 06/10/2010 | | Invoice=1065898 | | 8.00 | 0.08 | 0.64 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7092998 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092999 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7093000 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092950 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.06 | 0.08 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092951 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092952 |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]                                                                                                    Page 15
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092953 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092954 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092955 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092956 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092957 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092958 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092959 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092960 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092961 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092962 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 22.00 | 0.08 | 1.76 | DOCKET SEARCHES | 7092963 |
| 06/10/2010 | | Invoice=1065898 | | 22.00 | 0.08 | 1.76 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7092964 |
| 06/10/2010 | | Invoice=1065898 | | 7.00 | 0.08 | 0.56 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092965 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092966 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7092967 |
| 06/10/2010 | | Invoice=1065898 | | 6.00 | 0.08 | 0.48 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092968 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092969 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092970 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7092971 |
| 06/10/2010 | | Invoice=1065898 | | 3.00 | 0.08 | 0.24 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092972 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092973 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092974 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092975 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| 04/30/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092976 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |

Billed Recap Of Cost Detail - [Invoice: 1065898 Date: 06/10/2010]                                    Page 16
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/30/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092977 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 04/30/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092978 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 04/30/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7092979 |
| 06/10/2010 | | Invoice=1065898 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 04/30/2010 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | DOCKET SEARCHES | 7092980 |
| 06/10/2010 | | Invoice=1065898 | | 29.00 | 0.08 | 2.32 | | |
| | | | | | | | | |
| 04/30/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7092981 |
| 06/10/2010 | | Invoice=1065898 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 194.96 | 375 records | |
| | | BILLED TOTALS:    BILL: | | | | 194.96 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 194.96 | 375 records | |
| | | GRAND TOTAL:    BILL: | | | | 194.96 | | |