# EXHIBIT A

**AMERICAN HOME MORTGAGE CO.**
**PROJECT CODE SUMMARY**
**MAY 1, 2010, - MAY 31, 2010**

| PROJECT CODE | PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|
| 1 | Blank Rome Fee/Employment Applications | 1.20 | $282.00 |
| 2 | Other Professionals' Fee/Employment Issues | 1.50 | $359.50 |
| 3 | Executory Contracts and Unexpired Leases | 1.10 | $258.50 |
| 4 | Claims Analysis and Objections | 2.70 | $687.00 |
| 5 | Committee Business and Meetings | 0.00 | $0.00 |
| 6 | Case Administration | 3.30 | $330.00 |
| 7 | Debtor's Business Operations (i.e. evaluation of operating reports, schedules, statement of financial affairs and other financial information) | 0.00 | $0.00 |
| 8 | Employee Benefits/General Labor | 0.00 | $0.00 |
| 9 | Evaluation and Negotiations of Debtor's Plan and Disclosure Statement and Exclusivity Requests | 0.00 | $0.00 |
| 10 | Financing Issues | 0.20 | $42.00 |
| 11 | Regulatory Matters | 0.00 | $0.00 |
| 12 | Sale of Assets/Asset Purchase Agreement (includes Debtor's mortgage loan sales) | 0.00 | $0.00 |
| 13 | Stay Relief Issues | 0.20 | $54.00 |
| 14 | Secured Creditor/Equipment Lessor Issues | 0.00 | $0.00 |
| 15 | Tax Issues | 0.00 | $0.00 |
| 16 | Asset Analysis and Recovery (identification and review of potential assets including causes of action & non-litigation recoveries) | 0.00 | $0.00 |
| 17 | Hearings - Attendance/Preparation | 4.10 | $1,100.00 |
| 18 | Loan Servicing Transfer Issues | 2.50 | $675.00 |
| 19 | D&O Issues/E&O Issues | 0.00 | $0.00 |
| 20 | Non-Working Travel Time | 0.00 | $0.00 |
| 21 | Adversary Litigation | 3.60 | $1,284.00 |
| 22 | Preference Actions | 60.20 | $15,029.00 |
| | **TOTALS** | **80.60** | **$20,101.00** |

Project Code 1

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| PROJECT CODE: 01 | | | |
| May 13 10 | FINALIZE, FORMAT AND EFILE BLANK ROME'S 24TH MONTHLY (MARCH 2010) FEE APPLICATION; SERVICE OF THE APPLICATION PACKAGE UPON THE REVIEWING PARTIES AND SERVICE OF A COPY OF THE NOTICE ONLY UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL; ADDITIONAL SERVICE VIA ELECTRONIC MAIL UPON FEE AUDITOR | SENESE | 0.80 |
| May 21 10 | REVIEW, EDIT AND CODE BLANK ROME'S APRIL 2010 TIME NARRATIVES IN PREPARATION FOR DRAFTING ITS MONTHLY FEE APPLICATION | SENESE | 0.40 |
| PROJECT CODE TOTALS  01 | TOTAL VALUE: | $282.00 | 1.20 |

Project Code 2

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| PROJECT CODE: 02 | | | |
| May 04 10 | REVIEW AND DISTRIBUTE ORDER APPROVING INTERIMS (BDO) | SENESE | 0.10 |
| May 18 10 | REVIEW FERRY, JOSEPH & PEARCE, P.A.'S TENTH MONTHLY FEE APPLICATION | GUILFOYLE | 0.20 |
| May 19 10 | REVIEW BDO'S THIRTY-FIRST MONTHLY FEE APPLICATION; DRAFT NOTICE THEREOF AND CERTIFICATE OF SERVICE / SERVICE WITH REGARD TO SAME; FORWARD TO B. FATELL FOR REVIEW AND EFILING APPROVAL | SENESE | 0.40 |
| May 19 10 | FORMAT AND EFILE BDO'S 31ST (APRIL) MONTHLY FEE APPLICATION; SERVICE OF APPLICATION PACKAGE UPON REVIEWING PARTIES AND SERVICE OF A COPY OF THE NOTICE ONLY UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL; ADDITIONAL SERVICE OF A PPLICATION PACKAGE UPON FEE AUDITOR VIA ELECTRONIC MAIL | SENESE | 0.80 |

| PROJECT CODE TOTALS  02 | | TOTAL VALUE: | $359.50 | 1.50 |
|---|---|---|---|---|

Project Code 3

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| PROJECT CODE:  03 | | | |
| May 06 10 | PREPARE FOR SERVICE OF COMMITTEE'S REPLY WITH RESPECT TO CERTAIN OF DEBTORS' 9019 MOTIONS; DRAFT CERTIFICATE OF SERVICE / SERVICE LIST | SENESE | 0.30 |
| May 06 10 | REVIEW EMAIL FROM E. SCHNITZER; REVISE CERTIFICATE OF SERVICE OF REPLY TO RUSH AND JACKSON OBJECTIONS TO REFLECT SERVICE UPON OBJECTING PARTIES VIA OVERNIGHT AND ELECTRONIC MAIL AS REQUIRED BY THE JUDGE | SENESE | 0.10 |
| May 06 10 | FORMAT AND EFILE COMMITTEE'S REPLY TO RUSH AND JACKSON OBJECTIONS TO DEBTORS' MOTION TO APPROVE CERTAIN SETTLEMENTS; SERVICE OF REPLY UPON OBJECTING PARTIES VIA OVERNIGHT AND FIRST CLASS MAIL AND SERVICE OF THE REPLY UPON REMAINING INTERESTED PARTIES VIA FIRST CLASS MAIL | SENESE | 0.40 |
| May 06 10 | REVIEW AND DISTRIBUTE WELLS FARGO'S REPLY WITH RESPECT TO THE DEEMED OBJECTIONS OF RUSH AND JACKSON | SENESE | 0.10 |
| May 07 10 | REVIEW AND DISTRIBUTE DEBTORS' REPLY TO RUSH AND JACKSON OBJECTIONS TO CERTAIN OF DEBTORS' SETTLEMENT MOTIONS | SENESE | 0.10 |
| May 07 10 | REVIEW AND DISTRIBUTE APPENDIX OF MARYLAND COURT DOCUMENTS REFERENCED IN DEBTORS' REPLY TO OBJECTIONS TO SETTLEMENT MOTIONS (EXTENSIVE) | SENESE | 0.10 |
| PROJECT CODE TOTALS  03 | TOTAL VALUE: | $258.50 | 1.10 |

Project Code 4

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|

PROJECT CODE: 04

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| May 11 10 | REVIEW MOTION / NOTICE OF D. MILLS SEEKING PAYMENT OF ADMIN EXPENSE; DRAFT CERTIFICATE OF SERVICE / SERVICE LIST IN ANTICIPATION OF FILING OBJECTION TO MILLS' MOTION ON BEHALF OF THE COMMITTEE | SENESE | 0.20 |
| May 11 10 | REVISE, FORMAT AND EFILE COMMITTEE'S OPPOSITION TO D. MILLS SEEKING PAYMENT OF ADMIN EXPENSE; SERVICE OF SAME UPON INTERESTED PARTIES VIA FIRST CLASS MAIL AND UPON CLAIMANT BY ELECTRONIC MAIL AND FIRST CLASS MAIL | SENESE | 0.40 |
| May 11 10 | E-MAIL CORRESPONDENCE WITH E. SCHNITZER AND K. SENESE REGARDING OPPOSITION TO MOTION TO AMEND PROOF OF CLAIM AND FOR ADMINISTRATIVE EXPENSE CLAIM (.1); REVIEW MOTION TO AMEND PROOF OF CLAIM AND FOR ADMINISTRATIVE EXPENSE CLAIM (.2); REVIEW AND REVISE OPPOSITION TO MOTION TO AMEND PROOF OF CLAIM AND FOR ADMINISTRATIVE EXPENSE CLAIM AND RELATED CERTIFICATE OF SERVICE (.6) | GUILFOYLE | 0.90 |
| May 13 10 | REVIEW AND DISTRIBUTE JACKSON - RUSH REPLY, WITH EXTENSIVE EXHIBIT DOCUMENTATION | SENESE | 0.10 |
| May 18 10 | REVIEW DEBTORS' OBJECTION TO MOTION TO AMEND PROOF OF CLAIM | GUILFOYLE | 0.20 |
| May 26 10 | FORMAT AND EFILE CERTIFICATION OF COUNSEL REGARDING PROPOSED ORDER APPROVING STIPULATION BETWEEN DEBTORS AND THE COMMITTEE GRANTING COMMITTEE TO PURSUE CLAIMS AGAINST DELOITTE & TOUCHE; SERVICE OF SAME UPON ALL PARTIES LISTED ON THE 2002 SERVICE VIA FIRST CLASS MAIL, POSTAGE PREPAID | SENESE | 0.50 |
| May 26 10 | REVIEW DEBTORS' FIFTY-SIXTH AND FIFTY-SEVENTH OMNIBUS OBJECTIONS TO CLAIMS | GUILFOYLE | 0.40 |

| | | TOTAL VALUE: | | |
|---|---|---|---|---|
| PROJECT CODE TOTALS  04 | | | $687.00 | 2.70 |

Project Code 6

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| PROJECT CODE:  06 | | | |
| May 03 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.20 |
| May 04 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.10 |
| May 05 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.10 |
| May 06 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.10 |
| May 07 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.30 |
| May 07 10 | REVIEW AND DISTRIBUTE CURRENT ADVERSARY PROCEEDING DOCKETS AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.10 |
| May 10 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.10 |
| May 11 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.10 |
| May 12 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.40 |
| May 13 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.10 |
| May 14 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.10 |
| May 14 10 | REVIEW AND DISTRIBUTE CURRENT ADVERSARY PROCEEDING DOCKETS AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.30 |
| May 17 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.10 |
| May 18 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.10 |
| May 19 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.10 |
| May 21 10 | REVIEW AND DISTRIBUTE CURRENT ADVERSARY PROCEEDING DOCKETS AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.10 |
| May 21 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.10 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| May 24 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.10 |
| May 25 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.10 |
| May 26 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.10 |
| May 27 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.20 |
| May 28 10 | REVIEW AND DISTRIBUTE CURRENT ADVERSARY PROCEEDING DOCKETS AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.20 |
| May 28 10 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREIN | KILLEN | 0.10 |

| PROJECT CODE TOTALS  06 | TOTAL VALUE: | $330.00 | 3.30 |

Project Code 10

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| | PROJECT CODE: 10 | | |
| May 26 10 | COORDINATE HAND DELIVERY TO CHAMBERS REGARDING CERTIFICATION OF COUNSEL REGARDING PROPOSED ORDER APPROVING THE STIPULATION BETWEEN THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, GRANTING COMMITTEE AUTHORITY AND STANDING TO PURSUE CLAI MS AGAINST DELOITTE & TOUCHE LLP | MOODY | 0.20 |

| | | TOTAL VALUE: | | |
|---|---|---|---|---|
| PROJECT CODE TOTALS  10 | | | $42.00 | 0.20 |

Project Code 13

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|---|---|---|---|
| PROJECT CODE: 13 | | | |
| May 06 10 | REVIEW H. FORD'S MOTION FOR RELIEF FROM AUTOMATIC STAY | GUILFOYLE | 0.20 |

| | | TOTAL VALUE: | | |
|---|---|---|---|---|
| PROJECT CODE TOTALS  13 | | | $54.00 | 0.20 |

Project Code 17

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| PROJECT CODE: 17 | | | |
| May 04 10 | PREPARE FOR AND ATTEND MAY 4, 2010 HEARING | GUILFOYLE | 0.90 |
| May 07 10 | REVIEW AND DISTRIBUTE AGENDA FOR HEARING SCHEDULED FOR 5-11-2010 | SENESE | 0.10 |
| May 10 10 | REVIEW AND DISTRIBUTE AMENDED AGENDA FOR 5-11 HEARING | SENESE | 0.10 |
| May 10 10 | REVIEW AMENDED AGENDA FOR MAY 11, 2010 HEARING | GUILFOYLE | 0.10 |
| May 11 10 | ATTEND MAY 11, 2010 HEARING | GUILFOYLE | 2.90 |

PROJECT CODE TOTALS  17                    TOTAL VALUE:    $1,100.00        4.10

Project Code 18

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|-----------|-------|

PROJECT CODE: 18

| May 05 10 | E-MAIL CORRESPONDENCE WITH E. SCHNITZER REGARDING REPLY TO SETTLEMENT OBJECTIONS (.1); REVIEW AND REVISE REPLY TO SETTLEMENT OBJECTIONS (.1) | GUILFOYLE | 0.20 |
| May 06 10 | TELEPHONE CONFERENCE AND E-MAIL CORRESPONDENCE WITH K. SENESE REGARDING REPLY TO SETTLEMENT OBJECTIONS (.2); REVIEW DOCKET AND REVIEW AND REVISE REPLY TO SETTLEMENT OBJECTIONS AND RELATED CERTIFICATE OF SERVICE (1.3); TELEPHONE CONFERENCE WITH Z. VIR ANI AND E-MAIL CORRESPONDENCE WITH E. SHNITZER REGARDING REPLY TO SETTLEMENT OBJECTIONS (.3) | GUILFOYLE | 1.80 |
| May 10 10 | REVIEW DEBTORS' REPLY AND AMERICAN HOME MORTGAGE SERVICING INC.'S JOINDER REGARDING BORROWER-CLAIMANTS' OBJECTIONS TO SETTLEMENTS | GUILFOYLE | 0.50 |

PROJECT CODE TOTALS  18                TOTAL VALUE:     $675.00        2.50

Project Code 21

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|

PROJECT CODE: 21

| May 14 10 | CALLS WITH CHAMBERS AND CLERK RE: RECKSON CASE BEING CLOSED INADVERTENTLY (.5); REVIEW OF DOCKET RE: CLOSED CASE (.1); DRAFT STATUS REPORT AND PREPARE SAME FOR FILING (.3); REVIEW AND PREPARE STIPULATIONS OF MEDIATION FOR FILING (.3). | SLOAN | 1.20 |
| May 25 10 | REVIEW AND REVISE STIPULATION REGARDING DELOITTE STANDING, CERTIFICATION OF COUNSEL AND PROPOSED FORM OF ORDER | GUILFOYLE | 0.10 |
| May 26 10 | REVIEW AND REVISE DOCUMENTS REGARDING STANDING TO PURSUE ESTATE CLAIMS AGAINST DELOITTE CLAIMS; EMAILS REGARDING SAME | CARICKHOFF | 1.40 |
| May 26 10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL, PROPOSED ORDER AND STIPULATION REGARDING STANDING TO PURSUE DELOITTE CLAIMS (.4); E-MAIL CORRESPONDENCE WITH D. CARICKHOFF AND K. SENESE REGARDING CERTIFICATION OF COUNSEL, PROPOSED ORDER AND STIPULATION RE GARDING STANDING TO PURSUE DELOITTE CLAIMS (.1); COORDINATE DELIVERY OF CERTIFICATION OF COUNSEL, PROPOSED ORDER AND STIPULATION REGARDING STANDING TO PURSUE DELOITTE CLAIMS TO CHAMBERS (.1) | GUILFOYLE | 0.60 |
| May 28 10 | TELECONFERENCE WITH D. GADSON REGARDING CERTIFICATION OF COUNSEL ON STANDING TO PURSUE ESTATE CLAIMS AGAINST DELOITTE; EMAILS REGARDING SAME | CARICKHOFF | 0.30 |

| PROJECT CODE TOTALS  21 | TOTAL VALUE: | $1,284.00 | 3.60 |

Project Code 22

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|

PROJECT CODE:  22

| May 03 10 | E-MAIL CORRESPONDENCE WITH W. BURNETT REGARDING PRETRIAL CONFERENCE | GUILFOYLE | 0.10 |
| May 04 10 | FORMAT AND EFILE AFFIDAVITS OF SERVICE (CERTAIN ADVERSARY PROCEEDINGS - CT NETWORKS AND DIGITAL DRAW) | SENESE | 0.10 |
| May 04 10 | REVIEW AND DISTRIBUTE SCHEDULING ORDER, CALENDAR DATES SET FORTH THEREIN (AMEX MATTER) | SENESE | 0.10 |
| May 04 10 | SERVICE OF SCHEDULING ORDER UPON COUNSEL FOR DEFENDANT (AMEX) VIA ELECTRONIC AND FIRST CLASS MAIL; PREPARE AFFIDAVIT OF SERVICE EVIDENCING SERVICE; EFILE SAME | SENESE | 0.40 |
| May 04 10 | E-MAIL CORRESPONDENCE WITH W. BURNETT REGARDING SCHEDULING ORDER (.1); DISCUSS SCHEDULING ORDER AND INITIAL DISCLOSURES WITH S. TARR (.1); E-MAIL CORRESPONDENCE WITH K. CRANER REGARDING ORDER ASSIGNING MEDIATION (.1); REVIEW E-MAIL CORRESPONDENCE BET WEEN E. SCHNITZER AND J. RANDOLPH REGARDING MEDIATION (.1); REVIEW AND FORWARD AFFIDAVITS OF SERVICE K. SENESE FOR FILING (.2); REVIEW DEFENDANT'S DISCOVERY RESPONSES (.2); REVIEW AND REVISE CERTIFICATE OF SERVICE REGARDING SCHEDULING ORDER AND E-MAIL CORRESPONDENCE WITH K. SENESE REGARDING SERVICE OF SCHEDULING ORDER (.2) | GUILFOYLE | 1.00 |
| May 05 10 | REVIEW CORRESPONDENCE REGARDING MEDIATION (.1); REVIEW, REVISE, FILE AND FORWARD STIPULATION OF DISMISSAL TO N. RIGANO (.3) | GUILFOYLE | 0.40 |
| May 06 10 | TELEPHONE DISCUSSION WITH T. GUILFOYLE REGARDING REPLY OF COMMITTEE IN SUPPORT OF CERTAIN OF DEBTORS' SETTLEMENT MOTIONS AND IN OPPOSITION TO P. RUSH'S AND D. AND A. JACKSON'S OBJECTIONS / COMPLAINTS THERETO; REVIEW CERTAIN DOCKET ENTRIES; REVISE REPLY AND RETURN TO V. GUILFOYLE FOR REVIEW AND EFILING APPROVAL BY E. SCHNITZER | SENESE | 0.20 |
| May 06 10 | E-MAIL CORRESPONDENCE WITH J. SMITH AND K. SENESE REGARDING REQUESTS FOR DEFAULT AND DEFAULT JUDGMENT | GUILFOYLE | 0.10 |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING | SENESE | 0.30 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| | APPROVAL (TRI M CONSTRUCTION ADV. PROC.) | | |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (TRANS-BOX ADV. PROC.) | SENESE | 0.30 |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (XEROX BUSINESS ADV. PROC.) | SENESE | 0.30 |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (THE HUNTER GROUP ADV. PROC.) | SENESE | 0.30 |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (THOUGHTDIGITIAL ADV. PROC.) | SENESE | 0.30 |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (TECHNICAL BUSINESS PARTNERS ADV. PROC.) | SENESE | 0.30 |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER | SENESE | 0.30 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| | REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (TEEM PLUMBING ADV. PROC.) | | |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (THE DUNCAN GROUP ADV. PROC.) | SENESE | 0.30 |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (STAFF SOLVE ADV. PROC.) | SENESE | 0.30 |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (SPLENDOR LANDSCAPE ADV. PROC.) | SENESE | 0.30 |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (SUCCESS STRATEGIES ADV. PROC.) | SENESE | 0.30 |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (RAPID ACCESS ADV. PROC.) | SENESE | 0.30 |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER | SENESE | 0.30 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| | REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (PREDICTIVE HIRING ADV. PROC.) | | |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (PLACEMENT SOLUTIONS ADV. PROC.) | SENESE | 0.30 |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (OFFICES BY DESIGN ADV. PROC.) | SENESE | 0.30 |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILF OYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (NAMB ADV. PROC.) | SENESE | 0.40 |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILF OYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (MONTAGE MANUFACTURING ADV. PROC.) | SENESE | 0.30 |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILF OYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (MODELYTICS ADV. PROC.) | SENESE | 0.30 |
| May 07 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILF OYLE FOR FURTHER | SENESE | 0.30 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| | REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (OPTIMOST ADV. PROC.) | | |
| May 07 10 | ATTEND TO PREPARATION OF DEFAULT AND DEFAULT JUDGMENT FILINGS (.3); REVIEW DEFENDANT'S DISCOVERY REQUESTS (.2); REVIEW NASH PRINTING MOTION (.2) | GUILFOYLE | 0.70 |
| May 08 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (CFN FINANCIAL ADV. PROC.) | SENESE | 0.30 |
| May 08 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (DESIGN CIRCLES ADV. PROC.) | SENESE | 0.30 |
| May 08 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (BR SEARCH ADV. PROC.) | SENESE | 0.30 |
| May 08 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (CB CONTRACTORS ADV. PROC.) | SENESE | 0.30 |
| May 08 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (AMERICAN CORPORATE RECORDS ADV. PROC.) | SENESE | 0.30 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|---|---|---|---|
| May 08 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (ADMIRAL CONSULT ADV. PROC.) | SENESE | 0.30 |
| May 10 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (DYNAMIC PAINTING ADV. PROC.) | SENESE | 0.40 |
| May 10 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (EMAGIC ADV. PROC.) | SENESE | 0.40 |
| May 10 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (EMAC GROUP ADV. PROC.) | SENESE | 0.40 |
| May 10 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (HIGHLAND LAKES ADV. PROC.) | SENESE | 0.40 |
| May 10 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (KING OFFICE SERVICES ADV. PROC.) | SENESE | 0.40 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|---|---|---|---|
| May 10 10 | REVIEW DOCKET (AMERICAN CORPORATE RECORD SERVICES); ADDITIONAL GLANCE AT DRAFT DEFAULT PLEADINGS; EMAIL EXCHANGE WITH J. SMITH REGARDING CASE HAVING BEEN DISMISSED | SENESE | 0.20 |
| May 10 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (HERITAGE REALTY MANAGEMENT SERVICES ADV. PROC.) | SENESE | 0.40 |
| May 10 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (F4R LANDSCAPING ADV. PROC.) | SENESE | 0.40 |
| May 10 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (ADMIRAL CONSULTING ADV. PROC.) | SENESE | 0.40 |
| May 10 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (CB CONTRACTORS ADV. PROC.) | SENESE | 0.40 |
| May 10 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (CFN FINANCIAL ADV. PROC.) | SENESE | 0.40 |
| May 10 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN | SENESE | 0.40 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| | SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (DESIGN CIRCLES ADV. PROC.) | | |
| May 10 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (AMERICAN CORPORATE RECORDS ADV. PROC.) | SENESE | 0.40 |
| May 10 10 | E-MAIL CORRESPONDENCE WITH Z. VIRANI REGARDING NASH PRINTING MOTION (.1); REVIEW DOCKETS AND E-MAIL CORRESPONDENCE WITH K. CRANER, J. ORBACH AND J. SCHANNE REGARDING STIPULATIONS OF DISMISSAL (.3); REVIEW ORDER REGARDING STATUS REPORT AND E-MAIL CORR ESPONDENCE WITH E. SCHNITZER AND K. SENESE REGARDING STATUS REPORT (.2); ATTEND TO PREPARATION OF REQUESTS FOR DEFAULT AND REQUESTS FOR DEFAULT JUDGMENT (.3); TELEPHONE CALL TO CHAMBERS REGARDING STATUS REPORT (.2); REVIEW, REVISE, FILE AND FORWARD NOTICE AND STIPULATION OF DISMISSAL TO J. ORBACH AND A. WANG (.3) | GUILFOYLE | 1.40 |
| May 11 10 | E-MAIL CORRESPONDENCE WITH Z. VIRANI REGARDING NOTICES OF DISMISSAL (.1); PREPARE AND FILE NOTICES OF DISMISSAL (.3); E-MAIL CORRESPONDENCE WITH E. SCHNITZER AND K. SENESE REGARDING STATUS REPORT (.1); PREPARE STATUS REPORT (.2); E-MAIL CORRESPONDENCE WITH J. ZAWADZKI REGARDING MEDIATOR STIPULATION (.1); REVIEW AND FILE MEDIATOR STIPULATION (.1); REVIEW DEFENDANT'S PRODUCED DOCUMENTS AND E-MAIL CORRESPONDENCE WITH C. KANG REGARDING PRODUCED DOCUMENTS (.2) | GUILFOYLE | 1.10 |
| May 12 10 | FORMAT AND EFILE STATUS REPORT IN LARGE NUMBER OF ADVERSARY PROCEEDINGS | SENESE | 0.80 |
| May 12 10 | REVIEW MEDIATION ORDERS AND CONFIRMATION LETTERS (.2); REVIEW, REVISE, FILE AND FORWARD MEDIATOR STIPULATIONS TO J. ZAWADZKI AND Z. VIRANI (.4); E-MAIL CORRESPONDENCE WITH K. SENESE REGARDING STATUS REPORTS (.1) | GUILFOYLE | 0.70 |
| May 13 10 | PREPARE FOR SERVICE OF THE STATUS REPORT FILED 5/12/2010 UPON ALL IMPACTED DEFENDANTS, DEFENDANTS' COUNSEL VIA FIRST CLASS MAIL | SENESE | 0.40 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| May 13 10 | REVIEW, REVISE, FILE AND FORWARD STIPULATION OF DISMISSAL TO A. WANG AND STIPULATION REGARDING MEDIATOR TO Z. VIRANI (.4); REVIEW MEDIATION ORDERS (.1) | GUILFOYLE | 0.50 |
| May 14 10 | EMAIL FROM L. SLOAN; FORMAT AND EFILE STATUS REPORT FOR CERTAIN ADDITIONAL ADVERSARY PROCEEDINGS | SENESE | 0.10 |
| May 14 10 | FORMAT AND EFILE STIPULATION REGARDING APPOINTMENT OF MEDIATOR (RECKSON AUSTRALIA) | SENESE | 0.10 |
| May 14 10 | FORMAT AND EFILE STIPULATION REGARDING APPOINTMENT OF MEDIATOR | SENESE | 0.10 |
| May 14 10 | GATHER AND ORGANIZE INFORMATION TO PREPARE FOR SERVICE OF STATUS REPORT UPON LARGE NUMBER OF DEFENDANTS AND / OR DEFENDANTS' COUNSEL (ALSO IN PREPARATION FOR UPCOMING SERVICE OF DEFAULT PLEADINGS) | SENESE | 2.00 |
| May 14 10 | E-MAIL CORRESPONDENCE WITH E. SLOAN REGARDING MEDIATOR STIPULATIONS AND STATUS REPORT (.1); REVIEW MEDIATOR STIPULATIONS AND STATUS REPORT (.1) | GUILFOYLE | 0.20 |
| May 17 10 | FURTHER PREPARE FOR SERVICE OF STATUS REPORT FILED ON 5/12 AND ANTICIPATED SERVICE OF DEFAULT JUDGMENT PAPERS | SENESE | 1.40 |
| May 17 10 | REVIEW MEDIATION ORDERS (.1); E-MAIL CORRESPONDENCE WITH K. SENESE REGARDING SERVICE OF STATUS REPORTS (.1); E-MAIL CORRESPONDENCE WITH S. TARR AND N. RIGANO REGARDING INITIAL DISCLOSURES (.1); REVIEW DEFENDANT'S DISCOVERY REQUESTS (.2); REVIEW AND REVISE PLAINTIFF'S INITIAL DISCLOSURES AND PREPARE NOTICE OF SERVICE (.4) | GUILFOYLE | 0.90 |
| May 17 10 | DRAFT INITIAL DISCLOSURES (0.4); CONFER WITH T. GUILFOYLE REGARDING SAME (0.2) | TARR | 0.60 |
| May 18 10 | REVIEW AND DISTRIBUTE SHRED-IT'S MOTION FOR SUMMARY JUDGMENT, BRIEF AND APPENDIX / EXHIBITS IN SUPPORT THEREOF | SENESE | 0.10 |
| May 18 10 | UPDATE ADVERSARY PROCEEDING STATUS CONTROL CHART | SENESE | 0.30 |
| May 18 10 | CONTINUE WORKING ON SERVICE OF STATUS REPORT FILED 5-12-2010 AND IN ANTICIPATION OF SERVICE OF DEFAULT REQUESTS | SENESE | 1.20 |

Client Number/Name: 128199 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128199-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| May 18 10 | REVIEW MEDIATION ORDERS (.1); REVIEW, REVISE, FILE AND SERVE NOTICE OF SERVICE OF PLAINTIFF'S INITIAL DISCLOSURES (.4) REVIEW DEFENDANT'S MOTION FOR SUMMARY JUDGMENT AND SUPPORTING BRIEF (.3); REVIEW SERVICE LIST REGARDING STATUS REPORT AND E-MAIL CORRESPONDENCE WITH K. SENESE REGARDING SAME (.3); REVIEW E-MAIL REGARDING PROPOSED SETTLEMENTS (.1) | GUILFOYLE | 1.20 |
| May 19 10 | REVIEW AND FORWARD DEFENDANT'S INITIAL DISCLOSURES TO S. TARR (.2); E-MAIL CORRESPONDENCE WITH Z. VIRANI REGARDING BRIEFING SCHEDULE FOR DEFENDANT'S MOTION FOR SUMMARY JUDGMENT (.1); REVIEW AND FORWARD LETTER AND STIPULATION OF DISMISSAL TO C. KANG (.2); REVIEW AND FORWARD NASH PRINTING'S MOTION TO REJECT EXECUTORY CONTRACTS TO Z. VIRANI (.2); PREPARE, FILE AND FORWARD STIPULATIONS OF DISMISSAL TO C. KANG (.4); E-MAIL CORRESPONDENCE WITH E. SCHNITZER REGARDING NINTH OMNIBUS 9019 MOTION (.1) | GUILFOYLE | 1.20 |
| May 19 10 | EMAILS WITH T. GUILFOYLE, B. FATELL REGARDING INITIAL DISCLOSURES (0.2); REVIEW AMEX'S INITIAL DISCLOSURES (0.2) | TARR | 0.40 |
| May 20 10 | FINALIZE, FORMAT AND EFILE (X) REQUEST FOR ENTRY OF DEFAULT, AFFIDAVIT OF COUNSEL AND ALL RELATED DOCUMENTS AND (II) REQUEST FOR ENTRY OF DEFAULT JUDGMENT AND ALL RELATED DOCUMENTS (PREDICTIVE HIRING PARTNERS / GROWTH SOLUTIONS) | SENESE | 0.80 |
| May 20 10 | FINALIZE, FORMAT AND EFILE (Y) REQUEST FOR ENTRY OF DEFAULT, AFFIDAVIT OF COUNSEL AND ALL RELATED DOCUMENTS AND (II) REQUEST FOR ENTRY OF DEFAULT JUDGMENT AND ALL RELATED DOCUMENTS (MONTAGE MANUFACTURING) | SENESE | 0.60 |
| May 20 10 | FINALIZE, FORMAT AND EFILE (I) REQUEST FOR ENTRY OF DEFAULT, AFFIDAVIT OF COUNSEL AND ALL RELATED DOCUMENTS AND (II) REQUEST FOR ENTRY OF DEFAULT JUDGMENT AND ALL RELATED DOCUMENTS (OPTIMOST) | SENESE | 0.50 |
| May 20 10 | FINALIZE, FORMAT AND EFILE (I) REQUEST FOR ENTRY OF DEFAULT, AFFIDAVIT OF COUNSEL AND ALL RELATED DOCUMENTS AND (II) REQUEST FOR ENTRY OF DEFAULT JUDGMENT AND ALL RELATED DOCUMENTS (MODELYTICS) | SENESE | 0.50 |
| May 20 10 | FINALIZE, FORMAT AND EFILE (I) REQUEST FOR ENTRY OF DEFAULT, AFFIDAVIT OF COUNSEL AND ALL RELATED DOCUMENTS AND (II) REQUEST FOR ENTRY OF DEFAULT JUDGMENT AND ALL RELATED DOCUMENTS | SENESE | 0.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| | (NAMB) | | |
| May 20 10 | FINALIZE, FORMAT AND EFILE (I) REQUEST FOR ENTRY OF DEFAULT, AFFIDAVIT OF COUNSEL AND ALL RELATED DOCUMENTS AND (II) REQUEST FOR ENTRY OF DEFAULT JUDGMENT AND ALL RELATED DOCUMENTS (PLACEMENT SOLUTIONS) | SENESE | 0.50 |
| May 20 10 | FINALIZE, FORMAT AND EFILE (I) REQUEST FOR ENTRY OF DEFAULT, AFFIDAVIT OF COUNSEL AND ALL RELATED DOCUMENTS AND (II) REQUEST FOR ENTRY OF DEFAULT JUDGMENT AND ALL RELATED DOCUMENTS (OFFICES BY DESIGN) | SENESE | 0.50 |
| May 20 10 | SERVICE OF DEFAULT PACKAGES (8) UPON INDIVIDUAL RESPECTIVE DEFENDANTS VIA FIRST CLASS MAIL | SENESE | 0.90 |
| May 20 10 | FINALIZE, FORMAT AND EFILE (I) REQUEST FOR ENTRY OF DEFAULT, AFFIDAVIT OF COUNSEL AND ALL RELATED DOCUMENTS AND (II) REQUEST FOR ENTRY OF DEFAULT JUDGMENT AND ALL RELATED DOCUMENTS (SPLENDOR LANDSCAPING) | SENESE | 0.50 |
| May 20 10 | PREPARE REQUESTS FOR DEFAULT AND DEFAULT JUDGMENT (2.8); E-MAIL CORRESPONDENCE WITH C. KANG REGARDING CERTIFICATION OF COUNSEL (.1); PREPARE, FILE AND FORWARD STIPULATION OF DISMISSAL TO C. KANG AND W. ERHART (.3) | GUILFOYLE | 3.20 |
| May 21 10 | REVIEW AND DISTRIBUTE ENTRIES OF DEFAULT AND JUDGMENTS BY DEFAULT ENTERED TODAY (8 ADV. PROCEEDINGS) | SENESE | 0.70 |
| May 21 10 | EFILE CERTIFICATION OF COUNSEL WITH REGARD TO STIPULATION REGARDING ORDER GRANTING FOX ROTHSCHILD'S MOTION TO WITHDRAW AS COUNSEL TO DEFENDANTS | SENESE | 0.10 |
| May 21 10 | FINALIZE, FORMAT AND EFILE (I) REQUEST FOR ENTRY OF DEFAULT, AFFIDAVIT OF COUNSEL AND ALL RELATED DOCUMENTS AND (II) REQUEST FOR ENTRY OF DEFAULT JUDGMENT AND ALL RELATED DOCUMENTS (DUNCAN GROUP) | SENESE | 0.40 |
| May 21 10 | FINALIZE, FORMAT AND EFILE (I) REQUEST FOR ENTRY OF DEFAULT, AFFIDAVIT OF COUNSEL AND ALL RELATED DOCUMENTS AND (II) REQUEST FOR ENTRY OF DEFAULT JUDGMENT AND ALL RELATED DOCUMENTS (TRANS-BOX) | SENESE | 0.40 |
| May 21 10 | FINALIZE, FORMAT AND EFILE (I) REQUEST FOR ENTRY OF DEFAULT, AFFIDAVIT OF COUNSEL AND ALL RELATED DOCUMENTS AND (II) REQUEST FOR ENTRY OF DEFAULT JUDGMENT AND ALL RELATED DOCUMENTS | SENESE | 0.40 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| | (TEEM PLUMBING) | | |
| May 21 10 | FINALIZE, FORMAT AND EFILE (I) REQUEST FOR ENTRY OF DEFAULT, AFFIDAVIT OF COUNSEL AND ALL RELATED DOCUMENTS AND (II) REQUEST FOR ENTRY OF DEFAULT JUDGMENT AND ALL RELATED DOCUMENTS (SUCCESS STRATEGIES) | SENESE | 0.40 |
| May 21 10 | FINALIZE, FORMAT AND EFILE (I) REQUEST FOR ENTRY OF DEFAULT, AFFIDAVIT OF COUNSEL AND ALL RELATED DOCUMENTS AND (II) REQUEST FOR ENTRY OF DEFAULT JUDGMENT AND ALL RELATED DOCUMENTS (TRI M CONSTRUCTION) | SENESE | 0.40 |
| May 21 10 | FINALIZE, FORMAT AND EFILE (I) REQUEST FOR ENTRY OF DEFAULT, AFFIDAVIT OF COUNSEL AND ALL RELATED DOCUMENTS AND (II) REQUEST FOR ENTRY OF DEFAULT JUDGMENT AND ALL RELATED DOCUMENTS (THOUGHTDIGITAL) | SENESE | 0.40 |
| May 21 10 | FINALIZE, FORMAT AND EFILE (I) REQUEST FOR ENTRY OF DEFAULT, AFFIDAVIT OF COUNSEL AND ALL RELATED DOCUMENTS AND (II) REQUEST FOR ENTRY OF DEFAULT JUDGMENT AND ALL RELATED DOCUMENTS (THE HUNTER GROUP) | SENESE | 0.40 |
| May 21 10 | FINALIZE, FORMAT AND EFILE (I) REQUEST FOR ENTRY OF DEFAULT, AFFIDAVIT OF COUNSEL AND ALL RELATED DOCUMENTS AND (II) REQUEST FOR ENTRY OF DEFAULT JUDGMENT AND ALL RELATED DOCUMENTS (TECHNICAL BUSINESS) | SENESE | 0.40 |
| May 21 10 | FINALIZE, FORMAT AND EFILE (I) REQUEST FOR ENTRY OF DEFAULT, AFFIDAVIT OF COUNSEL AND ALL RELATED DOCUMENTS AND (II) REQUEST FOR ENTRY OF DEFAULT JUDGMENT AND ALL RELATED DOCUMENTS (STAFF SOLVE) | SENESE | 0.40 |
| May 21 10 | SERVICE OF DEFAULT PLEADINGS / PACKAGES (9) UPON DEFENDANTS VIA FIRST CLASS MAIL AND DELIVERY OF ENTRY OF DEFAULT AND JUDGMENT BY DEFAULT PLEADINGS IN WORD FORMAT TO COURT CLERK VIA EMAIL | SENESE | 0.50 |
| May 21 10 | PREPARE REQUESTS FOR DEFAULT AND DEFAULT JUDGMENT (2.0); REVIEW DOCKET, MOTION TO WITHDRAW AS COUNSEL, RESPONSE TO MOTION, STIPULATION AND PROPOSED ORDER AND PREPARE CERTIFICATION OF COUNSEL REGARDING PROPOSED ORDER GRANTING MOTION TO WITHDRAW AS COU NSEL (.5); E-MAIL CORRESPONDENCE WITH K. SENESE AND C. KANG REGARDING CERTIFICATION OF COUNSEL (.1); REVIEW, REVISE, FILE AND FORWARD STIPULATION EXTENDING TIME TO ANSWER TO | GUILFOYLE | 3.10 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| | COMPLAINT TO J. ZAWADZKI (.3); REVIEW ENTRIES OF DEFAULT AND DEFAULT JUDGMENT (.2) | | |
| May 24 10 | SERVICE OF CERTAIN ENTRIES OF DEFAULT / JUDGMENTS BY DEFAULT (16) UPON IMPACTED DEFENDANTS VIA FIRST CLASS MAIL (0.7); PREPARE CERTIFICATE OF SERVICE / SERVICE LIST AND FORWARD TO T. GUILFOYLE FOR REVIEW AND EFILING APPROVAL (0.4) | SENESE | 1.10 |
| May 24 10 | REVIEW AND DISTRIBUTE ENTRIES OF DEFAULT AND JUDGMENTS BY DEFAULT ENTERED TODAY (9 ADV. PROCEEDINGS) | SENESE | 0.80 |
| May 24 10 | UPDATE ADVERSARY PROCEEDING STATUS CHART IN LIGHT OF RECENTLY FILED STIPULATIONS OF DISMISSAL, EXTENSION OF TIME TO RESPOND TO COMPLAINT, ETC. | SENESE | 0.20 |
| May 24 10 | REVIEW DRAFT NINTH OMNIBUS 9019 SETTLEMENT MOTION (0.2); REVIEW, ORGANIZE AND FORMAT 8 OF THE SETTLEMENT AGREEMENTS (0.5); GATHER INFORMATION AND PREPARE INITIAL DRAFT OF CERTIFICATE OF SERVICE / SERVICE LIST IN ANTICIPATION OF SERVING MOTION UPON IM PACTED DEFENDANTS / DEFENDANTS' COUNSEL AND OTHER INTERESTED PARTIES (0.4) | SENESE | 1.40 |
| May 24 10 | REVIEW ENTRIES OF DEFAULT AND DEFAULT JUDGMENT (.2); REVIEW ORDER GRANTING MOTION TO WITHDRAW AS DEFENDANTS' COUNSEL AND RELATED CORRESPONDENCE (.1); REVIEW AND FORWARD SEVERAL AFFIDAVITS OF SERVICE TO K. SENESE FOR FILING (.3); E-MAIL CORRESPONDENCE WITH K. SENESE AND J. ZAWADZKI REGARDING REQUESTS FOR DEFAULT AND DEFAULT JUDGMENT (.1); E-MAIL CORRESPONDENCE WITH K. SENESE AND E. SCHNITZER REGARDING NINTH OMNIBUS 9019 MOTION (.1) | GUILFOYLE | 0.80 |
| May 25 10 | FORMAT AND EFILE AFFIDAVIT OF SERVICE OF PLAINTIFF'S FIRST SET OF INTERROGATORIES, FIRST REQUEST FOR DOCUMENTS AND FIRST REQUEST FOR ADMISSIONS (10) | SENESE | 0.70 |
| May 25 10 | CONTINUED (I) FORMATTING OF CERTAIN EXHIBITS TO NINTH OMNIBUS 9019 MOTION AND (II) PREPARATION FOR SERVICE OF MOTION UPON DEFENDANTS / DEFENDANTS' COUNSEL | SENESE | 0.40 |
| May 25 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT | SENESE | 0.40 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| | RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (AMC TRANSFER) | | |
| May 25 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (A-1 PROFESSIONAL CLEANING ADV. PROC.) | SENESE | 0.40 |
| May 25 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (COLLEGIATE ADV. PROC.) | SENESE | 0.40 |
| May 25 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (DESIGN CIRCLES ADV. PROC.) | SENESE | 0.40 |
| May 25 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (DIGITAL DRAW NETWORK ADV. PROC.) | SENESE | 0.40 |
| May 25 10 | REVIEW DRAFT DEFAULT PLEADINGS; REVIEW DOCKET AND CERTAIN PLEADINGS LISTED THEREON TO VERIFY ASSERTIONS MADE IN ATTORNEY AFFIDAVIT IN SUPPORT OF DEFAULT PAPERS; REVISE AND FORMAT EACH PLEADING IN COMPLIANCE WITH LOCAL COURT RULES; FORWARD TO T. GUILFOYLE FOR FURTHER REVIEW, EXECUTION OF AFFIDAVIT AND EFILING APPROVAL (WPH ARLINGTON ADV. PROC.) | SENESE | 0.40 |
| May 25 10 | UPDATE PREFERENCE PROGRAM STATUS CONTROL CHART BASED ON RECENTLY FILED ANSWER, SETTLEMENT NOTICES (PRIOR TO MEDIATION), ETC. | SENESE | 0.30 |
| May 25 10 | REVIEW AND REVISE NINTH OMNIBUS 9019 MOTION, | GUILFOYLE | 0.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| | NOTICE OF MOTION AND PROPOSED FORM OF ORDER (.1); E-MAIL CORRESPONDENCE WITH J. ZAWADZKI REGARDING AFFIDAVIT OF SERVICE (.1); REVIEW AND FORWARD AFFIDAVIT OF SERVICE TO K. SENESE FOR FILING (.1); REVIEW CO RRESPONDENCE FROM DEFENSE COUNSEL, DOCKET AND STATUS REPORT (.1); E-MAIL CORRESPONDENCE WITH E. SCHNITZER, K. CRANER AND E. PLANK REGARDING STATUS OF ADVERSARY PROCEEDING (.1) | | |
| May 26 10 | EMAIL EXCHANGES WITH E. SCHNITZER AND T. GUILFOYLE; FORMAT REMAINING EXHIBIT / SETTLEMENT AGREEMENTS WITH RESPECT TO COMMITTEE'S NINTH OMNIBUS 9019 MOTION; UPDATE AND FINALIZE RELATED CERTIFICATE OF SERVICE AND SERVICE LIST | SENESE | 0.20 |
| May 26 10 | FORMAT AND EFILE COMMITTEE'S NINTH OMNIBUS 9019 MOTION AND RELATED PLEADINGS, EXHIBIT (13) DOCUMENTATION | SENESE | 0.40 |
| May 26 10 | SERVICE OF COMMITTEE'S NINTH OMNIBUS 9019 MOTION UPON IMPACTED DEFENDANTS / DEFENDANTS' COUNSEL VIA OVERNIGHT MAIL OR FIRST CLASS MAIL; SERVICE OF A COPY OF THE NOTICE OF MOTION ONLY UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MA IL | SENESE | 0.70 |
| May 26 10 | EFILE CERTIFICATE OF NO OBJECTION WITH RESPECT TO COMMITTEE'S EIGHTH OMNIBUS SETTLEMENT MOTION | SENESE | 0.10 |
| May 26 10 | REVIEW ANSWER TO COMPLAINT (.2); REVIEW SETTLEMENT AGREEMENTS AND REVIEW AND REVISE NINTH OMNIBUS 9019 MOTION, NOTICE, PROPOSED ORDER AND CERTIFICATE OF SERVICE (1.1); ATTEND TO PREPARATION, FILING AND SERVICE OF CERTIFICATE NO OBJECTION REGARDING EI GHTH OMNIBUS 9019 MOTION AND ORDER APPROVING EIGHTH OMNIBUS 9019 MOTION (.4); E-MAIL CORRESPONDENCE WITH DEFENSE COUNSEL REGARDING STATUS OF ADVERSARY PROCEEDING (.1); E-MAIL CORRESPONDENCE WITH E. SCHNITZER AND K. SENESE REGARDING NINTH OMNIBUS 901 9 MOTION (.2); REVIEW SEVERAL ENTRIES OF DEFAULT (.2) | GUILFOYLE | 2.20 |
| May 27 10 | TELEPHONE FROM MANPOWER REGARDING THEIR RECEIPT OF NINTH OMNIBUS 9019 MOTION | SENESE | 0.10 |
| May 27 10 | EMAIL EXCHANGES WITH E. SCHNITZER; ADDITIONAL OVERNIGHT SERVICE OF COMMITTEE'S NINTH OMNIBUS 9019 MOTION UPON COUNSEL FOR MANPOWER | SENESE | 0.10 |
| May 27 10 | TELEPHONE CONFERENCES WITH DEFENDANTS REGARDING ENTRIES OF DEFAULT (.2); E-MAIL CORRESPONDENCE | GUILFOYLE | 0.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS |
|------|-----------|------------|-------|
| | WITH N. RIGANO REGARDING ENTRIES OF DEFAULT (.1); E-MAIL CORRESPONDENCE WITH K. SENESE REGARDING SETTLEMENT WITH DEFENDANT (.1); REVIEW MEDIATION ORDERS (. 1) | | |
| May 28 10 | REVIEW CORRESPONDENCE FROM DEFENDANTS REGARDING ENTRIES OF DEFAULT (.2); REVIEW ENTRIES OF DEFAULT (.2) | GUILFOYLE | 0.40 |

PROJECT CODE TOTALS  22                  TOTAL VALUE:    $15,029.00        60.20

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | | TIMEKEEPER | HOURS |
|------|-----------|--|------------|-------|
| REPORT TOTALS | | TOTAL VALUE: | 20,101.00 | 80.60 |