# EXHIBIT B

AMERICAN HOME MORTGAGE COMPANY
EXPENSE SUMMARY
MAY 1, 2010 TO MAY 31, 2010

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Long Distance Telephone | | $0.00 |
| Reproduction of Documents | | $414.00 |
| Contracted Photocopying - Parcels | | $1,821.94 |
| Telecopier/Fax | | $0.00 |
| Courier and Express Services | | $665.26 |
| Hand Delivery Service | | $0.00 |
| Special Mailing Charges | | $215.36 |
| Filing Fees | | $0.00 |
| Travel Expenses | | $0.00 |
| Meeting Expenses | | $0.00 |
| Filing Pleadings | | $0.00 |
| Court | | $0.00 |
| E-Services | | $0.00 |
| Westlaw | | $0.00 |
| Transcript | | $0.00 |
| Record/Docket Searches | | $275.36 |
| **TOTAL** | | **$3,391.92** |

Cost Recap Summary by CostCode [1067439 - 06/23/2010]  Page 1
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| CostCode | Worked Amount | Billed Amount | Description |
| --- | --- | --- | --- |
| 25 | 665.26 | 665.26 | FEDERAL EXPRESS |
| 30 | 578.88 | 414.00 | REPRODUCTION OF DOCUMENTS |
| 33 | 1821.94 | 1821.94 | CONTRACTED PHOTOCOPYING |
| 37 | 215.36 | 215.36 | SPECIAL MAILING CHARGES |
| PACERPG | 275.36 | 275.36 | DOCKET SEARCHES |
| TOTAL | 3556.80 | 3391.92 | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]        Page 1
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109153 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.28 | 11.28 | 790211646064 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109154 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.28 | 11.28 | 790211646204 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 14.87 | 14.87 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109155 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 14.87 | 14.87 | 790211649935 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109156 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.28 | 11.28 | 790211650170 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 16.08 | 16.08 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109157 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 16.08 | 16.08 | 790703426901 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 14.87 | 14.87 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109158 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 14.87 | 14.87 | 790703429153 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109159 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.28 | 11.28 | 790703439990 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109160 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.28 | 11.28 | 791264407462 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109161 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.28 | 11.28 | 791264409741 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 16.08 | 16.08 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109162 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 16.08 | 16.08 | 791264410046 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109163 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.28 | 11.28 | 791264410403 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 14.02 | 14.02 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109164 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 14.02 | 14.02 | 791264410870 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.10 | 13.10 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109165 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 13.10 | 13.10 | 791526874928 Name: KATHLEEN SENESE Company: | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 2
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 16.08 | 16.08 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109166 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 16.08 | 16.08 | 791526889920 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 16.08 | 16.08 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109167 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 16.08 | 16.08 | 792182365064 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 16.39 | 16.39 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109168 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 16.39 | 16.39 | 792182368589 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 16.08 | 16.08 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109169 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 16.08 | 16.08 | 792182369552 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109170 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.28 | 11.28 | 792182376521 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109171 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.28 | 11.28 | 792826030347 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.10 | 13.10 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109172 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 13.10 | 13.10 | 792826031034 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109173 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.28 | 11.28 | 792826042785 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109174 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.28 | 11.28 | 792826044090 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.10 | 13.10 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109175 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 13.10 | 13.10 | 799449705214 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109176 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.28 | 11.28 | 799449717126 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 14.57 | 14.57 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109177 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 14.57 | 14.57 | 799449719173 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 3
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 16.08 | 16.08 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109178 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 16.08 | 16.08 | 799449719541 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109179 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.28 | 11.28 | 799449719894 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109180 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.28 | 11.28 | 799518035288 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 16.80 | 16.80 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109181 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 16.80 | 16.80 | 791264969453 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/10/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 14.09 | 14.09 | FEDERAL EXPRESS Invoice: 708418995 Tracking: | 7109182 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 14.09 | 14.09 | 792182849977 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 14.72 | 14.72 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142513 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 14.72 | 14.72 | 790214220040 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 14.72 | 14.72 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142514 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 14.72 | 14.72 | 790214220740 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 14.72 | 14.72 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142515 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 14.72 | 14.72 | 790706011414 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.38 | 11.38 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142516 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.38 | 11.38 | 790706012248 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.38 | 11.38 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142517 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.38 | 11.38 | 790706012855 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 18.46 | 18.46 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142518 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 18.46 | 18.46 | 791266981685 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.22 | 13.22 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142519 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 13.22 | 13.22 | 791529025651 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]                    Page 4
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.22 | 13.22 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142520 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 13.22 | 13.22 | 791529025732 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.38 | 10.38 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142521 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 10.38 | 10.38 | 791529028639 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.38 | 11.38 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142522 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.38 | 11.38 | 792184510515 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.38 | 11.38 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142523 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.38 | 11.38 | 792828185740 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.38 | 11.38 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142524 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.38 | 11.38 | 799451854053 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.22 | 13.22 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142525 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 13.22 | 13.22 | 799451854204 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 16.25 | 16.25 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142526 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 16.25 | 16.25 | 799451854877 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 14.72 | 14.72 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142527 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 14.72 | 14.72 | 799451855440 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.38 | 11.38 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142528 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.38 | 11.38 | 799451855760 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.38 | 11.38 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142529 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.38 | 11.38 | 799451856803 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.38 | 11.38 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142530 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.38 | 11.38 | 799451857578 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.38 | 11.38 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142531 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 11.38 | 11.38 | 799520594590 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 05/31/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 19.90 | 19.90 | FEDERAL EXPRESS Invoice: 710789674 Tracking: | 7142532 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 19.90 | 19.90 | 791529095717 Name: KATHLEEN SENESE Company: | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]     Page 5
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| | | BILLED TOTALS: WORK: | | | | 665.26 | 50 records | |
| | | BILLED TOTALS: BILL: | | | | 665.26 | | |
| | | GRAND TOTAL: WORK: | | | | 665.26 | 50 records | |
| | | GRAND TOTAL: BILL: | | | | 665.26 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]  Page 1
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/13/2010 | 00020 | BONNIE G. FATELL | 30 | 2.00 | 0.12 | 0.24 | REPRODUCTION OF DOCUMENTS | 7107717 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.10 | 0.20 | | |
| 05/19/2010 | 00020 | BONNIE G. FATELL | 30 | 2.00 | 0.12 | 0.24 | REPRODUCTION OF DOCUMENTS | 7118310 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.10 | 0.20 | | |
| 05/21/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 12.00 | 0.12 | 1.44 | REPRODUCTION OF DOCUMENTS | 7121075 |
| 06/23/2010 | | Invoice=1067439 | | 12.00 | 0.10 | 1.20 | | |
| 05/26/2010 | 02238 | KATHLEEN SENESE | 30 | 4104.00 | 0.14 | 574.56 | REPRODUCTION OF DOCUMENTS | 7162921 |
| 06/23/2010 | | Invoice=1067439 | | 4104.00 | 0.10 | 410.40 | | |
| 05/27/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 12.00 | 0.12 | 1.44 | REPRODUCTION OF DOCUMENTS | 7130399 |
| 06/23/2010 | | Invoice=1067439 | | 12.00 | 0.10 | 1.20 | | |
| 05/27/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 8.00 | 0.12 | 0.96 | REPRODUCTION OF DOCUMENTS | 7130400 |
| 06/23/2010 | | Invoice=1067439 | | 8.00 | 0.10 | 0.80 | | |
| | | BILLED TOTALS:  WORK: | | | | 578.88 | 6 records | |
| | | BILLED TOTALS:  BILL: | | | | 414.00 | | |
| | | GRAND TOTAL:  WORK: | | | | 578.88 | 6 records | |
| | | GRAND TOTAL:  BILL: | | | | 414.00 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]     Page 1
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/03/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 561.29 | 561.29 | CONTRACTED PHOTOCOPYING Robin Glanden3 doc | 7115471 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 561.29 | 561.29 | service via first class mail----American home | |
| | | | | | | | mortgage holdings Inc244356 | |
| 05/13/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 286.14 | 286.14 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 7128780 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 286.14 | 286.14 | service via mail, envelopes provided doc Notice | |
| | | | | | | | of 24th monthly fee app246595 | |
| 05/21/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 188.25 | 188.25 | CONTRACTED PHOTOCOPYING Robin Glanden1 Doc to | 7169137 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 188.25 | 188.25 | be served via 1st class mail. Notice of 3rd | |
| | | | | | | | monthly fee app Envelopes provided by | |
| | | | | | | | client.248048 | |
| 05/26/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 786.26 | 786.26 | CONTRACTED PHOTOCOPYING Robin Glanden2 Docs to | 7169136 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 786.26 | 786.26 | be served via 1st class mail.249145 | |
| | | BILLED TOTALS: WORK: | | | | 1,821.94 | 4 records | |
| | | BILLED TOTALS: BILL: | | | | 1,821.94 | | |
| | | GRAND TOTAL: WORK: | | | | 1,821.94 | 4 records | |
| | | GRAND TOTAL: BILL: | | | | 1,821.94 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 1
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/06/2010 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 14.64 | 14.64 | SPECIAL MAILING CHARGES | 7153659 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 14.64 | 14.64 | | |
| 05/13/2010 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 15.20 | 15.20 | SPECIAL MAILING CHARGES | 7153684 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 15.20 | 15.20 | | |
| 05/17/2010 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 2.27 | 2.27 | SPECIAL MAILING CHARGES | 7153711 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 2.27 | 2.27 | | |
| 05/19/2010 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 15.03 | 15.03 | SPECIAL MAILING CHARGES | 7153744 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 15.03 | 15.03 | | |
| 05/20/2010 | 02238 | KATHLEEN SENESE | 37 | 1.00 | 150.15 | 150.15 | SPECIAL MAILING CHARGES | 7153719 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 150.15 | 150.15 | | |
| 05/21/2010 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 18.07 | 18.07 | SPECIAL MAILING CHARGES | 7153729 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 18.07 | 18.07 | | |
| | | BILLED TOTALS: WORK: | | | | 215.36 | 6 records | |
| | | BILLED TOTALS: BILL: | | | | 215.36 | | |
| | | GRAND TOTAL: WORK: | | | | 215.36 | 6 records | |
| | | GRAND TOTAL: BILL: | | | | 215.36 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]        Page 1
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/03/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156279 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7156280 |
| 06/23/2010 | | Invoice=1067439 | | 6.00 | 0.08 | 0.48 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156281 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 27.00 | 0.08 | 2.16 | DOCKET SEARCHES | 7156282 |
| 06/23/2010 | | Invoice=1067439 | | 27.00 | 0.08 | 2.16 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7156283 |
| 06/23/2010 | | Invoice=1067439 | | 5.00 | 0.08 | 0.40 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | DOCKET SEARCHES | 7156284 |
| 06/23/2010 | | Invoice=1067439 | | 23.00 | 0.08 | 1.84 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 7156285 |
| 06/23/2010 | | Invoice=1067439 | | 19.00 | 0.08 | 1.52 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 7156286 |
| 06/23/2010 | | Invoice=1067439 | | 18.00 | 0.08 | 1.44 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156287 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7156288 |
| 06/23/2010 | | Invoice=1067439 | | 14.00 | 0.08 | 1.12 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 7156289 |
| 06/23/2010 | | Invoice=1067439 | | 16.00 | 0.08 | 1.28 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7156290 |
| 06/23/2010 | | Invoice=1067439 | | 20.00 | 0.08 | 1.60 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156291 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156292 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156293 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156294 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 7156295 |
| 06/23/2010 | | Invoice=1067439 | | 16.00 | 0.08 | 1.28 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156296 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156297 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156298 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7156299 |
| 06/23/2010 | | Invoice=1067439 | | 9.00 | 0.08 | 0.72 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7156300 |
| 06/23/2010 | | Invoice=1067439 | | 20.00 | 0.08 | 1.60 | | |
| 05/03/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156301 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/04/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156270 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/04/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156271 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]          Page 2
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/04/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156272 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/04/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7156273 |
| 06/23/2010 | | Invoice=1067439 | | 8.00 | 0.08 | 0.64 | | |
| 05/04/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156274 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/04/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7156275 |
| 06/23/2010 | | Invoice=1067439 | | 9.00 | 0.08 | 0.72 | | |
| 05/04/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156276 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/04/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156277 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/04/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7156278 |
| 06/23/2010 | | Invoice=1067439 | | 6.00 | 0.08 | 0.48 | | |
| 05/05/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156603 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/05/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156604 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/05/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7156605 |
| 06/23/2010 | | Invoice=1067439 | | 5.00 | 0.08 | 0.40 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156601 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7156602 |
| 06/23/2010 | | Invoice=1067439 | | 20.00 | 0.08 | 1.60 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 7156606 |
| 06/23/2010 | | Invoice=1067439 | | 16.00 | 0.08 | 1.28 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156607 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156608 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156609 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156610 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156611 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7156612 |
| 06/23/2010 | | Invoice=1067439 | | 8.00 | 0.08 | 0.64 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | DOCKET SEARCHES | 7156613 |
| 06/23/2010 | | Invoice=1067439 | | 25.00 | 0.08 | 2.00 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7156614 |
| 06/23/2010 | | Invoice=1067439 | | 10.00 | 0.08 | 0.80 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156615 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156616 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7156617 |
| 06/23/2010 | | Invoice=1067439 | | 10.00 | 0.08 | 0.80 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156618 |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]　　　　Page 3
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7156619 |
| 06/23/2010 | | Invoice=1067439 | | 10.00 | 0.08 | 0.80 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156620 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 7156621 |
| 06/23/2010 | | Invoice=1067439 | | 16.00 | 0.08 | 1.28 | | |
| 05/06/2010 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | DOCKET SEARCHES | 7156622 |
| 06/23/2010 | | Invoice=1067439 | | 23.00 | 0.08 | 1.84 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7150605 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7150606 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7150607 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7150608 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7150609 |
| 06/23/2010 | | Invoice=1067439 | | 20.00 | 0.08 | 1.60 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7150610 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7150611 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7150612 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 27.00 | 0.08 | 2.16 | DOCKET SEARCHES | 7150613 |
| 06/23/2010 | | Invoice=1067439 | | 27.00 | 0.08 | 2.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7150614 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 7150615 |
| 06/23/2010 | | Invoice=1067439 | | 18.00 | 0.08 | 1.44 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7150616 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7150617 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7150618 |
| 06/23/2010 | | Invoice=1067439 | | 6.00 | 0.08 | 0.48 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7150619 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7150620 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7150621 |
| 06/23/2010 | | Invoice=1067439 | | 5.00 | 0.08 | 0.40 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7150622 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7150623 |
| 06/23/2010 | | Invoice=1067439 | | 6.00 | 0.08 | 0.48 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7150624 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 4
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/07/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7150625 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7150626 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7150627 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7150628 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7150629 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7150630 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7150631 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156482 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156497 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156498 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156499 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156500 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156501 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156502 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156503 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156504 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156505 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156506 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156507 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156508 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156509 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156510 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156511 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156512 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156513 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 5
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156555 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156556 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156557 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156558 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156559 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156560 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156561 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156562 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156563 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156564 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156565 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156566 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7156567 |
| 06/23/2010 | | Invoice=1067439 | | 12.00 | 0.08 | 0.96 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156568 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156569 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156570 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156571 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156572 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156573 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156574 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156575 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156576 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156577 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156578 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156579 |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 6
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156580 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156581 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156582 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156583 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7156584 |
| 06/23/2010 | | Invoice=1067439 | | 14.00 | 0.08 | 1.12 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156585 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156586 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156587 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156588 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156589 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156590 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156591 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156592 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156593 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156594 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156595 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156596 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156597 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156598 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7156599 |
| 06/23/2010 | | Invoice=1067439 | | 14.00 | 0.08 | 1.12 | | |
| 05/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156600 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156461 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156483 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156484 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |