
Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]          Page 7
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/10/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7156485 |
| 06/23/2010 | | Invoice=1067439 | | 20.00 | 0.08 | 1.60 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156486 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156487 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156488 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156489 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7156490 |
| 06/23/2010 | | Invoice=1067439 | | 5.00 | 0.08 | 0.40 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7156491 |
| 06/23/2010 | | Invoice=1067439 | | 13.00 | 0.08 | 1.04 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156492 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156493 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7156494 |
| 06/23/2010 | | Invoice=1067439 | | 4.00 | 0.08 | 0.32 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7156495 |
| 06/23/2010 | | Invoice=1067439 | | 4.00 | 0.08 | 0.32 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7156496 |
| 06/23/2010 | | Invoice=1067439 | | 4.00 | 0.08 | 0.32 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156514 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156515 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156516 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156517 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156518 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156519 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156520 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156521 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156522 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156523 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156524 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156525 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156526 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]                                                                                        Page 8
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156527 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156528 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156529 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156530 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156531 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156532 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156533 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156534 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156535 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156536 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156537 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156538 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156539 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156540 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156541 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156542 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156543 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156544 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156545 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156546 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156547 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156548 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156549 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156550 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156551 |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]  Page 9
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156552 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7156553 |
| 06/23/2010 | | Invoice=1067439 | | 13.00 | 0.08 | 1.04 | | |
| 05/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156554 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/11/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156465 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/11/2010 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | DOCKET SEARCHES | 7156466 |
| 06/23/2010 | | Invoice=1067439 | | 25.00 | 0.08 | 2.00 | | |
| 05/11/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7156467 |
| 06/23/2010 | | Invoice=1067439 | | 6.00 | 0.08 | 0.48 | | |
| 05/11/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156468 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/11/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156469 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/11/2010 | 09994 | BR PACER | PACERPG | 27.00 | 0.08 | 2.16 | DOCKET SEARCHES | 7156470 |
| 06/23/2010 | | Invoice=1067439 | | 27.00 | 0.08 | 2.16 | | |
| 05/11/2010 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | DOCKET SEARCHES | 7156471 |
| 06/23/2010 | | Invoice=1067439 | | 25.00 | 0.08 | 2.00 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7150573 |
| 06/23/2010 | | Invoice=1067439 | | 9.00 | 0.08 | 0.72 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7150574 |
| 06/23/2010 | | Invoice=1067439 | | 12.00 | 0.08 | 0.96 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7150575 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7150576 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7150577 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7150578 |
| 06/23/2010 | | Invoice=1067439 | | 20.00 | 0.08 | 1.60 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 7150579 |
| 06/23/2010 | | Invoice=1067439 | | 17.00 | 0.08 | 1.36 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7150580 |
| 06/23/2010 | | Invoice=1067439 | | 20.00 | 0.08 | 1.60 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | DOCKET SEARCHES | 7150581 |
| 06/23/2010 | | Invoice=1067439 | | 23.00 | 0.08 | 1.84 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | DOCKET SEARCHES | 7150582 |
| 06/23/2010 | | Invoice=1067439 | | 25.00 | 0.08 | 2.00 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | DOCKET SEARCHES | 7150583 |
| 06/23/2010 | | Invoice=1067439 | | 25.00 | 0.08 | 2.00 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7150584 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | DOCKET SEARCHES | 7150585 |
| 06/23/2010 | | Invoice=1067439 | | 26.00 | 0.08 | 2.08 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7150586 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]  Page 10
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/12/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7150587 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7150588 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7150589 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | DOCKET SEARCHES | 7150590 |
| 06/23/2010 | | Invoice=1067439 | | 26.00 | 0.08 | 2.08 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7150591 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156472 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156473 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7156474 |
| 06/23/2010 | | Invoice=1067439 | | 8.00 | 0.08 | 0.64 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156475 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7156476 |
| 06/23/2010 | | Invoice=1067439 | | 8.00 | 0.08 | 0.64 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156477 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 7156478 |
| 06/23/2010 | | Invoice=1067439 | | 16.00 | 0.08 | 1.28 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7156479 |
| 06/23/2010 | | Invoice=1067439 | | 11.00 | 0.08 | 0.88 | | |
| 05/12/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7156480 |
| 06/23/2010 | | Invoice=1067439 | | 5.00 | 0.08 | 0.40 | | |
| 05/13/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156463 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/13/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156464 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7150592 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7150593 |
| 06/23/2010 | | Invoice=1067439 | | 12.00 | 0.08 | 0.96 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7150594 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7150595 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7150596 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7150597 |
| 06/23/2010 | | Invoice=1067439 | | 8.00 | 0.08 | 0.64 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7150598 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7150599 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | DOCKET SEARCHES | 7150600 |
| 06/23/2010 | | Invoice=1067439 | | 23.00 | 0.08 | 1.84 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]　　Page 11
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/14/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7150601 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7150602 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7150603 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7150604 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156302 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156303 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156379 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7156380 |
| 06/23/2010 | | Invoice=1067439 | | 6.00 | 0.08 | 0.48 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7156381 |
| 06/23/2010 | | Invoice=1067439 | | 14.00 | 0.08 | 1.12 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156382 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156383 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156384 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7156385 |
| 06/23/2010 | | Invoice=1067439 | | 14.00 | 0.08 | 1.12 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156386 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156387 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156388 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156389 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156390 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7156391 |
| 06/23/2010 | | Invoice=1067439 | | 14.00 | 0.08 | 1.12 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156392 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156393 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7156394 |
| 06/23/2010 | | Invoice=1067439 | | 14.00 | 0.08 | 1.12 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156395 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156396 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156397 |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 12
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156398 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7156399 |
| 06/23/2010 | | Invoice=1067439 | | 14.00 | 0.08 | 1.12 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156400 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156401 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7156402 |
| 06/23/2010 | | Invoice=1067439 | | 14.00 | 0.08 | 1.12 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156403 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | DOCKET SEARCHES | 7156404 |
| 06/23/2010 | | Invoice=1067439 | | 23.00 | 0.08 | 1.84 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156405 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156442 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156443 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156444 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156445 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156446 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7156447 |
| 06/23/2010 | | Invoice=1067439 | | 14.00 | 0.08 | 1.12 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156448 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156449 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156450 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156451 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156452 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156453 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156454 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156455 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156456 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 7156457 |
| 06/23/2010 | | Invoice=1067439 | | 15.00 | 0.08 | 1.20 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]  Page 13
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/14/2010 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | DOCKET SEARCHES | 7156458 |
| 06/23/2010 | | Invoice=1067439 | | 28.00 | 0.08 | 2.24 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156459 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156460 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156461 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156462 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7150568 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156304 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156305 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156306 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156307 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156308 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156309 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156310 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156311 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156312 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156313 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156314 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156315 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156316 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156317 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156318 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156319 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156320 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7156321 |
| 06/23/2010 | | Invoice=1067439 | | 4.00 | 0.08 | 0.32 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156322 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 14
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156323 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156324 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156325 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156326 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156327 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156328 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156329 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156406 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156407 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156408 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156409 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156410 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156411 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156412 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156413 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156414 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156415 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156416 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156417 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156418 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7156419 |
| 06/23/2010 | | Invoice=1067439 | | 8.00 | 0.08 | 0.64 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156420 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156421 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156422 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156423 |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 15
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156424 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156425 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156426 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156427 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156428 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156429 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156430 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156431 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156432 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156433 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156434 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156435 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156436 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156437 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156438 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156439 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156440 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156441 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7150569 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/18/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7150570 |
| 06/23/2010 | | Invoice=1067439 | | 4.00 | 0.08 | 0.32 | | |
| 05/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7150571 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7150572 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/18/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156330 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/18/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156331 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]  Page 16
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/18/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7156332 |
| 06/23/2010 | | Invoice=1067439 | | 8.00 | 0.08 | 0.64 | | |
| 05/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156333 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/18/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156334 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/18/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7156335 |
| 06/23/2010 | | Invoice=1067439 | | 5.00 | 0.08 | 0.40 | | |
| 05/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156336 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/18/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7156337 |
| 06/23/2010 | | Invoice=1067439 | | 8.00 | 0.08 | 0.64 | | |
| 05/19/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156370 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/19/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7156371 |
| 06/23/2010 | | Invoice=1067439 | | 5.00 | 0.08 | 0.40 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156338 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156339 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156340 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156341 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156342 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156343 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156344 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156345 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156346 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156347 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156348 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156349 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156350 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156351 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156352 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156353 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156354 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]　　Page 17
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/20/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156355 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156356 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156357 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156358 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156359 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156360 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156361 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156362 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156363 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156364 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156365 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156366 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156367 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156368 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156369 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156372 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156373 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156374 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156375 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156376 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156377 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156378 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156677 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7156678 |
| 06/23/2010 | | Invoice=1067439 | | 4.00 | 0.08 | 0.32 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156679 |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 18
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156680 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156681 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156682 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156683 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156684 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156685 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156686 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156687 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156688 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156689 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156690 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156624 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156625 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156626 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156627 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156628 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156629 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156630 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156631 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156632 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156633 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156634 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156635 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156636 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 19
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name/InvoiceNumber | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156637 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156638 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156639 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156640 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156641 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156642 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156652 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156653 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156654 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156655 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156656 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156657 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156658 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156659 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156660 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7156661 |
| 06/23/2010 | | Invoice=1067439 | | 6.00 | 0.08 | 0.48 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156662 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156663 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156664 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156665 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156666 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156667 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156668 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156669 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156670 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 20
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/21/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156671 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156672 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156673 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156674 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156675 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156676 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156691 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156692 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156693 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156694 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156695 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156696 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156697 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156698 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156699 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156700 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156701 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156702 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156703 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156704 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156705 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156706 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156707 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156708 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7156709 |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]  Page 21
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/23/2010 | | Invoice=1067439 | | 4.00 | 0.08 | 0.32 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156710 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7156711 |
| 06/23/2010 | | Invoice=1067439 | | 13.00 | 0.08 | 1.04 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7156712 |
| 06/23/2010 | | Invoice=1067439 | | 20.00 | 0.08 | 1.60 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156713 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156714 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156715 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156716 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/24/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156643 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/24/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7156644 |
| 06/23/2010 | | Invoice=1067439 | | 12.00 | 0.08 | 0.96 | | |
| 05/24/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7156645 |
| 06/23/2010 | | Invoice=1067439 | | 5.00 | 0.08 | 0.40 | | |
| 05/24/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7156646 |
| 06/23/2010 | | Invoice=1067439 | | 5.00 | 0.08 | 0.40 | | |
| 05/24/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156647 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/24/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7156648 |
| 06/23/2010 | | Invoice=1067439 | | 13.00 | 0.08 | 1.04 | | |
| 05/24/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7156649 |
| 06/23/2010 | | Invoice=1067439 | | 5.00 | 0.08 | 0.40 | | |
| 05/24/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7156650 |
| 06/23/2010 | | Invoice=1067439 | | 5.00 | 0.08 | 0.40 | | |
| 05/24/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7156651 |
| 06/23/2010 | | Invoice=1067439 | | 8.00 | 0.08 | 0.64 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156623 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156718 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156719 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156720 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7156722 |
| 06/23/2010 | | Invoice=1067439 | | 13.00 | 0.08 | 1.04 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156723 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7156724 |
| 06/23/2010 | | Invoice=1067439 | | 13.00 | 0.08 | 1.04 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156725 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 22
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156726 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156727 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156728 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156729 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156730 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7156731 |
| 06/23/2010 | | Invoice=1067439 | | 13.00 | 0.08 | 1.04 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156732 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156733 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156734 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156735 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156736 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156737 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7156738 |
| 06/23/2010 | | Invoice=1067439 | | 13.00 | 0.08 | 1.04 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156739 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156740 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156741 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156742 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7156743 |
| 06/23/2010 | | Invoice=1067439 | | 13.00 | 0.08 | 1.04 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156744 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7156745 |
| 06/23/2010 | | Invoice=1067439 | | 13.00 | 0.08 | 1.04 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156746 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156747 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156748 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7156749 |
| 06/23/2010 | | Invoice=1067439 | | 13.00 | 0.08 | 1.04 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156750 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 23
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/25/2010 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156751 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156752 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156753 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156754 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/25/2010 | 09994 | BR PACER | PACERPC | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7156755 |
| 06/23/2010 | | Invoice=1067439 | | 13.00 | 0.08 | 1.04 | | |
| 05/26/2010 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7156717 |
| 06/23/2010 | | Invoice=1067439 | | 8.00 | 0.08 | 0.64 | | |
| 05/26/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156721 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/26/2010 | 09994 | BR PACER | PACERPC | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7156777 |
| 06/23/2010 | | Invoice=1067439 | | 14.00 | 0.08 | 1.12 | | |
| 05/26/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156778 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156756 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156757 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7156758 |
| 06/23/2010 | | Invoice=1067439 | | 8.00 | 0.08 | 0.64 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156759 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156760 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPC | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7156761 |
| 06/23/2010 | | Invoice=1067439 | | 10.00 | 0.08 | 0.80 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156762 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156763 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156764 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156765 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156766 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156767 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156768 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156769 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPC | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7156770 |
| 06/23/2010 | | Invoice=1067439 | | 9.00 | 0.08 | 0.72 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156771 |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 24
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156772 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156773 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156774 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7156775 |
| 06/23/2010 | | Invoice=1067439 | | 7.00 | 0.08 | 0.56 | | |
| 05/27/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156776 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156779 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156780 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156781 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156782 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7156783 |
| 06/23/2010 | | Invoice=1067439 | | 2.00 | 0.08 | 0.16 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7156784 |
| 06/23/2010 | | Invoice=1067439 | | 4.00 | 0.08 | 0.32 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156785 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156786 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156787 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7156788 |
| 06/23/2010 | | Invoice=1067439 | | 4.00 | 0.08 | 0.32 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7156789 |
| 06/23/2010 | | Invoice=1067439 | | 4.00 | 0.08 | 0.32 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156790 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156791 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156792 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156793 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7156794 |
| 06/23/2010 | | Invoice=1067439 | | 30.00 | 0.08 | 2.40 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7156795 |
| 06/23/2010 | | Invoice=1067439 | | 3.00 | 0.08 | 0.24 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156796 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |
| 05/28/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7156797 |
| 06/23/2010 | | Invoice=1067439 | | 1.00 | 0.08 | 0.08 | | |

Billed Recap Of Cost Detail - [Invoice: 1067439 Date: 06/23/2010] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]  Page 25
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | BILLED TOTALS: WORK: | | | | 275.36 | 592 records | |
| | | BILLED TOTALS: BILL: | | | | 275.36 | | |
| | | GRAND TOTAL: WORK: | | | | 275.36 | 592 records | |
| | | GRAND TOTAL: BILL: | | | | 275.36 | | |