Billed and Unbilled Recap Of Cost Detail - [Invoice: 1080263 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 3
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   9/15/2010 9:35:29 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/15/2010 | | Invoice=1080263 | | 4.00 | 0.08 | 0.32 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7221917 |
| 09/15/2010 | | Invoice=1080263 | | 5.00 | 0.08 | 0.40 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221918 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221919 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221920 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221921 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221922 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221923 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221924 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221925 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221926 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221927 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 7221928 |
| 09/15/2010 | | Invoice=1080263 | | 19.00 | 0.08 | 1.52 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221929 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221930 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221931 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221932 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221933 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221934 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/11/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221935 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221779 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221780 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7221781 |
| 09/15/2010 | | Invoice=1080263 | | 13.00 | 0.08 | 1.04 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221890 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221891 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1080263 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 4
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,    9/15/2010 9:35:29 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221892 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221893 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221894 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221895 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7221896 |
| 09/15/2010 | | Invoice=1080263 | | 12.00 | 0.08 | 0.96 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7221897 |
| 09/15/2010 | | Invoice=1080263 | | 14.00 | 0.08 | 1.12 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221898 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221899 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7221900 |
| 09/15/2010 | | Invoice=1080263 | | 8.00 | 0.08 | 0.64 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221901 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221902 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221903 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221904 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7221905 |
| 09/15/2010 | | Invoice=1080263 | | 6.00 | 0.08 | 0.48 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 7221906 |
| 09/15/2010 | | Invoice=1080263 | | 21.00 | 0.08 | 1.68 | | |
| 06/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221907 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221762 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7221763 |
| 09/15/2010 | | Invoice=1080263 | | 12.00 | 0.08 | 0.96 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221764 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221765 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221766 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221767 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221768 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7221769 |
| 09/15/2010 | | Invoice=1080263 | | 6.00 | 0.08 | 0.48 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7221770 |
| 09/15/2010 | | Invoice=1080263 | | 20.00 | 0.08 | 1.60 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1080263 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 5
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   9/15/2010 9:35:29 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/15/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221771 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7221772 |
| 09/15/2010 | | Invoice=1080263 | | 6.00 | 0.08 | 0.48 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7221773 |
| 09/15/2010 | | Invoice=1080263 | | 8.00 | 0.08 | 0.64 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221774 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221775 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221776 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7221777 |
| 09/15/2010 | | Invoice=1080263 | | 4.00 | 0.08 | 0.32 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7221778 |
| 09/15/2010 | | Invoice=1080263 | | 8.00 | 0.08 | 0.64 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221782 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221783 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7221784 |
| 09/15/2010 | | Invoicc=1080263 | | 6.00 | 0.08 | 0.48 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221785 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7221786 |
| 09/15/2010 | | Invoice=1080263 | | 9.00 | 0.08 | 0.72 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7221787 |
| 09/15/2010 | | Invoice=1080263 | | 11.00 | 0.08 | 0.88 | | |
| 06/15/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221788 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221736 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221737 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221738 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221739 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221740 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221741 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221742 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7221743 |
| 09/15/2010 | | Invoice=1080263 | | 7.00 | 0.08 | 0.56 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221744 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221745 |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1080263 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]  Page 6
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   9/15/2010 9:35:29 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221746 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7221747 |
| 09/15/2010 | | Invoice=1080263 | | 10.00 | 0.08 | 0.80 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221748 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221749 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221750 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221751 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221752 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221753 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7221754 |
| 09/15/2010 | | Invoice=1080263 | | 6.00 | 0.08 | 0.48 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221755 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221756 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221757 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221758 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221759 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221760 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221761 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/17/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221789 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/17/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7221790 |
| 09/15/2010 | | Invoice=1080263 | | 5.00 | 0.08 | 0.40 | | |
| 06/17/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7221791 |
| 09/15/2010 | | Invoice=1080263 | | 13.00 | 0.08 | 1.04 | | |
| 06/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221792 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221793 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221794 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/17/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7221795 |
| 09/15/2010 | | Invoice=1080263 | | 5.00 | 0.08 | 0.40 | | |
| 06/17/2010 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 7221796 |
| 09/15/2010 | | Invoice=1080263 | | 19.00 | 0.08 | 1.52 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1080263 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 7
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   9/15/2010 9:35:29 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221797 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221798 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221799 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221800 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221801 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221802 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221803 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7221804 |
| 09/15/2010 | | Invoice=1080263 | | 9.00 | 0.08 | 0.72 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7221805 |
| 09/15/2010 | | Invoice=1080263 | | 10.00 | 0.08 | 0.80 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7221806 |
| 09/15/2010 | | Invoice=1080263 | | 20.00 | 0.08 | 1.60 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221807 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7221808 |
| 09/15/2010 | | Invoice=1080263 | | 6.00 | 0.08 | 0.48 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7221809 |
| 09/15/2010 | | Invoice=1080263 | | 8.00 | 0.08 | 0.64 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 7221810 |
| 09/15/2010 | | Invoice=1080263 | | 19.00 | 0.08 | 1.52 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221811 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221812 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7221813 |
| 09/15/2010 | | Invoice=1080263 | | 4.00 | 0.08 | 0.32 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7221814 |
| 09/15/2010 | | Invoice=1080263 | | 5.00 | 0.08 | 0.40 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7221815 |
| 09/15/2010 | | Invoice=1080263 | | 5.00 | 0.08 | 0.40 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7221816 |
| 09/15/2010 | | Invoice=1080263 | | 9.00 | 0.08 | 0.72 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7221817 |
| 09/15/2010 | | Invoice=1080263 | | 11.00 | 0.08 | 0.88 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7221818 |
| 09/15/2010 | | Invoice=1080263 | | 5.00 | 0.08 | 0.40 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7221819 |
| 09/15/2010 | | Invoice=1080263 | | 9.00 | 0.08 | 0.72 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221820 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221821 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1080263 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]        Page 8
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   9/15/2010 9:35:29 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221822 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221823 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221824 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221825 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221826 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221827 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221828 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221829 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221830 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221831 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221832 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221849 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221850 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7221851 |
| 09/15/2010 | | Invoice=1080263 | | 14.00 | 0.08 | 1.12 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221852 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221853 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7221854 |
| 09/15/2010 | | Invoice=1080263 | | 14.00 | 0.08 | 1.12 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221855 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221856 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7221857 |
| 09/15/2010 | | Invoice=1080263 | | 7.00 | 0.08 | 0.56 | | |
| 06/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221858 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/21/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221833 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/21/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7221834 |
| 09/15/2010 | | Invoice=1080263 | | 14.00 | 0.08 | 1.12 | | |
| 06/21/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7221835 |
| 09/15/2010 | | Invoice=1080263 | | 20.00 | 0.08 | 1.60 | | |
| 06/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221836 |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1080263 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 9
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,    9/15/2010 9:35:29 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221837 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/21/2010 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 7221838 |
| 09/15/2010 | | Invoice=1080263 | | 15.00 | 0.08 | 1.20 | | |
| 06/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221839 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/21/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7221840 |
| 09/15/2010 | | Invoice=1080263 | | 20.00 | 0.08 | 1.60 | | |
| 06/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221841 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/21/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7221842 |
| 09/15/2010 | | Invoice=1080263 | | 4.00 | 0.08 | 0.32 | | |
| 06/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221843 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/21/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221844 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221845 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/21/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221846 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/21/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7221847 |
| 09/15/2010 | | Invoice=1080263 | | 8.00 | 0.08 | 0.64 | | |
| 06/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221848 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221944 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221945 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221946 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221947 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221948 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221949 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 7221950 |
| 09/15/2010 | | Invoice=1080263 | | 19.00 | 0.08 | 1.52 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | DOCKET SEARCHES | 7221951 |
| 09/15/2010 | | Invoice=1080263 | | 24.00 | 0.08 | 1.92 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221952 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221953 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221954 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7221955 |
| 09/15/2010 | | Invoice=1080263 | | 14.00 | 0.08 | 1.12 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1080263 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 10
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   9/15/2010 9:35:29 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221956 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221957 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7221958 |
| 09/15/2010 | | Invoice=1080263 | | 14.00 | 0.08 | 1.12 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221959 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221960 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221961 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7221962 |
| 09/15/2010 | | Invoice=1080263 | | 6.00 | 0.08 | 0.48 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221963 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221964 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221965 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221966 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221967 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221968 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221969 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221970 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7221971 |
| 09/15/2010 | | Invoice=1080263 | | 4.00 | 0.08 | 0.32 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7221972 |
| 09/15/2010 | | Invoice=1080263 | | 10.00 | 0.08 | 0.80 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221973 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7221974 |
| 09/15/2010 | | Invoice=1080263 | | 8.00 | 0.08 | 0.64 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7221975 |
| 09/15/2010 | | Invoice=1080263 | | 7.00 | 0.08 | 0.56 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7221976 |
| 09/15/2010 | | Invoice=1080263 | | 7.00 | 0.08 | 0.56 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7221977 |
| 09/15/2010 | | Invoice=1080263 | | 7.00 | 0.08 | 0.56 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7221978 |
| 09/15/2010 | | Invoice=1080263 | | 8.00 | 0.08 | 0.64 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7221979 |
| 09/15/2010 | | Invoice=1080263 | | 8.00 | 0.08 | 0.64 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7221980 |
| 09/15/2010 | | Invoice=1080263 | | 7.00 | 0.08 | 0.56 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1080263 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 11
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   9/15/2010 9:35:29 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/22/2010 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 7221981 |
| 09/15/2010 | | Invoice=1080263 | | 21.00 | 0.08 | 1.68 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7221982 |
| 09/15/2010 | | Invoice=1080263 | | 7.00 | 0.08 | 0.56 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7221983 |
| 09/15/2010 | | Invoice=1080263 | | 7.00 | 0.08 | 0.56 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7221984 |
| 09/15/2010 | | Invoice=1080263 | | 7.00 | 0.08 | 0.56 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7221985 |
| 09/15/2010 | | Invoice=1080263 | | 8.00 | 0.08 | 0.64 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221986 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7221987 |
| 09/15/2010 | | Invoice=1080263 | | 12.00 | 0.08 | 0.96 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7221988 |
| 09/15/2010 | | Invoice=1080263 | | 14.00 | 0.08 | 1.12 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7221989 |
| 09/15/2010 | | Invoice=1080263 | | 14.00 | 0.08 | 1.12 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7221990 |
| 09/15/2010 | | Invoice=1080263 | | 20.00 | 0.08 | 1.60 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221991 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221992 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221993 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222004 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7222005 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222006 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222007 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/22/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7222008 |
| 09/15/2010 | | Invoice=1080263 | | 14.00 | 0.08 | 1.12 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221651 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221652 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221653 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221654 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221655 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221656 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221693 |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1080263 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 12
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   9/15/2010 9:35:29 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221694 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221695 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221696 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7221697 |
| 09/15/2010 | | Invoice=1080263 | | 13.00 | 0.08 | 1.04 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221698 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221699 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221700 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221701 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7221702 |
| 09/15/2010 | | Invoice=1080263 | | 13.00 | 0.08 | 1.04 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221703 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221704 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221705 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221706 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221707 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221708 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221994 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221995 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221996 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7221997 |
| 09/15/2010 | | Invoice=1080263 | | 4.00 | 0.08 | 0.32 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7221998 |
| 09/15/2010 | | Invoice=1080263 | | 4.00 | 0.08 | 0.32 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221999 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222000 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7222001 |
| 09/15/2010 | | Invoice=1080263 | | 4.00 | 0.08 | 0.32 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7222002 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1080263 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 13
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   9/15/2010 9:35:29 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7222003 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222009 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7222010 |
| 09/15/2010 | | Invoice=1080263 | | 7.00 | 0.08 | 0.56 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7222011 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222012 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222013 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222014 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7222015 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222016 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7222017 |
| 09/15/2010 | | Invoice=1080263 | | 7.00 | 0.08 | 0.56 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7222018 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222019 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222020 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7222021 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222022 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7222023 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7222024 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222025 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7222026 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7222027 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7222028 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7222029 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7222030 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222031 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222032 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1080263 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 14
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   9/15/2010 9:35:29 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222036 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222037 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222038 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7222039 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/24/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7222035 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/28/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7222033 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/28/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7222034 |
| 09/15/2010 | | Invoice=1080263 | | 7.00 | 0.08 | 0.56 | | |
| 06/28/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7222040 |
| 09/15/2010 | | Invoice=1080263 | | 7.00 | 0.08 | 0.56 | | |
| 06/28/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7222041 |
| 09/15/2010 | | Invoice=1080263 | | 7.00 | 0.08 | 0.56 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221666 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7221667 |
| 09/15/2010 | | Invoice=1080263 | | 7.00 | 0.08 | 0.56 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221668 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7221669 |
| 09/15/2010 | | Invoice=1080263 | | 7.00 | 0.08 | 0.56 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221670 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221671 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221672 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221673 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221674 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7221675 |
| 09/15/2010 | | Invoice=1080263 | | 4.00 | 0.08 | 0.32 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221677 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221678 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221679 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7221680 |
| 09/15/2010 | | Invoice=1080263 | | 6.00 | 0.08 | 0.48 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7221681 |
| 09/15/2010 | | Invoice=1080263 | | 7.00 | 0.08 | 0.56 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 7221682 |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1080263 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 15
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   9/15/2010 9:35:29 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/15/2010 | | Invoice=1080263 | | 17.00 | 0.08 | 1.36 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7221683 |
| 09/15/2010 | | Invoice=1080263 | | 20.00 | 0.08 | 1.60 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | DOCKET SEARCHES | 7221684 |
| 09/15/2010 | | Invoice=1080263 | | 25.00 | 0.08 | 2.00 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221685 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221686 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7221687 |
| 09/15/2010 | | Invoice=1080263 | | 30.00 | 0.08 | 2.40 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221688 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 7221689 |
| 09/15/2010 | | Invoice=1080263 | | 15.00 | 0.08 | 1.20 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7221690 |
| 09/15/2010 | | Invoice=1080263 | | 20.00 | 0.08 | 1.60 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221691 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221692 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221709 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221710 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/30/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221657 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/30/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221658 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/30/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221659 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/30/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221660 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/30/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221661 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/30/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221662 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/30/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7221663 |
| 09/15/2010 | | Invoice=1080263 | | 3.00 | 0.08 | 0.24 | | |
| 06/30/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7221664 |
| 09/15/2010 | | Invoice=1080263 | | 1.00 | 0.08 | 0.08 | | |
| 06/30/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221665 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| 06/30/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7221676 |
| 09/15/2010 | | Invoice=1080263 | | 2.00 | 0.08 | 0.16 | | |
| | | BILLED TOTALS: WORK: | | | | 188.48 | 368 records | |
| | | BILLED TOTALS: BILL: | | | | 188.48 | | |
| | | GRAND TOTAL: WORK: | | | | 188.48 | 368 records | |
| | | GRAND TOTAL: BILL: | | | | 188.48 | | |