**Exhibit B**

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 142659

For professional services rendered from March 1, through March 31, 2010 in connection with the
following:

| | | | |
|---|---|---|---:|
| 002 | CREDITORS COMMITTEE | $ | 12,236.00 |
| 007 | PROFESSIONAL FEES | | 5,360.50 |
| 008 | AVOIDANCE ACTIONS | | 97,727.00 |
| 009 | LITIGATION | | 17,908.00 |
| 010 | PLAN AND DISCLOSURE STATEMENT | | 380.00 |
| 012 | CLAIMS ADMINISTRATION | | 1,789.00 |
| 013 | INVESTIGATION OF COMPANY | | 34,999.50 |
| 014 | TRIAD WORKOUT | | 7,873.50 |
| | **Total Time** | $ | 178,273.50 |
| | LONG DISTANCE TELEPHONE CHARGES | $ | 6.16 |
| | CARFARE | | 390.93 |
| | DUPLICATING | | 524.60 |
| | LEXIS | | 179.78 |
| | MEALS | | 213.97 |
| | OVERNIGHT DELIVERY | | 9.50 |
| | POSTAGE | | 130.29 |
| | SEARCH FEES | | 452.80 |
| | TELEPHONE CONFERENCE CALL | | 42.97 |
| | TRAVEL | | 271.00 |
| | **Total Disbursements** | $ | 2,222.00 |
| | **TOTAL BILL** | $ | **180,495.50** |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**


September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022


Invoice number: 142659

For professional services rendered from March 1, through March 31, 2010 in connection with the following:

|  | 703159 | AMERICAN HOME MORTGAGE HOLDINGS, INC. |
|--|--------|----------------------------------------|
|  | 002    | CREDITORS COMMITTEE |


| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/01/10 | Electronic discovery call with MSI, debtors and counsel. | ELS | 0.50 | 297.50 |
| 03/01/10 | Extensive teleconference with K. Nystrom and S. Zeig regarding E-discovery issues (1.10); Draft e-mail to MAA regarding same (.10). | MSI | 1.20 | 912.00 |
| 03/03/10 | Prepare for and attend committee call. | ELS | 0.80 | 476.00 |
| 03/03/10 | Reviewing BDO report (.30); Committee call (.60); Drafting minutes of committee call (.30). | JO | 1.20 | 384.00 |
| 03/03/10 | Review financial report (.40); meeting preparation (.30); Committee conference call (.50); review correspondence (.10). | JXZ | 1.30 | 552.50 |
| 03/03/10 | Review BDO report and notes in preparation for meeting (.60); Meeting with RJM & JPM in preparation for Committee call (.20); Attend Committee call (.70). | MSI | 1.50 | 1,140.00 |
| 03/04/10 | Review docket and recent pleadings (.30); update calendar and critical dates memo (.50). | JS | 0.80 | 196.00 |
| 03/05/10 | Review docket (.10); review Hearing Agenda and e-mails MSI re open issues (.20). | JXZ | 0.30 | 127.50 |
| 03/05/10 | Review e-mails from S. Zeig regarding e-discovery and respond (.30); Teleconference with Zeig, K. Nystrom regarding same (.60). | MSI | 0.90 | 684.00 |
| 03/08/10 | Review recent Orders (.10); review Hearing Agenda (.10). | JXZ | 0.20 | 85.00 |
| 03/08/10 | Various e-mails with Beach regarding outstanding issues (.20); Review pleadings regarding cure objection (.30); Review agenda and meeting with CAJ regarding same (.10). | MSI | 0.60 | 456.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/10/10 | Review and draft e-mail to Jackson regarding DB settlement of cure escrow. | MSI | 0.30 | 228.00 |
| 03/16/10 | Review and revise JO summary of DB settlement. | ELS | 0.20 | 119.00 |
| 03/16/10 | Reviewing and drafting summary of DB settlement for Committee. | JO | 1.20 | 384.00 |
| 03/16/10 | Review DB 9010 Motion (.20); review MT Prospect 506 Motion (.30). | JXZ | 0.50 | 212.50 |
| 03/16/10 | Review and edit summary to the Committee on DB settlement (.10); Review e-mails on outstanding matters and discuss same with Beach (.20); Review e-mails and respond to creditors regarding same (.20); Review potential effective date issues (.30). | MSI | 0.80 | 608.00 |
| 03/17/10 | Meeting with JO re: summary of Ross settlement and review and revise summary of same. | ELS | 0.60 | 357.00 |
| 03/17/10 | Reviewing and summarizing AHM Servicing settlement motion. | JO | 2.30 | 736.00 |
| 03/17/10 | Preliminary review of WLR 9019 Motion (.40); calendar maintenance (.10). | JXZ | 0.50 | 212.50 |
| 03/18/10 | Review and edit summary to the Committee of pending settlement (.70); Teleconference with Jackson regarding order denying motion and effect on settlement (.10); Review summary from BDO of meeting with Debtor (.20); Teleconference with Berliner regarding same (.10). | MSI | 1.10 | 836.00 |
| 03/19/10 | Review various e-mails regarding modifications to Ross settlement to deal with timing (.40); review issues on cure settlement (.20). | MSI | 0.60 | 456.00 |
| 03/22/10 | Review docket and recent pleadings (.30); review calendar and critical dates memo (.30). | JS | 0.60 | 147.00 |
| 03/24/10 | Reviewing amended servicing settlement motion. | JO | 0.20 | 64.00 |
| 03/24/10 | Attention to creditor inquiries (.20); e-mails D. Berliner re update (.10). | JXZ | 0.30 | 127.50 |
| 03/25/10 | Committee call (.50); drafting Committee call minutes (.30). | JO | 0.80 | 256.00 |
| 03/25/10 | Committee call (.50). | JXZ | 0.50 | 212.50 |
| 03/25/10 | Review and edit BDO report (.40); Revise and edit Committee summary (.20); Draft e-mail to the Committee regarding same (.20); Attend Committee meeting (.40); Review motion and analysis (.60). | MSI | 1.80 | 1,368.00 |
| 03/26/10 | Review Committee update (.20); review docket/recent pleadings (.20). | JXZ | 0.40 | 170.00 |
| 03/30/10 | Review National Park Objection (.30). | JXZ | 0.30 | 127.50 |
| 03/31/10 | Review P. Rush objection to DB settlement (.30); Review motion (.10). | MSI | 0.40 | 304.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| | TOTAL HOURS | | 22.70 | |
| | TOTAL SERVICES.......................................................................$ | | | 12,236.00 |

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $0.81 |
| DUPLICATING | $75.80 |
| MEALS | $25.72 |
| SEARCH FEES | $119.68 |
| TELEPHONE CONFERENCE CALL | $29.65 |
| | _____ |
| TOTAL DISBURSEMENTS............................................................$ | 251.66 |
| TOTAL FEES & DISBURSEMENTS ............................................$ | 12,487.66 |

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 556 | Smith | 1.40 | 245.00 | 343.00 |
| 583 | Orbach | 5.70 | 320.00 | 1,824.00 |
| 493 | Zawadzki | 4.30 | 425.00 | 1,827.50 |
| 486 | Schnitzer | 2.10 | 595.00 | 1,249.50 |
| 260 | Indelicato | 9.20 | 760.00 | 6,992.00 |
| ATTY TOTAL | | 22.70 | | 12,236.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 142659

For professional services rendered from March 1, through March 31, 2010 in connection with the following:

|  | 703159 | AMERICAN HOME MORTGAGE HOLDINGS, INC. |
|--|--------|----------------------------------------|
|  | 007 | PROFESSIONAL FEES |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/05/10 | Review multiple fee applications (.60); draft summaries (.70); review certifications (.10). | JXZ | 1.40 | 595.00 |
| 03/08/10 | Review certifications (.10). | JXZ | 0.10 | 42.50 |
| 03/09/10 | Review and revise Hahn & Hessen's October fee application with respect to calculations of fees rendered by professional, category and expenses (2.20). | JS | 2.20 | 539.00 |
| 03/17/10 | Review certifications (.10). | JXZ | 0.10 | 42.50 |
| 03/22/10 | Review numerous fee applications, draft summaries and e-mails ELS same (2.00); review certifications (.10). | JXZ | 2.10 | 892.50 |
| 03/23/10 | Revise and Finalize Hahn & Hessen's 27th monthly fee application (2.10); prepare exhibits for local counsel to file and serve (.50); calendar events (.10). | JS | 2.70 | 661.50 |
| 03/23/10 | Review certifications (.10). | JXZ | 0.10 | 42.50 |
| 03/23/10 | Work on 27th and 28th monthly fee application | MTP | 1.20 | 912.00 |
| 03/24/10 | Review fee applications/draft Summons (.60). | JXZ | 0.60 | 255.00 |
| 03/26/10 | Attention to fee applications (.10). | JXZ | 0.10 | 42.50 |
| 03/29/10 | Revise Hahn & Hessen's 28th monthly fee application (1.80); advise KP to update summary fee chart (.10). | JS | 1.90 | 465.50 |
| 03/31/10 | Reviewing AHM docket and updating professional fee summaries (5.80). | KP | 5.80 | 870.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| | TOTAL HOURS | | 18.30 | |
| | TOTAL SERVICES.........................................................................$ | | | 5,360.50 |

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $0.20 |
| DUPLICATING | $41.00 |
| SEARCH FEES | $150.96 |
| | ———— |
| TOTAL DISBURSEMENTS...........................................................$ | 192.16 |
| TOTAL FEES & DISBURSEMENTS ...........................................$ | 5,552.66 |

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 608 | Primm | 5.80 | 150.00 | 870.00 |
| 556 | Smith | 6.80 | 245.00 | 1,666.00 |
| 493 | Zawadzki | 4.50 | 425.00 | 1,912.50 |
| 364 | Power | 1.20 | 760.00 | 912.00 |
| ATTY TOTAL | | 18.30 | | 5,360.50 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 142659

For professional services rendered from March 1, through March 31, 2010 in connection with the following:

703159       AMERICAN HOME MORTGAGE HOLDINGS, INC.
008          AVOIDANCE ACTIONS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/01/10 | Review and respond to RMS e-mails re Broker Agent, On-Guard, FNC and Godwin Realty. | ELS | 1.30 | 773.50 |
| 03/01/10 | Review AP dockets (.10); attention to discovery (.20); calendar maintenance (.10); conduct ordinary course/new value analyses (.50); draft case assessments (.50); revise TPW settlement (.20); e-mails, meetings, calls ELS (various), M. Feleer/G. Heck (Cisco), H. Camhi (KST), J. Forstot (TPW, F. Arnoff (Corelink)(.50);review final report (.10); review status report (.10). | JXZ | 2.30 | 977.50 |
| 03/01/10 | Review file and outstanding documents from BDO and debtors re: Bellagio for discovery responses (1.00); review file and outstanding documents from BDO and debtors re: Balweb for discovery responses (1.00); various emails with ELS and RMS re: Broker Agent defenses (.20). | KGC | 2.20 | 1,067.00 |
| 03/01/10 | Communication with local counsel and opposing counsel regarding Richard Michael Group discovery (.40); communication with local counsel and opposing counsel regarding Godwin Realty settlement discussions and discovery (.60); analysis and review of Richard Michael Group discovery requests and drafting of initial responses (1.40); drafting of discovery requests for Touch, Success Factors, and multiple other matters (1.10). | ZV | 3.50 | 1,120.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/02/10 | Telephone call with ELS/S. Beach re scope of release in settlement with Diners Club (.20); email correspondence with Diners Club re scope of release in settlement agreement (.20); revised responses to Client Services Customer Care's document requests, interrogatories and request for admissions (.50); reviewed discovery requests served by CT Networks and prepared to respond to same (.40); email correspondence with ELS/RMS re settlement with Digital Storage (.10); email correspondence with ELS re dismissal of settled matters that were approved (.10); Checked dockets to confirm which defendants served discovery requests and when (.50). | CJK | 2.00 | 1,000.00 |
| 03/02/10 | Diners Club - emails and phone call with debtors' counsel re: mutual releases (.40); Ilinc - emails with RMS and JO re: ordinary course analysis (.60); review and respond to RMS emails re: Digital Draw Network and Broker Agent (.50); Digital Storage - review emails from BDO and debtors and respond to same (.40); Ajilon - review and respond to emails from Crowther re: new value and ordinary course of business analysis (.40). | ELS | 2.30 | 1,368.50 |
| 03/02/10 | Review of fifth Omnibus motion to approve settlements to determine if any preference complaints should be dismissed and review of preference chart regarding  the same (.30). | HNP | 0.30 | 112.50 |
| 03/02/10 | Call with iLinc and reviewing affidavit. | JO | 0.30 | 96.00 |
| 03/02/10 | Review file and outstanding documents from BDO and debtors re: Aspect Software (1.00); email with ELS re: issues regarding same (.30); various emails with ELS and RMS re: settlement with Broker Agent (.20). | KGC | 1.50 | 727.50 |
| 03/02/10 | Meeting with ELS and KGC regarding certain disputes on preferences (.30); review answers and meeting with ELS regarding disputes (.40). | MSI | 0.70 | 532.00 |
| 03/02/10 | Preparation of multiple initial disclosures for multiple outstanding matters (.80); discussion with R. Rowland regarding status of multiple cases (.40); analysis of invoices regarding defenses of Godwin Realty and multiple other matters (.70). | ZV | 1.90 | 608.00 |
| 03/03/10 | Reviewed stipulation of dismissal for Corporate Resources and email correspondence with local counsel/ELS re same (.20); email correspondence with ELS/RMS re settlement of Digital Storage (.10). | CJK | 0.30 | 150.00 |
| 03/03/10 | MERS - review revised settlement agreement and emails with RMS re: same (.60); Digital Storage - meeting with MSI re: defenses and emails with defendant's attorney re: same (.60); review and respond to RMS emails re: Digital Draw, First American Flood (.70); Pitney - review RMS emails re: matter, review defendant's counsel's letter, emails with Beach re: claims, meeting with MSI re: matter (.90). | ELS | 2.80 | 1,666.00 |
| 03/03/10 | Review of email correspondence regarding settlement agreement with Mers Corp (.20). | HNP | 0.20 | 75.00 |
| 03/03/10 | Reviewing First American Flood Date information and communicating with RMS and ELS. | JO | 0.60 | 192.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 03/03/10 | Review Johnson Initial Disclosure (.10); e-mail CJK (Triad)(.10). | JXZ | 0.20 | 85.00 |
| 03/03/10 | Review file and outstanding documents, including assumed contracts with Aspect Software (2.20); discussions with ELS re: dismissal of Aspect Software matter (.20); discussion with ELS and MSI re: same (.40); draft email to RMS re: same (.30); amend initial disclosures for Bellagio re: former employee with relationship (.40) . | KGC | 3.50 | 1,697.50 |
| 03/03/10 | Meeting with ELS and KGC regarding issues on certain outstanding preference actions. | MSI | 0.30 | 228.00 |
| 03/03/10 | Drafting and service of discovery on multiple defendants (1.30); follow up with R. Rowland and RMS on multiple matters (.30). | ZV | 1.60 | 512.00 |
| 03/04/10 | Email correspondence with ELS/Capital Contracts counsel re service of plaintiff's discovery requests and time for response (.20); reviewed affidavit of service of discovery requests to Capital Contractors and email correspondence with ELS re same (.20); email correspondence with local counsel re filing of stipulation of dismissal for Corporate Resources (.10); email correspondence with local counsel re analysis of defenses by Capital Contractors (.10); email correspondence with ELS/Diners Club counsel re status of settlement agreement (.10). | CJK | 0.70 | 350.00 |
| 03/04/10 | Sheraton - review RMS analysis and draft email re: same (.20); review emails from BDO re: bank statements (.20); DSS - draft counter-offer (.20); First American Flood - review RMS email re: matter and draft reply (.20); Capital - review email and letter from defendant's counsel (.20); Ilinc - review Among email re: matter (.20); MERS - emails with RMS re: settlement agreement comments (.20). | ELS | 1.40 | 833.00 |
| 03/04/10 | Review of responses to discovery received from various preference defendants (.30). | HNP | 0.30 | 112.50 |
| 03/04/10 | Attention to open preferences (.10); R. Rowland (Zensar)(.10). | JXZ | 0.20 | 85.00 |
| 03/04/10 | Discussions with RMS and ELS re: dismissal of Aspect Software matter (.20); draft and forward email to Aspect counsel re: same (.30). | KGC | 0.50 | 242.50 |
| 03/04/10 | Reviewed correspondence from Pitney Bowes. | NCR | 0.20 | 60.00 |
| 03/05/10 | Email correspondence with ELS/Capital Contractors counsel re responses to our discovery (.10); Email correspondence with Capital Contractors counsel for discovery requests in Word format (.10); Email correspondence with ELS re stipulation of dismissal of Dartmouth Ventures proceeding (.10); Drafted settlement agreement for Diners Club and email correspondence with ELS re same (.50). | CJK | 0.80 | 400.00 |
| 03/05/10 | Diners Club - review and revise draft settlement agreement. | ELS | 0.20 | 119.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/05/10 | Prepared discovery requests for Mortgage Guaranty Insurance Corporation and discussions with DEG regarding service of same (.50); email correspondence with counsel for Microsoft regarding outstanding settlement offer to resolve preference action and to request extension of time to respond to discovery requests (.30). | HNP | 0.80 | 300.00 |
| 03/05/10 | Call with First American Flood counsel. | JO | 0.20 | 64.00 |
| 03/05/10 | E-mails/calls/meetings ELS (various), R. Rowlad (Zensar), T. Guilfoyle (various), F. Feinstein (UPS), G. Petrick (Cadwalader), D. Souther (WSK)(.50); draft multiple tolling agreements (.50); review AP dockets (.20); review claims (.20). | JXZ | 1.40 | 595.00 |
| 03/08/10 | Prepared stipulation of dismissal of Dartmouth Ventures proceeding (.10); Email correspondence with local counsel/ELS re Dartmouth Ventures stipulation of dismissal (.10); Email correspondence with CDW Direct counsel re order approving settlement (.10); Email correspondence with ELS re team meeting (.10); Reviewed/revised responses to Client Services Customer Care's interrogatories, document demands and request for admissions (.80); Conference with ELS re same (.10); Email correspondence with RMS/ELS re any settlement talks with CT Networks and discovery requests (.10); Email correspondence with ELS re revised settlement agreement for Diners Club and reviewed revisions (.20); Email correspondence with ELS re order approving 6th omnibus motion for approval of settlement and dismissal of cases (.10); Reviewed invoices, checks, correspondence, and other documents for CT Networks to respond to discovery requests (1.00); Drafted responses to CT Networks interrogatories, document demands, and interrogatories (1.50); Checked claims site for any claims filed or scheduled by CT Networks (.10); Email correspondence with C. Awong of BDO re claim scheduled for CT Networks (.10). | CJK | 3.40 | 1,700.00 |
| 03/08/10 | Review and respond to emails from RMS re: CT and Zensar (.60); review order re: 6th 9019 (.20); emails with Plank re: status update call (.40). | ELS | 1.20 | 714.00 |
| 03/08/10 | Reviewing Iron Mountain discovery requests, responses and administration claim. | JO | 0.30 | 96.00 |
| 03/08/10 | Review UPS tolling agreement (.10); review AP dockets (.10); review settlement order/calendar maintenance (.10), e-mails, calls, meetings ELS (various), R. Rowland/S. DeRousse (Zensar), L. Nachinson (UPS)(.20); review Zensar ordinary course analysis (.10). | JXZ | 0.60 | 255.00 |
| 03/08/10 | Review various pleadings and discovery responses. | MSI | 0.50 | 380.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 03/09/10 | Reviewed orders approving settlements to determine which cases should be dismissed (.50); checked dockets/files for cases that have been settled and approved to determine proper method of dismissal (.80); prepared notices of dismissal for Career Builder, Comsys Services, Corporate Technologies, East West Holdings, Deloitte & Touche, Deloitte Tax, Dialamerica Marketing, EECO Electric, and Ellie Mae (.80); checked file to confirm that payments for settled cases that have been approved were received (.30); email correspondence with local counsel/ELS re dismissal of cases that have been settled and approved (.20); meeting with ELS/team/RMS re status and discovery (.50); email correspondence with Client Services Customer Care counsel re extension of discovery and settlement (.10); email correspondence with RMS re extension of discovery and settlement for CT Networks (.10); email correspondence with RMS re contact information for attorneys for Client Services Inc., Red Leaf Capital and Client Services Customer Care (.10); email correspondence with BDO re documents related to claim scheduled for CT Networks and status of agreement with CT Networks, and reviewed the documents (.30); checked docket/file for D.W. Consulting and prepared to re-serve scheduling order and discovery (.20); conference with ELS re possible assumption of contract defense for D.W. Consulting (.10); checked file to determine status of service and response time for discovery in preparation of team meeting (.50); email correspondence with Diners Club counsel re proposed settlement agreement (.10) . | CJK | 4.60 | 2,300.00 |
| 03/09/10 | Conference call with Awong, Moran and Jones re: discovery and verification of answers to interrogatories; meeting with MSI re: same and phone call with Awong re: verifying interrogatory answers (1.20); conference call with H&H team and RMS re: status on outstanding matters (1.30); Richard Michael Group - review and respond to RMS analysis re: matter and phone call with RMS re: same (.80); review RMS summary of settlements and reconcile with our records and email to team re: same (.40); UPS - review their defense letter and analysis and meeting with JXZ re: same (.40); Iron Mountain - emails with Debtors re: administration claim (.30); DSS - review their counter-offer and draft response (.20). | ELS | 4.60 | 2,737.00 |
| 03/09/10 | Review of responses to discovery requests received from various preference defendants and review of requests for admissions and production of documents received from various preference defendants (.50); team meeting and conference call with RMS (1.40); discussion with ELS regarding counter offer from Microsoft to resolve preference action (.10); email to counsel for Microsoft regarding the same (.20); Discussion with MSI regarding the same (.10); email correspondence with K. Knuckey with pleading and discovery requests in the preference action against J. Laurie Commercial Floors (.40). | HNP | 2.70 | 1,012.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/09/10 | Meeting with ELS, RMS and full preference team re all open preferences (1.40); reviewing all open preferences in preparation for meeting (.50); emailing RMS re several open preferences (.20); 26(f), initial disclosures and preparing discovery for Inco-Check (.70). | JO | 2.80 | 896.00 |
| 03/09/10 | Attention to discovery (.30); review scheduling orders (.20); review pending matters, invoicing data and conduct analyses (.90); meeting/conference call RMS/H&H preference team (1.20); attention to tolling agreements (.20); review UPS response and analyze ordinary course/ new value defenses (.90); draft stipulations (.20); draft reply (.30); meetings, calls, e-mails L. Nachinson (UPS), D. Souter (WBSK), G. Petrick (Cadwalader), ELS (various), R. Rowland (VCD), K Bohlslav (various)(.70). | JXZ | 4.90 | 2,082.50 |
| 03/09/10 | Attend status meeting with RMS re: all preference matters and review status chart and various files re: same. | KGC | 2.50 | 1,212.50 |
| 03/09/10 | Meeting with ELS regarding discovery responses, answers and potential settlements. | MSI | 0.30 | 228.00 |
| 03/09/10 | Prepare for and attend American Home discovery meeting. | NCR | 1.00 | 300.00 |
| 03/09/10 | Conference call with RMS regarding all outstanding matters (1.10); meeting with ELS regarding open matters and matters in discovery (.40); communication with E. Plank and opposing counsel regarding Godwin Realty defenses (.40); analysis of Godwin defenses and payment history (.60); analysis of Richard Michael defenses and data provided (.70); analysis of Richard Michael Group and other discovery (.80). | ZV | 4.00 | 1,280.00 |
| 03/10/10 | Email correspondence with ELS/RMS re discovery extension in CT Networks (.10); email correspondence with RMS re status of cases in which defendants have served discovery (.20); reviewed chart of settled cases, checked file and docket, and noted which ones have answered or were served with discovery per ELS request (.60); reviewed settlement agreements that have been approved to determine whether notices of dismissal should be with prejudice, and revised notices of dismissal (.50); email correspondence with local counsel re filing of notices of dismissal (.10); retrieved charts and other files containing invoices, checks and contract for D.W. Consulting to determine whether the assumption-of-contract defense applies (.50). | CJK | 2.00 | 1,000.00 |
| 03/10/10 | Digital Storage - phone call with defendant's attorney re: settlement payment terms and draft email re: same (.30); Balweb - emails with debtors re: construction loan preference (.30); Ilinc - meeting with JO re: preference and settlement strategy and conference call with RMS re: same (.30); Iron Mountain - meeting with JO re: preference and strategy (.10); Zensar - review new value invoices and draft email to RMS re: date issue (.30); Protis - meeting with NCR re: information from debtors and discuss settlement offer (.30); Pitney - review RMS email and new value analysis and draft response (.40). | ELS | 2.00 | 1,190.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 03/10/10 | Review of status chart of settlements and docket, completed the status chart and email to ELS with the completed status chart (.50); email to T. Guilfolye with affidavit of service of discovery requests for filing (.10); email to E. Plank regarding preference actions in which discovery requests have been received (.10). | HNP | 0.70 | 262.50 |
| 03/10/10 | Meeting with ELS re preferences (.30); reviewing iLinc and FNC claims and obtaining discovery extension (.90); updating settlement chart (.20). | JO | 1.40 | 448.00 |
| 03/10/10 | Review Zensar invoices (.10); e-mails, meetings, calls R. Rowland/ELS (various), M Ralston (Xerox), L. Plank (various)(.20); review AP dockets (.10), review preferences/revise status report (.20); revise UPS response (.10). | JXZ | 0.70 | 297.50 |
| 03/10/10 | Various emails with RMS and ELS re: Balweb defenses and status of case (.70); emails with BDO and debtors' counsel re: same (.40); review of Balweb documents re: same (.40). | KGC | 1.50 | 727.50 |
| 03/10/10 | Review responses to discovery and issues with potential settlement. | MSI | 0.30 | 228.00 |
| 03/10/10 | Meeting with ELS re: Protis (.30); drafted email to Protis counsel (.20); reviewed contracts, invoices and analysis for Protis (.40). | NCR | 0.90 | 270.00 |
| 03/10/10 | Drafting and service of additional discovery on multiple defendants (1.10); updating and analysis of settlement report (.40); communication with RMS regarding multiple open matters (.30). | ZV | 1.80 | 576.00 |
| 03/11/10 | Email correspondence with RMS/ELS re Digital Storage Solutions settlement (.10); email correspondence with local counsel re notices of dismissal for filing (.10); reviewed ELS's email re computation of new value (.10); email correspondence with Com-Bell counsel re extension of discovery and settlement (.10); email correspondence with RMS/ELS re extension of discovery in CT Networks (.10). | CJK | 0.50 | 250.00 |
| 03/11/10 | Review and respond to RMS emails re: Quantitative and Pitney and Dataspan (1.10); Digital Storage - emails re: settlement (.20); NYSE - review their settlement agreement comments and revise same and email to RMS re: same (.30). | ELS | 1.60 | 952.00 |
| 03/11/10 | Review of email from ELS regarding new value (.10); review of schedule of preferences for update (.20); email to T. Guilfoyle with affidavit of service for filing (.10). | HNP | 0.40 | 150.00 |
| 03/11/10 | Communicating with FNC re preference. | JO | 0.10 | 32.00 |
| 03/11/10 | Review AP dockets (.10); e-mails, meetings, calls R. Rowland/D. Hecker (UCD), T. Guilfoyle (various); MSI/G. Petrick/M. Seidel/J. Zajkowski (Cadwalader), JO/ZV,KGC(various)(.90); revise Cadwalader complaint/Exhibit (.40); attention to tolling agreements (.20). | JXZ | 1.60 | 680.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 03/11/10 | Emails with RMS and Blank Rome re: dismissal of Broadridge matter (.30); various emails with RMS and ELS re: Balweb defenses and status of case (.50). | KGC | 0.80 | 388.00 |
| 03/11/10 | Teleconference with M. Siedel, JXZ regarding Cadwalader issues. | MSI | 0.30 | 228.00 |
| 03/11/10 | Reviewed Protis and Sprint analysis re ordinary course and new value. | NCR | 1.80 | 540.00 |
| 03/11/10 | Communication with debtor's counsel regarding Nash Printing bankruptcy (.20); review of pleadings and claims filing information for Nash Printing bankruptcy (.30); drafting and revisions to proof of claim for Nash Printing (.70). | ZV | 1.20 | 384.00 |
| 03/12/10 | Letter to Digital Draw Network's counsel re retention of Delaware counsel (.10); Email correspondence with RMS/ELS re Digital Draw Network's counsel's withdrawal (.10); Email correspondence with Com-Bell's counsel re discovery extension (.10); Email correspondence with BDO re AHM's contracts with D.W. Consulting (.10); Letter to Digital Draw Network re retention of Delaware counsel (.10). | CJK | 0.50 | 250.00 |
| 03/12/10 | Pitney - review RMS ordinary course of business analysis and emails to RMS re: same (1.10); review and respond to RMS email re: Front Range, their counsel's letter and RMS' analysis (.50); Protis - meeting with NCR re: their offer and our response (.30). | ELS | 1.90 | 1,130.50 |
| 03/12/10 | Review and respond to emails re Digital Draw, DW Consulting, QRM, Com-Bell, Media Recovery, NYSE, Market, LIPA (.60). | ELS | 0.60 | 357.00 |
| 03/12/10 | Multiple email correspondence with and review of email correspondence from K. Knuckey and ELS regarding preference against J. Laurie Commercial Floors, Long Island Power Authority and Media Recovery (.70); Updated preference chart regarding discovery deadlines (.50); Email to P. Jackson with update on settlement discussions with Microsoft (.50). | HNP | 1.70 | 637.50 |
| 03/12/10 | E-mails J. Zujkowski (Cadwalader), L. Nachinson (UPS)(.20); attention to tolling agreements (.10). | JXZ | 0.30 | 127.50 |
| 03/12/10 | Review e-mails from ELS regarding issues (.30); Review responses (.40); Teleconference with defendants regarding timing and defenses (.20). | MSI | 0.90 | 684.00 |
| 03/12/10 | Reviewed Pitney Bowes analysis (.30); reviewed Protis correspondence (.30); responded to Protis' offer (.40). | NCR | 1.00 | 300.00 |
| 03/15/10 | Email correspondence with RMS/ELS re preference analysis for Com-Bell Systems and settlement (.10); email correspondence with RMS re principal at Digital Draw Network to provide demand to retain DE counsel (.10); reviewed Elite Fire Protection's interrogatories and document demands to prepare response (.20); Correspondence with Elite Fire Protection counsel re extension of discovery (.10). | CJK | 0.50 | 250.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/15/10 | Conference/email Email correspondence with RMS/ELS re preference analysis for Com-Bell Systems and settlement (.10); email correspondence with RMS re principal at Digital Draw Network to provide demand to retain DE counsel (.10); reviewed Elite Fire Protection's interrogatories and document demands to prepare response (.20); correspondence with Elite Fire Protection counsel re extension of discovery (.10). | CJK | 0.50 | 250.00 |
| 03/15/10 | Review and respond to RMS emails re: Metavante, Newsday Comm Bell, Iron Mountain and J. Laurie (1.30); ACRC - review emails re: matter (.20); American Security - review their email re: confidentiality and meeting with KGC re: same (.20); Pitney - conference call with NCR, Sass and Rowland re: settlement of same (.40); review and revise draft Digital Storage settlement agreement (.40); draft email to committee seeking approval for various settlements (1.20); PCI Services - review email from Crowther re: matter and phone call re: same (.20); meeting with NCR re: Sprint and Protis (.50). | ELS | 4.40 | 2,618.00 |
| 03/15/10 | Review of email from K. Knuckey and email correspondence with same and with ELS regarding preference action against J. Laurie Commercial Floors (.20). | HNP | 0.20 | 75.00 |
| 03/15/10 | Communicating with RMS and defendants re HBM II and iLinc preferences. | JO | 0.30 | 96.00 |
| 03/15/10 | E-mails KEG re discovery issues (.10); review AP dockets (.10); call F. Feinstein (UPS)(.10). | JXZ | 0.30 | 127.50 |
| 03/15/10 | Review emails from counsel to American Security re: discovery and settlement possibilities (.40); emails with ELS re: same (.30). | KGC | 0.70 | 339.50 |
| 03/15/10 | Determined which preference defendants are past-due on discovery (.80); drafted letters to defendants who were past-due on discovery (.30); reviewed Sprint ordinary course of business analysis (.70); call with Sprint's counsel (.20); drafted email to Sprint's counsel re the same (.30); met with ELS to discuss Sprint matter (.20); negotiations with Protis's counsel re: settlement (.40). | NCR | 2.80 | 840.00 |
| 03/15/10 | Review of settlement agreement with S&P (.20); review and intial drafting of responses to Richard Michael group discovery (.80). | ZV | 1.00 | 320.00 |
| 03/16/10 | Email correspondence with RMS/counsel for Digital Storage re settlement agreement (.10); teleconference/email correspondence with counsel for Elite Fire Protection re extension of discovery and settlement (.10); Email correspondence with ELS re list of mediators (.10). | CJK | 0.30 | 150.00 |
| 03/16/10 | Prepare form verification for Awong (.20); review and respond to RMS emails re: Broker Agent, Pip, Sourcemedia and S-tron (1.70); phone call with Sass re: Pitney settlement (.20); draft 7th omnibus 9019 motion, notice and order and email to RMS re: same (1.30); Mediation - meeting with MSI re: potential mediators, prepare list of matters with potential mediation and send intro emails to potential mediators (1.50). | ELS | 4.90 | 2,915.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/16/10 | Review of email correspondence regarding settlement of preference action against MERS (.40); review of email and attachments regarding post petition payments made to MERS, review of relevant Bankruptcy Code provisions and email to ELS regarding the same (.60); review of email correspondence and email to K. Knuckey regarding settlement of preference action against Metavante (.30); discussions with KGC and with KGC and ELS regarding supplemental initial disclosures and email to preference defendants regarding stipulation to agree on mediator (.30); multiple discussion with ELS and with P. Jackson regarding settlement of action against Microsoft (.50); drafted the above noted settlement agreement to resolve preference against Microsoft and claims filed by the same (2.20); email to K. Knuckey regarding preference action against J. Laurie Commercial Floors (.10). | HNP | 4.40 | 1,650.00 |
| 03/16/10 | Review schedule of settlements (.10); e-mails/meetings ELS (various)(.20); conduct ordinary course/ new business analyses (.40). | JXZ | 0.70 | 297.50 |
| 03/16/10 | Review file and recent documentation from AHM re: Bellagio matter in preparation of drafting discovery responses (.80); draft and edit all written discovery responses for Bellagio (1.20); various discussions with ELS re: same (.40); attention to emails re: American Corporate Record (.20); discussion with counsel to American Security re: discovery and settlement possibilities (.40); review Broker Agent settlement offer and attention to emails re: same ( .30). | KGC | 3.30 | 1,600.50 |
| 03/16/10 | Communication with opposing counsel regarding S-tron discovery responses (.30); communication with RMS regarding status of open cases (.30); analysis and initial drafting of Richard Michael Group discovery (.80). | ZV | 1.40 | 448.00 |
| 03/17/10 | Conference/email correspondence with ELS re Diners Club settlement agreement (.30); email correspondence with ELS/Diners Club counsel re settlement agreement and reviewed suggested revisions and our response (.30); teleconference with ELS/Diners Club counsel re settlement agreement (.20); email correspondence with ELS/RMS re status of settlement talks with Elite Fire Protection (.10); reviewed settlement agreement revised by Diners Club and revised same (.30); reviewed debtors' schedule to determine the Diners Club entity that has a scheduled claim (.10). | CJK | 1.30 | 650.00 |
| 03/17/10 | Review and respond to RMS emails re: Dataspan and NYSE Market and Elite Fire (.80); draft email to RMS re: settlements and settlement provisions (.30); Diner's Club - review and revise draft settlement agreement, emails with debtors re: same, phone call with defense attorney re: same (.60); emails and meetings re: American Home escrow accounts (.40); Bellagio - meeting with KGC re: discovery responses, review and revise (1.50); emails with various potential mediators re: conflict checks (.40). | ELS | 4.00 | 2,380.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 03/17/10 | Multiple email correspondence regarding preference action against Microsoft (.30); email to C. Awong regarding preference action against J. Laurie Commercial Floors (.40); review of multiple emails regarding appointment of mediator and supplemental initial disclosures (.30). | HNP | 1.00 | 375.00 |
| 03/17/10 | Review default pleadings with ELS (.40); conversation with KP re: default pleadings (.20). | JS | 0.60 | 147.00 |
| 03/17/10 | Conversation with ELS and CJK re: how debtors listed Diners Club on Schedules and which schedules Diners Club appears in (.40); review docket and recent pleadings (.30); research Diners Club in schedules (.50). | JS | 1.20 | 294.00 |
| 03/17/10 | Review settlement schedule (.10); meetings/e-mails ELS (various), F. Feinstein (UPS)(.30). | JXZ | 0.40 | 170.00 |
| 03/17/10 | Draft and edit all written discovery responses for Bellagio (3.20); various discussions with ELS re: comments to same (.50). | KGC | 3.70 | 1,794.50 |
| 03/17/10 | Drafting default documents: Plaintiffs request for entry of default request for entry of Default Judgment (1.0); entry of Default, certificate of service (.50); Judgment by Default and affidavit of counsel in support of request for Default (1.0); for: Optimost, Rapid Access, Promotional Products, Splendor Landscapes, Placement Solutions. | KP | 3.50 | 525.00 |
| 03/17/10 | Preparation and service of supplemental initial disclosures for multiple preference defendants (.60); follow up on status of multiple outstanding matters (.30). | ZV | 0.90 | 288.00 |
| 03/18/10 | Revised settlement agreement for Diners Club (.10); email correspondence with Diners Club counsel/ELS re settlement agreement (.30); reviewed suggested revisions to settlement agreement by Diners Club counsel (.10); email correspondence with ELS/local counsel re Diners Club settlement agreement (.10); revised settlement agreement with Digital Storage (.10); email correspondence with Digital Storage counsel re settlement agreement (.10); email correspondence with BDO re Debtors' consulting arrangement with D.W. Consulting (.20); email correspondence with D.W. Consulting counsel re consulting agreement (.20). | CJK | 1.20 | 600.00 |
| 03/18/10 | Meeting with HNP re: Microsoft and review email re: same (.30); finalize settlements for Diners Club and Digital Storage (.60); emails re: Radian and potential mediator (.30); MERS - emails with defendant's attorney re: settlement and 549 waiver; emails with debtors re: post-petition payments (.70); Bellagio - meeting with KGC re: discovery, review and revise same (.90). | ELS | 2.80 | 1,666.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 03/18/10 | Review of email correspondence regarding settlement of preference action against MERS (.40); review of email and attachments regarding post petition payments made to MERS, review of relevant Bankruptcy Code provisions and email to ELS regarding same (.60); review of email correspondence and email to K. Knuckey regarding settlement of preference action against Metavante (.30); discussions with KGC and with KGC and ELS regarding supplemental initial disclosures and email to preference defendants regarding stipulation to agree on mediator (.30); multiple discussion with ELS and with P. Jackson regarding settlement of action against Microsoft (.50); drafted the above noted settlement agreement to resolve preference against Microsoft and claims filed by the same (2.20); email to K. Knuckey regarding preference action against J. Laurie Commercial Floors (.10). | HNP | 4.40 | 1,650.00 |
| 03/18/10 | Call with Iron Mountain re preferences and extension of discovery deadlines. | JO | 0.20 | 64.00 |
| 03/18/10 | Review docket/recent pleadings (.10). | JXZ | 0.10 | 42.50 |
| 03/18/10 | Draft and edit all written discovery responses for Bellagio (2.00); various discussions with ELS re: comments to same (.80); follow up with RMS and Balweb re: discovery responses (.40); review Balweb file re: preference analysis and discuss same with ELS (.50); discussions with ELS and C. Awong re: Bellagio payment terms (.80); internet research re: former employee found on emails re: Bellagio (.30). | KGC | 4.80 | 2,328.00 |
| 03/18/10 | Drafting default documents for Staff Solve, Inc.(.50); the Duncan Group (.50); Predicative Hiring (.50); Success Strategies Inc. (.50); Technical Partners LLC (.50); Teem Plumlimng and Heating (.50); the Hunter Group (1.10); the SRS Group (.70); Trans-Box Systems (.60); Thought Digital (.60); Xerox (.70); Tri M Construction (.50). | KP | 7.20 | 1,080.00 |
| 03/18/10 | Review default documents for Optimost (.10); Rapid Access (.10; Promotional Partners LLC (.10); Staff Solve (.10); Teem Plumbing (.10). | KP | 0.50 | 75.00 |
| 03/18/10 | Follow up with RMS on status of multiple matters (.30); communication with opposing counsel on discovery extensions (.30); review of status and drafting of responses to Richard Michael discovery (.80); analysis of contracts and defenses, and drafting of additional discovery for Touch LLC (1.50).  Call with C. Griffiths regarding Shred-it discovery responses (.30); analysis of Shred-it discovery responses (.80). | ZV | 4.00 | 1,280.00 |
| 03/19/10 | Email correspondence with ELS/Diners Club counsel re settlement agreement and 9019 motion. | CJK | 0.10 | 50.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/19/10 | Bellagio - meeting with KGC and MSI re: pressure and ordinary course defense (.40); Touch - meeting with ZV re: supplemental discovery and emails with debtors re: cancellation (.50); review and respond to RMS emails re: Kelly, Broker Agent (.90); revise 7th 9019 motion and send to Blank Rome (.20); Pitney - email with defense counsel re: answer extension (.20). | ELS | 2.20 | 1,309.00 |
| 03/19/10 | Finished drafting the settlement agreement to resolve preference against Microsoft and claims filed by the same (2.00); multiple email correspondence with ELS regarding revisions to the same (.20); review and revised the above noted settlement agreement (.30); Review of email correspondence between ELS and K. Knuckey regarding preference against Kelly Services and email correspondence with K. Knuckey regarding the same (.20); review of email correspondence regarding preference against J. Laurie Commercial Floors (.10). | HNP | 2.80 | 1,050.00 |
| 03/19/10 | Drafting and having served and filed supplemental initial disclosures for 8 preferences. | JO | 0.60 | 192.00 |
| 03/19/10 | Review AP dockets (.10); e-mail CAS, K. Mangan (Triad)(.10); draft Triad Stipulation (.20); attention to discovery (.10). | JXZ | 0.50 | 212.50 |
| 03/19/10 | Conversation with former employee re: course of business with Bellagio and follow-up discussion with ELS and MSI re: same (.70); email to C. Awong re: Bellagio Invoices (.20). | KGC | 0.90 | 436.50 |
| 03/19/10 | Editing default documents for Thought Digital,  (.20); the SRS Group, (.20); the Hunter Group, (.20); Trans-Box Systems (.20); review drafts of default documents for: Optimost; Staff Solve; Splendor Landscape; The SRS Group; The Hunter Group; Rapid Access; Placement Solutions Inc; Promotional Pro.(.50). | KP | 1.30 | 195.00 |
| 03/19/10 | Meeting with ELS regarding various outstanding issues. | MSI | 0.30 | 228.00 |
| 03/19/10 | Analysis of Touch LLC contracts regarding event space and liquidated damages (.70); drafting and editing of additional discovery and complaint (.80); follow up on status of multiple matters (.30). | ZV | 1.80 | 576.00 |
| 03/22/10 | Email correspondence with RMS/ELS re extension of discovery and new value analysis for Chandler Signs and reviewed analysis (.30); email correspondence with Elite Fire Protection counsel re list of mediators (.10); reviewed file for Elite Fire Protection to respond to discovery requests (.30); drafted response to Elite Fire Protection's discovery requests (1.00). | CJK | 1.70 | 850.00 |
| 03/22/10 | Discussion with MSI regarding revisions to the draft settlement agreement with Microsoft and email to ELS regarding the same (.30); email of draft settlement to resolve Microsoft preference and claims to P. Jackson for review (.20); telephone discussion and email correspondence with counsel for J. Laurie Commercial Floors regarding extension to respond to discovery requests for both parties (.30); review of email correspondence from ELS and K. Knuckey regarding settlement of preference action against Long Island Power Authority (.10). | HNP | 0.90 | 337.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 03/22/10 | Review AP dockets (.10); calendar maintenance (.10); attention to discovery (.10). | JXZ | 0.30 | 127.50 |
| 03/22/10 | Review file and contract with Bellagio re: preference defenses and analysis of same (.50); review edits to Bellagio discovery (.30);  analysis of transfer on a construction loan re: Balweb (.40). | KGC | 1.20 | 582.00 |
| 03/22/10 | Review and edit settlement agreement and meeting with NCR regarding same. | MSI | 0.20 | 152.00 |
| 03/22/10 | Drafted Protis settlement agreement (.50); drafted email to Sprint, Nextel and PMC counsel re discovery extension (.30); reviewed Radian discovery requests (.30); followed up with RMS attorneys to determine status of certain matters (.30). | NCR | 1.40 | 420.00 |
| 03/23/10 | Email correspondence with RMS/ELS re discovery extension in Capital Contractors (.10); checked docket to confirm that Capital Contractors has not yet served discovery (.10); email correspondence with Client Services counsel re discovery requests (.10); email correspondence with RMS/ELS re discovery extension in Della Femina (.10); email correspondence with RMS/ELS re preference analysis for Chandler Signs and settlement (.10); email correspondence with BDO re invoices and checks for Elite Fire Protection (.10); docked claims site to determine whether Elite Fire Protection file a claim and whether Debtors scheduled a claim (.10). | CJK | 0.70 | 350.00 |
| 03/23/10 | Broker Agent - review their edits to settlement agreement and email to KGC re: same (.30); Radian - review emails re: extension and discovery (.20); PMC - review emails re: discovery (.10). | ELS | 0.60 | 357.00 |
| 03/23/10 | Drafting dismissal stipulations and notices and having preferences dismissed that were on 6th omnibus order. | JO | 0.40 | 128.00 |
| 03/23/10 | Various emails with ELS re: status of Bellagio preference analysis (.30); emails with ELS and Debtors' counsel re: Balweb and preference analysis (.40); review settlement agreement with Broker Agent magazine and emails to ELS re: same (.50). | KGC | 1.20 | 582.00 |
| 03/23/10 | Review e-mails and responses (.40); review discovery issues (.30). | MSI | 0.70 | 532.00 |
| 03/23/10 | Email communications re: Radian settlement with ELS and Liz Plank | NCR | 0.50 | 150.00 |
| 03/24/10 | Reviewed status of all open preference matters re discovery and other tasks to be done (.80). | CJK | 0.80 | 400.00 |
| 03/24/10 | Email to counsel for Microsoft with draft settlement agreement (.20); multiple discussions with KH regarding preparation of supplemental initial disclosures and service of same (.20); discussion with KGC regarding the service of the supplemental initial disclosures (.10); review of the above noted initial disclosures and affidavits of service (.30); email to T. Guilfoyle with affidavits of service for same (.10). | HNP | 0.90 | 337.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/24/10 | E-mails/calls E. Monzo (Vector), M. Ralston (Xerox), S. DeRousse (Zensar), J. Dushicon (Waterhouse), T. Guilfoyle (various), B. McLaughlin (TF)(.60); draft discovery requests/affidavits (.90); supervise service (.10); draft mediation stipulations (.60); review AP docket (.20); draft mediation stipulations (.60); review AP docket (.20); review answers (.20); draft stipulation of dismissal (.20); revise affidavits (.20); calendar maintenance (.10). | JXZ | 3.10 | 1,317.50 |
| 03/24/10 | Emails with ELS re: Bellagio preference analysis and possible settlement(.60); discussion with MSI re: preference analysis for Bellagio (.50); discussion with MSI re: preference analysis and review of file for Balweb preference (.50). | KGC | 1.60 | 776.00 |
| 03/24/10 | Review and revise Bellagio discovery responses (.70); meeting with KGC regarding same (.30); e-mail to ELS regarding same (.10). | MSI | 1.10 | 836.00 |
| 03/24/10 | Analysis of RMIC settlement and communication with local counsel regarding verification of names (.40); communication with RMS regarding status of cases and discovery issues (.30); analysis of discovery by multiple defendants (.50). | ZV | 1.20 | 384.00 |
| 03/25/10 | Email correspondence with ELS re list of mediators (.10); reviewed 7th omnibus rule 9019 motion (.10); reviewed file to determine whether any mediator on the list is counsel to any defendant (.40); email correspondence with ELS re April 6 court conference and reviewed file to determine whether any matters are scheduled for a conference on that date (.30); reviewed letter from Diners Club counsel encl settlement check (.10). | CJK | 1.00 | 500.00 |
| 03/25/10 | Review of outstanding preference actions and drafted multiple emails to said preference defendants regarding stipulation to agree to mediator selection (1.30); review of multiple emails received in response to the above noted emails (.20); review of multiple emails from ELS regarding mediator selection and adversary proceedings (.10); review of order granting seventh omnibus motion to approve settlements (.20). | HNP | 1.80 | 675.00 |
| 03/25/10 | Call with E Haber re mediation of preferences (.20); sending emails to all preference defendants re mediator selection (.30). | JO | 0.50 | 160.00 |
| 03/25/10 | Meetings/e-mails KCG (various)(.20). | JXZ | 0.20 | 85.00 |
| 03/25/10 | Emails and phone calls with RMS re: Bellagio Settlement (.60); emails to various preference defendants re: mediator choices (1.00); review status chart for preference matters re: same (.50); email to RMS re: tolling agreement on Brit Fifty West and discussions with JXZ re: same (.40). | KGC | 2.50 | 1,212.50 |
| 03/25/10 | Review and respond to numerous e-mails on the Bellagio preference (.40); review discovery responses and forward to JXZ (.40). | MSI | 0.80 | 608.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/25/10 | Communication with opposing counsel in multiple cases regarding mediator selections (.50); analysis of agreements and contractual issues regarding Touch LLC (.80); drafting of additional discovery and amended complaint regarding Touch (1.10). | ZV | 2.40 | 768.00 |
| 03/26/10 | Reviewed form supplemental initial disclosures and prepared to serve same. | CJK | 0.20 | 100.00 |
| 03/26/10 | Various emails re: revising and filing 7th omnibus 9019 (.40); Bellagio - emails with MSI, KGC and Plank re: matter (.30). | ELS | 0.70 | 416.50 |
| 03/26/10 | Review AP dockets (.10); review tolled matters (.20); attention to mediation stipulations (.10); numerous e-mails/calls ELS, T. Guilfoyle, L. Plank, KEG, NCR (various) (.40). | JXZ | 0.80 | 340.00 |
| 03/26/10 | Review answers and discovery responses (.80); e-mails to JXZ regarding same (.10). | MSI | 0.90 | 684.00 |
| 03/26/10 | Drafted email to all outstanding counsel seeking mediator selections (1.20); reviewed Pitney Bowes entity stipulations seeking extension of time to respond (.50). | NCR | 1.70 | 510.00 |
| 03/26/10 | Drafting of additional discovery for Touch LLC (.60); communication with ELS and RMS regarding Nash Printing bankruptcy and dismissal of case (.50); follow up with Debtors' counsel regarding proof of claim for Nash Printing (.20). | ZV | 1.30 | 416.00 |
| 03/29/10 | Email correspondence with RMS re Com-Bell settlement (.10); reviewed supplemental initial disclosures before service (.10). | CJK | 0.20 | 100.00 |
| 03/29/10 | Multiple email correspondence with K. Knuckey regarding the status of certain preference actions (.40); review of settlement agreement with preference defendant Metavante Corporation (.20); multiple discussions with KGC, JXZ and NCR regarding stipulations with preference defendants for mediator selection (.30). | HNP | 0.90 | 337.50 |
| 03/29/10 | Reviewing RMS emails re FNC and Frontrange. | JO | 0.10 | 32.00 |
| 03/29/10 | Meetings/e-mails/calls HN, ELS, KCG (various)(.30); draft supplemental disclosures/affidavits (.30); attention to open preferences (.10). | JXZ | 0.70 | 297.50 |
| 03/29/10 | Bellagio - e-mails with RMS re: settlement (.20); phone call and e-mail to counsel for Bellagio re: discovery extension (.40). | KGC | 0.60 | 291.00 |
| 03/29/10 | Review discovery responses and (.50); e-mails with ELS regarding issues (.20). | MSI | 0.70 | 532.00 |
| 03/29/10 | Sought extension for various discovery response deadlines. | NCR | 0.30 | 90.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/30/10 | Email correspondence with counsel for all open matters re selection of mediator (.50); email correspondence with Digital Draw Network re retention of DE counsel (.20); email correspondence with RMS re contact information for Digital Draw Network and status (.10); reviewed affidavits of service of plaintiff's supplemental initial disclosures (.10); email correspondence with D.W. Consulting counsel re consulting contract (.10); email correspondence with ELS re motion to strike Digital Draw Network's answer (.10); checked Digital Draw Network docket to determine whether any DE counsel made appearance (.10); Email correspondence with ELS re mediators chosen by defendants so far (.10); Email correspondence with local counsel re filing of affidavits of service of supplemental initial disclosures (.10); checked discovery requests and scheduling order for re-service upon D.W. Consulting (.10); email correspondence with ELS re failure of various defendants to serve initial disclosures (.10). | CJK | 1.60 | 800.00 |
| 03/30/10 | Review information on 3 Radian matters and email to Plank re: same. | ELS | 0.60 | 357.00 |
| 03/30/10 | Email to ELS regarding mediators that have been selected by various preference defendants (.30); review of email correspondence regarding preference action against J. Laurie Floors Commercial Inc. (.20). | HNP | 0.50 | 187.50 |
| 03/30/10 | Draft supplemental disclosures/affidavits (.50); calls, e-mails, E. Monzo (VC), M. Ralston (Xerox), S. De Rousse (Zensar), ELS/T. Guilfoyle (various)(.50). | JXZ | 1.00 | 425.00 |
| 03/30/10 | Review e-mails from ELS (.20); review answers and discovery responses (.30). | MSI | 0.50 | 380.00 |
| 03/30/10 | Discussion with Liz Plank and ELS re Radian settlement. | NCR | 0.20 | 60.00 |
| 03/30/10 | Communication with opposing counsel regarding mediator selections (.50); communication with opposing counsel regarding Touch discovery extensions (.30); drafting of additional Touch discovery requests (.60); communication with RMS and opposing counsel regarding Reckson defenses (.20). | ZV | 1.60 | 512.00 |
| 03/31/10 | Email correspondence with ELS/JXZ re mediator selected by Client Services (.10); email correspondence with RMS/ELS/Chandler Signs counsel re settlement (.10); email correspondence with ELS/Digital Draw Network/RMS re retention of DE counsel, mediator and motion to strike (.20); email correspondence with local counsel re affidavits of service of plaintiff's supplemental initial disclosures (.10); reviewed revised affidavit of service of supplemental initial disclosures in Elite Fire Protection and Chandler Signs (.10); email correspondence with JXZ re form stipulation appointing mediator and reviewed same (.10); email correspondence with Elite Fire Protection counsel re selection of mediator (.10). | CJK | 0.80 | 400.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/31/10 | Review and respond to RMS emails re: Frontrange and On-Guard (.60); prepare summary of all open preferences (.40); MERS - review revised settlement agreement, revise same and forward same to Plank for comment (.50). | ELS | 1.50 | 892.50 |
| 03/31/10 | Review of revisions to the Microsoft settlement agreement and email to counsel for the same (.40); review of emails regarding preference defendant Mortgage Guaranty Insurance Company and email to counsel for the same regarding extension to respond to discovery and status (.40). | HNP | 0.80 | 300.00 |
| 03/31/10 | Draft form of Mediation Stipulation (.30); e-mails H&H preference team re mediations (.10); revise individual mediation stipulations (.10); e-mails C. Kane re CSCC (.10). | JXZ | 0.60 | 255.00 |
| 03/31/10 | Review responses to discovery and forward. | MSI | 0.40 | 304.00 |
| 03/31/10 | Reviewed Radian Services analysis (.50); call with Liz Plank re the same (.10). | NCR | 0.60 | 180.00 |
| 03/31/10 | Communication with opposing counsel regarding Shred-it discovery responses (.30); communication with multiple opposing counsels regarding mediation stipulations and selections (1.10); meeting with MSI regarding Shred-it mediation selection (.10); analysis of RMG discovery requests (1.10). | ZV | 2.60 | 832.00 |

TOTAL HOURS                                            222.50

TOTAL SERVICES.........................................................................$    97,727.00

DISBURSEMENT SUMMARY

LONG DISTANCE TELEPHONE CHARGES                                     $5.15

CARFARE                                                             $25.50

DUPLICATING                                                        $250.20

MEALS                                                               $23.20

POSTAGE                                                            $102.54

SEARCH FEES                                                        $182.00

TOTAL DISBURSEMENTS............................................................$     588.59

TOTAL FEES & DISBURSEMENTS .............................................$    98,315.59

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 608 | Primm | 12.50 | 150.00 | 1,875.00 |
| 556 | Smith | 1.80 | 245.00 | 441.00 |
| 544 | Rigano | 12.40 | 300.00 | 3,720.00 |
| 574 | Virani | 32.20 | 320.00 | 10,304.00 |
| 583 | Orbach | 7.80 | 320.00 | 2,496.00 |
| 546 | Patwardhan | 25.70 | 375.00 | 9,637.50 |
| 493 | Zawadzki | 20.90 | 425.00 | 8,882.50 |
| 478 | Craner | 33.00 | 485.00 | 16,005.00 |
| 931 | Kang | 25.70 | 500.00 | 12,850.00 |
| 486 | Schnitzer | 41.60 | 595.00 | 24,752.00 |
| 260 | Indelicato | 8.90 | 760.00 | 6,764.00 |
| ATTY TOTAL | | 222.50 | | 97,727.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 142659

For professional services rendered from March 1, through March 31, 2010 in connection with the following:

> 703159       AMERICAN HOME MORTGAGE HOLDINGS, INC.
> 009          LITIGATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/03/10 | Participate in committee conference call re BDO. | RJM | 0.60 | 342.00 |
| 03/05/10 | Prepare for and participate in meeting with BDO re DT. | RJM | 1.60 | 912.00 |
| 03/08/10 | Review revised stipulation with WLR | DDG | 0.40 | 284.00 |
| 03/08/10 | Review default pleadings with ELS (.40). | JS | 0.40 | 98.00 |
| 03/08/10 | Review issues regarding final draft of Ross settlement. | MSI | 0.80 | 608.00 |
| 03/09/10 | Review pari delicto cases and memoranda (1.50) and prepare for meeting with Deloitte (1.80). | JPM | 3.30 | 2,475.00 |
| 03/10/10 | Review revised stipulation with WLR, conferences with MSI, Beach and Jackson regarding same | DDG | 1.20 | 852.00 |
| 03/10/10 | Review and analyze latest draft of the Ross settlement (.80); E-mail to BDO regarding same (.10); Meeting with DDG regarding comments and discuss same with Beach and P. Jackson (1.00). | MSI | 1.90 | 1,444.00 |
| 03/11/10 | Prepare for and participate in meeting with BDO and DT re settlement. | RJM | 3.50 | 1,995.00 |
| 03/12/10 | Review revised stipulation with WLR, miscellaneous conferences with Beach, Stennett and MSI regarding same | DDG | 0.80 | 568.00 |
| 03/12/10 | Revise and edit latest changes to Ross settlement (.50); meeting with DDG regarding same (.20); teleconference with Beach regarding same (.20); teleconference with S. Stennet regarding changes and remaining issues (.20). | MSI | 1.10 | 836.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/15/10 | Review revisions to WLR stipulations, e-mails with Beach, Stennett | DDG | 0.50 | 355.00 |
| 03/15/10 | Review and edit various drafts of Ross settlement; teleconference with Beach regarding same; review various e-mails regarding same. | MSI | 1.30 | 988.00 |
| 03/16/10 | Miscellaneous conferences and e-mails with MSI, Beach, Stennett regarding stipulation (0.9); review and suggest revisions to same (0.5) | DDG | 1.40 | 994.00 |
| 03/16/10 | Review default pleadings with KP regarding correction that are needed (.80); review default pleadings with ZV (.30) | JS | 1.10 | 269.50 |
| 03/16/10 | Review various drafts of Ross settlement with changes from Debtor and Ross (1.30); meeting with DDG regarding comments and alternative language (.20); review and edit same (.30); several conversations with Beach regarding same and strategy (.30); review motion and issues (.80). | MSI | 2.90 | 2,204.00 |
| 03/17/10 | Review Calyon order (.10). | JXZ | 0.10 | 42.50 |
| 03/23/10 | Review e-mails on Waterfield and began review of motion. | MSI | 0.40 | 304.00 |
| 03/24/10 | Review Waterfield motion for partial summary judgment by the Debtor. | MSI | 1.40 | 1,064.00 |
| 03/25/10 | Continue review and analysis of motion for partial summary judgment. | MSI | 0.80 | 608.00 |
| 03/26/10 | Continue review of Waterfield issues and strategy to attempt to resolve dispute. | MSI | 0.80 | 608.00 |
| 03/31/10 | Review emails with Skadden re set-off issue. | RJM | 0.10 | 57.00 |

TOTAL HOURS                                    26.40

TOTAL SERVICES.........................................................................$    17,908.00

DISBURSEMENT SUMMARY

CARFARE                                                                        $281.12

DUPLICATING                                                                    $16.20

MEALS                                                                          $15.51

POSTAGE                                                                        $19.07

TELEPHONE CONFERENCE CALL                                                      $13.32

TOTAL DISBURSEMENTS............................................................$    345.22

TOTAL FEES & DISBURSEMENTS .............................................$    18,253.22

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 556 | Smith | 1.50 | 245.00 | 367.50 |
| 493 | Zawadzki | 0.10 | 425.00 | 42.50 |
| 952 | Malatak | 5.80 | 570.00 | 3,306.00 |
| 426 | Grubman | 4.30 | 710.00 | 3,053.00 |
| 226 | McCahey | 3.30 | 750.00 | 2,475.00 |
| 260 | Indelicato | 11.40 | 760.00 | 8,664.00 |
| ATTY TOTAL | | 26.40 | | 17,908.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 142659

For professional services rendered from March 1, through March 31, 2010 in connection with the following:

703159       AMERICAN HOME MORTGAGE HOLDINGS, INC.
010          PLAN AND DISCLOSURE STATEMENT

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/23/10 | Attention to WLR settlement. | MTP | 0.50 | 380.00 |
| | TOTAL HOURS | | 0.50 | |
| | TOTAL SERVICES.........................................................................$ | | | 380.00 |

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 364    Power | | 0.50 | 760.00 | 380.00 |
| ATTY TOTAL | | 0.50 | | 380.00 |

# Hahn & Hessen LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 142659

For professional services rendered from March 1, through March 31, 2010 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
012         CLAIMS ADMINISTRATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/01/10 | Review Dobbens Certification/Stipulation (.10); review taxing authority certificate/stipulation (.10); review Martinez Declaration (.10); review Beall Sur-Reply (.20). | JXZ | 0.50 | 212.50 |
| 03/01/10 | Review pleadings re Mann Dobben pleadings (.30). | MTP | 0.30 | 228.00 |
| 03/02/10 | Review claims Notices (.10). | JXZ | 0.10 | 42.50 |
| 03/04/10 | Preliminary review of ORIX response (.30). | JXZ | 0.30 | 127.50 |
| 03/05/10 | Review open claims objections (.20). | JXZ | 0.20 | 85.00 |
| 03/05/10 | Review Debtors' omnibus objections (.40). | JXZ | 0.40 | 170.00 |
| 03/09/10 | Review Debtors' objection to BOS swap claim (.40). | JXZ | 0.40 | 170.00 |
| 03/09/10 | Review response by Ortix to MRA claim objection. | MSI | 0.60 | 456.00 |
| 03/10/10 | Review various claim Orders (.10). | JXZ | 0.10 | 42.50 |
| 03/23/10 | Review amendment and WLR settlement (.10); review Morgan Stanley Stipulation (.20). | JXZ | 0.30 | 127.50 |
| 03/24/10 | Review claims orders (.10). | JXZ | 0.10 | 42.50 |
| 03/26/10 | Review claims orders/responses (.10). | JXZ | 0.10 | 42.50 |
| 03/30/10 | Review claims orders (.10). | JXZ | 0.10 | 42.50 |

TOTAL HOURS                    3.50

TOTAL SERVICES.........................................................................$   1,789.00

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 493 | Zawadzki | 2.60 | 425.00 | 1,105.00 |
| 260 | Indelicato | 0.60 | 760.00 | 456.00 |
| 364 | Power | 0.30 | 760.00 | 228.00 |
| ATTY TOTAL | | 3.50 | | 1,789.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 142659

For professional services rendered from March 1, through March 31, 2010 in connection with the following:

> 703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
> 013        INVESTIGATION OF COMPANY

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/01/10 | Discussion with S. Zieg re electronic storage and production issues. | MA | 0.30 | 178.50 |
| 03/02/10 | Internal emails re Deloitte, Committee meeting (.30); emails with Deloitte's counsel re 3/11 meeting (.20). | JPM | 0.50 | 375.00 |
| 03/02/10 | Further discussion with S. Zieg re electronic production issues. | MA | 0.50 | 297.50 |
| 03/03/10 | Email correspondence with JPM/MSI/BDO re 3/11 meeting with Deloitte & Touche (.10). | CJK | 0.10 | 50.00 |
| 03/03/10 | Emails and telephone conferences with David Berliner re Deloitte (.50); telephone conference with Deloitte's counsel re 3/11 meeting (.40); confer with RJM re Deloitte (.20); review of materials re claim against Deloitte (2.50); conference call with Committee re Deloitte and follow-up conference call with RJM, MSI (.80). | JPM | 4.40 | 3,300.00 |
| 03/03/10 | Review files for information requested by S. Zieg (.60); email S. Zieg re summary of potential firms for hosting and pricing (.30); telephone call with M. McCarthy re e-discovery issues for AHM (.20); telephone S. Zeig re same (.20). | MA | 1.30 | 773.50 |
| 03/04/10 | Review of various issues in BDO various memoranda and review of other documents and notes re Deloitte and potential claims, prepare for meeting with Deloitte to discuss 3/11 meeting. | JPM | 3.00 | 2,250.00 |
| 03/05/10 | Meeting with JPM/BDO at BDO's offices (2.00); reviewed recent PA decision re possible pari delicto defense forwarded by JPM (.50). | CJK | 2.50 | 1,250.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/05/10 | Confer with BDO (D. Berliner, M. Michaelis and M. Stewart), CJK and RJM re Deloitte (2.00); emails with Deloitte counsel (.20); review of cases re defense (2.00); internal emails re Deloitte (.20). | JPM | 4.40 | 3,300.00 |
| 03/10/10 | Prepare for meeting with Deloitte (1.50); emails with MSI re whether Deloitte filed proof of claim (.20). | JPM | 1.70 | 1,275.00 |
| 03/11/10 | Conference with JPM/RJM/BDO to discuss meeting with Deloitte & Touche (1.50); Conference with JPM re developments at meeting with Deloitte & Touche and research re offset (.10). | CJK | 1.60 | 800.00 |
| 03/11/10 | Review of additional materials from BDO re estate's potential claims against Deloitte (1.20); meet with BDO re Deloitte (1.50); meet with BDO and Deloitte re estate's potential claims against it (1.70); confer with CJK re research of issue raised by Deloitte and meeting (.20). | JPM | 4.60 | 3,450.00 |
| 03/12/10 | Research re damage calculations. | CJK | 4.00 | 2,000.00 |
| 03/12/10 | Confer with RJM (.10) and MSI (.10); re Deloitte meeting; review notes and materials re Deloitte (1.50). | JPM | 1.70 | 1,275.00 |
| 03/15/10 | Reviewed BDO's materials used at the meeting with D&T (2.00); continued research re damage calculations (1.50); email correspondence with JPM/RJM/MSI re amendment to tolling agreement with D&T (.10); discuss same with JPM (.30). | CJK | 3.90 | 1,950.00 |
| 03/15/10 | Confer and emails with CJK re issues raised by Deloitte and 3/11 meeting (.50); telephone conference from counsel for Deloitte re extending Tolling Agreement (.10); internal emails re same (.40); prepare amendment to Tolling Agreement (.80). | JPM | 1.80 | 1,350.00 |
| 03/16/10 | Email memo to JPM re research re damage calculations (1.50); email correspondence with JPM re research memo (.10). | CJK | 1.60 | 800.00 |
| 03/16/10 | Emails with counsel for Deloitte re amending Tolling Agreement to extend Expiration Date until May 7, 2010 (.30); review of Tolling Agreement and revised amendment (.60); review of CJK email re research of issue raised by Deloitte and email to CJK re following up (.50). | JPM | 1.40 | 1,050.00 |
| 03/17/10 | Emails with BDO re Deloitte (.20). | JPM | 0.20 | 150.00 |
| 03/18/10 | Finalize draft of amendment to Tolling Agreement with Deloitte and emails with counsel for Deloitte and debtors re same (.60); emails with MSI re Committee meeting (.10). | JPM | 0.70 | 525.00 |
| 03/19/10 | Email correspondence with JPM/Deloitte & Touche's counsel re amendment to tolling agreement (.10). | CJK | 0.10 | 50.00 |
| 03/19/10 | Emails to Deloitte, Debtors and Steve Sass forwarding Amendment to Tolling Agreement for execution (.40); telephone conference with counsel for Deloitte re bonuses, dividends and fees paid to Deloitte (.40); review of same (.80). | JPM | 1.60 | 1,200.00 |
| 03/22/10 | Emails re execution of Tolling Agreement Amendment by Kevin Nystrom (.10). | JPM | 0.10 | 75.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/23/10 | Email correspondence with JPM/RJM/Deloitte & Touche counsel re executed amendment to tolling agreement (.10). | CJK | 0.10 | 50.00 |
| 03/23/10 | Emails with Deloitte counsel re Amendment to Tolling Agreement (.10). | JPM | 0.10 | 75.00 |
| 03/25/10 | Telephone conference and emails with S. Sass re Amendment to Tolling Agreement (.30); emails with Debtors' counsel re same (.20); review of BDO materials and issues re Deloitte (2.50). | JPM | 3.00 | 2,250.00 |
| 03/26/10 | Email correspondence with JPM/RJM/Deloitte & Touche counsel re fully executed tolling agreement (.10). | CJK | 0.10 | 50.00 |
| 03/26/10 | Review of signature pages submitted by parties to Amendment to Tolling Agreement; emails and letters forwarding same and confer with CJK re same (1.00). | JPM | 1.00 | 750.00 |
| 03/29/10 | Email correspondence with JPM/MSI/RJM re Deloitte & Touche counsel re initial response to settlement offer (.10); conference with JPM re same and basis for offset for funds raised in public offering (.10). | CJK | 0.20 | 100.00 |
| 03/29/10 | Confer (2) and several emails with MAA re defendants' suggested changes to stipulation extending standstill (.70). | JPM | 0.70 | 525.00 |
| 03/29/10 | Telephone conference with attorney for Deloitte (Chehi) re settlement issues (.30); internal email re same (.20); review of CJK previous emails re set-off issues raised by Deloitte's counsel (.50). | JPM | 1.00 | 750.00 |
| 03/30/10 | Confer with RJM re Deloitte "offset" position and telephone conference with its counsel (.20); review of issue (1.00). | JPM | 1.20 | 900.00 |
| 03/31/10 | Email correspondence with JPM/RJM re Deloitte damages (.10); reviewed Restatement section and cases (.80); retrieved cases cited in discussion re demages (.10); email correspondence with JPM/RJM/BDO re  AHM public offering (.10). | CJK | 1.10 | 550.00 |
| 03/31/10 | Emails with Skadden (attorney for Deloitte) re "offset issue" (.30); internal emails and emails with BDO re same (.40); review of materials pointed to by Skadden (1.00). | JPM | 1.70 | 1,275.00 |

TOTAL HOURS                    52.20

TOTAL SERVICES.........................................................................$    34,999.50

DISBURSEMENT SUMMARY

| | |
|---|---|
| CARFARE | $56.55 |
| DUPLICATING | $141.00 |
| LEXIS | $179.78 |
| MEALS | $149.54 |
| POSTAGE | $8.68 |
| SEARCH FEES | $0.16 |

## DISBURSEMENT SUMMARY

TOTAL DISBURSEMENTS.............................................................$      535.71

TOTAL FEES & DISBURSEMENTS .............................................$    35,535.21


### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 931 | Kang | 15.30 | 500.00 | 7,650.00 |
| 334 | Arnott | 2.10 | 595.00 | 1,249.50 |
| 226 | McCahey | 34.80 | 750.00 | 26,100.00 |
| ATTY TOTAL | | 52.20 | | 34,999.50 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**


September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022


Invoice number: 142659

For professional services rendered from March 1, through March 31, 2010 in connection with the following:

|        | 703159 | AMERICAN HOME MORTGAGE HOLDINGS, INC. |
|        | 014    | TRIAD WORKOUT                         |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/01/10 | Communication to Triad's counsel, re: request status. | CAJ | 0.10 | 59.50 |
| 03/03/10 | Communication to Debtors' counsel, re: case issues (.10); telephone conference call with counsel for Triad, re: case issues (.20); follow-up communications with Debtors' counsel (.20); communications to Debtors' counsel, re: CD with insurance policies (.20); conference call with K. Mangan, re: hearing (.10); communications to/from MTP, re: developments in matter (.30); attention to review documents related to Countrywide issues (.30). | CAJ | 1.40 | 833.00 |
| 03/03/10 | Discuss Triad strategy with CAJ | MTP | 0.20 | 152.00 |
| 03/04/10 | Multiple communications to/from Debtors' counsel, re: Countrywide issue (.40); attention to review insurance policy issue (.30) and communication with JS, re: same (.10); attention to follow-up communication with Triad's counsel, re: please forward additional insurance policies (.10). | CAJ | 0.90 | 535.50 |
| 03/05/10 | Attention to written communications (.20) and telephone conference with counsel for the Debtors (1.10), re: strategy session for Tuesday hearing; Attention to review policies (.60). | CAJ | 1.90 | 1,130.50 |
| 03/05/10 | Meeting with CAJ re Triad litigation and call with Debtors counsel re same. | JO | 1.30 | 416.00 |
| 03/08/10 | Attention to receipt/review of Countrywide pleading (.20). | CAJ | 0.20 | 119.00 |
| 03/08/10 | Review Agenda for hearing on March 9th and prepare for hearing re: Triad v AHM (.50); Discuss with CAJ re: same (.20). | JS | 0.70 | 171.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 03/09/10 | Prepare for hearing on AHM/Triad (.60); attend hearing (1.00) and communications with MTP, re: status (.10); travel from NY-Delaware to attend hearing (12:30-2:30) (charge at ½ time (1.00); travel from Delaware-NY from hearing (5:30-8:00) (charge at ½ time (1.20). | CAJ | 3.90 | 2,320.50 |
| 03/09/10 | Discuss results of hearing with CAJ | MTP | 0.10 | 76.00 |
| 03/18/10 | Attention to communications to/from Debtors' counsel, re: stipulation to extend response time (.20); communications to/from RR, re: same (.20); communications to BK, re: propose extension (.20). | CAJ | 0.60 | 357.00 |
| 03/19/10 | Attention to communications to/from counsel for Triad (.30); the Debtors (.20) and internal Hahn & Hessen team (.10), re: stipulation and draft stipulation and circulate to these parties (.70). | CAJ | 1.30 | 773.50 |
| 03/22/10 | Communications to JXZ, re: stipulations (.10); attention to receipt/review filing of stipulation (.10) and communications with Debtors' counsel and Hahn & Hessen team, re: same (.10). | CAJ | 0.30 | 178.50 |
| 03/25/10 | Attention to further review of CD containing insurance policies to review rights of AHM (.30). | CAJ | 0.30 | 178.50 |
| 03/25/10 | Reviewing Triad adversary intervention pleading (.30); discussing same with CAJ (.10). | JO | 0.40 | 128.00 |
| 03/26/10 | Attention to communication to the Debtors' counsel, re: certification status. | CAJ | 0.10 | 59.50 |
| 03/30/10 | Attention to multiple follow-up with Debtors, re: stipulation (.20); review entered order approving stipulation and follow-up communications with the Debtors (.20). | CAJ | 0.40 | 238.00 |
| 03/30/10 | Review email from CAJ re: extention of response deadline (.10); calendar event (.20); review docket (.30). | JS | 0.60 | 147.00 |

TOTAL HOURS     14.70

TOTAL SERVICES..........................................................................$ 7,873.50

DISBURSEMENT SUMMARY

CARFARE                 $27.76

DUPLICATING            $0.40

OVERNIGHT DELIVERY        $9.50

TRAVEL               $271.00

TOTAL DISBURSEMENTS................................................$ 308.66

TOTAL FEES & DISBURSEMENTS .............................................$ 8,182.16

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|----------|-------|-----------------|-------------|
| 556 | Smith | 1.30 | 245.00 | 318.50 |
| 583 | Orbach | 1.70 | 320.00 | 544.00 |
| 588 | Jarvinen | 11.40 | 595.00 | 6,783.00 |
| 364 | Power | 0.30 | 760.00 | 228.00 |
| ATTY TOTAL | | 14.70 | | 7,873.50 |