## Exhibit B

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 143397

For professional services rendered from April 1, through April 30, 2010 in connection with the following:

| | | | |
|---|---|---|---:|
| 002 | CREDITORS COMMITTEE | $ | 13,047.00 |
| 007 | PROFESSIONAL FEES | | 3,759.50 |
| 008 | AVOIDANCE ACTIONS | | 99,993.00 |
| 009 | LITIGATION | | 47,613.50 |
| 012 | CLAIMS ADMINISTRATION | | 1,871.50 |
| 013 | INVESTIGATION OF COMPANY | | 31,107.00 |
| 014 | TRIAD WORKOUT | | 1,680.00 |
| | **Total Time** | $ | 199,071.50 |
| | | | |
| | LONG DISTANCE TELEPHONE CHARGES | $ | 44.07 |
| | CARFARE | | 73.39 |
| | DUPLICATING | | 443.10 |
| | LEXIS | | 274.57 |
| | MEALS | | 65.38 |
| | OVERNIGHT DELIVERY | | 53.74 |
| | POSTAGE | | 10.95 |
| | SEARCH FEES | | 2.56 |
| | TELEPHONE CONFERENCE CALL | | 171.32 |
| | TRAVEL | | 203.00 |
| | VELOBIND | | 2.75 |
| | **Total Disbursements** | $ | 1,344.83 |
| | | | |
| | **TOTAL BILL** | $ | **200,416.33** |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 143397

For professional services rendered from April 1, through April 30, 2010 in connection with the following:

| | 703159 | AMERICAN HOME MORTGAGE HOLDINGS, INC. |
| | 002 | CREDITORS COMMITTEE |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/01/10 | Review agenda of matters to be heard on April 6th (.30); meeting with MSI re: same (.20); direct KP to produce hearing binder (.10); review amended agenda (.10); discussion with KP re: same (.10); review email from ELS regarding hearing (.10); arrange for ELS and MSI to appear telephonically at the 4/6 hearing (.20). | JS | 1.10 | 269.50 |
| 04/01/10 | Reviewing docket and udpating summaries of professional fees (.20); Reviewing docket and preparing binder for April 6, 2010 hearing (.40). | KP | 0.60 | 114.00 |
| 04/01/10 | Teleconference with Berliner regarding information on bank proposal (.20); Teleconference with Jackson regarding same and hearing on DB cure settlement (.20); Teleconference with D. Drebsky regarding same (.10); Review same (.20); Review issues in objection (.20). | MSI | 0.90 | 684.00 |
| 04/02/10 | Review order setting omnibus hearing dates (.10); update calendar and critical dates memo (.40); review docket and recent pleadings (.30). | JS | 0.80 | 196.00 |
| 04/02/10 | Reviewing docket and printing DI 8732 and 8733 for JS. | KP | 0.30 | 57.00 |
| 04/05/10 | Review docket/recent pleadings (.20); review Hearing Agenda (.10); review Scheduling Order (.10); calendar maintenance (.10). | JXZ | 0.50 | 212.50 |
| 04/05/10 | Reviewing docket for updated agenda for April 6, 2010 hearing (.2) | KP | 0.20 | 38.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/05/10 | Meeting with ELS regarding hearing, outstanding motions and strategy (.20); Review same (.30). | MSI | 0.50 | 380.00 |
| 04/06/10 | Telephonically appear at Dobben settlement hearing. | ELS | 0.50 | 297.50 |
| 04/06/10 | Creating a live calendar of upcoming objection and hearing deadlines (.70). | KP | 0.70 | 133.00 |
| 04/06/10 | Continue review of objections, settlement and issues on preparation for hearing (1.20); Meeting with A. Alfonso regarding same (.20); Attend hearing regarding same (1.80); Teleconference with D. Drebsky regarding same and ruling (.20); Review and respond to e-mails regarding same (.20); Transportation back to NY (1.80 @ 50%) (.90); Meeting with MTP regarding same (.10). | MSI | 4.60 | 3,496.00 |
| 04/06/10 | Discussion with MSI re results of DB settlement hearing (.20). | MTP | 0.20 | 152.00 |
| 04/07/10 | Phone call with Crowther re: Orix deficiency claim and meeting with MSI re: same. | ELS | 0.40 | 238.00 |
| 04/07/10 | Calendaring upcoming objection deadlines and hearings (.70) | KP | 0.70 | 133.00 |
| 04/07/10 | Teleconference with Jackson and review e-mails regarding concern about Ross settlement and issues with DB and Bank of America (.20); Review same (.20). | MSI | 0.40 | 304.00 |
| 04/12/10 | Review supplemental ZC affidavit (.10). | JXZ | 0.10 | 42.50 |
| 04/13/10 | Review CIEST Stipulation (.20). | JXZ | 0.20 | 85.00 |
| 04/14/10 | Review turnover complaint filed by debtors (.20); meeting with MSI and ZV re: subordination issues (.40). | ELS | 0.60 | 357.00 |
| 04/14/10 | Calendaring Upcoming Objection Deadlines and Hearing Dates (.10). | KP | 0.10 | 19.00 |
| 04/15/10 | Committee conference call. | ELS | 0.70 | 416.50 |
| 04/15/10 | Review BDO report in preparation for Committee meeting (.40); Attend conference call with the Committee to review DT update, Bank sale and adversary proceeding commenced by Rush (1.00). | MSI | 1.40 | 1,064.00 |
| 04/16/10 | Review Committee update (.20). | JXZ | 0.20 | 85.00 |
| 04/19/10 | Review and respond to e-mails from ELS on outstanding motions. | MSI | 0.20 | 152.00 |
| 04/20/10 | Review order resolving debtors' objection to Swap agreement claim of Royal Bank of Scotland (.10); review and forward certification of counsel submitting consensual order resolving debtors' 11 omnibus objection to claims (.10); review docket (.20); review critical dates memo (.20). | JS | 0.60 | 147.00 |
| 04/20/10 | Review docket /recent pleadings (.10). | JXZ | 0.10 | 42.50 |
| 04/21/10 | Review docket/recent pleadings (.20). | JXZ | 0.20 | 85.00 |
| 04/22/10 | Review agenda for hearing on 4/27 (.30); meeting with ELS regarding hearing (.10); prepare for hearing (.80). | JS | 1.20 | 294.00 |
| 04/22/10 | Draft Committee update (.10); review correspondence (.10); review hearing agenda (.10). | JXZ | 0.30 | 127.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/22/10 | Review e-mails and meeting with ELS regarding outstanding issues and hearing. | MSI | 0.20 | 152.00 |
| 04/26/10 | Reviewing Docket for pleadings going forward on April 27, 2010 hearing and arranging telephonic appearance of MSI (.70). | KP | 0.70 | 133.00 |
| 04/27/10 | Travel to and from Delaware for 4/27 status conference on Rush/Jackson subordination complaints (1.30); prepare for same (.50); attend same (.50); review debtors' draft history re: Rush pleadings and pending lawsuit (.20); conference call with MSI, ZV, Beach and Jackson re: reply in support of 9019s and May 4th hearing (.70); meeting with ZV re: revising our draft reply (.40). | ELS | 3.60 | 2,142.00 |
| 04/28/10 | E-mails and discussion with ELS re: status of case and distributions re: filing of claim for estate in a personal bankruptcy (.40); review 2010 first quarter reports forwarded by P. Danner for filing with the court and attention to various emails re: same (.40). | KGC | 0.80 | 388.00 |
| 04/29/10 | Review post-confirmation reports (.30); attention to creditor inquiries (.20); review B of A objection (.20). | JXZ | 0.70 | 297.50 |
| 04/30/10 | Review hearing agenda (.10); review docket (.10). | JXZ | 0.20 | 85.00 |
| 04/30/10 | Reviewing electronic notifications in the electronic court filing system and adding related cases to MSI's electronic notifications (1.20). | KP | 1.20 | 228.00 |

TOTAL HOURS                    25.70

TOTAL SERVICES..........................................................$    13,047.00

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $34.21 |
| CARFARE | $-5.00 |
| DUPLICATING | $41.00 |
| LEXIS | $7.39 |
| MEALS | $-55.55 |
| SEARCH FEES | $1.84 |
| TELEPHONE CONFERENCE CALL | $96.15 |
| TRAVEL | $203.00 |

TOTAL DISBURSEMENTS.............................................$    323.04

TOTAL FEES & DISBURSEMENTS .............................................$    13,370.04

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 608 | Primm | 4.50 | 190.00 | 855.00 |
| 556 | Smith | 3.70 | 245.00 | 906.50 |
| 493 | Zawadzki | 2.50 | 425.00 | 1,062.50 |
| 478 | Craner | 0.80 | 485.00 | 388.00 |
| 486 | Schnitzer | 5.80 | 595.00 | 3,451.00 |
| 260 | Indelicato | 8.20 | 760.00 | 6,232.00 |
| 364 | Power | 0.20 | 760.00 | 152.00 |
| ATTY TOTAL | | 25.70 | | 13,047.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 7, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 143397

For professional services rendered from April 1, through April 30, 2010 in connection with the following:

703159       AMERICAN HOME MORTGAGE HOLDINGS, INC.
007          PROFESSIONAL FEES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/06/10 | Drafting December 09 fee application (.70). | KP | 0.70 | 133.00 |
| 04/07/10 | Review certifications (.10). | JXZ | 0.10 | 42.50 |
| 04/08/10 | Review certifications (.10). | JXZ | 0.10 | 42.50 |
| 04/12/10 | Review certifications (.10). | JXZ | 0.10 | 42.50 |
| 04/16/10 | Review certifications (.10); review fee applications and draft summaries (.30). | JXZ | 0.40 | 170.00 |
| 04/20/10 | Prepare H&H October fee application for fee examiner (.30); emails to/from Angela Phillips regarding same (.10). | JS | 0.40 | 98.00 |
| 04/21/10 | Review certifications (.10). | JXZ | 0.10 | 42.50 |
| 04/22/10 | Review fee applications, draft summaries and e-mail MSI re: same (.60). | JXZ | 0.60 | 255.00 |
| 04/23/10 | Review certifications (.10). | JXZ | 0.10 | 42.50 |
| 04/28/10 | Review fee statement for November, 2009 (.50); review fee statement for December, 2009 (.50); Revise H&H's November, 2009 fee application (1.50); revise H&H's December, 2009 fee application (1.30); meeting with MSI regarding same (.20). | JS | 4.00 | 980.00 |
| 04/29/10 | Review revision of November, 2009 fee app from MSI comments (.30); finalize November fee application (0.80); review revision from MSI to December, 2009 fee application (.30); finalize December, 2009 fee application (1.20); prepare exhibits of November, 2009 fee application for filing and service (1.20); prepare exhibits of December, 2009 fee application for filing and service (1.00). | JS | 4.80 | 1,176.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/30/10 | Review November, 2009 fee statement (1.00); review December fee statement (1.20); draft November fee application (.80). | JS | 3.00 | 735.00 |

| | | | |
|---|---|---|---|
| | TOTAL HOURS | 14.40 | |
| | TOTAL SERVICES...........................................................$ | | 3,759.50 |

DISBURSEMENT SUMMARY

| | |
|---|---|
| DUPLICATING | $25.30 |

| | |
|---|---|
| TOTAL DISBURSEMENTS.............................................$ | 25.30 |
| TOTAL FEES & DISBURSEMENTS ............................................$ | 3,784.80 |

SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 608 | Primm | 0.70 | 190.00 | 133.00 |
| 556 | Smith | 12.20 | 245.00 | 2,989.00 |
| 493 | Zawadzki | 1.50 | 425.00 | 637.50 |
| ATTY TOTAL | | 14.40 | | 3,759.50 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 7, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 143397

For professional services rendered from April 1, through April 30, 2010 in connection with the following:

703159    AMERICAN HOME MORTGAGE HOLDINGS, INC.
008       AVOIDANCE ACTIONS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/01/10 | Email correspondence with RMS re discovery extension for Corelogic (.10); Email correspondence with Digital Draw Network/ELS/RMS re documentation showing financial hardship (.10); Email correspondence with ELS/RMS re payment of settlement amount by Com-Bell (.10). | CJK | 0.30 | 150.00 |
| 04/01/10 | Review and revise various versions of the MERS settlement agreement and emails with debtors and MERS' counsel re: same (1.20); review and respond to RMS emails re: ComBell, Broker Agent, Hunter, Godwin, Radian (.70). | ELS | 1.90 | 1,130.50 |
| 04/01/10 | Email to K. Knuckey regarding settlement of preference action against McKee Nelson (.10); Review of revised settlement agreement of preference action against Merscorp and multiple email correspondence with E. Plank, ELS and Debtors' counsel re the revised draft (.60). | HNP | 0.70 | 262.50 |
| 04/01/10 | Review email from ZV regarding Hunter Group International relating to default list (.10). | JS | 0.10 | 24.50 |
| 04/01/10 | Review various pleadings and related discovery and e-mails with ELS regarding same. | MSI | 0.50 | 380.00 |
| 04/01/10 | Communication with opposing counsel regarding Hunter Group defenses (.30); Communication with opposing counsel regarding Godwin Realty defenses (.30); Communication with RMS and ELS regarding Godwin defenses (.30). | ZV | 0.90 | 288.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/02/10 | Email correspondence with RMS/ELS re preference analysis and settlement offer for Corelogic Systems and reviewed analysis (.20); Email correspondence with RMS re discovery extension in Della Femina (.10). | CJK | 0.30 | 150.00 |
| 04/02/10 | Corelogic - review RMS analysis and respond (.30); Radian - emails re: defenses (.20); Pitney Bowes - initial review of defendant's comments to RMS settlement agreement (.30). | ELS | 0.80 | 476.00 |
| 04/02/10 | Reviewed Radian documents sent by Radian entities (.60); reviewed and summarized case law cited by Radian (1.50); reviewed docket to determine if Radian contract was assumed (.50);  drafted email to ELS and Liz Plank re: Radian (.90); reviewed emails re: Pitney Bowes (.40). | NCR | 3.90 | 1,170.00 |
| 04/02/10 | Drafting of additional discovery for Touch LLC (.60); Analysis of contracts for Touch LLC (.80);  Communication with R. Rowland regarding Touch and related matters (.40); Drafting of amended complaint for Touch LLC (.60). | ZV | 2.40 | 768.00 |
| 04/05/10 | Conference with ELS re response to Elite Fire Protection's discovery requests (.20); Drafted response to Elite Fire Protection's interrogatories and document requests (2.50); Reviewed financial documentation provided by Digital Draw Network evidencing financial hardship (.10); Conference with ELS re Digital Draw Network's financials to demonstrate inability to pay (.10); Email correspondence with Digital Draw Network's principal re financials to demonstrate inability to pay (.10); Email correspondence with Drew & Rogers counsel re selection of mediator (.10); Email correspondence with Capital Contractors counsel re selection of mediator (.10); Email correspondence with CT Networks counsel re selection of mediator (.10); Email correspondence with Corelogic Systems counsel/ELS/RMS re settlement and mediation stipulation (.10); Email correspondence with RMS re discovery extension in Red Leaf Capital/Client Services Customer Care and CT Networks (.10); Email correspondence with ELS re filing of mediation stipulations (.10). | CJK | 3.60 | 1,800.00 |
| 04/05/10 | Bellagio - review defense attorney comments to settlement agreement and email to Plank re: same (.40); Broker Agent - emails to defendant's attorney re: settlement agreement (.70); Elite Fire - review and revise CJK discovery responses (.70); Touch - meeting with MSI and ZV re: matter (.40); Pitney Bowes - meeting with NCR re: settlement agreement (.20); review and update mediation status chart (.30). | ELS | 2.70 | 1,606.50 |
| 04/05/10 | Review of proposed changes to settlement agreement with Microsoft and email to counsel re: same (.90); Email to counsel for Merscorp with partially executed stipulation (.20). | HNP | 1.10 | 412.50 |
| 04/05/10 | Review AP dockets/recent pleadings (.10). | JXZ | 0.10 | 42.50 |
| 04/05/10 | Review AP dockets (.10); e-mails ELS (various)(.10). | JXZ | 0.20 | 85.00 |
| 04/05/10 | E-mails with ELS and E. Plank re: status of Broker Agent stipulation. | KGC | 0.50 | 242.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/05/10 | Meeting with ELS regarding various preference issues including discovery disputes. | MSI | 0.30 | 228.00 |
| 04/05/10 | Meeting with ELS re: Radian, Pitney (.20); reviewed draft of Pitney Bowes settlement agreement (.30); reviewed correspondence to and from Radian (.20). | NCR | 0.70 | 210.00 |
| 04/05/10 | Communication with A. Snow regarding mediator appointment (.30); Follow up regarding Nash Printing proof of claim and monitoring of docket for claims objections (.40); Communication with multiple opposing counsels regarding mediator stipulations (.60); Analysis of additional information provided by C. Awong regarding Touch LLC (.60); Meeting with MSI and ELS regarding Touch (.30). | ZV | 2.20 | 704.00 |
| 04/06/10 | Reviewed ELS' comments to draft response to Elite Fire's interrogatories and document requests and revised same (1.00); Conference with ELS re same and settlement (.30); Email correspondence with BDO re AHM employees who were responsible for Elite Fire contract/work (.10); Email correspondence with RMS re settlement of Elite Fire Protection proceeding and reviewed history of settlement negotiations (.20); Drafted response to CT Networks' interrogatories, document requests and request for admissions (1.50); Reviewed invoices, checks, communications and other documents provided by BDO re CT Networks (.50); Retrieved and reviewed proof of claim and claims scheduled for CT Networks (.20); Internet search of CT Networks and Mibar Marketing that CT alleges received the transfers (.10); Email correspondence with ELS/RMS re preference analysis for Capital Contractors and reviewed analysis (.20); Email correspondence with ELS/RMS re preference analysis for Della Femina and reviewed same (.20); Email correspondence with RMS re discovery extension and mediation stipulation for CT Networks (.10). | CJK | 4.40 | 2,200.00 |
| 04/06/10 | Pitney Bowes - meeting with NCR re: settlement agreement; phone call with Rowland re: same and emails with debtors re: general release (.80); Dataspan - emails with RMS re: settlement status (.20); Della Femmina - review RMS email re: credits and draft reply (.40); Elite Fire - meeting with CJK re: discovery and antecedent debt issue (.40);  Zensar - review RMS settlement analysis and draft reply (.60); Touch - review and revise second set of discovery and meetings with ZV re: same (.80). | ELS | 3.20 | 1,904.00 |
| 04/06/10 | Review of email correspondence regarding status of preference action against Intercity Agency and email to K. Knuckey for update on the same (.30). | HNP | 0.30 | 112.50 |
| 04/06/10 | Research re: CT Networks claim and schedule for CJK (.50). | JS | 0.50 | 122.50 |
| 04/06/10 | Meetings/calls/e-mails K. Senese (various), ZV/E Monzo (Vector)(.20); review AP dockets (.10). | JXZ | 0.30 | 127.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/06/10 | Update status of various preferences and status chart re: same (.50); review Broker agent stipulation and changes re: same and e-mail to ELS re: same (.20); prepare notices of dismissal for certain preference actions (.50). | KGC | 1.20 | 582.00 |
| 04/06/10 | Review discovery responses. | MSI | 0.30 | 228.00 |
| 04/06/10 | Edited Pitney Bowes settlement agreement (.50); followed up with Protis counsel re: settlement (.10). | NCR | 0.60 | 180.00 |
| 04/06/10 | Communication with R. Jones regarding S-Tron preference mediation stipulation (.30); Meeting with ELS regarding S-Tron defenses (.30); Communication with opposing counsel regarding Shred-it offer and discovery requests (.40); Communication with multiple opposing counsels regarding mediator appointments (.90); Communication with A. Snow regarding mediator selection and discovery issues (.50). | ZV | 2.40 | 768.00 |
| 04/07/10 | Drafted responses to CT Networks' document requests, interrogatories, and requests for admission (3.00); Email correspondence with Client Services Inc. counsel re discovery extension (.10); Email correspondence with RMS/ELS re settlement in Elite Fire Protection (.10); Email correspondence with RMS re discovery extension in CT Networks (.10). | CJK | 3.30 | 1,650.00 |
| 04/07/10 | Dataspan - review revisions to settlement agreement (.30); Elite Fire Protection - email with RMS re: settlement (.20); Zensar - emails with Rowland re: potential settlement (.20); Pitney Bowes - emails with Rowland re: settlement (.80); Securitron - meeting with ZV re: strategy (.20). | ELS | 1.70 | 1,011.50 |
| 04/07/10 | Email correspondence with K. Knuckey regarding status of action against Intercity Agency and email to counsel for same regarding mediator selection stipulation (.40); Updated preference chart with mediator selections (.30). | HNP | 0.70 | 262.50 |
| 04/07/10 | Circulating emails re mediation stipulations to various defendants. | JO | 0.30 | 96.00 |
| 04/07/10 | Discussions with ELS and CC re: default papers (.30); review default folders with CC (.30). | JS | 0.60 | 147.00 |
| 04/07/10 | Calls/e-mails M. Ralston (Xerox), R. Rowland/ELS (Zensar) (.30). | JXZ | 0.30 | 127.50 |
| 04/07/10 | E-mails with local counsel re: service address for Advisor Centric and review file re: same. | KGC | 0.50 | 242.50 |
| 04/07/10 | Review responses. | MSI | 0.20 | 152.00 |
| 04/07/10 | Communication with K. Bohuslav and R. Rowland regarding Shred-it and Sourcemedia status (.40); Communication with opposing counsel regarding Sourcemedia discovery requests and settlement offer (.30); Communication with C. Griffiths regarding Shred-it settlement offer (.40); Drafting and service of additional discovery requests on Touch LLC (.80). | ZV | 1.90 | 608.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/08/10 | Drafted motion to strike Digital Draw Network's answer and proposed order (1.00); Email correspondence with RMS re discovery extension in Client Services (.10); Email correspondence with Client Services counsel/ELS/JXZ re attorneys handling the case, discovery extension and conference call (.20); Email correspondence with counsel for Della Femina/D.W. Consulting/Corelogic re selection of mediator (.20); Email correspondence with ELS re selection of mediators (.10); Conference with ELS/JXZ re facts surrounding transfers to Client Services (.40); Email  correspondence with Client Services Customer Care counsel re conference call (.10); Conference/email correspondence with ELS re motion to strike Digital Draw Network's answer (.20); Reviewed ELS' revisions to motion to strike Digital Draw Network's answer and revised same (.20); Drafted notice of motion to strike Digital Draw Network's answer and reviewed applicable bankruptcy re same (.40); Finalized motion papers and exhibits to motion to strike Digital Draw's answer (.20); Email correspondence with local counsel re service/filing of motion to strike Digital Draw's answer (.10); Teleconference with ELS re mediator selection/stipulation Digital Draw Network (.10). | CJK | 3.30 | 1,650.00 |
| 04/08/10 | Bellagio - emails re: settlement agreement revisions (.50); Zensar - emails re: settlement and related Thought Digital preference defendant (.60); Pitney Bowes - review RMS claim schedule for settlement, review debtor's comments re: same (.60); Godwin-Remax - review ordinary course of business analysis and emails re: dismissal (.30); Client Services - meeting with JXZ and CJK re: matter (.30); Digital Draw - review and revise CJK draft motion to strike answer (.30). | ELS | 2.60 | 1,547.00 |
| 04/08/10 | Prepared stipulations for mediator selections for multiple preference defendants and emailed the same to various counsel (2.20); Email correspondence with ELS regarding settlement check for settlement with Merscorp (.10). | HNP | 2.30 | 862.50 |
| 04/08/10 | Sending out emails re mediator selection (.20); Drafting mediation stipulations (.30); Call with Incocheck re discovery (.20). | JO | 0.70 | 224.00 |
| 04/08/10 | E-mails, calls, meetings ELS (various), R. Rowland, (Zensar) CJK/J. Cornel/lM. Phillips (client services), E. Monzo (Vector), M. Ralston (Xerox) (.70); review AP dockets (.20); calendar maintenance (.10); draft mediation stipulations (.40). | JXZ | 1.40 | 595.00 |
| 04/08/10 | Attention to various e-mails with RMS re: edits to settlement stipulation with Bellagio (.20); e-mail to local counsel re: dismissal of ACRC preference action (.20). | KGC | 0.40 | 194.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/08/10 | Communication with E. Monzo regarding Godwin Realty defenses and mediation stipulation (.60); Communication with multiple opposing counsels regarding mediation stipulations and orders (.70); Meeting with ELS and communication with R. Rowland regarding Zensar settlement (.60); Review of background information and communications regarding Zensar (.30); Communication with opposing counsel regarding Richard Michael Group (.30). | ZV | 2.50 | 800.00 |
| 04/09/10 | Teleconference/conference with JXZ/Client Services Inc. counsel re facts and settlement (.30); Teleconference/conference with ELS/JXZ/counsel for Red Leaf Capital/Client Services Customer Care re facts and settlement (.30); Email correspondence with Red Leaf/Client Services Customer Care counsel re extension of discovery (.10); Reviewed mediation stipulations for all open matters and revised same (.30); Email correspondence with counsel for all open matters re mediation stipulation and reviewed signed stipulations (.30); Email correspondence with local counsel re filing of mediation stipulations for open matters (.20); Reviewed/revised draft of responses to interrogatories, document requests and request for admissions served by Red Leaf Capital/Client Services Customer Care (1.00); Email correspondence with Com-Bell's counsel re filing of mediation stipulation and settlement (.10); Email correspondence with RMS/ELS re preference analysis for Della Femina (.10); Conference with ELS re possible assumption of contract defense of D.W. Consulting, missing contract and failure to select mediator (.10); Email correspondence with RMS re preference analysis for D.W. Consulting (.10); Drafted certification of counsel regarding appointment of mediator for defendants that failed to select mediator (.50); Email correspondence with ELS re certification of counsel regarding appointment of mediator (.10); Email correspondence with local counsel/ELS re motion to strike Digital Draw Network's answer (.10). | CJK | 3.60 | 1,800.00 |
| 04/09/10 | Client Services - meeting with CJK and JXZ re: call with CSI attorney; conference call with CJK and JXZ and Red Leaf attorney (.60); Della Femina - emails to RMS re: evaluation of preference in light of credits (.40); Pitney Bowes - emails with RMS re: administration claim waivers (.70); meeting with CJK re: mediation statement re: parties who refuse to select a mediator and review and revise draft CJK statement and email to team members re: applicable matters (.80). | ELS | 2.50 | 1,487.50 |
| 04/09/10 | Multiple email correspondence to various counsel or preference defendants regarding no response on request for mediator selection (1.00); Email counsel for Metavante with stipulation for selection of mediator (.40); Multiple email correspondence with various preference defendants for purposes of finalizing mediator stipulations (1.50); Email to T. Guilfoyle with multiple mediator selection stipulations for filing (.30). | HNP | 3.20 | 1,200.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/09/10 | Review documents re open preferences and meetings, e-mails, calls ELS (various), M. Phillips/CJK (CSI), J. Cornell (CSCC). | JXZ | 0.40 | 170.00 |
| 04/09/10 | Review and revise settlement stipulation with Broker Agent Magazine and forward to ELS and RMS for review (.50); prepare and forward mediator stipulations to various opposing counsel for review and filing (.40). | KGC | 0.90 | 436.50 |
| 04/09/10 | Drafted mediation stipulations for each outstanding preference matter and send such stipulations to opposing counsel. | NCR | 3.00 | 900.00 |
| 04/09/10 | Communication with local counsel regarding dismissal of Godwin realty matter (.20); Communication with opposing counsel regarding Richard Michael Group mediation stipulation (.20). | ZV | 0.40 | 128.00 |
| 04/12/10 | Email correspondence with Corelogic counsel re mediation stipulation (.10); Email correspondence with Client Services counsel re mediation stipulation (.10); Teleconference/email correspondence with local counsel re filing and service of motion to strike Digital Draw Network's answer (.20); Reviewed/revised affidavit of service of motion to strike Digital Draw Network's answer and email correspondence with local counsel re same (.20); Email correspondence with Drew & Rogers counsel re mediation stipulation (.10); Email correspondence with Com-Bell counsel re mediation stipulation (.10); Email correspondence with AHM team re defendants who did not select mediator and certification regarding appointment of mediator (.20); Revised/finalized (2x) certification regarding appointment of mediator (.60); Email correspondence/teleconference with local counsel/ELS re certification regarding appointment of mediator (.10); Reviewed ELS's chart re selection of mediators in all open cases and email correspondence with ELS re same (.20); Email correspondence with ELS/RMS re settlement payment from Elite Fire Protection (.10); Email correspondence with Com-Bell counsel re extension of discovery (.10); Email correspondence with RMS re discovery extension in CT Networks (.10); Conference/email correspondence with ELS/RMS re duplicate settlement check from Chandler Signs (.10); Email correspondence with Elite Fire Protection counsel re discovery extension and mediation stipulation (.10); Email correspondence with local counsel re filing of mediation stipulations in all open matters (.10); Reviewed final/assembled motion to strike Digital Draw Network's answer for service and reviewed cover letter re same (.10); Checked file to confirm that defendants in all open matters have selected mediator or are included in certification regarding appointment of mediator (.20); Checked docket to confirm Drew & Rogers did not serve discovery requests (.10); correspondence with local counsel re manner of service of motion to strike Digital Draw Network's answer and reviewed applicable bankruptcy rules re same (.10). | CJK | 3.00 | 1,500.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/12/10 | Pitney Bowes - revise settlement agreement, phone call with defendant's attorney re: matter (.90); emails re: mediation certification of counsel re: matters that failed to chose a mediator (.30); update master chart and mediation chart (.50); On Guard - meeting with NCR re: matter (.20); emails with RMS re: Dataspan, Bellagio and Broker Agent (.50). | ELS | 2.40 | 1,428.00 |
| 04/12/10 | Multiple email correspondence with counsel to preference defendants (1.00); Drafted stipulations and email the same to counsel for preference defendants and to T. Guilfoyle for filing (2.50); Multiple email correspondence to ELS and CJK and discussion with ELS regarding preference defendants who did not respond to mediator selection request (.60); Review of all mediators selected and email to ELS re: same (.30); Updated preference chart regarding the same (.30); Review of letter from preference defendant Intercity and multiple email correspondence with ELS regarding the same (1.10); Email to K. Knuckey regarding the same (.10). | HNP | 4.90 | 1,837.50 |
| 04/12/10 | Having mediation stipulations filed and updating list of mediators. | JO | 0.20 | 64.00 |
| 04/12/10 | Review AP dockets (.10), e-mails/calls E. Monzo (Vector), T. Guilfoyle/ELS (various), M. Ralston (Xerox), R. Rowland/S. DeRousse (Zensar)(.50); review/revise mediation schedule (.20). | JXZ | 0.80 | 340.00 |
| 04/12/10 | Various emails from counsel to American Security Group and 8965 Eastern LLC re: executed mediation stipulations (.40); forward same to local counsel for filing (.20); emails and discussions with RMS and ELS re: Bellagio settlement (.30); review file, discussion with ELS and email to local counsel re: dismissal of American Corporate Records action (.50). | KGC | 1.40 | 679.00 |
| 04/12/10 | Reviewed On Guard correspondence to determine status of settlement discussions (.60); met with ELS to discuss the same (.20); drafted mediation stipulations and followed up with opposing counsel (.50); ensured mediation stipulations were properly filed (.40). | NCR | 1.70 | 510.00 |
| 04/13/10 | Email correspondence with ELS re service of mediation orders (.10); Email correspondence with Red Leaf Capital/Client Services re discovery extension (.10). | CJK | 0.20 | 100.00 |
| 04/13/10 | Intercity - review their letter re: insurance broker defense; review RMS emails re: same; review invoices, emails to debtors re: insurance premiums paid and any refunds (.80); Radian - emails with RMS re: settlement plan (.30); Bellagio - conference call re: settlement agreement and review revised agreement (.40); draft emails to each of 5 mediators with list of matters assigned to them (.60); prepare summaries of 11 mattes for inclusion in 8th omnibus 9019 (1.20). | ELS | 3.30 | 1,963.50 |
| 04/13/10 | Email to T. Guilfoyle regarding filing of stipulation regarding mediator selections (.10); Email correspondence with ELS and K. Knuckey regarding preference action against J. Laurie (.30). | HNP | 0.40 | 150.00 |
| 04/13/10 | Informing mediator of appointment - Experian (.10). | JO | 0.10 | 32.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/13/10 | Review AP dockets (.10); e-mails ELS, R. Rowland, S. DeRousse re Zensar (.20); review schedule of settlements (.10); review revise Zensar settlement agreement (1.00). | JXZ | 1.40 | 595.00 |
| 04/13/10 | Various emails with RMS and ELS re: Bellagio settlement (.20); conference call with RMS, ELS and counsel to Bellagio re: settlement stipulation and attention to edits to same (.50); review emails re: edits to Broker Agent stipulation, attention to edits and forward same to RMS for execution (.30); review all preference files and status of preferences and edit preference status chart re: same (1.20). | KGC | 2.20 | 1,067.00 |
| 04/13/10 | Review numerous e-mails and issues raised in preference and by RMS (.30); Meeting with ELS regarding same (.10). | MSI | 0.40 | 304.00 |
| 04/13/10 | Reviewed emails from Liz Plank and ELS re: Radian preference. | NCR | 0.30 | 90.00 |
| 04/13/10 | Communication with multiple defense counsels regarding entry of mediation orders (.70); Communication with R. Jones regarding settlement offer and discovery matters (.30); Follow up regarding Richard Michael Group and Touch LLC defenses (.60). | ZV | 1.60 | 512.00 |
| 04/14/10 | Email correspondence with Red Leaf Capital/Client Services counsel re discovery extension (.10); Email correspondence with RMS/ELS re payment terms for settlement with Elite Fire Protection (.10); Email correspondence with RMS/ELS re settlement in Corelogic (.10); Reviewed e-notice of mediation order in D.W. Consulting and reviewed order (.10). | CJK | 0.40 | 200.00 |
| 04/14/10 | Update mediator chart (.30); update 8th omnibus 9019 chart and email same to RMS (.50); Zensar - review and revise JXZ revised settlement agreement (.30); process settlement payments from Frontange, Com-Bell and FNC (.30); review and respond to RMS emails re: American Security Group, Broker Agent, Vector Consulting (1.50); On Guard - phone call with defendant's attorney and meeting with NCR re: same (.30); review various emails re: mediation (.30). | ELS | 3.50 | 2,082.50 |
| 04/14/10 | Review of file and emails regarding preference action against Intercity (.40). | HNP | 0.40 | 150.00 |
| 04/14/10 | Attention to open preferences (.10); review ordinary course new value analyses (.20); revise Zensar settlement agreement (.20); review mediation orders (.10); e-mail M. Feleer/M. Ralston (Xerox)(.10); calendar maintenance (.10). | JXZ | 0.80 | 340.00 |
| 04/14/10 | Various emails with RMS and ELS re: Broker Agent settlement and review (.20); emails with counsel to American Security and Mediator re: Stipulation and order (.40); review emails re: American Security proposed settlement and stipulation from RMS and emails with counsel to American Security Group re: same (.60); update preference status chart (.80); prepare stipulation of dismissal for Balweb and forward same to opposing counsel (.50). | KGC | 2.50 | 1,212.50 |
| 04/14/10 | Met with ELS re: On Guard. | NCR | 0.30 | 90.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/14/10 | Communication with opposing counsel and M. Felger regarding mediation scheduling for Shred-it and additional matters (.20); Communication with RMS regarding Richard Michael Group defenses and mediator appointment (.30). | ZV | 0.50 | 160.00 |
| 04/15/10 | Email correspondence with RMS re preference analysis for D.W. Consulting (.10); Email correspondence with RMS/ELS re value of waiver of administrative claim by Drew & Rogers (.10); Email correspondence with RMS/ELS re settlement agreement for Elite Fire Protection (.10); Email correspondence with RMS/ELS re administrative claim of Drew & Rogers and settlement (.10); Retrieved/reviewed relevant objections, responses and orders re allowance/reclassification of Drew & Rogers claim and reviewed claim (.40); Reviewed order allowing/reclassifying Drew & Rogers claim and email correspondence with ELS re same (.10); Reviewed mediation order issued for D.W. Consulting (.10); Email correspondence with D.W. Consulting counsel re mediation order (.10); Research for email addresses for mediators chosen in open matters (.30); Email correspondence with mediators/ELS/counsel for open matters in which mediation orders were entered to advise of selection and contact information for counsel (1.20); Email correspondence with local counsel re filing of mediation stipulation for Corelogic (.10). | CJK | 2.70 | 1,350.00 |
| 04/15/10 | Review and respond to RMS emails re: Drew and Rogers, MERS, Bellagio, Innerworking, Corelogic (.90); Johnston - meeting with JXZ re: their discovery and review JXZ draft discovery and provide comments (.60). | ELS | 1.50 | 892.50 |
| 04/15/10 | Email correspondence with counsel for J. Laurie Commercial Floors (.60); Review of email and analysis from K. Knuckey regarding preference action against Innerworkings, multiple email correspondence with ESL regarding the same and review of claims register and email to K. Knuckey regarding the same (.60); Review of various files in preparation for meeting with ELS regarding outstanding preference actions (.50). | HNP | 1.70 | 637.50 |
| 04/15/10 | Reviewing BDO report in preparation for Committee call (.20); Committee call (.70); Discussion with MSI re case status following Committee call (.20); Drafting minutes of Committee call (.50). | JO | 1.60 | 512.00 |
| 04/15/10 | Review defendants' dscovery requests (.90); calendar maintenance (.10); draft plaintiff's discovery requests (1.00); review documents re Johnston (.30); meetings, e-mails, ELS (various), CJK (CSCC), E. Monzo (Johnston)(.30). | JXZ | 2.60 | 1,105.00 |
| 04/15/10 | Review docket for 8695 Eastern LLC for mediation order and email to ELS and local counsel re: same (.40); review revised stipulation of settlement with Bellagio (.30); review dockets re: dismissals of certain matters and settlements of same (1.00). | KGC | 1.70 | 824.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/16/10 | Email correspondence with RMS/ELS/local counsel re Drew & Rogers' claim and preference analysis (.20); Reviewed notice of filing of mediation stipulation for Corelogic Systems (.10); Email correspondence with ELS/JXZ/Client Services counsel re affidavit attesting that defendant did not receive the transfers (.30); Email correspondence with mediator Haber re mediation in Della Femina (.10). | CJK | 0.70 | 350.00 |
| 04/16/10 | Metavante - review revised agreement, revise same, phone call with Beach re: same; meeting with MSI re: same (.90); review and respond to RMS emails re: Dataspan, Elite, First American, Corelogic (.80); Kelly Service - review their admission responses and email to HNP re: same (.20); Client Services - review emails re: matter (.20); meeting with HNP re: Intercity and Metavante (.20). | ELS | 2.30 | 1,368.50 |
| 04/16/10 | Email correspondence with ELS regarding preference action against Kelly Services (.10); Email to counsel for Intercity Agency regarding preference action (1.50); Meeting with ELS to discuss various preference actions (.50). | HNP | 2.10 | 787.50 |
| 04/16/10 | Review AP dockets (.10); draft discovery requests (.60); e-mails, calls, meetings ELS/T. Guilfoyle (various), M. Phillips/C. Kane (CSI), E. Mouzo (Johnston)(.50). | JXZ | 1.20 | 510.00 |
| 04/16/10 | Reviewed documentation indicating that PMC is dissolved (.40); set up teleconference with PMC counsel (.20). | NCR | 0.60 | 180.00 |
| 04/18/10 | Notifying mediators of appointment. | JO | 0.30 | 96.00 |
| 04/19/10 | Email correspondence with ELS/RMS re discovery extension for Capital Contractors (.10); teleconference/email correspondence with RMS/ELS re discovery extension and settlement progress in Della Femina (.10). | CJK | 0.20 | 100.00 |
| 04/19/10 | Draft 8th 9019 motion, order and notice (.90); respond to various emails re: Intercity, Della Femina, J. Laurie, Metavante, Capital Contractors and Balweb (1.40). | ELS | 2.30 | 1,368.50 |
| 04/19/10 | Email correspondence with counsel for Microsoft and with ELS regarding timing of payment of settlement amount (.40); Multiple email correspondence with counsel for preference defendants, Mortgage Guaranty Insurance Corp, J. Laurie Commercial Floors and Intercity and email correspondence to ELS regarding the same (1.20). | HNP | 1.60 | 600.00 |
| 04/19/10 | Review AP dockets. | JXZ | 0.10 | 42.50 |
| 04/19/10 | Emails with ELS re: Balweb and dismissal of action (.20); emails with counsel to Balweb re: discovery deadlines and dismissal of action (.30); prepare notice of dismissal re: same (.40). | KGC | 0.90 | 436.50 |
| 04/19/10 | Reviewed and edited the draft responses to On Guard's discovery request (.90); reviewed On Guard's responses to our discovery requests (1.00). | NCR | 1.90 | 570.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/20/10 | Process settlement agreements for Chandler, Com-Bell and FNC (.30); review RMS ordinary course of business analysis for DW Consulting (.20). | ELS | 0.50 | 297.50 |
| 04/20/10 | Review of research regarding mechanic's lien  for purposes of analysis of preference action against J. Laurie Commercial Floors (.30); Email correspondence with C. Awong regarding preference action against J. Laurie Commercial Floors (.10). | HNP | 0.40 | 150.00 |
| 04/20/10 | Review AP dockets (.10); attention to discovery (.10); review ordinary course analyses (.20). | JXZ | 0.40 | 170.00 |
| 04/20/10 | Check adversary dockets re: settled or dismissed actions and update status chart re: same. | KGC | 1.00 | 485.00 |
| 04/20/10 | On Guard - discovery responses. | NCR | 4.70 | 1,410.00 |
| 04/21/10 | Cursory review of status of all open matters for upcoming deadlines and discovery. | CJK | 0.20 | 100.00 |
| 04/21/10 | On Guard - meeting with NCR re: assumption law (.20); Sprint - meeting with NCR re: analysis and settlement (.20); meeting with ZV re: Securitron (.10). | ELS | 0.50 | 297.50 |
| 04/21/10 | Review of all outstanding preference actions, updated preference chart as per review and email to ELS with the updated chart (1.20); Email to counsel for Microsoft regarding settlement check and approval of settlement agreement (.30). | HNP | 1.50 | 562.50 |
| 04/21/10 | Draft Triad Stipulation (.10); meetings, e-mails ELS (various), CAJ/K Mangan (Triad)(20). | JXZ | 0.30 | 127.50 |
| 04/21/10 | E-mails with Balweb re stipulation of dismissal and revisions to same. | KGC | 0.80 | 388.00 |
| 04/21/10 | Review responses to discovery. | MSI | 0.30 | 228.00 |
| 04/21/10 | Sent emails to mediators of outstanding matters advising them of their selection as such (2.00); Reviewed Sprint preference analysis (.60); researched assumption issue for On Guard (3.50). | NCR | 6.10 | 1,830.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/22/10 | Email correspondence with mediator/counsel for Corelogic/ELS re mediation stipulation and order (.20); Reviewed RMS' preference analysis for D.W. Consulting (.10); conference with ELS re Digital Draw Network's refusal to accept service of motion to strike answer (.10); Email correspondence with mediator Haber re mediation in Della Femina (.10); Email correspondence with RMS/ELS re CT Network's discovery extension and preference analysis (.10); conference and telephone call with ELS/RMS re CT Network's discovery extension and preference analysis (.20); Reviewed CT Network's 4/29 settlement letter (.10); Email to CT Network's counsel re claim that it did not receive the transfers (.20); Reviewed file re information we have that confirms that CT Networks received the transfers and conference with ELS re same (.30); Email correspondence with BDO re responses to CT Network's interrogatories (.10); Reviewed documents re CT Network to prepare for production (.50); Conference with DM re preparation of documents for production to CT Networks (.20); Email correspondence and telephone call with local counsel re certification of no objection to motion to strike Digital Draw Network's answer (.20); Prepared response to motion by counsel for Red Leaf/Client Services Customer Care to withdraw and email correspondence with ELS re same (.30); Email correspondence with mediator Lemisch/ELS/counsel for Capital Contractors re mediation and settlement (.20); Email correspondence with JS re matters for default judgment (.10). | CJK | 3.00 | 1,500.00 |
| 04/22/10 | Review and respond to e-mails from RMS re Radian (.20); draft e-mail to Committee re approval of Radian settlement (.20); revised 8th omnibus 9019 to include Radian settlement (.40); American Security - review RMS draft settlement agreement and draft e-mail re same (.20). | ELS | 1.00 | 595.00 |
| 04/22/10 | E-mails, calls K. Mangan, T. Guilfoyle (Triad)(.10); review AP dockets (.20); review extension stipulation (.10); review mediation orders (.10); attention to discovery (.20). | JXZ | 0.70 | 297.50 |
| 04/22/10 | Review and revise settlement stipulation for American Security Group and forward same to ELS for review. | KGC | 0.60 | 291.00 |
| 04/22/10 | Drafted email to On Guard counsel re: research of assumption issue (1.20); drafted email to various preference defendants' counsels re: discovery extension (.60). | NCR | 1.80 | 540.00 |
| 04/22/10 | Analysis of Shred-it discovery requests and Richard Michael Group status (.60). | ZV | 0.60 | 192.00 |
| 04/23/10 | Radian - review e-mails and review draft settlement agreement (.20); Shred-It - review their discovery requests and second set of admission requests (.30); review order on 7th omnibus 9019 and draft e-mail to RMS and team re same (.20); meeting with MSI re AHM preference mediations (.20); update master preference chart (.20); LIPA - e-mail with RMS re status of settlement agreement (.20). | ELS | 1.30 | 773.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/23/10 | Review settlements (.10); e-mails/calls R. Roland (Zensar), ELS (various)(.20), attention to discovery (.10); review Johnson discovery (1.60); review Varga Berger discovery (1.30); review 9019 order (.10); review scheduling orders (.10). | JXZ | 3.50 | 1,487.50 |
| 04/23/10 | Meeting with ELS and review e-mails regarding actions. | MSI | 0.20 | 152.00 |
| 04/23/10 | Follow up regarding status of negotiations for Shred-it and Richard Michael Group preferences (.30);  Analysis of Shred-it and RMG discovery requests (1.30). | ZV | 1.60 | 512.00 |
| 04/26/10 | Reviewed/revised responses to CT Networks' interrogatories, document requests and requests for admissions (1.00); Email correspondence with ELS/JXZ re Client Services' withdrawal as counsel (.10); Conference with ELS re preference analysis and strategy re D.W. Consulting (.10); Checked Digital Draw Network docket to determine whether anyone objected to motion to strike (.10); Email correspondence with Digital Draw Network/local counsel re deadline to object to motion to strike and DDN's refusal to accept service (.10); Email correspondence with RMS/ELS re settlement and discovery extension for Capital Contractors (.10); Email correspondence with ELS re Digital Draw Network's refusal to accept service of motion to strike and filing of certification of counsel (.10). | CJK | 1.60 | 800.00 |
| 04/26/10 | Conference call with MSI, Sass and Plank re: AHM preference mediation (.30); email mediation schedules to various mediators (.50); update 8th omnibus 9019 motion and email to Plank re: same (.30); meeting with CJK re: DW Consulting and Digital Draw (.30); meeting with HNP re: MERS and Mortgage Contractors and review emails re: matters (.40); Varga - meeting with JXZ re: ordinary course of business and new value analysis (.30); Richard Michael Group - review emails and phone call with defendant's counsel re: discovery extension, analyze new value and ordinary course of business and email to RMS re: same (1.10). | ELS | 3.20 | 1,904.00 |
| 04/26/10 | Telephone discussion with counsel for preference defendant, Mortgage Contracting Services regarding response to settlement offer and discovery deadline (.20); discussion with ELS regarding the above noted telephone call (.10); review of e-mail correspondence regarding the above noted preference action and e-mail to K. Knuckey regarding the same (.50); review of tolling agreement for preference action against peference defendant Merscorp and discussion with ELS regarding the same (.20); review of email correspondence regarding preference actions against Mortgage Guarantee Insurance Corp. and Long Island Power Authority (.20). | HNP | 1.20 | 450.00 |
| 04/26/10 | Meeting with ELS to discuss preference status (.10); Preparing responses to Iron Mountain discovery requests (.70). | JO | 0.80 | 256.00 |
| 04/26/10 | Review invoices and conduct various ordinary course /new value analyses (2.30); review AP dockets (.10); meeting ELS (various)(.30). | JXZ | 2.70 | 1,147.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/26/10 | E-mail to local counsel re: status of 8695 Eastern LLC mediation stipulation and order. | KGC | 0.40 | 194.00 |
| 04/26/10 | Teleconference with S. Sass and ELS to address preference/mediation issues and other updates; Meeting with ELS regarding same. | MSI | 0.50 | 380.00 |
| 04/26/10 | Reviewed Sprint analysis (.40); drafted dismissal stipulations and prepared such stipulations for filing for settlement approved by the court (.80); reviewed draft of On Guard discovery responses (.80). | NCR | 2.00 | 600.00 |
| 04/26/10 | Review and analysis of Shred-it and Richard Michael Group discovery requests (1.50); Meeting with ELS regarding Richard Michael Group responses (.20). | ZV | 1.70 | 544.00 |
| 04/27/10 | Email correspondence with RMS/ELS re Capital Contractors settlement (.10); Email correspondence with Digital Draw Network re service of motion to strike (.10); Email correspondence with local counsel re certification of counsel re motion to strike Digital Draw Network's answer (.20); Email correspondence with RMS/ELS re settlement in Drew & Rogers (.10); Email correspondence with counsel for Red Leaf/Client Services Customer Care re motion to withdraw as counsel (.10); Email correspondence/conference with ELS re service issue of motion to strike Digital Draw Network's answer (.10); Reviewed Digital Draw Network's file to confirm service of motion to strike answer was made to correct address (.10); Reviewed emails with mediator Haber re scheduling of mediation in Della Femina (.10). | CJK | 0.90 | 450.00 |
| 04/27/10 | American Security - review their comments to settlement and email RMS re: same (.10); Novasoft - review RMS emails re: matter, email debtors re: post-petition use/payments, draft emails to RMS re: analysis (.90); Elite Fire - review defendant's comments to settlement agreement and email RMS re: same (.20); Capital Contractors - review draft settlement agreement (.10); Digital Draw Network - meeting with CJK re: matter; emails with co-counsel and debtors' counsel re: agenda and appropriate filings (.50); Drew & Rogers - review RMS email and draft reply (.20); United Van Lines - research issues re: recovery from former employees being sought by settling preference defendant (.70); Innerworkings - review RMS ordinary course of business and new value analysis and draft reply (.60); Sprint - meeting with NCR re: ordinary course of business and new value analysis (.30). | ELS | 3.60 | 2,142.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/27/10 | Email correspondence with ELS, K. Knuckey and email to T. Guilfoyle with preference complaint for Manpower regarding filing of same (.30); Review of emails for preference action against Long Island Power Authority and email to K. Knuckey regarding same (.40); Email to K. Knuckey regarding Microsoft settlement (.10); Email correspondence to counsel for preference defendant J. Laurie Commercial Floors regarding outstanding action (1.00); Email correspondence with counsel for Mortgage Contracting Services regarding extending discovery deadline (.20). | HNP | 2.00 | 750.00 |
| 04/27/10 | Calendar maintenance (.10); meeting/e-mails ELS (various)(.10). | JXZ | 0.20 | 85.00 |
| 04/27/10 | Review revised settlement stipulation for American Security Group (.40); update status chart re: dismissed and or settled open matters (.80); check status of mediation stipulations and orders (.30). | KGC | 1.50 | 727.50 |
| 04/27/10 | Drafted email to Sprint (1.30); reviewed and analyzed Sprint historical analysis (1.20); reviewed emails re: Novasoft (.40); drafted tolling agreement for Protis (.20); dismissed various adversary proceedings with settlement approval by the Court (.40). | NCR | 3.50 | 1,050.00 |
| 04/27/10 | Review of correspondence received regarding WPH Arlington matter (.40); Communication with C. Awong and RMS regarding Shred-it entity issues (.60); Communication with R. Jones regarding discovery extensions and settlement offers (.30). | ZV | 1.30 | 416.00 |
| 04/28/10 | Reviewed local counsel's draft of certificate of no objection re motion to strike Digital Draw Network's answer (2x) (.20); Email correspondence with local counsel re same (.10); Email correspondence with mediator Haber re mediation in Della Femina (.10); Email correspondence with Red Leaf/Client Services Customer Care counsel re motion to withdraw as counsel and reviewed motion (.10); Email correspondence with ELS re same (.10); Checked docket for Client Services re filing of motion to withdraw and any responses filed (.10); Email correspondence with mediator Bifferato/ELS re mediations in Chandler Signs, Client Services and Drew & Rogers (.10); Reviewed ELS' comments to draft responses to CT Network's interrogatories, document requests and request for admissions and incorporated same (1.00); Reviewed applicable rules and sample cases re waiver of deficient service defense (.50); Telephone conferences with ELS re same (.30); Email correspondence with C. Awong of BDO re responses to CT Network's interrogatories (.10). | CJK | 1.70 | 850.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/28/10 | Novasoft - emails with RMS re: settlement posture and analysis (.40); LIPA - review settlement agreement comments and finalize agreement (.30); United Van Lines - meeting with JXZ re: matter and claim made on former bank employee, conference call with JXZ and debtors re: same; emails re: same (.80); CT Networks - review and revise CJK draft discovery responses (.90); emails re: setting mediation dates (.50); review draft agenda for May 4th (.30). | ELS | 3.20 | 1,904.00 |
| 04/28/10 | Sending Inco-Check mediator selection email (.10); Drafting responses to iLinc discovery (1.30). | JO | 1.40 | 448.00 |
| 04/28/10 | E-mails, calls, meetings F. Feinstein (UPS), M. Hayes (Varga), CJK (CSI), R. Roland (various), ELS/MSI/Debtors (UVL)(1.20; review documents re UVL (.80). | JXZ | 2.00 | 850.00 |
| 04/28/10 | Attention to docket for filing mediation stipulation and order (.20): review status chart to confirm default judgments (.50). | KGC | 0.70 | 339.50 |
| 04/28/10 | Sought extension to discovery re: Qwest preference and PMC preference. | NCR | 0.30 | 90.00 |
| 04/29/10 | Speak with ELS re preferences (.50); Speak with HNP re preferences (.50); Begin reviewing preferences files (1.00). | AW | 2.00 | 750.00 |
| 04/29/10 | Email correspondence with RMS/ELS re CT Network's discovery extension and preference analysis (.10); conference and telephone call with ELS/RMS re CT Network's discovery extension and preference analysis (.20); Reviewed CT Network's 4/29 settlement letter (.10); Email to CT Network's counsel re claim that it did not receive the transfers (.20); Reviewed file information we have that confirms that CT Networks received the transfers and conference with ELS re same (.30); Email correspondence with BDO re responses to CT Network's interrogatories (.10); Reviewed documents re CT Network to prepare for production (.50); Conference with DM re preparation of documents for production to CT Networks (.20); Email correspondence and telephone call with local counsel re certification of no objection to motion to strike Digital Draw Network's answer (.20); Prepared response to motion by counsel for Red Leaf/Client Services Customer Care to withdraw and email correspondence with ELS re same (.30); Email correspondence with mediator Lemisch/ELS/counsel for Capital Contractors re mediation and settlement (.20); Email correspondence with JS re matters for default judgment (.10). | CJK | 2.50 | 1,250.00 |
| 04/29/10 | Scanning of responsive documents to be produced (.80); Bates stamping of documents for production (.70). | DM | 1.50 | 322.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/29/10 | J. Laurie - emails with defendant's attorney re: payment under 30 days (.40); meeting with AW re: reassignment of HNP's cases and meeting with AW and HNP re: same (1.30); Radian - review their edits to settlement agreement and email to RMS re: same (.30); meeting with JS re: defaults and review and revise list (.40); review and respond to various emails re: scheduling mediations (.60); CT Networks - review and respond to email from RMS re: discovery extension, review CT's defense analysis letter and meeting with CJK re: defendant name issues (.70); finalize 8th omnibus 9019 motion and send to local counsel for filing (.50); UPS - meeting with JXZ re: matter and review email re: same (.20). | ELS | 4.40 | 2,618.00 |
| 04/29/10 | Review of files and emails for outstanding preference actions for transition purposes (1.80); Meeting with AW regarding outstanding preference actions for transition purposes (.70); Email correspondence with various defense counsel for multiple preference actions regarding transition (.50); Email to JS regarding defaulted preference actions (.30). | HNP | 3.30 | 1,237.50 |
| 04/29/10 | Research regarding default cases (.80); draft email to H&H default team regarding outstanding defaults (.20). | JS | 1.00 | 245.00 |
| 04/29/10 | Review AP dockets (.10); review default schedule (.10); calendar maintenance (.10); review answer (.10); e-mails, calls, meetings ELS (various), E. Monzo (Johnston), F. Feinstein (UPS), M. Hayes (Varga)(.50); review UPS response (.20); draft case assessment (.40); conduct ordinary course/new value analyses (.20); attention to discovery (.10). | JXZ | 1.80 | 765.00 |
| 04/29/10 | Email to mediator for American Security Group re: status of case and possible settlement and emails with defense counsel re: same. | KGC | 0.40 | 194.00 |
| 04/29/10 | Communication with M. Phillips regarding WPH Arlington (.30); Review of defaults chart (.50); Analysis of Trade Show Fabrications additional information (.50). | ZV | 1.30 | 416.00 |
| 04/30/10 | Reviewed agenda for 5/4 hearing (.10); Email correspondence with Digital Draw Network/ELS/local counsel re order granting motion to strike answer and agenda for 5/4 hearing (.20); Email correspondence with counsel for CT Networks/ELS re preference analysis, defenses, and discovery (.20); Email correspondence/conference with DM re document production for CT Networks (.20); Finalized responses to CT Network's discovery requests and document production for service (.40); Reviewed affidavits of service of responses to CT Network's discovery requests and order striking Digital Draw Network's answer (.10); Email correspondence with ELS/local counsel re response to Red Leaf/Client Services' motion to withdraw as counsel (.10); Letter to Digital Draw Network re order striking answer (.10). | CJK | 1.40 | 700.00 |
| 04/30/10 | Scanning of responsive documents to be produced (.60); Bates stamping of documents for production (.60). | DM | 1.20 | 258.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/30/10 | Emails re: setting mediation dates (.60); review and respond to RMS emails re: Innerworkings, Kelley, Inco-check, Manpower and Radian (2.20); review escrow bank statements (.30). | ELS | 3.10 | 1,844.50 |
| 04/30/10 | Reviewing Inco-Check offer and communicating with ELS and RMS re same (.20); Drafting iLinc discovery responses (.20). | JO | 0.40 | 128.00 |
| 04/30/10 | E-mails ELS (various)(.20); review invoices (.60). | JXZ | 0.80 | 340.00 |
| 04/30/10 | Drafting Default papers in regards to Montage Manufacturing (.30); Drafing Certificate of Service in regards to Modelytics Inc. (.10); Drafting Default papers in regards to Modelytics Inc. (.40). | KP | 0.80 | 152.00 |
| 04/30/10 | Review and updating of status chart (.30); Communication with K. Bohuslav regarding Reckson and other related matters (.40). | ZV | 0.70 | 224.00 |

TOTAL HOURS 225.80

TOTAL SERVICES..........................................................................$ 99,993.00

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $7.87 |
| CARFARE | $78.39 |
| DUPLICATING | $150.10 |
| LEXIS | $32.55 |
| OVERNIGHT DELIVERY | $38.60 |
| POSTAGE | $10.95 |
| SEARCH FEES | $0.72 |
| TELEPHONE CONFERENCE CALL | $65.00 |

TOTAL DISBURSEMENTS............................................................$ 384.18

TOTAL FEES & DISBURSEMENTS .............................................$ 100,377.18

SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 608 | Primm | 0.80 | 190.00 | 152.00 |
| 558 | Millman | 2.70 | 215.00 | 580.50 |
| 556 | Smith | 2.20 | 245.00 | 539.00 |
| 544 | Rigano | 31.40 | 300.00 | 9,420.00 |
| 574 | Virani | 22.00 | 320.00 | 7,040.00 |
| 583 | Orbach | 5.80 | 320.00 | 1,856.00 |
| 546 | Patwardhan | 27.80 | 375.00 | 10,425.00 |
| 581 | Wang | 2.00 | 375.00 | 750.00 |
| 493 | Zawadzki | 22.00 | 425.00 | 9,350.00 |
| 478 | Craner | 17.60 | 485.00 | 8,536.00 |
| 931 | Kang | 37.30 | 500.00 | 18,650.00 |
| 486 | Schnitzer | 51.50 | 595.00 | 30,642.50 |
| 260 | Indelicato | 2.70 | 760.00 | 2,052.00 |
| ATTY TOTAL | | 225.80 | | 99,993.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**


October 7, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022


Invoice number: 143397

For professional services rendered from April 1, through April 30, 2010 in connection with the following:

703159   AMERICAN HOME MORTGAGE HOLDINGS, INC.
009      LITIGATION


| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/01/10 | E-mails and telephone call with Martin Seidel re: motion for summary judgment and focus on setoff legal point (.60); confer with MSI re: same (.20). | ZGN | 0.80 | 528.00 |
| 04/07/10 | Review issues raised by settlement and effects on other matters. | MSI | 0.60 | 456.00 |
| 04/09/10 | Review motion (cross) for summary judgment in Waterfield litigation. | MSI | 1.40 | 1,064.00 |
| 04/12/10 | Review cross motions. | MSI | 0.40 | 304.00 |
| 04/13/10 | Review and analyze Rush motion for equitable subordination. | MSI | 1.30 | 988.00 |
| 04/13/10 | Review email exchanges re settlement. | RJM | 0.10 | 57.00 |
| 04/14/10 | Attend conference call with BDO to discuss D&O settlement offer plus additional claims and/or damages (.80); Teleconference with Drebsky regarding same (.20); Review and respond to e-mails regarding actions filed by Rush and Jackson (.30); Meeting with ELS regarding same, research and strategy (.30); Review issues regarding same (.60). | MSI | 2.20 | 1,672.00 |
| 04/14/10 | Case law and treatise analysis and research related to jurisdiction of the bankruptcy court and intercreditor issues (3.10); Analysis and outlining of jurisdictional argument (1.10). | ZV | 4.20 | 1,344.00 |
| 04/15/10 | Review Jackson statement (.80); Meeting with ZV regarding questions and research (.30); Teleconference with Beach and counsel defending Rush action regarding history (.60); Teleconference with Drebsky regarding issues (.20); Review case law and various claims (1.10); Teleconference with ELS regarding same (.20). | MSI | 3.20 | 2,432.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/15/10 | Analysis of Rush and Jackson complaints (.90); Research on jurisdictional issue (.50). | ZV | 1.40 | 448.00 |
| 04/16/10 | Conference call with MSI, debtors and debtors' counsel re: Rush and Jackson subordination motions/complaints (.50); review Rush pleadings and draft response outline (2.10). | ELS | 2.60 | 1,547.00 |
| 04/16/10 | Review borrower complaints for subordination and meeting with ELS re: same (.50); review ORS/complaint (.20). | JXZ | 0.70 | 297.50 |
| 04/16/10 | Review issues raised by Rush motion and teleconference with ELS and Debtor regarding same (1.20); Review e-mails regarding same (.20). | MSI | 1.40 | 1,064.00 |
| 04/17/10 | Case law research and analysis of background documents related to Rush complaint and jurisdictional issues (5.10); Treatise research regarding equitable subordination and jurisdictional limits of bankruptcy court and standing to bring claims (2.60). | ZV | 7.70 | 2,464.00 |
| 04/18/10 | Case law and treatise research on jurisdictional and standing issues with respect to equitable subordination and intercreditor issues (4.10);  Initial outlining and drafting of response outline regarding Rush claims (3.10). | ZV | 7.20 | 2,304.00 |
| 04/19/10 | Rush - meeting with ZV re: jurisdiction and outline of response to her subordination complaint. | ELS | 0.50 | 297.50 |
| 04/19/10 | Review e-mails on Rush and other issues (.30); Meeting with ZV regarding strategy and focus of response (.40). | MSI | 0.70 | 532.00 |
| 04/19/10 | Analysis and review of April hearing transcript (1.10); Additional research on jurisdictional issues and standing to bring equitable subordination claims (1.10);  Analysis of Maryland District Court docket for background history of Rush case (.60); Editing and drafting of initial response motion (.80). | ZV | 3.60 | 1,152.00 |
| 04/20/10 | Meeting with ZV re: response to Rush complaint. | ELS | 0.30 | 178.50 |
| 04/20/10 | Teleconference with Drebsky and Beach regarding procedural issues on Rush motion (.20); Meeting with ZV regarding claims, research and response (.20); Review same (.40). | MSI | 0.80 | 608.00 |
| 04/20/10 | Meeting with MSI regarding jurisdictional research and crafting of response to Rush complaint (.40); Research and analysis of equitable subordination and intercreditor issues in bankruptcy (2.60); Drafting, editing and revisions to initial response to Rush complaint (2.40). | ZV | 5.40 | 1,728.00 |
| 04/21/10 | Rush - meeting with ZV re: draft response, begin review and edits to draft response. | ELS | 1.20 | 714.00 |
| 04/21/10 | Teleconference with Beach regarding procedures (.20); Review proposed response (.30). | MSI | 0.50 | 380.00 |
| 04/21/10 | Call with M. Morris re adversary proceeding. | MTP | 0.50 | 380.00 |
| 04/21/10 | Drafting, editing and revisions to Rush complaint initial response (2.20); Research and case law analysis on issues of equitable subordination and bankruptcy court jurisdiction (2.60). | ZV | 4.80 | 1,536.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/22/10 | Research, editing and revisions to initial response to Rush complaint (.80). | ZV | 0.80 | 256.00 |
| 04/23/10 | Review and analyze issues raised in the Rush and Jackson objections (1.40); Meeting with ELS regarding same (.40); Extensive teleconference with Beach regarding same (.40). | MSI | 2.20 | 1,672.00 |
| 04/24/10 | Case law and treatise research on equitable subordination, lift stay, and proper forum issues (3.80); Editing and revisions to Rush initial response (1.40); Review of memorandum opinions by Maryland District Court regarding previous Rush allegations (.90). | ZV | 6.10 | 1,952.00 |
| 04/25/10 | Legal research and case law analysis on equitable subordination and proper forum issues (4.60); Editing, revisions and redrafting of initial response to Rush complaint (2.60); Review of Rush Maryland docket and analysis of district court memorandum opinions (.90). | ZV | 8.10 | 2,592.00 |
| 04/26/10 | Review Ford motion for relief from stay; phone call with Jackson re: same and draft email re: same (.60); review and revise Rush response and meeting with ZV re same (1.20). | ELS | 1.80 | 1,071.00 |
| 04/26/10 | Review issues on Ford motion and teleconference with counsel regarding same (.30); Meeting with ELS regarding same (.10); Review response issues and subsequent pleadings related to same (.60); Meeting with ELS regarding strategy (.20); Meeting with JPM and BDO regarding possible claims against third parties (.70); Review same (.40). | MSI | 2.30 | 1,748.00 |
| 04/26/10 | Editing and revisions to initial response draft to Rush complaint (.90); Meeting with ELS regarding Rush research and response (.20); Further editing and revisions to Rush initial response (.80). | ZV | 1.90 | 608.00 |
| 04/27/10 | Review and edit draft response to Rush motion (.80); Attend via teleconference status conference on the motions (.50); Conference call with Beach and Jackson regarding strategy (.90); Meeting with ELS and ZV regarding same (.30); Review and edit response to summary judgment in Waterfield litigation (1.10). | MSI | 3.60 | 2,736.00 |
| 04/27/10 | Call with MSI, ELS, and Young Conway regarding Rush reply and outstanding issues (1.30); Meeting with ELS to discuss additional Rush related issues (.30); Analysis, revisions and editing of Rush reply (2.30);  Research regarding 9019 settlement standards and equitable subordination standards (1.30);  Analysis of DBNTC and Wilbur Ross 9019 motions (1.10). | ZV | 6.30 | 2,016.00 |
| 04/28/10 | Conference calls with debtors re: Rush settlement proposal and conference call with MSI and DB attorney re: same (1.70); review and revise ZV draft reply to Rush/Jackson objections to settlements (.80). | ELS | 2.50 | 1,487.50 |
| 04/28/10 | Review numerous e-mails and conference calls (3x) with ELS, Beach, Jackson and Drebsky regarding strategy and potential settlement. | MSI | 1.40 | 1,064.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/28/10 | Drafting, editing and revisions to revised Rush reply (1.80); Meeting with ELS regarding Rush motion (.50);  Revisions and editing of Rush reply (.90). | ZV | 3.20 | 1,024.00 |
| 04/29/10 | Review and revise ZV's revised version of reply in support of DB, Wells Fargo and AHMSI settlements and phone call with Beach re: status of settlement talks with Rush. | ELS | 0.90 | 535.50 |
| 04/29/10 | Continue review and analysis of Waterfield reply brief; e-mails with ZGN regarding same. | MSI | 1.20 | 912.00 |
| 04/29/10 | E-mails with MSI re: comments on opposition memorandum (.20); phone call with Cadwalader re: same and next steps (.40). | ZGN | 0.60 | 396.00 |
| 04/29/10 | Drafting of additional sections, editing and revisions to Rush reply (2.10); Meeting with ELS regarding further Rush revisions (.40); Editing of Rush reply (.60). | ZV | 3.10 | 992.00 |
| 04/30/10 | Review and edit reply to Rush and Jackson objections (1.30); Meeting with ELS regarding same (.30); Review Beale motion for relief; meeting with ELS regarding same (.50). | MSI | 2.10 | 1,596.00 |
| 04/30/10 | Editing and revisions to Rush reply (1.10); Communication with ELS and MSI regarding Rush reply (.40). | ZV | 1.50 | 480.00 |

TOTAL HOURS          103.10

TOTAL SERVICES..........................................................................$     47,613.50

DISBURSEMENT SUMMARY

DUPLICATING                                         $159.40

LEXIS                                                         $30.70

MEALS                                                       $120.93

OVERNIGHT DELIVERY                              $15.14

VELOBIND                                                   $2.75

TOTAL DISBURSEMENTS............................................................$      328.92

TOTAL FEES & DISBURSEMENTS .............................................$     47,942.42

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 574 | Virani | 65.30 | 320.00 | 20,896.00 |
| 493 | Zawadzki | 0.70 | 425.00 | 297.50 |

| | | | | |
|---|---|---|---|---|
| 952 | Malatak | 0.10 | 570.00 | 57.00 |
| 486 | Schnitzer | 9.80 | 595.00 | 5,831.00 |
| 428 | Newman | 1.40 | 660.00 | 924.00 |
| 260 | Indelicato | 25.30 | 760.00 | 19,228.00 |
| 364 | Power | 0.50 | 760.00 | 380.00 |
| ATTY TOTAL | | 103.10 | | 47,613.50 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 7, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 143397

For professional services rendered from April 1, through April 30, 2010 in connection with the following:

703159     AMERICAN HOME MORTGAGE HOLDINGS, INC.
012        CLAIMS ADMINISTRATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/05/10 | Review ORIX scheduling order (.10); review responses to claim settlements (.40); review Tuscaloosa administration motion (.10); review omnibus claims objections (.50). | JXZ | 1.10 | 467.50 |
| 04/05/10 | Review objection to DB settlement including Rush decision on lawsuit (1.30); Teleconference with Jackson regarding hearing strategy (.10). | MSI | 1.40 | 1,064.00 |
| 04/06/10 | Review responses to DB settlement and meeting ELS same (.20); review response to claims objections (.10). | JXZ | 0.30 | 127.50 |
| 04/07/10 | Review RBS Stipulation (.10); review claims Orders (.10). | JXZ | 0.20 | 85.00 |
| 04/08/10 | Review Wells stipulation (.20). | JXZ | 0.20 | 85.00 |
| 04/20/10 | Review claims orders and stipulations (.10). | JXZ | 0.10 | 42.50 |

TOTAL HOURS                         3.30

TOTAL SERVICES..........................................................................$      1,871.50

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 493 | Zawadzki | 1.90 | 425.00 | 807.50 |
| 260 | Indelicato | 1.40 | 760.00 | 1,064.00 |
| ATTY TOTAL | | 3.30 | | 1,871.50 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 7, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 143397

For professional services rendered from April 1, through April 30, 2010 in connection with the following:

> 703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
> 013         INVESTIGATION OF COMPANY

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/01/10 | Conference with JPM re Deloitte & Touche's offset argument and follow up research (.10); Reviewed cases cited in the Apex Oil decision and researched the application of the special benefits rule (4.50); Conference with RJM re application of special benefits rule (.20); Email correspondence with BDO re amount raised by AHM in public offering (.10). | CJK | 4.90 | 2,450.00 |
| 04/01/10 | Review of restatement of torts and cases re "offset" issue raised by Deloitte (3.00); confer with CJK re issue (.30); confer with RJM and review of cases re mitigation issue (.50); emails with BDO re damage issues raised by Deloitte (.40). | JPM | 4.20 | 3,150.00 |
| 04/01/10 | Review e-mails from BDO & JPM addressing questions raised by Deloitte. | MSI | 0.40 | 304.00 |
| 04/01/10 | Review detailed email from BDO re additional damages. | RJM | 0.10 | 57.00 |
| 04/02/10 | Follow-up research re section 920 of the Restatement and offset theory to reduce AHM's damages against Deloitte & Touche (2.00); Email memo to JPM/RJM re same (2.00). | CJK | 4.00 | 2,000.00 |
| 04/05/10 | Reviewed, revised and finalized memo to JPM/RJM re Deloitte & Touche's offset theory to reduce AHM's damages and section 920 of the Restatement (Second) of Torts (.50); Email correspondence with JPM re same (.10). | CJK | 0.60 | 300.00 |
| 04/05/10 | Review of CJK email re offset issue raised by Deloitte and responded to same (1.00). | JPM | 1.00 | 750.00 |
| 04/05/10 | Review detailed email from CJK re set-off research and confer with CJK re same. | RJM | 0.40 | 228.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/06/10 | Email correspondence/conference with JPM/RJM re Deloitte & Touche's offset theory and its application to reduce AHM's damages. | CJK | 0.30 | 150.00 |
| 04/06/10 | Review of cases and issues re Deloitte's "offset" issue (3.50); internal emails and confer with CJK and RJM re same (.50); emails with Deloitte's counsel (.20). | JPM | 4.20 | 3,150.00 |
| 04/06/10 | Review additional detailed email from CJK re set-off and restatement 920. | RJM | 0.10 | 57.00 |
| 04/07/10 | Email correspondence with JPM/MSI//RJM re discussion with Deloitte & Touche's counsel. | CJK | 0.10 | 50.00 |
| 04/07/10 | Prepare for telephone conference with Deloitte's counsel (.30); telephone conference with Deloitte's counsel re settlement (.40); internal email re same (.20); confer with RJM (.10). | JPM | 1.00 | 750.00 |
| 04/12/10 | Email correspondence with JPM/RJM/BDO re Deloitte & Touche's response to settlement offer. | CJK | 0.20 | 100.00 |
| 04/12/10 | Emails with BDO re Deloitte issues (.20); telephone conference with Deloitte's counsel re potential settlement (.40); review of issues raised by Deloitte offer and emails to BDO and internally re appropriate response (1.20). | JPM | 1.80 | 1,350.00 |
| 04/13/10 | Email correspondence with JPM/RJM/MSI/BDO re call to discuss Deloitte & Touche's counteroffer (.10); Teleconference with JPM re preparation of complaint (.10); Gathered BDO memos re causes of action/damages, public filings and other relevant documents to prepare to draft complaint (.80). | CJK | 1.00 | 500.00 |
| 04/13/10 | Emails with BDO re Deloitte (.30); confer with RJM (.20); and CJK (.10); re Deloitte issues (.10); confer with MSI re Deloitte (.10); review of Deloitte issues (1.00). | JPM | 1.80 | 1,350.00 |
| 04/14/10 | Teleconference/conference with JPM/MSI/RJM/BDO re response to Deloitte & Touche's counteroffer. | CJK | 0.80 | 400.00 |
| 04/14/10 | Conference call with BDO re Deloitte offer (.90); prepare for conference call with Committee (.80). | JPM | 1.70 | 1,275.00 |
| 04/14/10 | Telephone conference with BDO to discuss Deloitte's offer. | RJM | 0.80 | 456.00 |
| 04/15/10 | Conference call with Committee re Deloitte and other issues (1.00). | JPM | 1.00 | 750.00 |
| 04/15/10 | Telephone conference with Committee. | RJM | 0.80 | 456.00 |
| 04/16/10 | Reviewed BDO's memo re issues concerning gains on sale of mortgage in gestation (2.00); Reviewed complaints filed in other similar cases alleging negligence against auditor to draft complaint (.80). | CJK | 2.80 | 1,400.00 |
| 04/16/10 | Telephone conference with D. Berliner (BDO) re Deloitte (.20); review of Deloitte memorandum re FAS 140 issue (1.00). | JPM | 1.20 | 900.00 |
| 04/19/10 | Telephone conference with David Berliner of BDO re Deloitte (.20); telephone conference with counsel for Chehi re Committee response to settlement proposal (.40). | JPM | 0.60 | 450.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/19/10 | Review Deloitte &Touche's further loss analysis. | RJM | 0.60 | 342.00 |
| 04/21/10 | Email correspondence with JPM/RJM/MSI/BDO re settlement discussions with Deloitte & Touche's counsel (.10); Reviewed prior memos by BDO, SEC's complaint against AHM executives, and class action complaint for background and other relevant information for complaint against Delloitte & Touche (2.50). | CJK | 2.60 | 1,300.00 |
| 04/21/10 | Telephone conference with attorney for Deloitte re: settlement and internal emails re discussion (1.00); confer with RJM (.10); and CJK (.10) re Deloitte, email to MSI (.10). | JPM | 1.30 | 975.00 |
| 04/21/10 | Confer with JPM and CJK re litigation/settlement issues. | RJM | 0.30 | 171.00 |
| 04/22/10 | Email correspondence with JPM/MSI/RJM/BDO re Deloitte & Touche's response to settlement and conference call (.10). | CJK | 0.10 | 50.00 |
| 04/22/10 | Confer with MSI (.30); and RJM (.20); re Deloitte; emails with BDO re Deloitte (.30). | JPM | 0.80 | 600.00 |
| 04/22/10 | Review draft response and discuss with ELS (.90); Meeting with JPM and review e-mails regarding Deloitte & Touche issues (.30). | MSI | 1.20 | 912.00 |
| 04/23/10 | Prepare second amendment to Deloitte Tolling agreement (.30). | JPM | 0.30 | 225.00 |
| 04/26/10 | Conference/Teleconference with JPM/MSI/RJM/BDO re response to Deloitte & Touche's counteroffer (.60); Email correspondence with JPM/RJM/Deloitte & Touche's counsel re amended tolling agreement (.10); Conference with ELS re procedures for obtaining court approval of Committee's bringing action against Deloitte & Touche on behalf of debtors (.20); Email correspondence with JPM/RJM/MSI re same (.10). | CJK | 1.00 | 500.00 |
| 04/26/10 | Conference call with MSI, RJM, CJK and BDO re Deloitte (.50); revise amendment to tolling agreement (.30); telephone conference with attorney for Debtors re Deloitte (.30); emails with Skadden re amendment to tolling agreement and made change as requested (.40); emails with S. Sass re amendment to tolling agreement (.30); review of CJK email re litigation issues, Deloitte and forward to MSI (.40). | JPM | 2.20 | 1,650.00 |
| 04/26/10 | Team meeting re litigation strategy concerning Deloitte & Touche settlement negotiations. | RJM | 0.70 | 399.00 |
| 04/27/10 | Email correspondence with JPM re executed second amendment to tolling agreement. | CJK | 0.10 | 50.00 |
| 04/27/10 | Emails with debtors' counsel re Deloitte Tolling agreement amendment (.10). | JPM | 0.10 | 75.00 |
| 04/28/10 | Drafted complaint against Deloitte & Touche. | CJK | 1.00 | 500.00 |
| 04/29/10 | Email with counsel for Deloitte re amendment to tolling agreement and settlement discussions (.20). | JPM | 0.20 | 150.00 |
| 04/30/10 | Email correspondence with JPM/local counsel re executed copies of second amendment to tolling agreement and jury trial waiver (.10). | CJK | 0.10 | 50.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/30/10 | Circulated to parties fully executed copy of "second amendment to tolling agreement" (.20); e-mails with Deloitte counsel (.10) and internally (.20) regarding Deloitte. | JPM | 0.50 | 375.00 |

TOTAL HOURS      48.90

TOTAL SERVICES.......................................................................$    31,107.00

DISBURSEMENT SUMMARY

LONG DISTANCE TELEPHONE CHARGES      $0.89

DUPLICATING      $67.30

LEXIS      $203.93

TELEPHONE CONFERENCE CALL      $10.17

TOTAL DISBURSEMENTS............................................................$    282.29

TOTAL FEES & DISBURSEMENTS .............................................$    31,389.29

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 931 | Kang | 19.60 | 500.00 | 9,800.00 |
| 952 | Malatak | 3.80 | 570.00 | 2,166.00 |
| 226 | McCahey | 23.90 | 750.00 | 17,925.00 |
| 260 | Indelicato | 1.60 | 760.00 | 1,216.00 |
| ATTY TOTAL | | 48.90 | | 31,107.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 7, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 143397

For professional services rendered from April 1, through April 30, 2010 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
014         TRIAD WORKOUT

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/08/10 | Reviewing pleading in Triad adversary. | JO | 0.20 | 64.00 |
| 04/16/10 | Communication to JO, re: AHM/Triad matter. | CAJ | 0.10 | 59.50 |
| 04/16/10 | Work on monthly fee application for November and December. | MTP | 1.10 | 836.00 |
| 04/19/10 | Reviewing pleading in Triad adversary. | JO | 0.10 | 32.00 |
| 04/21/10 | Communications from/to Debtors' counsel, re: extension issue (.20); Communication to Triad's counsel, re: extension issue (.10); Attention to drafting/forwarding stipulation to Debtors and Triad (.40). | CAJ | 0.70 | 416.50 |
| 04/21/10 | Discuss Triad status with CAJ (.10). | MTP | 0.10 | 76.00 |
| 04/22/10 | Research for CAJ regarding complaint. | JS | 0.80 | 196.00 |

TOTAL HOURS                          3.10

TOTAL SERVICES ........................................................................$    1,680.00

DISBURSEMENT SUMMARY

LONG DISTANCE TELEPHONE CHARGES                                    $1.10

TOTAL DISBURSEMENTS ...........................................................$       1.10

TOTAL FEES & DISBURSEMENTS ............................................$    1,681.10

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 556 | Smith | 0.80 | 245.00 | 196.00 |
| 583 | Orbach | 0.30 | 320.00 | 96.00 |
| 588 | Jarvinen | 0.80 | 595.00 | 476.00 |
| 364 | Power | 1.20 | 760.00 | 912.00 |
| ATTY TOTAL | | 3.10 | | 1,680.00 |