**Exhibit B**

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 143398

For professional services rendered from May 1, through May 31, 2010 in connection with the following:

| | | | |
|---|---|---|---:|
| 002 | CREDITORS COMMITTEE | $ | 3,703.00 |
| 006 | SALES OF ASSETS | | 778.00 |
| 007 | PROFESSIONAL FEES | | 4,226.00 |
| 008 | AVOIDANCE ACTIONS | | 106,435.50 |
| 009 | LITIGATION | | 44,298.00 |
| 010 | PLAN AND DISCLOSURE STATEMENT | | 608.00 |
| 012 | CLAIMS ADMINISTRATION | | 2,407.50 |
| 013 | INVESTIGATION OF COMPANY | | 65,762.00 |
| 014 | TRIAD WORKOUT | | 8,951.00 |
| | **Total Time** | $ | 237,169.00 |
| | LONG DISTANCE TELEPHONE CHARGES | $ | 47.82 |
| | CARFARE | | 374.26 |
| | DUPLICATING | | 406.70 |
| | LEXIS | | 514.96 |
| | MEALS | | 214.39 |
| | OVERNIGHT DELIVERY | | 30.90 |
| | POSTAGE | | 15.04 |
| | SEARCH FEES | | 90.32 |
| | TELEPHONE CONFERENCE CALL | | 6.08 |
| | TRAVEL | | 610.00 |
| | VELOBIND | | 11.00 |
| | **Total Disbursements** | $ | 2,321.47 |
| | **TOTAL BILL** | $ | **239,490.47** |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 143398

For professional services rendered from May 1, through May 31, 2010 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
002      CREDITORS COMMITTEE

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/04/10 | Review motion to approve DI 549 (.20); calendar events (.10). | JS | 0.30 | 73.50 |
| 05/04/10 | Review agenda and attend omnibus hearing (telephonically) (.5); Meeting with ELS regarding outstanding issues (.3). | MSI | 0.80 | 608.00 |
| 05/05/10 | Review docket and recent pleadings (.30); calendar events (.20). | JS | 0.50 | 122.50 |
| 05/06/10 | Review Committee update (.10). | JXZ | 0.10 | 42.50 |
| 05/07/10 | Meeting with ZV re: objection to Mills motion. | ELS | 0.30 | 178.50 |
| 05/07/10 | Review agenda for 5/11/10 hearing (.20); meeting with NCR regarding hearing (.20); prepare for hearing (.40); review order approving stipulation resolving the conservator's request (.10); review motion for relief from stay (.10); calendar events (.10); file maintenance (.30). | JS | 1.40 | 343.00 |
| 05/07/10 | Review hearing agenda (.10); review docket/recent pleadings (.10). | JXZ | 0.20 | 85.00 |
| 05/10/10 | Review second amended agenda (.20); meeting with MSI regarding hearing (.10); review docket and recent pleadings (.20); review and revise critical dates memo (.20). | JS | 0.70 | 171.50 |
| 05/11/10 | Review docket and recent pleadings. | JXZ | 0.30 | 127.50 |
| 05/12/10 | Review reply to equitable subordination motion (.10). | JS | 0.10 | 24.50 |
| 05/12/10 | Review docket/recent pleadings. | JXZ | 0.10 | 42.50 |
| 05/13/10 | Review committee update. | JXZ | 0.10 | 42.50 |
| 05/14/10 | Attention to creditor inquiries (.30); review docket and recent pleadings (.10). | JXZ | 0.40 | 170.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/14/10 | Review revised class list/email A. Pace re: same. | JXZ | 0.10 | 42.50 |
| 05/18/10 | Attention to creditor inquiries. | JXZ | 0.20 | 85.00 |
| 05/19/10 | Conference call with ELS, Debtors re: open issues. | JXZ | 0.20 | 85.00 |
| 05/20/10 | Attention to creditor inquiries. | JXZ | 0.30 | 127.50 |
| 05/21/10 | Review docket and recent pleadings. | JXZ | 0.10 | 42.50 |
| 05/24/10 | Review JXZ's e-mail update to Committee | MTP | 0.10 | 76.00 |
| 05/26/10 | Review docket and recent pleadings (.20). | JS | 0.20 | 49.00 |
| 05/26/10 | Meeting with ELS regarding Committee meeting. | MSI | 0.10 | 76.00 |
| 05/27/10 | Review debtors' motion to liquidate bank (.30); review Weiner Brodsky Rush mediation statement insert (.40); review motion to dismiss in Showcase adversary and emails with debtors' counsel re: same (.70). | ELS | 1.40 | 833.00 |
| 05/27/10 | Draft Committee update and e-mails ELS/MSI same (.20); review docket/recent pleadings (.10); calendar maintenance (.10). | JXZ | 0.40 | 170.00 |
| 05/28/10 | Review correspondence, docket and recent pleadings (.20). | JXZ | 0.20 | 85.00 |

TOTAL HOURS                    8.60

TOTAL SERVICES .........................................................................$    3,703.00

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $35.23 |
| DUPLICATING | $100.50 |
| MEALS | $14.94 |
| OVERNIGHT DELIVERY | $21.31 |
| SEARCH FEES | $3.20 |
| TELEPHONE CONFERENCE CALL | $6.08 |

TOTAL DISBURSEMENTS ............................................................$    181.26

TOTAL FEES & DISBURSEMENTS .............................................$    3,884.26

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 556 | Smith | 3.20 | 245.00 | 784.00 |

| 493 | Zawadzki | 2.70 | 425.00 | 1,147.50 |
| 486 | Schnitzer | 1.70 | 595.00 | 1,011.50 |
| 260 | Indelicato | 0.90 | 760.00 | 684.00 |
| 364 | Power | 0.10 | 760.00 | 76.00 |
| ATTY TOTAL | | 8.60 | | 3,703.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 143398

For professional services rendered from May 1, through May 31, 2010 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
006         SALES OF ASSETS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/03/10 | Review G2 Sale Order/Asset Purchase Agreement (.40). | JXZ | 0.40 | 170.00 |
| 05/03/10 | Attention to sale order | MTP | 0.20 | 152.00 |
| 05/28/10 | Review and edit motion to liquidate Bank; E-mail with Beach regarding comments. | MSI | 0.60 | 456.00 |

TOTAL HOURS                  1.20

TOTAL SERVICES.........................................................................$      778.00

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 493 | Zawadzki | 0.40 | 425.00 | 170.00 |
| 260 | Indelicato | 0.60 | 760.00 | 456.00 |
| 364 | Power | 0.20 | 760.00 | 152.00 |
| ATTY TOTAL | | 1.20 | | 778.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 143398

For professional services rendered from May 1, through May 31, 2010 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
007         PROFESSIONAL FEES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/03/10 | Review fee applications/draft summaries (.40). | JXZ | 0.40 | 170.00 |
| 05/04/10 | Review fee order (.10). | JXZ | 0.10 | 42.50 |
| 05/10/10 | Review certifications (.10). | JXZ | 0.10 | 42.50 |
| 05/11/10 | Review H&H February fee statement for errors and miscalculations (1.20). | JS | 1.20 | 294.00 |
| 05/12/10 | Further review and revisions to H&H's February 2010 fee statement to ensure no errors or miscalculations (1.00); Review and revisions to H&H's March 2010 fee statement to ensure no errors or miscalculations (2.50); revise H&H's January fee application (.50). | JS | 4.00 | 980.00 |
| 05/12/10 | Review certifications. | JXZ | 0.10 | 42.50 |
| 05/12/10 | Work on January fee application | MTP | 1.50 | 1,140.00 |
| 05/12/10 | Review BDO update report on going effective and e-mail on same | MTP | 0.70 | 532.00 |
| 05/13/10 | Drafting Thirtieth [January 2010] fee application (1.00). | KP | 1.00 | 190.00 |
| 05/14/10 | Review fee applications, draft summaries. | JXZ | 0.40 | 170.00 |
| 05/18/10 | Review and revise professional fee summary chart (.50); further review of H&H's March fee statement for errors and miscalculations (1.00). | JS | 1.50 | 367.50 |
| 05/25/10 | Review numerous fee applications/draft summaries (.60). | JXZ | 0.60 | 255.00 |

| DATE | SERVICES | | ATTY | HOURS | VALUE |
|------|----------|---|------|-------|-------|
| | | TOTAL HOURS | | 11.60 | |
| | TOTAL SERVICES.......................................................................$ | | | | 4,226.00 |
| | DISBURSEMENT SUMMARY | | | | |
| | DUPLICATING | | | | $4.10 |
| | | | | | ———— |
| | TOTAL DISBURSEMENTS..........................................................$ | | | | 4.10 |
| | TOTAL FEES & DISBURSEMENTS ............................................$ | | | | 4,230.10 |

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 608 | Primm | 1.00 | 190.00 | 190.00 |
| 556 | Smith | 6.70 | 245.00 | 1,641.50 |
| 493 | Zawadzki | 1.70 | 425.00 | 722.50 |
| 364 | Power | 2.20 | 760.00 | 1,672.00 |
| ATTY TOTAL | | 11.60 | | 4,226.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 143398

For professional services rendered from May 1, through May 31, 2010 in connection with the following:

|  | 703159 | AMERICAN HOME MORTGAGE HOLDINGS, INC. |
|--|--------|----------------------------------------|
|  | 008    | AVOIDANCE ACTIONS                      |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/02/10 | Review AP dockets (.10). | JXZ | 0.10 | 42.50 |
| 05/03/10 | Email correspondence with CT Networks/ELS re discovery and settlement (.10); Email correspondence with mediator Lemisch re mediation in CT Networks (.10). | CJK | 0.20 | 100.00 |
| 05/03/10 | Review and respond to RMS emails re: Kelley, Zensar and American Security Group (.60); CT Networks - emails with defendant's attorney re: discovery (.40); emails re: mediation dates (.40). | ELS | 1.40 | 833.00 |
| 05/03/10 | E-mails ELS (various), R. Rowland (Zensar), J. Zuiowski (Cadwalader)(.10). | JXZ | 0.10 | 42.50 |
| 05/03/10 | Coordination of Settlement and Stipulation for American Security Group. | KGC | 0.30 | 145.50 |
| 05/03/10 | Drafting default documents for Montage Manufacturing (.20); National Association of Mortgage Brokers (.50); Offices by Design, LLC (.50); Optimost LLC (.50); Placement Solutions Inc. (.60); Predictive Hiring Partners, Inc (.50); Promotional Products Partners LLC (.50); Rapid Access Communication Enterprises, Inc., (.50); Splendor Landscape Designs LTD (.50); StaffSolve Inc. (.40); Success Strategies Institute Inc. (.40); Technical Business Partners, LLC for filing by local counsel (.30). | KP | 5.40 | 1,026.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/03/10 | Call with M. Phillips regarding WPH Arlington discovery and potential withdrawal of answer (.30).  Meeting with ELS to discuss open issues (.40).  Review of Securitron and Touch defenses (.80). | ZV | 1.50 | 480.00 |
| 05/04/10 | Email correspondence with mediator Bifferato/ELS re mediation in Drew & Rogers (.10); Email correspondence with local counsel re filing of affidavits of service in CT Networks and Digital Draw Network (.10); Reviewed ELS' chart of open preferences for accuracy and email correspondence/Teleconference with ELS re same (.20); Email correspondence with Client Services counsel re affidavit attesting that it did not receive the transfers (.10); Email correspondence with Red Leaf/Client Services counsel re mediation and motion to withdraw as counsel (.10). | CJK | 0.60 | 300.00 |
| 05/04/10 | Zensar - emails with Rowland and defendant's counsel re: settlement (.70); create list of open preferences and emails with team and RMS re: status of same (.80); review and respond to RMS emails re: Tribune, CT Networks and On Guard (.50); emails with mediators re: scheduling mediations (.40); update escrow balance spreadsheet (.20). | ELS | 2.60 | 1,547.00 |
| 05/04/10 | Review default case chart to ensure property cases are dismissed (1.80); review email from ELS regarding same (.10). | JS | 1.90 | 465.50 |
| 05/04/10 | Review AP dockets (.10); review Zensar settlement agreements/notes and numerous e-mails/meeting ELS/R. Roland same (.30); review open preferences (.20); M. Phillips (CSI)(.10). | JXZ | 0.70 | 297.50 |
| 05/04/10 | Review files and open matter list forwarded by ELS. | KGC | 0.70 | 339.50 |
| 05/04/10 | Drafting default documents for Technical Business Partners, LLC (.40); Teem Plumbing & Heating LLC (.50); The Duncan Group, Inc. (.50); The Hunter Group International Inc. (.40); The SRS Group Inc. (.50); Thought Digital LLC (.50); Trans-Box Systems, Inc. (.40). | KP | 3.20 | 608.00 |
| 05/04/10 | Review and analysis of Nash Printing history relating to entity dismissal (.30);  Review of outstanding matters list for ELS (.20);  Communication with RMS regarding Richard Michael Group settlement and status of negotiations (.40); Analysis of Richard Michael Group defenses and offer (.30). | ZV | 1.20 | 384.00 |
| 05/05/10 | Conference with JS re default judgment papers for Digital Draw Network (.10); Email correspondence with mediator Lemisch/counsel re mediation CT Networks (.10); Email correspondence with mediator Bifferato re mediation in Client Services and Drew & Rogers (.10). | CJK | 0.30 | 150.00 |
| 05/05/10 | Zensar - emails with defendant's counsel re: settlement; revise settlement and meeting with MSI re: same (1.20); On Guard - review and revise NCR draft discovery responses and meeting with NCR re: same (.80). | ELS | 2.00 | 1,190.00 |
| 05/05/10 | Conduct ordinary course analyses (.50); review documents re Zensar and e-mails/meetings ELS, S. DeRousse same (.30). | JXZ | 0.80 | 340.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/05/10 | Draft e-mail to mediator in 8695 Eastern LLC matter re: contact information. | KGC | 0.50 | 242.50 |
| 05/05/10 | Sending default documents to local counsel for filing (1.00); Drafting default documents for Trans-Box Systems (.30); Tri M Consturction Corp. (.60); Xerox Business Services (.30); Thought Digital (.10); The SRS Group (.10); The Hunter Group (.10). | KP | 2.50 | 475.00 |
| 05/05/10 | Review numerous e-mails from ELS regarding issues on proposed settlement (.20); Review and meeting with ELS regarding proposed changes to settlement agreements (.30). | MSI | 0.50 | 380.00 |
| 05/05/10 | Reviewed AHM preference chart to verify which matters are open for ELS chart (.60); reviewed emails re: RJ Foote, On Guard, Newsday, PMC (.70); drafted email to PMC counsel (.70); met with ELS re: On Guard discovery (.20); edited On Guard discovery (.70); drafted email to Chris Awong re: On Guard discovery (.20); reviewed open preference matters to determine status of each (.50). | NCR | 3.60 | 1,080.00 |
| 05/06/10 | Conference/email correspondence with ELS/RMS re financials provided by CT Networks to prove financial difficulty and preference analysis (.10); Email correspondence with Client Services counsel re discovery extension (.10). | CJK | 0.20 | 100.00 |
| 05/06/10 | Digital Draw - review default papers and meeting with JS re: same (.20); On Guard - review email from Awong and meeting with NCR re: matter (.20); Innerworkings - finalize settlement agreement (.30); prepare 5/12 status report and email to team re: same (1.70); CT Networks - review RMS ordinary course and new value analysis, revise same and email to RMS re: same and re: financials (1.30); Capital Contractors - review settlement agreement and letter and email with Plank re: same (.40); email re: mediation date and phone call with Haber re: same (.50). | ELS | 4.60 | 2,737.00 |
| 05/06/10 | Following up with RMS on Inco-check and HBM preferences. | JO | 0.20 | 64.00 |
| 05/06/10 | Review and forward default pleadings to local counsel re: NAMB (.20); Montage Manufacturing (.30); Modelytics Inc. (.20); Placement Solutions, Inc. (.20); Offices by Design (.30); Optimost LLC (.20); Rapid Access Enterprises, Inc. (.20); Predictive Hiring Partners (.20); Staff Solve (.20); Splendor Landscape (.20); Success Strategies (.30); Technical Business (.20); Teem Plumbing (.20); The Duncan Group; (.20); The Hunter Group (.20); Trans-Box Systems (.20) Tri M Construction (.20). | JS | 3.70 | 906.50 |
| 05/06/10 | E-mails, calls, meetings ELS (various), MSI (various), J. Zukowski (Cadwalalder), D. Souter (WBSK), E. Monzo (Johnston), M. Hayes (Varga)(.60); draft tolling agreements (.50); review AP dockets/open preferences (.30); review revise status report (.20); conduct new value analyses (.30); draft mediation stipulations (.50); attention to discovery (.10). | JXZ | 2.50 | 1,062.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/06/10 | Review files to confirm information on certain preference matters for updated status report. | KGC | 0.60 | 291.00 |
| 05/06/10 | Preparing TRI M Construction Corp. default documents for e-mail to local counsel (.90). | KP | 0.90 | 171.00 |
| 05/06/10 | Reviewed status of Newsday adversary proceeding and advised ELS. | NCR | 0.30 | 90.00 |
| 05/06/10 | Review of Zensar file and defenses (.30).  Review of file for service records of SRS (.20).  Call with M. Phillips regarding withdrawal of answer for WPH Arlington (.20).  Review of status report for outstanding matters (.40). | ZV | 1.10 | 352.00 |
| 05/07/10 | Email correspondence with Client Services counsel re discovery extension (.10); Email correspondence with ELS/mediator re call in D.W. Consulting (.10); Email correspondence with ELS/RMS re settlement and discovery extension in CT Networks (.10). | CJK | 0.30 | 150.00 |
| 05/07/10 | Various emails re: scheduling mediations (.60); PMC - review their defense letter and meeting with NCR re: same (.60); Zensar - review Zensar and Thought Digital checks (.70); review and respond to RMS email re: Novasoft, Tribune and CT Networks (1.60); update escrow balance spreadsheet (.50). | ELS | 4.00 | 2,380.00 |
| 05/07/10 | Contacting mediator with Frontrange contact information and mediation order. | JO | 0.20 | 64.00 |
| 05/07/10 | Review email from K. Senese regarding complaints in which service was returned and then forwarded to the proper address and update default pleadings (.40); revise and forward the following cases' default pleadings: Admiral Consulting Group (.30); American Corporate Record Center, Inc. (.30); BR Search, Inc. (.30); CB Contractors, Inc. (.30); CFN Financial Inc. (.30); Design Circles, Inc. (.40); Dynamic Painting (.20); Emagic.com (.20); Executive Management Alternative (.20); F&R Landscaping (.20); Heritage Realty Management (.20); Highland Lakes (.20); King Office (.20); forward email to T. Guilfoyle regarding default pleadings to be filed (.10). | JS | 3.80 | 931.00 |
| 05/07/10 | Review AP dockets (.10); review TD/Zensar documents (.10); meetings/e-mails ELS (various), M. Hayes (VBCH)(.20). | JXZ | 0.40 | 170.00 |
| 05/07/10 | Drafting default documents for Dynamice Painting (.60); eMagic.com (.1.00); Executive Management Alternative Consulting Group, LLC (.20); F&R Landscaping (.40); Heritage Realty Managment (.40); Highland Lakes (.20); Kalee Investments (.50); King Office Services (.20); WPH-Arlington LLC d/b/a Sheraton Chicago Northwest for filing by local counsel (1.60). | KP | 5.10 | 969.00 |
| 05/07/10 | Edited On Guard discovery responses (3.50); reviewed PMC Investigations analysis (.40); drafted email to PMC re same (.50). | NCR | 4.40 | 1,320.00 |
| 05/07/10 | Review of WPH Arlington docket and coordination regarding default service (.20).  Review of status chart for filing (.30). | ZV | 0.50 | 160.00 |
| 05/09/10 | Read and review case files (1.0). | AW | 1.00 | 375.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/09/10 | Review and revise draft discovery responses for Iron Mountain and On Guard. | ELS | 0.80 | 476.00 |
| 05/10/10 | Team meeting (.50); conference call with mediator re Intercity, Metropolitan Companies and Mortgage Contracting Services (1.20); prepare two dismissal notices (.40); draft letter to Mortgage Guaranty re outstanding discovery (.50); read and review case files re preference actions (1.00). | AW | 3.60 | 1,350.00 |
| 05/10/10 | Conference with ELS/team re mediation in preference cases (.50); Teleconference with mediator/ELS re mediation in D.W. Consulting (.20); Email correspondence with ELS/RMS re settlement in Della Femina (.10); Reviewed status report (.10); Reviewed Digital Storage settlement agreement and email correspondence with accounting/ELS re wires of installment settlement funds (.20). | CJK | 1.10 | 550.00 |
| 05/10/10 | Meeting with CJK, AW, NCR, JO, ZV and JXZ re: mediation (.60); various emails re: scheduling mediations (.50); mediation scheduling calls re: Intercity Agency, Metropolitan Companies, Experian, and Mortgage Contracting (.90); Iron Mountain - review and revise JO draft discovery (1.10); Richard Michael Group - review and revise RMS draft settlement agreement and emails re: same (.30). | ELS | 3.40 | 2,023.00 |
| 05/10/10 | Meeting with ELS and preference team re AHM mediations (.40); Discussing AHM preferences with AW (.20); Drafting and editing Iron Mountain discovery responses (2.40); Drafting dismissal stipulation for Eplus (.20); Call with Experian and mediator re scheduling mediation (.20). | JO | 3.40 | 1,088.00 |
| 05/10/10 | E-mails J. Zukowski (Cadwalader)(.10); team meeting re mediations (.40); review scheduling orders/AP dockets/open preferences (.40). | JXZ | 0.90 | 382.50 |
| 05/10/10 | E-mails with RMS and ELS re: settlement discussions with 8695 Eastern LLC (.30); review status report circulated by ELS (.20); forward stipulation of dismissal to counsel for Balweb (.20). | KGC | 0.70 | 339.50 |
| 05/10/10 | Drafting default documents for Modelytics local counsel (.30); Predictive Hiring Partners, LLC (.30); Rapid Access Communications (.60); The Duncan Group (.40); Trans-Box Systems for local counsel (.30). | KP | 1.90 | 361.00 |
| 05/10/10 | Preference mediation meeting (.50); edited On Guard discovery (.80). | NCR | 1.30 | 390.00 |
| 05/10/10 | Meeting with preference team regarding outstanding matters and mediations (.80); Meeting with ELS regarding open matters and settlement negotiations (.40); Communication with opposing counsel regarding S-Tron and settlement issues (.30); Communication with opposing counsel regarding Sourcemedia defenses and settlement offer (.30); Analysis of Sourcemedia defenses (.50); Communication with opposing counsel regarding mediation scheduling (.60); Drafting of mediation stipulations (.40). | ZV | 3.30 | 1,056.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/11/10 | Email correspondence with mediators/ELS/opposing counsel re mediation in Drew & Rogers and Client Services (.20); Email correspondence/teleconference with ELS/accounting and email correspondence with counsel re wire transfers of settlement funds from Digital Storage Solutions (.10); Email correspondence with local counsel/ELS re document production made by CT Networks (.10). | CJK | 0.40 | 200.00 |
| 05/11/10 | 8695 Eastern - review and respond to RMS preference analysis (.20); Reckson - review ZV ordinary course analysis and recommendation and meeting with ZV re: same (.20); PMC - review and respond to defense counsel emails re: settlement (.20); Ilinc - review and revise JO draft discovery (.50); Varga - meeting with JXZ re: bounced check (.20); On Guard - review NCR revised discovery (.20); Client Services - review RMS ordinary course and new value analysis and email re: same; emails re: mediation (.30); Zensar - emails with defendant's counsel re: settlement and checks (.30); various emails re: scheduling mediations (.30). | ELS | 2.40 | 1,428.00 |
| 05/11/10 | Drafting and editing responses to iLinc discovery requests (1.30); Drafting and editing responses to Iron Mountain discovery (.30); Discussing Iron Mountain and iLinc responses with ELS (.20). | JO | 1.80 | 576.00 |
| 05/11/10 | Review and revise default chart. | JS | 1.00 | 245.00 |
| 05/11/10 | Draft mediation stipulations (.30); review discovery responses and requests (1.50); review Zensar settlement agreement (.20); emails, calls, meeting with ELS re: various; E. Monzo (Johnston); M. Hayes (Varea) T. Guilfoyle (various) (.30). | JXZ | 2.30 | 977.50 |
| 05/11/10 | Review checks and invoices for 8695 Eastern LLC (.50); review various emails re: defenses for 8695 Eastern LLC (.30). | KGC | 0.80 | 388.00 |
| 05/11/10 | Drafted PMC mediation statement (1.50); reviewed and responded to correspondence from PMC (.70). | NCR | 2.20 | 660.00 |
| 05/11/10 | Communication with opposing counsels regarding scheduling of mediations (.50); Communication with RMS regarding Richard Michael Group settlement negotiations (.30); Analysis of RMG defenses (.40); Review of RMG settlement agreement (.30); Communication with opposing counsel regarding dismissal of settled matters (.50). | ZV | 2.00 | 640.00 |
| 05/12/10 | Correspondence with defense counsel for Mortgage Guaranty to settle matter without prejudice (.20). | AW | 0.20 | 75.00 |
| 05/12/10 | Email correspondence with ELS/RMS re preference analysis for Client Services and settlement (.10); Email correspondence with ELS/accounting re wires of settlement funds from Digital Storage (.10). | CJK | 0.20 | 100.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/12/10 | Iron Mountain Records and Iron Mountain Off Site - review and respond to RMS initial analysis, perform ordinary course of business and new value analysis for both, meeting with JO re: same (1.40); Novasoft - review and respond to various RMS emails re: settlement progress (.80); Manpower - review and revise settlement agreement (.40); PMC - review and respond to emails from RMS re: settlement offer (.30); 8695 Eastern - emails to RMS re: analysis of matter (.30); Mortgage Guaranty Insurance - emails re: stipulation of dismissal (.30). | ELS | 3.50 | 2,082.50 |
| 05/12/10 | Drafting Iron Mountaion discovery responses (.30); Contacting Inco-check re mediator (.10); Reviewing docket re Iron Mountain claims, discussing claims with ELS and making settlement offer (.90). | JO | 1.30 | 416.00 |
| 05/12/10 | Review mediation orders (.10); review AP dockets (.10); calendar maintenance (.10); attention to tolling agreements (.20); review RMS status report (.10); emails, calls, meetings with ELS (various); E. Sabastini/T. Guilfoyle (VB), S. DeRousse (Zensar), R. Lemisch (Johnston),J. Zuskowski (Cadwalder)(.60); draft discovery responses (.80). | JXZ | 2.00 | 850.00 |
| 05/12/10 | Review files on cases to be defaulted (.50); review various emails re: course of business with 8695 Eastern LLC and terms of contracts involving tenant improvements (.20). | KGC | 0.70 | 339.50 |
| 05/12/10 | Review pleadings and discuss issues with ELS. | MSI | 0.30 | 228.00 |
| 05/12/10 | Sent out On Guard discovery (.20); reviewed emails re: PMC (.50); reviewed emails re: Novasoft settlement (.20); reviewed emails to determine if Pitney Bowes made the wire (.30); reviewed emails re: Radian settlement (.20). | NCR | 1.40 | 420.00 |
| 05/12/10 | Communication with opposing counsel for Trade Show Fabrications and Touch LLC regarding mediation stipulations (.30); Communication with mediators regarding scheduling (.40); Analysis of contracts and additional information regarding Touch defenses (.60); Communication with opposing counsel regarding Touch defenses (.40); Review of summary judgment motion for Shred-it (.40); Communication with RMS and opposing counsel regarding Reckson settlement offer and negotiations (.30); Analysis of Reckson invoices and spreadsheet analysis for evaluation of ordinary course of business and new value defenses (1.10). | ZV | 3.50 | 1,120.00 |
| 05/13/10 | Email correspondence with ELS/RMS/counsel for Client Services Customer Care re settlement (.20); Reviewed RMS's preference analysis (.10); Drafted stipulation and proposed order re Client Services counsel's motion to withdraw as counsel (.50); Email correspondence/teleconference with ELS/Client Services counsel re same (.20). | CJK | 1.00 | 500.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/13/10 | RJ Foote - review RMS emails re: ordinary course of business and emails with Awong re: potential contemporaneous exchange defense (.90); Touch - meeting with ZV re: offer status (.20); Varga - meeting with JXZ, meetings with MSI, review and revise discovery response, email and phone call with Awong re: returned check (1.10); Manpower - review and revise draft settlement agreement (.40); Novasoft - review and respond to RMS emails re: settlement offers (.40); 8695 Eastern - email with RMS re: defenses, review Awong emails re: other similar payments and email re: mediation (.50); various emails re: mediation dates and availability (.50). | ELS | 4.00 | 2,380.00 |
| 05/13/10 | Emails, meetings, calls with ELS, MSI (various) M. Hayes, S. Beach (UB), CAJ (Triad), C Bifferato (VB), C. Kunz, R. Lemish (Johnston), R. Roland (various), C. Awong (VB) (1.30); review discovery requests, draft discovery responses (3.70); conduct ordinary course, new value analysis (1.80); draft mediation statement (1.50); revise exhibits (.20); review AP dockets, mediation orders (.20). | JXZ | 8.70 | 3,697.50 |
| 05/13/10 | E-mail to mediator re: settlement with defendant Bellagio. | KGC | 0.30 | 145.50 |
| 05/13/10 | Drafted email to PMC counsel re: settlement negotiations. | NCR | 0.50 | 150.00 |
| 05/13/10 | Communication with opposing counsel regarding settlement negotiations for Touch matter (.30); Analysis of defenses for Touch and Reckson (.40); Communication with opposing counsel and RMS regarding Reckson defenses (.60); Analysis of defenses for Reckson (.80); Communication with opposing counsel and RMS regarding defenses and settlement negotiations with Shred-it (.80). | ZV | 2.90 | 928.00 |
| 05/14/10 | Draft emails to opposing counsel re call with mediator (.60). | AW | 0.60 | 225.00 |
| 05/14/10 | Email correspondence with ELS re availability for mediations with Felger (.10); Email correspondence with ELS/RMS re settlement in Drew & Rogers (.10); Email correspondence with Felger/counsel re postponement of mediation in Elite Fire Protection (.10). | CJK | 0.30 | 150.00 |
| 05/14/10 | Review and respond to RMS emails re: Experian, Mortgage Contracting, Drew & Rogers, Incocheck and Novasoft re: defense analyses and settlement offers (1.80); Varga - conference call with JXZ and Beach re: ordinary course professional, phone call with Awong re: returned check (.90); RJ Foote - call with Awong and Moran re: carpet replacement and meeting with NCR re: same (.40); PMC - meeting with NCR re: his call with defendant's attorney re: matter, review and revise mediation statement and meeting with NCR re: same (.30); Zensar - review and revise their latest draft of settlement (.40); Securitron - meeting with ZV re: settlement status (.10). | ELS | 3.90 | 2,320.50 |
| 05/14/10 | Reviewing Experian discovery response and ordinary course of business and new value defense (.50); Emails to iLinc re mediator and settlement (.20). | JO | 0.70 | 224.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/14/10 | Review adversary proceedings and update avoidance chart (1.80). | JS | 1.80 | 441.00 |
| 05/14/10 | Review preference schedule and comment (.20); calendar maintenance (.10); review AP dockets (.20); review OCP affidavits (.30); review documents, draft discovery responses and prepare document production (2.00); review Zensar settlement agreement (.10); emails, calls, meetings with ELS, M. Feleer (various) S. DeRousse (Zensar), C. Awong, S. Beach (UB); J. Zurkowski (Cadwalder) (1.10). | JXZ | 4.00 | 1,700.00 |
| 05/14/10 | Review discovery issues and ELS e-mails. | MSI | 0.20 | 152.00 |
| 05/14/10 | Drafted email to RMS re: RJ Foote re settlement (.30);  edited PMC mediation statement (1.40); sent emails to Mark Felger re: Committee's availability for mediation scheduling teleconference (.40). | NCR | 2.10 | 630.00 |
| 05/14/10 | Communication with debtors' counsel and RMS regarding Touch defenses (.50); Communication with opposing counsel regarding Touch defenses (.50);  Communication with opposing counsel regarding Reckson settlement offer and defenses (.40); Analysis of Reckson defenses (.30); Analysis of Sourcemedia defenses (.60); Communication with opposing counsel regarding Shred-it responses and settlement negotiations (.40); Analysis of Shred-it defenses and proper entity issue (.60). | ZV | 3.30 | 1,056.00 |
| 05/17/10 | Reviewed last order approving settlement for cases that should be dismissed (.10); Prepared stipulation of dismissal for Com-Bell, Elite Fire Protection and Chandler Signs proceedings and email correspondence with counsel re same (.40); Email correspondence with ELS/RMS re settlement with CT Networks (.10); Email to counsel for Digital Storage Solutions declaring default under settlement agreement and email correspondence with ELS re same (.20); Conference with ELS re check issued to Design Circles that bounced and reviewed check (.10); Email correspondence with BDO re bounced check issued to Design Circles (.10). | CJK | 1.00 | 500.00 |
| 05/17/10 | Review and respond to RMS emails re: Inco-check, PMC, Shred-It, CT Networks, Manpower, Della Femina, RJ Foote (.90); PMC - meeting with MSI and NCR re: mediation statement (.30); Securitron - meeting with MSI re: matter, review and revise mediation statement (.40); various emails re: mediations (50). | ELS | 2.10 | 1,249.50 |
| 05/17/10 | Reviewing Inco-check offer emails (.20). | JO | 0.20 | 64.00 |
| 05/17/10 | Attention to various emails re: settlement of matter with 8695 Eastern LLC. | KGC | 0.30 | 145.50 |
| 05/17/10 | Review and edit mediation statements (.50); Review history (.30); Meeting with ELS (2x) and NCR regarding comments and issues (.30). | MSI | 1.10 | 836.00 |
| 05/17/10 | Drafted and served supplemental initial disclosures for outstanding preference matters (1.30); edited PMC mediation statement (.40); met with MSI and ELS regarding same (.20). | NCR | 1.90 | 570.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/17/10 | Communication with RMS regarding Touch LLC defenses and recommendations (.50); Communication with multiple opposing counsels regarding mediation scheduling and drafting of multiple mediation stipulations (.70); Communication with opposing counsel regarding Shred-it settlement offer and discovery responses (.20); Analysis of Shred-it discovery responses (.80); Drafting of S-Tron mediation statement (.80); Meeting with ELS regarding S-Tron mediation statement and revisions thereto (.40). | ZV | 3.40 | 1,088.00 |
| 05/18/10 | Reviewed ELS list of open cases for mediation and status of preference analysis and email correspondence with ELS re same (.10); Email correspondence with counsel for Com-Bell, Elite Fire and Chandler Signs re stipulation of dismissal (.10); Email correspondence with ELS/accounting/counsel for Digital Storage Solutions re settlement payment and wires and reviewed wire information (.20); Email correspondence with JS/local counsel/BDO re check issued to Design Circles that bounced and revisions to request for default judgment (.30); Email correspondence with ELS/counsel for Della Femina re settlement (.10); Reviewed draft affidavit in support of entry of default against Design Circles and revised same (.10); Email correspondence with ELS re same (.10). | CJK | 1.00 | 500.00 |
| 05/18/10 | Emails with Sass re: mediation dates (.20); Sprint-Nextel - review RMS analysis and draft emails re: same (.40); Della Femina emails with RMS and with defendant's counsel re: settlement offer status (.40); Shred-It - review and respond to RMS emails re: matter (.30); finalize mediation statements for PMC and S-Tron (.20); review draft settlement agreements for Tribune and 8695 (.20); Richard Michael Group - email with RMS re: matter and email to defendant's attorney re: settlement status (.20); Qwest - review and analyze RMS ordinary course of business analysis (.70); Metropolitan Temps - review and analyze RMS ordinary course of business analysis and conduct new value analysis, meeting with AW re: same (.60); various mediation emails/phone calls (.30); RJ Foote - review and respond to RMS emails re: matter, email and phone call with Haber re: matter (.50); draft email to committee seeking approval for 13 settlements for 9th omnibus 9019 and email to RMS re: obtaining signed agreements (1.30); Design Circle - emails re: revising default papers re: returned check (.20). | ELS | 5.50 | 3,272.50 |
| 05/18/10 | Review and revise Design Circles default pleadings per CJK's email regarding returned check (1.20); review email from CJK re: same (.10); review email from ELS re: same (.10). | JS | 1.40 | 343.00 |
| 05/18/10 | Review AP dockets (.20); revise plaintiff's discovery responses (.50); draft correspondence to M. Hayes (VB) (.20); draft affidavit (.20); calendar maintenance (.10); review payment data (.20) meetings, calls, emails with R. Rowland, ELS re: various, C. Awong, M. Migliore (UB), C. Kunz and R. Lemisch re: Johnston (.50). | JXZ | 1.90 | 807.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/18/10 | Meeting with ELS regarding various issues in mediation and potential settlements. | MSI | 0.20 | 152.00 |
| 05/18/10 | Edited and provided PMC mediation statements and exhibits to Eric Haber (1.20); review and analyzed Qwest ordinary course analysis (.60); drafted email to ELS regarding same (.40). | NCR | 2.20 | 660.00 |
| 05/18/10 | Communication with mediator regarding scheduling of Shred-it and other mediations (.40). Communication with opposing counsel and mediator requesting adjournment of Richard Michael Group mediation (.30). Finalization of settlement regarding Richard Michael Group (.30). Review and analysis of status chart (.30). Analysis of Summary Judgment motion and related documents regarding Shred-it (.80). Review and analysis of statute re offer of judgment (.40). | ZV | 2.50 | 800.00 |
| 05/19/10 | Email correspondence/conference with ELS re settlement wire transfer from Digital Storage Solutions (.10); Email correspondence with ELS/RMS re settlement for CT Networks (.10); Email correspondence with local counsel re filing of stipulation of dismissal in Com-Bell and Elite Fire Protection (.10). | CJK | 0.30 | 150.00 |
| 05/19/10 | Varga - conference call with debtors re: matter (.40); Intercity - review and revise RMS ordinary course of business analysis and emails re: same (.60); Zensar - emails re: settlement (.40); Securitron - meetings with ZV re: settlement (.30); Tribune - review RMS email re: settlement agreement (.20); Digital Storage - emails re: receipt of settlement wire (.30); Mortgage Data - review and respond to RMS emails re: analysis (.40); Shred-It - ordinary course of business and paid new value analysis, emails to RMS re: analysis and settlement position, mediation scheduling call (.90); Outsource - mediation scheduling call and various emails re: same (.50); Sprint/Nextel - meeting with NCR re: settlement offer status (.30); Qwest - meeting with NCR re: settlement offer (.20); MC - review their mediation statement (.30); various emails re: mediation (.50); draft 9th omnibus 9019 (.80). | ELS | 6.10 | 3,629.50 |
| 05/19/10 | Review default pleading revisions (1.20). | JS | 1.20 | 294.00 |
| 05/19/10 | Review claims order. | JXZ | 0.10 | 42.50 |
| 05/19/10 | Review settlement schedule (.10); emails, calls, meetings with ELS (various), C. Kunz (Johnston), S. Beach (UB) (.50). | JXZ | 0.60 | 255.00 |
| 05/19/10 | Mediation scheduling call for Outsource Solutions (.40); drafted email with request for documents (.50); met with ELS to discuss PMC and Sprint (.50); drafted email to Ron Rowland regarding Qwest analysis (.60); call and email with opposing counsel regarding settlement (.30) | NCR | 2.30 | 690.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/19/10 | Follow up with opposing counsel regarding finalization of Securitron settlement (.40);  Drafting of Securitron settlement agreement and coordination with RMS (.60);  Communication with opposing counsel regarding Securitron settlement (.20); Communication with RMS regarding Reckson and other open matters (.40). | ZV | 1.60 | 512.00 |
| 05/20/10 | Email correspondence with Client Services counsel/conference with JXZ re discovery extension and affidavit attesting that it did not receive the transfers (.20); Email correspondence with local counsel re stipulation of dismissal of Chandler Signs proceeding (.10); Email correspondence with ELS/local counsel/counsel for Red Leaf/Client Services Customer Care re stipulation agreeing to language in proposed order granting motion to withdraw as counsel (.20). | CJK | 0.50 | 250.00 |
| 05/20/10 | PMC - draft and review emails re: ordinary course of business defense, research and phone call with Haber re: same; email to Awong re: PMC mediation statement, meeting with NCR re: ordinary course of business and time of presentation issue (1.80); review and respond to RMS re: Metropolitan (.40); prepare mediation calendars (.30); Vector One - mediation scheduling call (.30); Outsource - review underlying contract and email to Rowland and NCR re: same (.30). | ELS | 3.10 | 1,844.50 |
| 05/20/10 | Revise default pleadings and forward to local counsel regarding: A-1 Professional Cleaning (.40); AMC Transfer Inc. (.40); Collegiate Relocation Network (.60); Design Circles (.40); check closed cases from the docket (.40). | JS | 2.20 | 539.00 |
| 05/20/10 | Emails, calls, meetings with ELS (various), E. Monzo, M. Feleer (Vector), C. Kane (CSI) (.50); review Vector discovery responses and document production (1.80); conduct ordinary course analysis (.20); draft discovery responses (.50). | JXZ | 3.00 | 1,275.00 |
| 05/20/10 | Edited mediation statement charts to reflect appropriate invoice dates (.90); prepared email to Eric Haber and Roland Jones regarding use of receipt date for ordinary course purposes (1.70). | NCR | 2.60 | 780.00 |
| 05/20/10 | Communication with RMS and opposing counsel regarding proposed settlement for Sourcemedia (.60). | ZV | 0.60 | 192.00 |
| 05/21/10 | Email correspondence with Red Leaf/Client Services counsel re filing of stipulation and proposed order for motion to withdraw as counsel (.10); Reviewed certification of counsel for stipulation and motion to withdraw as counsel filed by Red Leaf/Client Services (.10); Email correspondence with ELS/counsel for Della Femina re settlement (.10); Email correspondence with ELS/RMS re settlement in CT Networks (.10). | CJK | 0.40 | 200.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/21/10 | Sprint/Nextel - emails with NCR re: settlement offers (.30); review and respond to RMS emails re: CT Networks, Shred-It, Outsource and Richard Michael Group (1.10); Experian - emails with JO re: matter (.20); Della Femina - emails with defendant's counsel re: pre-payments (.20); PMC - email to mediator re: lack of ordinary course of business defense due to failure to timely deposit transfers (.40). | ELS | 2.20 | 1,309.00 |
| 05/21/10 | Review VB document production and draft correspondence re: same (.40); draft stipulation extending (.10); emails and calls with ELS (various),  E. Monzo (Vector), M. Hayes (UB), CAS/K. Manes (Triad), (.60); review AP dockets (.10); research conduit/earmarking issues (1.00); review discovery requests and draft responses (4.40). | JXZ | 6.60 | 2,805.00 |
| 05/21/10 | Responded to settlement correspondence from Sprint/Nextel. | NCR | 0.70 | 210.00 |
| 05/21/10 | Review of settlement agreement with Securitron and follow up regarding payment of settlement sum (.40); Communication with opposing counsel and RMS regarding finalization of Richard Michael Group settlement and payment of settlement sum (.20); Follow up regarding Shred-it settlement status (.30). | ZV | 0.90 | 288.00 |
| 05/24/10 | Reviewed order granting Client Services' counsel's motion to withdraw as counsel (.10); Email correspondence with ELS/mediator/counsel for Client Services re same and mediation (.10); Email correspondence with mediator/ELS/counsel for CT Networks re settlement and adjournment of mediation (.10). | CJK | 0.30 | 150.00 |
| 05/24/10 | Stron - emails re: finalization of settlement (.10); PMC - preparation for mediation, review of contracts and termination agreement (.60); review and respond to RMS emails re: Richard Michael, CT Networks and Metropolitan Companies (.60); Intercity - review their conduit spreadsheet and draft reply (.30); Zensar - review  their revised settlement agreement (.30). | ELS | 1.90 | 1,130.50 |
| 05/24/10 | Finalizing and sending iLinc discovery responses (.20). | JO | 0.20 | 64.00 |
| 05/24/10 | Review email from ELS regarding Xerox (.10); review default chart to ensure proper cases are defaulted (.80); finalize and forward Digital Draw Network Inc. and WPH Arlington LLC default pleadings to local counsel (1.20). | JS | 2.10 | 514.50 |
| 05/24/10 | Review AP dockets (.10); review RCC stipulation/consent order (.20); review invoice/payment data (.40); conduct ordinary course/new version analyses (.40); review document production (.50; review discovery requests (.50); draft mediation statements (2.50); draft responses to various discovery requests (3.00); meetings, calls, e-mails, client/ELS (various), M. Ralston/T. Guilfoyle (Xerox), C. Awong (Vector); E. Monzo (Vector)(.70). | JXZ | 8.30 | 3,527.50 |
| 05/24/10 | Prepared for PMC mediation. | NCR | 1.10 | 330.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/24/10 | Follow up regarding Securitron settlement payment (.30); Follow up with opposing counsel and RMS regarding Shred-it summary judgment motion and settlement status (.30); Finalization of settlement with Richard Michael Group and confirmation of payment (.30); Communication with mediator regarding Securitron settlement and adjournment of mediation (.20). | ZV | 1.10 | 352.00 |
| 05/25/10 | Review J. Laurie case file and read pleadings (1.50); draft responses to Defendant's interrogatories and document requests (1.50). | AW | 3.00 | 1,125.00 |
| 05/25/10 | Email correspondence with ELS/counsel for Client Services re affidavit from Client Services attesting that it did not receive the transfers (.20); Email correspondence with ELS/counsel for Della Femina re settlement (.10); Reviewed emails between ELS/RMS re settlement negotiations with CT Networks (.10). | CJK | 0.40 | 200.00 |
| 05/25/10 | PMC - attend mediation, emails with debtors and BDO re: termination payments (4.90); Johnston - meeting with JXZ re: matter and meeting with MSI and JXZ re: same, email to debtors re: bonus calculation (.60); Zensar - review revised settlement agreement (.20); CT Networks - review and revise draft settlement agreement (.30); review and respond to RMS emails re: Kelly, Teem Plumbing, Novasoft and Experian (.80); Della Femina - review email re: settlement (.20); Intercity - review email re: alleged conduit payments and draft replies (.60). | ELS | 7.60 | 4,522.00 |
| 05/25/10 | Meetings, e-mails, calls ELS, MSI (various), T. Guilfoyle (VB), D. Berliner/C. Kunz (Johnston)(1.20); review affidavit (.10); review RLC order (.10); review default judgments (.30); review checks(.20; review settlement agreements (.40); review document production (.80); draft discovery responses (2.50); review pending matters/open issues (.30). | JXZ | 5.90 | 2,507.50 |
| 05/25/10 | Various emails with local counsel and RMS re: default of CFN Financial. | KGC | 0.30 | 145.50 |
| 05/25/10 | Meeting with ELS and JXZ to discuss strategy on Johnston preference. | MSI | 0.20 | 152.00 |
| 05/25/10 | Communication with RMS and ELS regarding Teem default judgment and potential settlement (.40); Analysis of checks and banking information related to Teem action (.30);  Follow up regarding Teem default judgment and analysis of docket (.20); Follow up regarding Touch offer (.30). | ZV | 1.20 | 384.00 |
| 05/26/10 | Teleconference with ELS re mediations in CT Networks, Della Femina, D.W. Consulting and Drew & Rogers (.10); Email correspondence with RMS re status of settlement in Drew & Rogers (.10); Email correspondence with ELS/RMS re settlement in Della Femina (.10); Email correspondence with ELS/RMS re settlement in CT Networks (.10). | CJK | 0.40 | 200.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/26/10 | Review and respond to various RMS emails including emails re: Kelly, Della Femina, Metropolitan, Teem Plumbing and HBM (1.30); Vector - review and revise JXZ draft discovery responses (.40); revise and finalize 9th omnibus 9019 (.50); Intercity - phone call with defendant's attorney re: fees for insurance broker work (.30); Outsource Solutions - review defense counsel letter and draft email to RMS re: same (.20); Sprint/Nextel - mediation scheduling call and meeting with NCR re: settlement (.30); PMC - meeting with NCR re: deposition and additional transfer (.20); Qwest - emails with debtors re: return of deposit (.20); Iron Mountain - review defendant's email re: administration claim and email to debtor re: same (.30). | ELS | 3.70 | 2,201.50 |
| 05/26/10 | Emailing mediator re Inco-check (.10); Reviewing RMS emails re Experian and HBM II (.20). | JO | 0.30 | 96.00 |
| 05/26/10 | Review and calendar ninth omnibus motion for an order approving settlements with certain preference defendants and limiting notice thereof (.20). | JS | 0.20 | 49.00 |
| 05/26/10 | Calls, meetings, e-mails C. Kuntz, R. Lemisch (Johnston), J. Feeler, M. Ralson, client (Xerox), ELS (various)(.60); review documents re Xerox (.40). | JXZ | 1.00 | 425.00 |
| 05/26/10 | Teleconference with Beach, Jackson, Nystrom and ELS to discuss strategy on mediation (.90); Meeting with ELS regarding same (.20). | MSI | 1.10 | 836.00 |
| 05/26/10 | Meeting with ELS regarding outstanding issues. | MSI | 0.20 | 152.00 |
| 05/26/10 | Met with ELS re: PMC, Sprint, Nextel, Qwest (.50); edited and sent past due discovery letter to R.J. Foote counsel (.40). | NCR | 0.90 | 270.00 |
| 05/26/10 | Review of settlement issues and history with Teem (.60). Meeting with ELS regarding open matters (.30). | ZV | 0.90 | 288.00 |
| 05/27/10 | Phone call with J. Laurie defense counsel (.10); update preference chart to reflect all developments in case (.50). | AW | 0.60 | 225.00 |
| 05/27/10 | Email correspondence with ELS/RMS/counsel for CT Networks re settlement agreement (.10); Email correspondence with mediator/RMS/ELS re mediation and settlement (.10). | CJK | 0.20 | 100.00 |
| 05/27/10 | Review and respond to RMS emails re: Placement Solution, Experian, Outsource, DW Consulting and Della Femina (1.20); review and respond to emails re: edits to CT settlement agreement (.40). | ELS | 1.60 | 952.00 |
| 05/27/10 | Review Showcase opening brief in support (.10); review Showcase defendants motion to dismiss (.20); review email from ELS re: same (.10). | JS | 0.40 | 98.00 |
| 05/27/10 | E-mails, calls, meetings ELS (various), C. Bifferato (UB), C. Kunz (Johnston)(.60). | JXZ | 0.60 | 255.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/27/10 | Drafted Sprint and Nextel settlement agreement (1.00); call with Qwest counsel (.30); determined good dates for deposition of PMC executive (.30); call with Placement Solutions and Offices By Design representatives re default judgments (.50) | NCR | 2.10 | 630.00 |
| 05/28/10 | CFN - analysis and email to RMS re: same (.40); PMC - meeting with NCR, review and revise notice of deposition and review and revise email to defendant's counsel re: additional 25k transfer (.50). | ELS | 0.90 | 535.50 |
| 05/28/10 | Reviewing Experian offer and status. | JO | 0.20 | 64.00 |
| 05/28/10 | Revise discovery responses (1.40); review checks (.10); e-mails, meetings ELS, C. Awong, CMC (various)(.20); attention to discovery/scheduling orders (.20). | JXZ | 1.90 | 807.50 |
| 05/28/10 | Review and respond to e-mails from ELS regarding issues. | MSI | 0.30 | 228.00 |
| 05/28/10 | Edited notice of deposition for PMC (.20); drafted email to Roland Jones re: additional 25k payment (.70); edited Sprint settlement agreement (.20). | NCR | 1.10 | 330.00 |
| 05/31/10 | Review upcoming scheduling calls with mediator and draft email to ELS re scheduling calls (.30). | AW | 0.30 | 112.50 |

TOTAL HOURS                      256.80

TOTAL SERVICES.........................................................................$    106,435.50

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $8.81 |
| CARFARE | $374.26 |
| DUPLICATING | $144.80 |
| LEXIS | $92.44 |
| MEALS | $103.15 |
| POSTAGE | $12.06 |
| TRAVEL | $297.00 |
| VELOBIND | $11.00 |

TOTAL DISBURSEMENTS...........................................................$     1,043.52

TOTAL FEES & DISBURSEMENTS .............................................$    107,479.02

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 608 | Primm | 19.00 | 190.00 | 3,610.00 |
| 556 | Smith | 19.70 | 245.00 | 4,826.50 |
| 544 | Rigano | 30.70 | 300.00 | 9,210.00 |
| 574 | Virani | 31.50 | 320.00 | 10,080.00 |
| 583 | Orbach | 8.50 | 320.00 | 2,720.00 |
| 581 | Wang | 9.30 | 375.00 | 3,487.50 |
| 493 | Zawadzki | 52.40 | 425.00 | 22,270.00 |
| 478 | Craner | 5.20 | 485.00 | 2,522.00 |
| 931 | Kang | 9.10 | 500.00 | 4,550.00 |
| 486 | Schnitzer | 67.30 | 595.00 | 40,043.50 |
| 260 | Indelicato | 4.10 | 760.00 | 3,116.00 |
| ATTY TOTAL | | 256.80 | | 106,435.50 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 143398

For professional services rendered from May 1, through May 31, 2010 in connection with the following:

703159        AMERICAN HOME MORTGAGE HOLDINGS, INC.
009           LITIGATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/03/10 | Meeting with MSI re: response to Rush/Jacksons complaints and response to Mills motion (.30); meeting with ZV re: Mills motion (.20); initial review of debtor's draft response to Rush/Jacksons complaints (.20). | ELS | 0.70 | 416.50 |
| 05/03/10 | Meeting with ELS to discuss response to Mills motion and response to Rush and Jackson motion (.40); Discussion with D. Drebsky regarding same (.20); Review draft response to motions (.60); Meeting with ZV regarding comments and issues (.20). | MSI | 1.40 | 1,064.00 |
| 05/03/10 | Sheppardizing of case law related to Rush response (.80); Editing and revisions to initial response to Rush complaint incorporating comments of MSI and ELS (1.20);  Proofreading of Rush documents (.60); Analysis of AHMSI settlement stipulation and claims issue for incorporation into Rush response (.80);  Analysis of DBNTC and related claims issues (.40); Communication with debtors' counsel regarding filing of responses (40). | ZV | 4.20 | 1,344.00 |
| 05/04/10 | Appear telephonically at court hearing (.30); meetings with ZV re: response to Mills' motion (.80). | ELS | 1.10 | 654.50 |
| 05/04/10 | Review outstanding issues on Rush motion and meeting with ELS (.60); Review and edit motion (.80); E-mail with Beach and Jackson regarding comments (.20). | MSI | 1.60 | 1,216.00 |
| 05/04/10 | Proof reading of Rush motion response and communication with Debtors' counsel regarding background information (.70). Citation checking and Sheppardizing of case law (.40). | ZV | 1.10 | 352.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/05/10 | Mills - meeting with ZV re: draft response (.30); Rush - review debtors' latest version of reply and meeting with MSI re: same (.40). | ELS | 0.70 | 416.50 |
| 05/05/10 | Review DB response to Motion to Subordinate (.10). | JXZ | 0.10 | 42.50 |
| 05/05/10 | Review Bank of America Answer/counterclaims (.50). | JXZ | 0.50 | 212.50 |
| 05/05/10 | Review and edit latest draft of objections (1.10); Meeting with ELS and e-mails to YCST regarding same (.30). | MSI | 1.40 | 1,064.00 |
| 05/05/10 | Analysis and review of Mills background documentation regarding prior bankruptcy and case file regarding Mills mortgage foreclosure (1.50); Case law and treatise research on California law and interests in property during foreclosure process (2.20);  Research on allowance of administrative claims and adequate protection statutes (.80);  Initial drafting of Mills opposition (1.40); Proofreading of Rush and Jackson response and communication with local counsel regarding filing of opposition (.30). | ZV | 6.20 | 1,984.00 |
| 05/06/10 | Emails re: committee call and draft committee email re: bank status and Rush/Jackson objections (.40); Conference call with MSI and Jackson re: reply to Rush and Jackson's objection (.40); emails re: finalization of our reply to Rush and Jackson's objection (.30). | ELS | 1.10 | 654.50 |
| 05/06/10 | Review issues on Mills claim and discuss response with ELS (.30); Review and comment on Debtors' draft (.80); Teleconference with ELS and Jackson regarding same (.20); Review issues on effective date (.30); Teleconference with Beach regarding strategy and need for BDO affidavit (.30); Review and analyze BDO reports regarding same (.60). | MSI | 2.50 | 1,900.00 |
| 05/06/10 | Call with V. Guilfoyle regarding filing and service of Rush opposition (.30); Editing and revisions to Rush motion and related documents (.40); Case law research on California foreclosure statutes and redemption issues (1.70);  Case law and treatise research on claims issues related to foreclosures (1.70); Research related to adequate protection and allowance of administrative claims (.80);  Drafting of Mills opposition documents (1.10). | ZV | 6.00 | 1,920.00 |
| 05/07/10 | Review e-mails from ELS regarding motions, response and hearings (.30); Review responses and issues; E-mails with Committee regarding same (.80). | MSI | 1.10 | 836.00 |
| 05/07/10 | Drafting and editing of Mills opposition motion (2.70);  Case law and treatise research on California foreclosure and property interests issues (3.10). | ZV | 5.80 | 1,856.00 |
| 05/08/10 | Analysis and review of Debtors' draft opposition to Mills motion (.50). | ZV | 0.50 | 160.00 |
| 05/09/10 | Review debtors' draft Nystrom affidavit (.20); review and revise ZV draft objection to Mills motion (1.80). | ELS | 2.00 | 1,190.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/10/10 | Mills - review and revise draft objection, meeting with ZV re: same (1.90); Rush/Jackson - meeting with MSI re: 5/11 hearing, conference call with Beach and MSI re: same, prepare for 5/11 hearing (1.50). | ELS | 3.40 | 2,023.00 |
| 05/10/10 | Review and analyze Nystrom affidavit (1.10); E-mails with BDO regarding same and numbers (.10); Review Debtors' analysis of funds available (.60); Review BDO recap of analysis (.30); Teleconference with Berliner regarding same (.20); Meeting with ELS regarding hearing (.30); Revise and edit response to Mills motion (.50). | MSI | 3.10 | 2,356.00 |
| 05/10/10 | Analysis and review of ELS comments to Mills motion draft (.50);  Additional research and analysis on foreclosure issues (1.60);  Editing and redrafting of Mills motion sections (1.70). | ZV | 3.80 | 1,216.00 |
| 05/11/10 | Mills - meeting with MSI re: draft objection and revise draft objection and prepare for filing (2.10); Rush/Jackson - prepare for 5/11 hearing and attend same (3.80); travel to and from Delaware for hearing at 1/2 time (1.80). | ELS | 7.70 | 4,581.50 |
| 05/11/10 | Research 541 issues (.40); review Triad order (.10). | JXZ | 0.50 | 212.50 |
| 05/11/10 | Review affidavits, motions, complaints and responses in preparation for hearing (1.30); Attend hearing to approve settlements (2.60); Meeting with Berliner and ELS regarding same (.50); Discuss alternatives and mediation issues with Drebsky (.40); Transportation back to NY (1.60 @ 50%) (.80); Meeting with ELS regarding changes to Mills response (.20). | MSI | 5.80 | 4,408.00 |
| 05/11/10 | Communication with debtors' counsel regarding selling of Mills REO in the ordinary course (.50); Review of additional information provided by debtors counsel regarding Mills financing and foreclosure (.60);  Case law research regarding foreclosures (.40);  Editing and revisions to Mills opposition (.90). | ZV | 2.40 | 768.00 |
| 05/12/10 | Review Bank of America motion for summary judgment. | JXZ | 0.50 | 212.50 |
| 05/12/10 | Teleconference with Beach regarding alternatives in mediation and strategy with various parties (.30); Review Jackson issues and Rush issues on status of mortgages (.40); Review Waterfield reply and discuss with ZGN (1.50). | MSI | 2.20 | 1,672.00 |
| 05/12/10 | Review reply memorandum and confer with MSI re: same (1.0). | ZGN | 1.00 | 660.00 |
| 05/14/10 | Review alternative for mediation (.30); Review notes and pleadings (.60); E-mails with Beach regarding same (.20). | MSI | 1.10 | 836.00 |
| 05/18/10 | Teleconference and e-mails with Beach regarding mediation and potential settlement regarding same (.20); Review e-mails regarding same (.20). | MSI | 0.40 | 304.00 |
| 05/20/10 | Review email to Schiff Hardin re: claim disposition and edit same. | KGC | 0.30 | 145.50 |
| 05/20/10 | Teleconference with Beach regarding strategy, review of Jackson issues and dealing with third parties (.30); Review and analyze Jackson issues (.40). | MSI | 0.70 | 532.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/21/10 | Teleconference with Drebsky regarding issues with Jackson and potential settlement (.20); Draft e-mail to Beach regarding terms of settlement (.20); Review Jackson pleadings to address alternatives (.50); Review issues for mediation including Rush documents (1.0). | MSI | 1.90 | 1,444.00 |
| 05/24/10 | Teleconference with Beach regarding alternatives to resolving Jackson claim (.20); Teleconference with Beach and Drebsky regarding same (.20); Numerous e-mails with Drebsky regarding alternatives (.20); Review issues (.30). | MSI | 0.90 | 684.00 |
| 05/25/10 | Discuss mediation with ELS. | MSI | 0.10 | 76.00 |
| 05/26/10 | Conference call with MSI and debtors re: Rush/Jackson mediations, meeting with ZV re: Jacksons' house and mortgages. | ELS | 0.80 | 476.00 |
| 05/26/10 | Research and analysis of property holdings of Jackson (2.30). | ZV | 2.30 | 736.00 |
| 05/27/10 | E-mails MSI, ELS re Rush Mediation (.10). | JXZ | 0.10 | 42.50 |
| 05/28/10 | Review and revise Rush/Jackson's mediation statement, emails with Beach re: same and re: motion to liquidate bank. | ELS | 0.90 | 535.50 |
| 05/28/10 | Review ORSI Motion to Dismiss (.40). | JXZ | 0.40 | 170.00 |
| 05/28/10 | Review and edit mediation statement (1.80); Draft e-mail to Beach and Jackson regarding comments to mediation statement (.50); E-mails with ELS regarding same (.20). | MSI | 2.50 | 1,900.00 |
| 05/28/10 | Research and analysis on property holdings of Rush (2.80); Review and analysis of pleadings regarding Rush property holdings and mortgage issues (.40). | ZV | 3.20 | 1,024.00 |

TOTAL HOURS                 84.00

TOTAL SERVICES..........................................................................$    44,298.00

DISBURSEMENT SUMMARY

LONG DISTANCE TELEPHONE CHARGES                                    $1.52

DUPLICATING                                                                      $109.40

LEXIS                                                                                  $402.55

MEALS                                                                                 $54.01

POSTAGE                                                                             $2.98

SEARCH FEES                                                                       $87.12

TRAVEL                                                                              $313.00

TOTAL DISBURSEMENTS.............................................................$     970.58

TOTAL FEES & DISBURSEMENTS ............................................$    45,268.58

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 574 | Virani | 35.50 | 320.00 | 11,360.00 |
| 493 | Zawadzki | 2.10 | 425.00 | 892.50 |
| 478 | Craner | 0.30 | 485.00 | 145.50 |
| 486 | Schnitzer | 18.40 | 595.00 | 10,948.00 |
| 428 | Newman | 1.00 | 660.00 | 660.00 |
| 260 | Indelicato | 26.70 | 760.00 | 20,292.00 |
| ATTY TOTAL | | 84.00 | | 44,298.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 143398

For professional services rendered from May 1, through May 31, 2010 in connection with the following:

703159     AMERICAN HOME MORTGAGE HOLDINGS, INC.
010     PLAN AND DISCLOSURE STATEMENT

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/12/10 | Review BDO report and review effective date alternatives. | MSI | 0.80 | 608.00 |
| | TOTAL HOURS | | 0.80 | |
| | TOTAL SERVICES..........................................................................$ | | | 608.00 |

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 260 | Indelicato | 0.80 | 760.00 | 608.00 |
| ATTY TOTAL | | 0.80 | | 608.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**


September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022


Invoice number: 143398

For professional services rendered from May 1, through May 31, 2010 in connection with the following:

| | 703159 | AMERICAN HOME MORTGAGE HOLDINGS, INC. |
|---|---|---|
| | 012 | CLAIMS ADMINISTRATION |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/03/10 | Review claims orders (.20); review Mills motion for administration expense claim (.40). | JXZ | 0.60 | 255.00 |
| 05/04/10 | Review claims orders (.20). | JXZ | 0.20 | 85.00 |
| 05/06/10 | Review numerous replies to Rush/Jackson objection to 9010 Motion to Subrogate (1.90). | JXZ | 1.90 | 807.50 |
| 05/07/10 | Review AHMSI Reply (.20). | JXZ | 0.20 | 85.00 |
| 05/11/10 | Review order approving stipulation between Debtors and Wells Fargo (.10); review order approving stipulation between Debtors and Deutsche Bank (.10); review order approving settlement agreement (.10); review certification of counsel regarding debtors 19th omnibus objection to claims (.10); review debtors objection to Mills proof of claim (.10); file maintenance (.20). | JS | 0.70 | 171.50 |
| 05/12/10 | Review order granting debtors 19th omnibus objection to claims (.10); file maintenance (.10). | JS | 0.20 | 49.00 |
| 05/12/10 | Review claims orders (.20); review objection to Mills motion (.30); review Rush reply (.90). | JXZ | 1.40 | 595.00 |
| 05/21/10 | Review order resolving debtors' 22nd omnibus objection to claims (.10); review debtors' substantive and non substantive 25th omnibus objection to claims (.30); calendar events (.20). | JS | 0.60 | 147.00 |
| 05/24/10 | Review claims order (.10). | JXZ | 0.10 | 42.50 |
| 05/25/10 | Review omnibus claims objections (.40). | JXZ | 0.40 | 170.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|

TOTAL HOURS        6.30

TOTAL SERVICES.........................................................................$      2,407.50

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 556 | Smith | 1.50 | 245.00 | 367.50 |
| 493 | Zawadzki | 4.80 | 425.00 | 2,040.00 |
| ATTY TOTAL | | 6.30 | | 2,407.50 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 143398

For professional services rendered from May 1, through May 31, 2010 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
013      INVESTIGATION OF COMPANY

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/03/10 | Drafted complaint against Deloitte & Touche (1.50). | CJK | 1.50 | 750.00 |
| 05/03/10 | Review of notes for response to Deloitte re settlement proposal. | JPM | 0.50 | 375.00 |
| 05/03/10 | Discussion with CAJ re MBIA decision on motion to dismiss and review article on same | MTP | 0.40 | 304.00 |
| 05/04/10 | Conference with JPM re approach to settlement discussions with Deloitte & Touche (.10); Email correspondence with JPM/MSI/RJM/BDO re settlement discussions with Deloitte & Touche (.10). | CJK | 0.20 | 100.00 |
| 05/04/10 | Review of notes re settlement discussions, issues (Deloitte) (.50); telephone conference with Deloitte's counsel re Committee's/Debtor's claim against Deloitte (.40); internal emails re same (.20); internal conferences re same (.30). | JPM | 1.40 | 1,050.00 |
| 05/05/10 | Email correspondence with JPM/debtors' counsel re executed second amendment to tolling agreement (.10); Drafted complaint against Deloitte & Touche (3.0). | CJK | 3.10 | 1,550.00 |
| 05/05/10 | Email to debtor's counsel re amendment to tolling agreement (.10). | JPM | 0.10 | 75.00 |
| 05/07/10 | Drafted complaint against Deloitte & Touche (4.00); Email correspondence with S. Beach re original of second amendment to tolling agreement (.10). | CJK | 4.10 | 2,050.00 |
| 05/10/10 | Email correspondence with JPM re originals of second amendment to tolling agreement (.10); Reviewed applicable GAAP/GAAS rules for complaint against Deloitte & Touche (1.00); Drafted complaint against Deloitte & Touche (1.00). | CJK | 2.10 | 1,050.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/10/10 | Forward original execution pages to Deloitte and Debtors' counsel (.30); emails with counsel for Deloitte (.20). | JPM | 0.50 | 375.00 |
| 05/11/10 | Email correspondence with JPM/MSI/RJM re settlement discussion with Deloitte & Touche's counsel (.10); Drafted complaint against Deloitte & Touche (1.50); Reviewed outline of in defense issue prepared by Davis Polk firm and forwarded by JLS (.80). | CJK | 2.40 | 1,200.00 |
| 05/11/10 | Telephone conference with Deloitte's counsel re potential settlement (.40); emails to BDO and internal emails re same (.20); confer with MSI (.10), RJM (.10) and CJK (.20) re same; review of materials re potential Deloitte claim (2.00). | JPM | 3.00 | 2,250.00 |
| 05/12/10 | Email correspondence with JPM/BDO re settlement discussions with Deloitte & Touche and complaint (.10). | CJK | 0.10 | 50.00 |
| 05/12/10 | Emails with BDO re Deloitte (.20); confer with CJK re draft Deloitte complaint (.20). | JPM | 0.40 | 300.00 |
| 05/13/10 | Drafted complaint against Deloitte & Touche (2.50). | CJK | 2.50 | 1,250.00 |
| 05/14/10 | Drafted/revised complaint against Deloitte & Touche (5.00); Email correspondence with M. Stewart at BDO re complaint against Deloitte & Touche (.10). | CJK | 5.10 | 2,550.00 |
| 05/17/10 | Drafted/revised/finalized complaint against Deloitte & Touche (4.50); Email correspondence with JPM/RJM re same (.10). | CJK | 4.60 | 2,300.00 |
| 05/17/10 | Emails with CJK re draft Deloitte complaint (.30). | JPM | 0.30 | 225.00 |
| 05/18/10 | Conference/email correspondence with JPM/RJM re draft complaint against Deloitte & Touche (.30); Gathered relevant documents for review of draft complaint as requested by RJM (.20). | CJK | 0.50 | 250.00 |
| 05/18/10 | Review of draft complaint against Deloitte (1.00); conferences and emails with CJK and RJM re same (.80); review of complaints re class action accountants (.50); review of issues re Deloitte (.50). | JPM | 2.80 | 2,100.00 |
| 05/19/10 | Conference with JPM re draft complaint against Deloitte & Touche (.10); Reviewed draft complaint as revised by JPM (.70). | CJK | 0.80 | 400.00 |
| 05/19/10 | Several revisions of draft complaint against Deloitte (6.00); review of options re appropriate plaintiff to bring proceeding (i.e., Committee or Debtor) (.30); confer with MSI re same (.10); confer with CJK (1) (.20) and RJM (2) (.30); re draft Deloitte complaint. | JPM | 6.90 | 5,175.00 |
| 05/20/10 | Conference with JPM/RJM re draft complaint against Deloitte & Touche (.80); Conference with RJM re same and game plan (.30); Teleconference/conference with RJM re gestated loan issue and other matters for complaint against Deloitte & Touche (.30); Reviewed other form complaints filed against accounting firms to revise complaint against Deloitte & Touche (1.00); Revised draft complaint against Deloitte & Touche (2.00). | CJK | 4.40 | 2,200.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/20/10 | Confer with RJM and CJK re Deloitte complaint (.70); revise draft (1.50); telephone conference with Sean Beach (Debtors' counsel) re issue of party to bring lawsuit against Deloitte (.30); begin drafting stipulation to confer standing on Committee to bring Deloitte action (.40); internal emails re Deloitte complaint (.20). | JPM | 3.10 | 2,325.00 |
| 05/20/10 | Detailed review of BDO's prior reports and related materials and review initial draft of Deloitte & Touche complaint (3.90); meet with CJK and JPM re draft Deloitte & Touche complaint (.80); telephone conference with BDO re draft complaint (.30). | RJM | 5.00 | 2,850.00 |
| 05/21/10 | Conference with RJM re draft complaint against Deloitte (.40); Email correspondence with JPM/debtors' counsel re stipulation conferring standing on committee to bring Deloitte action (.10); Reviewed stipulation, certification of counsel and proposed order re same (.10); Revised complaint against Deloitte (4.00); Researched the standard for stating a claim for negligent misrepresentation (.60). | CJK | 5.20 | 2,600.00 |
| 05/21/10 | Revise stipulation, order and notice of certification re conferring standing upon Committee to pursue Deloitte claims (.50); email to Debtors' counsel forwarding same (.20); confer with CJK re revising draft Deloitte complaint (.10). | JPM | 0.80 | 600.00 |
| 05/24/10 | Reviewed revised draft of complaint against Deloitte and made additional revisions (2.50); Reviewed the accounting rules cited by BDO in its memos (1.00); Email correspondence with RJM/BDO re same (.20). | CJK | 2.70 | 1,350.00 |
| 05/24/10 | Review of issues re potential Deloitte litigation (1.50). | JPM | 1.50 | 1,125.00 |
| 05/24/10 | Review and edit draft Deloitte & Touche complaint. | RJM | 2.40 | 1,368.00 |
| 05/25/10 | Conference with RJM re comments to draft/revised draft complaint against Deloitte & Touche (2.20); Teleconference with BDO/RJM re draft complaint against Deloitte & Touche (.50); Revised draft complaint (3.50); Email correspondence with JPM/RJM re same (.10); Email correspondence with BDO re same (.10); Email correspondence with JPM/MSI/RJM/ELS re stipulation conferring standing on committee to bring Deloitte action (.10); Incorporated RJM's revisions to the revised draft complaint (.50). | CJK | 7.00 | 3,500.00 |
| 05/25/10 | Confer with ELS re draft of stipulation to confer standing upon Committee to bring Deloitte action (.20); review of latest draft of Deloitte complaint (.50); and conference and emails with RJM re same (.30). | JPM | 1.00 | 750.00 |
| 05/25/10 | Continue reviewing/editing draft complaint and review relevant documents. | RJM | 2.10 | 1,197.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/26/10 | Conference with RJM re comments to revised draft complaint against Deloitte (.30); Incorporated RJM's revisions to revised draft complaint (1.50); Reviewed BDO's comments to draft complaint against Deloitte (.50); Incorporated BDO's comments to draft complaint against Deloitte (1.50); Email correspondence with BDO/JPM/RJM re revised draft complaint (.10); Email correspondence with JPM/debtors' counsel re stipulation conferring standing on Committee to bring Deloitte action (.10); Teleconference with M. Stewart at BDO re revised draft complaint (.10). | CJK | 4.10 | 2,050.00 |
| 05/26/10 | Emails with Sean Beach (counsel for Debtors) re stipulation conferring standing on Committee to bring Deloitte claim (.30); review of revised stipulation, order and consent (.30); emails with local counsel (D. Carickhoff) re filing of same (.30); confer and emails with RJM and CJK re Deloitte complaint (.20). | JPM | 1.10 | 825.00 |
| 05/26/10 | Continue editing Deloitte complaint and confer with CJK re same. | RJM | 1.50 | 855.00 |
| 05/27/10 | Teleconference/email correspondence with BDO/RJM/JPM and conference with RJM re draft complaint against Deloitte (3.00); Revised draft of the complaint against Deloitte (2X) (4.00); Reviewed the Debtors' disclosure statements for background re warehouse facilities and master repurchase agreements (.20); Email correspondence with JPM/MSI/RJM/debtors counsel re proposed order conferring standing on Committee to bring Deloitte action (.10). | CJK | 7.30 | 3,650.00 |
| 05/27/10 | Telephone conference with Deloitte's counsel re proposed order and certification to confer standing on Committee (.30); emails with Debtors' counsel and Blank Rome re same (.40); confer with RJM re Deloitte complaint (.20); review of various drafts of complaint (1.00); emails with RJM and CJK re same (.30). | JPM | 2.20 | 1,650.00 |
| 05/27/10 | Continue editing complaint against Deloitte. | RJM | 8.40 | 4,788.00 |
| 05/28/10 | Conference with RJM re draft complaint against Deloitte (.50); Email correspondence/teleconference with BDO/RJM re draft complaint against Deloitte (.20). | CJK | 0.70 | 350.00 |
| 05/28/10 | Confer with RJM re draft Deloitte complaint and Deloitte issues with proposed order conferring standing on Committee (.30); review of draft Deloitte complaint and email to RJM, CJK detailing comments and proposed revisions (2.00). | JPM | 2.30 | 1,725.00 |
| 05/28/10 | Continue editing complaint against Deloitte and several conferences with BDO re same. | RJM | 7.50 | 4,275.00 |

TOTAL HOURS                    113.60

TOTAL SERVICES.........................................................................$    65,762.00

DISBURSEMENT SUMMARY

LONG DISTANCE TELEPHONE CHARGES                                        $0.10

<u>DISBURSEMENT SUMMARY</u>

| | |
|---|---|
| DUPLICATING | $47.90 |
| LEXIS | $19.97 |
| MEALS | $42.29 |

TOTAL DISBURSEMENTS.............................................................$    110.26

TOTAL FEES & DISBURSEMENTS ............................................$    65,872.26

<u>SUMMARY OF ATTORNEY TIME</u>

| | <u>ATTORNEY</u> | <u>HOURS</u> | BILLED<br><u>PER HOUR</u> | BILL<br><u>AMOUNT</u> |
|---|---|---|---|---|
| 931 | Kang | 58.40 | 500.00 | 29,200.00 |
| 952 | Malatak | 26.90 | 570.00 | 15,333.00 |
| 226 | McCahey | 27.90 | 750.00 | 20,925.00 |
| 364 | Power | 0.40 | 760.00 | 304.00 |
| ATTY TOTAL | | 113.60 | | 65,762.00 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**


September 30, 2010

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022


Invoice number: 143398

For professional services rendered from May 1, through May 31, 2010 in connection with the following:

|  | 703159 | AMERICAN HOME MORTGAGE HOLDINGS, INC. |
|--|--------|----------------------------------------|
|  | 014 | TRIAD WORKOUT |


| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/04/10 | Retrieval of docket for attorney review | DM | 0.20 | 43.00 |
| 05/11/10 | Attention to receipt/review orders, re: intervention motions (.10); Initial communications to/from counsel for the Debtors, Triad, Countrywide and Securitization Trusts, re: intervention orders (.40); conference call with Triad's counsel (.30); Conference call with Debtors' counsel, re: develop strategy (.80); Attention to follow-up communications with counsel for Triad (.10); Communications to/from MTP, re: strategy and next steps (six communications @ .05 each (.30)); Communications with Debtors' counsel, re: issue related to settlement discussions (.10); Research, re: litigation time-line (1.10); Communications to/from MSI, re: update (.10). | CAJ | 3.30 | 1,963.50 |
| 05/11/10 | Multiple e-mails with CAJ re Triad update on servicer intervention | MTP | 0.20 | 152.00 |
| 05/12/10 | Conference call with counsel for Securitization Trust (.10) and communications with team (.30); Attention to research, re: settlement issues (1.40). | CAJ | 1.80 | 1,071.00 |
| 05/14/10 | Attention to reminder communication to Debtors' counsel, re: strategy issue (.10); Attention to communication to Triad's counsel, re: next steps (.10). | CAJ | 0.20 | 119.00 |
| 05/17/10 | Attention to communication to Triad's counsel, re: request policies (.20); Attention to research to consider claim merits (1.80); Communications to/from Debtors' counsel, re: potential claim/settlement between estate and Debtors (.10). | CAJ | 2.10 | 1,249.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/19/10 | Attention to receipt/review of additional insurance policies received from Triad (.80) and communications to/from JS, re: same (.30). | CAJ | 1.10 | 654.50 |
| 05/19/10 | Review and cross check missing policies from production CD's (2.50); make copies of policies and CD (.20); meeting with CAJ re: same (.20). | JS | 2.90 | 710.50 |
| 05/20/10 | Communications to/from Debtors' counsel, re: insurance policy issue (.10); Review particular insurance policies on disk (.80), and in particular, view for discrepancies with effective dates based upon analysis assigned to JS (.20); Communication with JS, re: assemble summary sheet (.10) Additional communications, re: insurance policy issue and extension (.20). | CAJ | 1.40 | 833.00 |
| 05/21/10 | Attention to analysis of PIF'd loans issues (.20) and communications to/from MTP, re: same (.10); Attention to follow-up communications to/from SZ, re: PIF'd loan issue (.20); Communication to MTP, re: update with respect to PIF'd loan issue (.10); Communications to counsel for Triad, re: request missing insurance policies (.20) and communication with Debtors' counsel, re: same (.10); Communication to/from counsel for Triad, re: stipulation (.20); Attention to drafting seventh stipulation (.40) and communications with Triad's counsel (.10) and Debtors (.00), re: forward same; follow-up communications with Debtors' counsel, re: intervenors (.10); Attention to receipt/review executive stipulation from Triad's counsel (.00) and communication to Triad's counsel (.10) and Debtors' counsel (.10), re: same; Communication with Debtors' counsel, re: developing strategy with PIF'd loans (.20). | CAJ | 2.10 | 1,249.50 |
| 05/21/10 | Attention to Triad issues and discuss with CAJ review decision in other mortgage issues case | MTP | 0.80 | 608.00 |
| 05/24/10 | Communications to/from SZ, re: filing status of certification and stipulation (.20). | CAJ | 0.20 | 119.00 |
| 05/28/10 | Review order entered by Court, re: extension of deadline to response to July 22 (.00) and communication with Debtors' counsel (.10) and H&H team, re: same (.10); Communication from Debtors' counsel, re: next steps (.10). | CAJ | 0.30 | 178.50 |

TOTAL HOURS                    16.60

TOTAL SERVICES.........................................................$    8,951.00

DISBURSEMENT SUMMARY

LONG DISTANCE TELEPHONE CHARGES                              $2.16

OVERNIGHT DELIVERY                                           $9.59

TOTAL DISBURSEMENTS............................................$       11.75

DISBURSEMENT SUMMARY

TOTAL FEES & DISBURSEMENTS ...........................................$      8,962.75

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 558 | Millman | 0.20 | 215.00 | 43.00 |
| 556 | Smith | 2.90 | 245.00 | 710.50 |
| 588 | Jarvinen | 12.50 | 595.00 | 7,437.50 |
| 364 | Power | 1.00 | 760.00 | 760.00 |
| ATTY TOTAL | | 16.60 | | 8,951.00 |