# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

(302) 571-6600
(800) 253-2234 (DE ONLY)

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. No. 51-0082644

**TO:**   Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

10/07/2010

File No. 066585.1001

For Professional Services Rendered For:

Bill No.  40339501

**American Home Mortgage Investment Corp.**
**Billing Period Through July 31, 2010**

| | | |
|---|---|---|
| Total Fees.................................................................................. | $ | 178,394.00 |
| Total Expenses ........................................................................... | | 7,899.05 |
| Total................................................................... | $ | 186,293.05 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2010

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 7.00 | 1,106.50 |
| B002 | Court Hearings | 10.40 | 3,498.50 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 0.40 | 134.00 |
| B005 | Lease/Executory Contract Issues | 0.10 | 32.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 65.90 | 21,787.00 |
| B007 | Claims Analysis, Objections and Resolutions | 168.80 | 60,490.00 |
| B011 | Other Adversary Proceedings | 171.90 | 65,868.50 |
| B012 | Plan and Disclosure Statement | 0.80 | 392.00 |
| B013 | Creditor Inquiries | 0.90 | 309.50 |
| B014 | General Corporate Matters | 30.30 | 12,090.00 |
| B015 | Employee Matters | 0.70 | 248.00 |
| B017 | Retention of Professionals/Fee Issues | 15.30 | 4,114.00 |
| B018 | Fee Application Preparation | 4.00 | 1,826.00 |
| B020 | Utility Services | 1.30 | 447.50 |
| B585 | Park National Bank | 19.90 | 6,050.50 |
| | Totals | 497.70 | $  178,394.00 |

2

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2010

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.20 | x $ | 220.00 | = | 264.00 |
| Elizabeth M. Henry | Clerk | 0.40 | x $ | 80.00 | = | 32.00 |
| Kasey Riddle | Clerk | 2.40 | x $ | 80.00 | = | 192.00 |
| Lisa Eden | Paralegal | 1.50 | x $ | 145.00 | = | 217.50 |
| Margaret W. Greecher | Associate | 0.90 | x $ | 335.00 | = | 301.50 |
| Michael S. Neiburg | Associate | 0.10 | x $ | 285.00 | = | 28.50 |
| Patsy Petlock | Clerk | 0.40 | x $ | 55.00 | = | 22.00 |
| Sean M. Beach | Partner | 0.10 | x $ | 490.00 | = | 49.00 |
| | Totals: | 7.00 | | | $ | 1,106.50 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 1.40 | x $ | 475.00 | = | 665.00 |
| Debbie Laskin | Paralegal | 3.00 | x $ | 220.00 | = | 660.00 |
| Justin H. Rucki | Associate | 0.30 | x $ | 275.00 | = | 82.50 |
| Margaret W. Greecher | Associate | 1.70 | x $ | 335.00 | = | 569.50 |
| Michael S. Neiburg | Associate | 1.70 | x $ | 285.00 | = | 484.50 |
| Morgan Seward | Associate | 0.40 | x $ | 265.00 | = | 106.00 |
| Sean M. Beach | Partner | 1.90 | x $ | 490.00 | = | 931.00 |
| | Totals: | 10.40 | | | $ | 3,498.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2010

**Task B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Margaret W. Greecher | Associate | 0.40 | x $ | 335.00 | = | 134.00 |
| Totals: | | 0.40 | | | $ | 134.00 |

**Task B005**
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Patrick A. Jackson | Associate | 0.10 | x $ | 320.00 | = | 32.00 |
| Totals: | | 0.10 | | | $ | 32.00 |

**Task B006**
**Use, Sale or Lease of Property (363 issues)**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 2.90 | x $ | 660.00 | = | 1,914.00 |
| Debbie Laskin | Paralegal | 7.20 | x $ | 220.00 | = | 1,584.00 |
| Evangelos Kostoulas | Associate | 19.20 | x $ | 310.00 | = | 5,952.00 |
| Margaret W. Greecher | Associate | 3.80 | x $ | 335.00 | = | 1,273.00 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 650.00 | = | 130.00 |
| Sean M. Beach | Partner | 16.60 | x $ | 490.00 | = | 8,134.00 |
| Thomas E. Williams | Summer Assoc | 16.00 | x $ | 175.00 | = | 2,800.00 |
| Totals: | | 65.90 | | | $ | 21,787.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2010

| **Task  B007**<br>**Claims Analysis, Objections and Resolutions** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 1.50 | x $ | 305.00 | = | 457.50 |
| Craig D. Grear | Partner | 3.80 | x $ | 660.00 | = | 2,508.00 |
| Curtis J. Crowther | Senior Counsel | 2.00 | x $ | 475.00 | = | 950.00 |
| Debbie Laskin | Paralegal | 3.50 | x $ | 220.00 | = | 770.00 |
| Justin H. Rucki | Associate | 6.30 | x $ | 275.00 | = | 1,732.50 |
| Justin P. Duda | Associate | 4.20 | x $ | 240.00 | = | 1,008.00 |
| Lisa Eden | Paralegal | 0.70 | x $ | 145.00 | = | 101.50 |
| Margaret W. Greecher | Associate | 42.20 | x $ | 335.00 | = | 14,137.00 |
| Michael S. Neiburg | Associate | 34.50 | x $ | 285.00 | = | 9,832.50 |
| Morgan Seward | Associate | 23.20 | x $ | 265.00 | = | 6,148.00 |
| Patrick A. Jackson | Associate | 0.80 | x $ | 320.00 | = | 256.00 |
| Sean M. Beach | Partner | 39.00 | x $ | 490.00 | = | 19,110.00 |
| Sharon M. Zieg | Partner | 7.10 | x $ | 490.00 | = | 3,479.00 |
| Totals: | | 168.80 | | | $ | 60,490.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2010

**Task B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 4.80 | x $ | 305.00 | = | 1,464.00 |
| Brenda Walters | Paralegal | 3.10 | x $ | 235.00 | = | 728.50 |
| Craig D. Grear | Partner | 0.90 | x $ | 660.00 | = | 594.00 |
| Curtis J. Crowther | Senior Counsel | 18.20 | x $ | 475.00 | = | 8,645.00 |
| Debbie Laskin | Paralegal | 4.60 | x $ | 220.00 | = | 1,012.00 |
| Erin D. Edwards | Associate | 8.20 | x $ | 355.00 | = | 2,911.00 |
| Evangelos Kostoulas | Associate | 9.00 | x $ | 310.00 | = | 2,790.00 |
| Jill Bathon | Paralegal | 1.50 | x $ | 125.00 | = | 187.50 |
| John T. Dorsey | Partner | 1.30 | x $ | 630.00 | = | 819.00 |
| Justin H. Rucki | Associate | 7.50 | x $ | 275.00 | = | 2,062.50 |
| Margaret W. Greecher | Associate | 55.40 | x $ | 335.00 | = | 18,559.00 |
| Michael S. Neiburg | Associate | 5.30 | x $ | 285.00 | = | 1,510.50 |
| Michele Sheretta Budicak | Associate | 0.10 | x $ | 350.00 | = | 35.00 |
| Morgan Seward | Associate | 3.30 | x $ | 265.00 | = | 874.50 |
| Patrick A. Jackson | Associate | 1.10 | x $ | 320.00 | = | 352.00 |
| Sean M. Beach | Partner | 30.10 | x $ | 490.00 | = | 14,749.00 |
| Sharon M. Zieg | Partner | 17.50 | x $ | 490.00 | = | 8,575.00 |
| | Totals: | 171.90 | | | $ | 65,868.50 |

**Task B012**
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 0.80 | x $ | 490.00 | = | 392.00 |
| | Totals: | 0.80 | | | $ | 392.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2010

**Task  B013**
**Creditor Inquiries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.20 | x $ | 220.00 | = | 44.00 |
| Margaret W. Greecher | Associate | 0.50 | x $ | 335.00 | = | 167.50 |
| Sean M. Beach | Partner | 0.20 | x $ | 490.00 | = | 98.00 |
| | Totals: | 0.90 | | | $ | 309.50 |

**Task  B014**
**General Corporate Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 10.10 | x $ | 475.00 | = | 4,797.50 |
| John T. Dorsey | Partner | 0.10 | x $ | 630.00 | = | 63.00 |
| Margaret W. Greecher | Associate | 16.90 | x $ | 335.00 | = | 5,661.50 |
| Sean M. Beach | Partner | 3.20 | x $ | 490.00 | = | 1,568.00 |
| | Totals: | 30.30 | | | $ | 12,090.00 |

**Task  B015**
**Employee Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.10 | x $ | 220.00 | = | 22.00 |
| Patrick A. Jackson | Associate | 0.40 | x $ | 320.00 | = | 128.00 |
| Sean M. Beach | Partner | 0.20 | x $ | 490.00 | = | 98.00 |
| | Totals: | 0.70 | | | $ | 248.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2010

**Task B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 12.30 | x $ | 220.00 | = | 2,706.00 |
| Margaret W. Greecher | Associate | 0.40 | x $ | 335.00 | = | 134.00 |
| Sean M. Beach | Partner | 2.60 | x $ | 490.00 | = | 1,274.00 |
| | Totals: | 15.30 | | | $ | 4,114.00 |

**Task B018**
**Fee Application Preparation**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.80 | x $ | 220.00 | = | 396.00 |
| Pauline K. Morgan | Partner | 2.20 | x $ | 650.00 | = | 1,430.00 |
| | Totals: | 4.00 | | | $ | 1,826.00 |

**Task B020**
**Utility Services**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 0.80 | x $ | 350.00 | = | 280.00 |
| Margaret W. Greecher | Associate | 0.50 | x $ | 335.00 | = | 167.50 |
| | Totals: | 1.30 | | | $ | 447.50 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2010

**Task  B585**
**Park National Bank**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 12.10 | x $ | 305.00 | = | 3,690.50 |
| Justin H. Rucki | Associate | 6.80 | x $ | 275.00 | = | 1,870.00 |
| Sharon M. Zieg | Partner | 1.00 | x $ | 490.00 | = | 490.00 |
| | Totals: | 19.90 | | | $ | 6,050.50 |
| | Aggregate Total: | 497.70 | | | $ | 178,394.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2010

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| CGREA | Craig D. Grear, Partner | 7.60 | $ | 660.00 | = | 5,016.00 |
| PMORG | Pauline K. Morgan, Partner | 2.40 | $ | 650.00 | = | 1,560.00 |
| JDORS | John T. Dorsey, Partner | 1.40 | $ | 630.00 | = | 882.00 |
| SBEAC | Sean M. Beach, Partner | 94.70 | $ | 490.00 | = | 46,403.00 |
| SZIEG | Sharon M. Zieg, Partner | 25.60 | $ | 490.00 | = | 12,544.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 31.70 | $ | 475.00 | = | 15,057.50 |
| EEDWA | Erin D. Edwards, Associate | 8.20 | $ | 355.00 | = | 2,911.00 |
| DBOWM | Donald J. Bowman, Associate | 0.80 | $ | 350.00 | = | 280.00 |
| MBUDI | Michele Sheretta Budica, Associate | 0.10 | $ | 350.00 | = | 35.00 |
| MGREE | Margaret W. Greecher, Associate | 122.70 | $ | 335.00 | = | 41,104.50 |
| PJACK | Patrick A. Jackson, Associate | 2.40 | $ | 320.00 | = | 768.00 |
| EKOST | Evangelos Kostoulas, Associate | 28.20 | $ | 310.00 | = | 8,742.00 |
| ALUND | Andrew A. Lundgren, Associate | 18.40 | $ | 305.00 | = | 5,612.00 |
| MNEIB | Michael S. Neiburg, Associate | 41.60 | $ | 285.00 | = | 11,856.00 |
| JRUCK | Justin H. Rucki, Associate | 20.90 | $ | 275.00 | = | 5,747.50 |
| MSEWA | Morgan Seward, Associate | 26.90 | $ | 265.00 | = | 7,128.50 |
| JDUDA | Justin P. Duda, Associate | 4.20 | $ | 240.00 | = | 1,008.00 |
| BWALT | Brenda Walters, Paralegal | 3.10 | $ | 235.00 | = | 728.50 |
| DLASK | Debbie Laskin, Paralegal | 33.90 | $ | 220.00 | = | 7,458.00 |
| TWILL | Thomas E. Williams, Summer Assoc | 16.00 | $ | 175.00 | = | 2,800.00 |
| LEDEN | Lisa Eden, Paralegal | 2.20 | $ | 145.00 | = | 319.00 |
| JBATH | Jill Bathon, Paralegal | 1.50 | $ | 125.00 | = | 187.50 |
| EHENR | Elizabeth M. Henry, Clerk | 0.40 | $ | 80.00 | = | 32.00 |
| KRIDD | Kasey Riddle, Clerk | 2.40 | $ | 80.00 | = | 192.00 |
| PPETL | Patsy Petlock, Clerk | 0.40 | $ | 55.00 | = | 22.00 |
| | Total: | 497.70 | | | $ | 178,394.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40339501                10-07-2010

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/10 | Notarize and e-file affidavit of service re: monthly fee application of Zolfo Cooper #8945 | KRIDD | B001 | 0.20 |
| 07/01/10 | Update critical dates re: adversary and litigation matters | LEDEN | B001 | 0.30 |
| 07/01/10 | Exchange emails with Eileen Wanerka regarding omnibus hearing dates | MNEIB | B001 | 0.10 |
| 07/06/10 | Teleconference with S. Beach re: disbanding the Borrowers Committee | MGREE | B001 | 0.20 |
| 07/06/10 | Emails with M. Greecher re: disbanding the borrowers committee | SBEAC | B001 | 0.10 |
| 07/07/10 | E-file affidavits of service re: docket numbers 8956, 8960, 8961, 8965, 8976 | KRIDD | B001 | 0.50 |
| 07/08/10 | E-file affidavit of service re: declaration of Kevin Nystrom #8931 | KRIDD | B001 | 0.20 |
| 07/08/10 | Teleconferences (x3) with S. Beach re: disbanding Borrowers Committee | MGREE | B001 | 0.70 |
| 07/09/10 | Prepare Certification of Counsel regarding hearing dates | DLASK | B001 | 0.20 |
| 07/09/10 | Prepare daily docket memo for working group; download and circulate related pleadings | KRIDD | B001 | 0.40 |
| 07/12/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 07/15/10 | Obtain and review documents re: Liquid Funding default notices; per request of M. Greecher | LEDEN | B001 | 0.80 |
| 07/15/10 | Meet with M. Greecher re: Liquid Funding default notices | LEDEN | B001 | 0.10 |
| 07/16/10 | Update critical dates | DLASK | B001 | 0.30 |
| 07/16/10 | Assist with coordinating service re: docket numbers 9018, 9019 | KRIDD | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40339501                     10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/19/10 | Prepare docket update for working group, circualte docket update to working group | EHENR | B001 | 0.10 |
| 07/21/10 | Notarize and e-file affidavit of service re: certificate of counsel #9039 | KRIDD | B001 | 0.20 |
| 07/23/10 | Prepare docket update for working group, download related pleading, circulate docket update to working group | EHENR | B001 | 0.10 |
| 07/26/10 | Prepare docket update for working group, circulate docket update to working group | EHENR | B001 | 0.10 |
| 07/27/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 07/28/10 | Update critical dates re: litigation matters | LEDEN | B001 | 0.30 |
| 07/29/10 | Update critical dates | DLASK | B001 | 0.70 |
| 07/30/10 | Prepare docket update for working group, circulate docket update to working group | EHENR | B001 | 0.10 |
| 07/30/10 | E-file affidavits of service re: docket numbers 8997, 8998, 9000, 9014, 9016, 9017, 9046, 9047, 9048 | KRIDD | B001 | 0.70 |
| | Sub Total | | | 7.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/10 | Email form M. Neiburg and E. Wanerka re: hearing dates for AHM | SBEAC | B002 | 0.10 |
| 07/02/10 | Email from M. Neiburg re: hearing dates for AHM | SBEAC | B002 | 0.10 |
| 07/09/10 | Update and revise Agenda for July hearing | DLASK | B002 | 0.40 |
| 07/09/10 | E-mails with D. Laskin re: hearing dates | MGREE | B002 | 0.20 |
| 07/09/10 | Exchange several emails with Deb Laskin regarding omnibus hearing dates | MNEIB | B002 | 0.20 |
| 07/12/10 | Email from/to D. Laskin re: Hearing Agenda | CCROW | B002 | 0.20 |
| 07/12/10 | Review and respond to e-mail correspondence from D. Laskin re: question about 7/19/10 agenda | JRUCK | B002 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/12/10 | E-mails with D. Laskin, C. Crowther and S. Beach re: 7/19 agenda | MGREE | B002 | 0.20 |
| 07/12/10 | Email from/to D. Laskin re: draft 7/19/10 hearing agenda | SBEAC | B002 | 0.10 |
| 07/13/10 | Update and revise Agenda for July 19 hearing | DLASK | B002 | 0.40 |
| 07/13/10 | Finalize for filing and coordinate service of Certification of Counsel regarding hearing dates | DLASK | B002 | 0.40 |
| 07/13/10 | Review and revise draft agenda for next omnibus hearing | MNEIB | B002 | 0.20 |
| 07/14/10 | Review revised 7/19 agenda and review and respond to e-mail correspondence from D. Laskin re: question re: same and instructions for changes | JRUCK | B002 | 0.20 |
| 07/14/10 | Review and revise 7/19 agenda | MGREE | B002 | 0.30 |
| 07/14/10 | E-mails with S. Beach re: 7/19 agenda | MGREE | B002 | 0.10 |
| 07/14/10 | Emails with D. Laskin and M. Greecher re: 7/19/10 agenda and review same | SBEAC | B002 | 0.30 |
| 07/15/10 | Finalize for filing and coordinate service of Agenda for July 19 hearing | DLASK | B002 | 0.70 |
| 07/15/10 | Assist attorneys in preparation of documents for July 19 hearing | DLASK | B002 | 0.50 |
| 07/15/10 | Revise and file 7/19 agenda | MGREE | B002 | 0.30 |
| 07/16/10 | Make arrangements for E. Wanerka to appear telephonically at hearing | DLASK | B002 | 0.10 |
| 07/16/10 | Assemble additional documents for July 19 hearing | DLASK | B002 | 0.40 |
| 07/16/10 | E-mails with C. Crowther and J. Rucki re: 7/19 hearing | MGREE | B002 | 0.20 |
| 07/16/10 | Discuss with M. Seward regarding 7/19 hearing preparations | MGREE | B002 | 0.40 |
| 07/16/10 | Discuss with M. Greecher re: 7/19/2010 hearing preparations | MSEWA | B002 | 0.40 |
| 07/16/10 | Email from M. Greecher re: June final agenda | SBEAC | B002 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40339501                         10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/19/10 | Attend hearing in Bankruptcy Court | CCROW | B002 | 1.20 |
| 07/19/10 | File Affidavit of Service regarding hearing agenda | DLASK | B002 | 0.10 |
| 07/19/10 | Attend and participate at hearing in connection with pending adversary proceeding and omnibus claims objections | MNEIB | B002 | 1.30 |
| 07/19/10 | Attend hearing re: interim fee requests, Mills and additional matters | SBEAC | B002 | 1.20 |
| | Sub Total | | | 10.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/16/10 | Teleconference with S. Martinez re: post confirmation reporting | MGREE | B004 | 0.40 |
| | Sub Total | | | 0.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/06/10 | Revise letter to cure escrow agent re: BofA disbursement; correspondence with A. Alfonso re: same | PJACK | B005 | 0.10 |
| | Sub Total | | | 0.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/10 | Review preliminary terms from Luis Marin/Asset Recovery Center Investments and e-mail comments to S. Martinez | EKOST | B006 | 0.20 |
| 07/01/10 | Analysis of Travelers claim payment history re: return of collateral | MGREE | B006 | 0.20 |
| 07/01/10 | E-mails with C. Colagiacomo and S. Beach re: Travelers claim payment history re: return of collateral | MGREE | B006 | 0.10 |
| 07/01/10 | Instruct T. Williams re: surety bond research | MGREE | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/10 | Review OTS responses in connection with AH Bank liquidation process and dividend request issues | SBEAC | B006 | 1.10 |
| 07/01/10 | Email from S. Martinez re: OTS questions/comments re: Liquidation application | SBEAC | B006 | 0.10 |
| 07/01/10 | Calls with M. Greecher re: loan sale issues related to AH Bank | SBEAC | B006 | 0.40 |
| 07/01/10 | Emails with R. Bartley re: miscellaneous asset sale | SBEAC | B006 | 0.10 |
| 07/01/10 | Emails with C. Colagiacomo re: bond documents | SBEAC | B006 | 0.10 |
| 07/01/10 | Research mortgage license surety bonds statute of limitations for states in which Travellers issued surety bonds for AHM | TWILL | B006 | 5.30 |
| 07/02/10 | Research mortgage license surety bonds statute of limitations for states in which Travellers issued surety bonds for AHM | TWILL | B006 | 2.30 |
| 07/05/10 | Call to Martinez re: bank asset liquidation issues | SBEAC | B006 | 0.10 |
| 07/05/10 | Research mortgage license surety bonds statute of limitations for states in which Travellers issued surety bonds for AHM | TWILL | B006 | 0.90 |
| 07/06/10 | Continue review of Young Conaway Fee Applications for fees subject to reimbursement by BofA settlement | DLASK | B006 | 1.20 |
| 07/06/10 | Review Servicing Transfer Agreement with First Tennessee Bank and e-mail comments to Damian Voulo and Scott Martinez | EKOST | B006 | 0.70 |
| 07/06/10 | Revise Liquidating Trust Memorandum to incorporate J. Noel's comments | EKOST | B006 | 1.20 |
| 07/06/10 | Review and analyze memo re: bond statute of limitations re: return of Travelers collateral | MGREE | B006 | 0.70 |
| 07/06/10 | Email from/to E. Kostoulas re: AH Bank loan sale issues | SBEAC | B006 | 0.10 |
| 07/06/10 | Emails with A. Alfonso and P. Jackson re: additional excess cure reserve | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40339501                      10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/06/10 | Continued research mortgage license surety bonds statute of limitations for states in which Travellers issued surety bonds for AHM | TWILL | B006 | 4.40 |
| 07/07/10 | Review/analyze statute of limitations research re: mortgage bonds re: Travelers return of collateral | MGREE | B006 | 1.50 |
| 07/07/10 | E-mail from T. Williams re: Illinois law re: Travelers return of collateral | MGREE | B006 | 0.10 |
| 07/07/10 | Research mortgage license surety bonds statue of limitations for states in which Travellers issued surety bonds for AHM | TWILL | B006 | 3.10 |
| 07/08/10 | Emails with C. Colagiacomo re: asset sale | SBEAC | B006 | 0.10 |
| 07/08/10 | Emails with E. Kostoulas re: AH Bank loan sale transaction | SBEAC | B006 | 0.10 |
| 07/09/10 | Review and analyze structure for revised bank loan sale | CGREA | B006 | 1.00 |
| 07/09/10 | Conference with Kevin Nystrom, S. Beach, and Scott Martinez re: Silvergate proposal for AHB loans | EKOST | B006 | 0.30 |
| 07/09/10 | Review terms from Silvergate re: sale | EKOST | B006 | 1.10 |
| 07/09/10 | Confer with C. Grear re: Silvergate term sheet | EKOST | B006 | 0.80 |
| 07/09/10 | Email from K. Nystrom re: AH Bank Pool of loans with UPB of $5.5MM | SBEAC | B006 | 0.10 |
| 07/12/10 | Review notes from Silvergate Proposal | EKOST | B006 | 0.20 |
| 07/12/10 | Emails from/to E. Kostoulas re: AHB - Silverpoint | SBEAC | B006 | 0.10 |
| 07/12/10 | Call to E. Kostoulas re: Silverpoint transaction on deposits and loans | SBEAC | B006 | 0.10 |
| 07/13/10 | Phone call with S. Beach re: loan sale issues | EKOST | B006 | 0.20 |
| 07/13/10 | Draft e-mail to Scott Martinez, Kevin Nystrom, S. Beach, and C. Grear summarizing potential issues with Silverbank deal | EKOST | B006 | 1.00 |
| 07/13/10 | Review Vantium's changes to NDA for sale of AHB loans and e-mail comments to client | EKOST | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/13/10 | Conference with Scott Martinez and Damian Voulo re: Vantium NDA changes | EKOST | B006 | 0.10 |
| 07/13/10 | E-mails with C. Colagiacomo re: surety bonds | MGREE | B006 | 0.10 |
| 07/13/10 | Call to E. Kostoulas re: AH Bank loan transaction issues | SBEAC | B006 | 0.20 |
| 07/13/10 | Email to/from E. Kostoulas re: Silverpoint transaction | SBEAC | B006 | 0.10 |
| 07/13/10 | Emails from M. Greecher and C. Colagiacomo re: bond documents | SBEAC | B006 | 0.10 |
| 07/14/10 | Telephone from Mike Van regarding Note for purchase | DLASK | B006 | 0.10 |
| 07/14/10 | Review of Young Conaway Fee Applications for fees subject to reimbursement by BofA settlement | DLASK | B006 | 1.20 |
| 07/14/10 | Review new Letter of Intent from Silvergate | EKOST | B006 | 0.50 |
| 07/14/10 | Confer with C. Grear re: comments to Letter of Intent from Silvergate Bank | EKOST | B006 | 0.70 |
| 07/14/10 | Draft e-mail to Kevin Nystrom responding to his comments re: Silvergate Bank proposal | EKOST | B006 | 0.40 |
| 07/14/10 | Review status of bank liquidation | PMORG | B006 | 0.20 |
| 07/14/10 | Emails from S. Sakamoto re: quick review of the Liquid Funding REPO Agreement between AHMIC and Liquid Funding | SBEAC | B006 | 0.20 |
| 07/14/10 | Email from/to K. Jakabcin re: American Home Bank | SBEAC | B006 | 0.30 |
| 07/14/10 | Email from Santiago and to D. Voulo and S. Martinez re: LOI for 6301 Pinetree Dr. Miami Beach, Florida, 33141 | SBEAC | B006 | 0.10 |
| 07/14/10 | Email from C. Boyle re: mortgage pooling and servicing agreements | SBEAC | B006 | 0.10 |
| 07/14/10 | Call to Santiago re: potential property purchase | SBEAC | B006 | 0.10 |
| 07/14/10 | Call from Santiago re: interest in purchasing mortgage note (.1) and call to Voulo re: same (.1) | SBEAC | B006 | 0.20 |
| 07/14/10 | Email from P. Jackson re: BC/BS LOI | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/15/10 | Research re: bank sale structural issues and proposed formation of new SPV | CGREA | B006 | 1.00 |
| 07/15/10 | Review of Young Conaway Fee Applications for fees and subject to reimbursement by BofA settlement | DLASK | B006 | 1.30 |
| 07/15/10 | Email from S. Sakamoto re: Liquid Funding | SBEAC | B006 | 0.10 |
| 07/15/10 | Emails with S. Martinez re: Silvergate Bank proposal | SBEAC | B006 | 0.30 |
| 07/15/10 | Emails from S. Sakamoto and M. Greecher re: Liquid Funding REPO Agreement between AHMIC and Liquid Funding | SBEAC | B006 | 0.10 |
| 07/15/10 | Call to Grear re: Silvergate transaction | SBEAC | B006 | 0.10 |
| 07/16/10 | Review of Young Conaway Fee Applications for fees and subject to reimbursement by BofA settlement | DLASK | B006 | 0.90 |
| 07/16/10 | Review Kevin Nystrom's comments to Silvergate transaction summary | EKOST | B006 | 0.30 |
| 07/16/10 | Call from K. Nystrom re: Silvergate transaction | SBEAC | B006 | 0.30 |
| 07/16/10 | Email from S. Sakamoto re: review of the Liquid Funding REPO agreement between AHMIC and Liquid Funding | SBEAC | B006 | 0.10 |
| 07/16/10 | Emails with M. Hager, K. Nystrom and S. Martinez re: revised settlement agreement with American Home Bank PA | SBEAC | B006 | 0.50 |
| 07/19/10 | Email from C. Colagiacomo re: bonds | SBEAC | B006 | 0.10 |
| 07/19/10 | Email from/to E. Kostoulas re: draft settlement with American Home Bank PA | SBEAC | B006 | 0.20 |
| 07/19/10 | Emails with and call from E. Schnitzer re: AHM/Experian | SBEAC | B006 | 0.50 |
| 07/20/10 | E-mail to C. Colagiacomo re: bond documents for return of Travelers collateral | MGREE | B006 | 0.10 |
| 07/20/10 | Analysis of Oregon, California, Georgia and North Dakota bonds re: limitations to bring actions against Travelers bonds | MGREE | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40339501                          10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/20/10 | Email from E. Kostoulas re: SFR pool of loans $5.5MM | SBEAC | B006 | 0.10 |
| 07/20/10 | Call to Voulo re: AH Bank loan sale issues | SBEAC | B006 | 0.30 |
| 07/21/10 | Email from C. Colagiacomo re: bonds | SBEAC | B006 | 0.10 |
| 07/22/10 | Email from S. Martinez re: Silvergate Bank proposal | SBEAC | B006 | 0.10 |
| 07/22/10 | Call from Voulo re: DE HUD settlement issues | SBEAC | B006 | 0.50 |
| 07/22/10 | Review settlement agreement for American Home Bank litigation | SBEAC | B006 | 0.30 |
| 07/22/10 | Email from E. Schnitzer re: draft settlement agreement with AH Bank | SBEAC | B006 | 0.10 |
| 07/23/10 | Telephone conference with S. Bearch re: bank sale issues | CGREA | B006 | 0.20 |
| 07/23/10 | Review and analyze structure issues re: transfer of bank loans and deposits | CGREA | B006 | 0.50 |
| 07/23/10 | Telephone conference with E. Kostoulas re: bank sale structural issues | CGREA | B006 | 0.20 |
| 07/23/10 | Review revised terms of deal with Silvergate Bank | EKOST | B006 | 0.40 |
| 07/23/10 | Confer with S. Beach re: preparing motion to approve Silvergate deal and related issues | EKOST | B006 | 0.30 |
| 07/23/10 | Confer with J. Paschetto re: corporate issues with bank structure | EKOST | B006 | 0.40 |
| 07/23/10 | Confer with C. Grear re: structure of transaction with Silvergate | EKOST | B006 | 0.20 |
| 07/23/10 | Draft motion to approve Silvergate transaction structure | EKOST | B006 | 2.20 |
| 07/23/10 | Review Letter of Intent and e-mail to S. Beach, Scott Martinez, and Kevin Nystrom re: comments | EKOST | B006 | 0.20 |
| 07/23/10 | Email from E. Kostoulas re: Service Mark | SBEAC | B006 | 0.10 |
| 07/23/10 | Call from Martinez re: DE HUD settlement | SBEAC | B006 | 0.20 |
| 07/23/10 | Call to J. Schoell re: DE HUD Settlement | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/23/10 | Email from S. Martinez re: Silvergate LOI for the deposits and loans | SBEAC | B006 | 0.10 |
| 07/23/10 | Call to E. Kostoulas re: AHBank liquidation issues | SBEAC | B006 | 0.30 |
| 07/23/10 | Email from S. Martinez re: cash flow budget | SBEAC | B006 | 0.10 |
| 07/23/10 | Emails with E. Schnitzer, K. Nystrom, and E. Kostoulas re: draft settlement agreement with AH Bank | SBEAC | B006 | 0.30 |
| 07/23/10 | Call to E. Schnitzer re: draft settlement agreement with AH Bank | SBEAC | B006 | 0.40 |
| 07/23/10 | Call to C. Grear AH Bank liquidation issues | SBEAC | B006 | 0.10 |
| 07/24/10 | Draft motion to approve Silvergate transaction structure | EKOST | B006 | 0.70 |
| 07/25/10 | Draft motion to approve Silvergate transaction structure | EKOST | B006 | 1.60 |
| 07/26/10 | Prepare Notice (.1); Finalize for filing and coordinate service of Motion to Authorize American Home Mortgage Holdings, Inc. to (I) Form a Special Purpose Entity Subsidiary; (II) Transfer Its Right to Receive Certain Assets as Dividends From American Home Bank to the Wholly Owned Special Purpose Entity, and (B) Granting Related Relief (.4) | DLASK | B006 | 0.50 |
| 07/26/10 | Prepare Affidavit of Service for Motion to Authorize American Home Mortgage Holdings, Inc. to (I) Form a Special Purpose Entity Subsidiary; (II) Transfer Its Right to Receive Certain Assets as Dividends From American Home Bank to the Wholly Owned Special Purpose Entity, and (B) Granting Related Relief | DLASK | B006 | 0.10 |
| 07/26/10 | Revise motion to approve Silvergate transaction structure and e-mail to S. Beach re: same | EKOST | B006 | 1.40 |
| 07/26/10 | Research case law to support motion to approve Silvergate transaction | EKOST | B006 | 1.00 |
| 07/26/10 | Draft proposed order for Silvergate transaction | EKOST | B006 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40339501                          10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/26/10 | Phone call with S. Beach re: order and revisions to motion to approve Silvergate transaction | EKOST | B006 | 0.10 |
| 07/26/10 | E-mail to Scott Martinez summarizing servicing terms from servicers for whom we don't have contracts | EKOST | B006 | 0.20 |
| 07/26/10 | Review S. Beach's changes to motion to approve Silvergate transaction and revise form of order accordingly and e-mail revised order to S. Beach, Kevin Nystrom, Scott Martinez, Mark Indelicato, Ed Schnitzer and John Nelligan | EKOST | B006 | 0.80 |
| 07/26/10 | Email to F. Kobayashi re: draft settlement agreement resolving Servicemark infringement suit | SBEAC | B006 | 0.10 |
| 07/26/10 | Email to K. Nystrom and S. Martinez re: modifications to AH Bank settlement agreement | SBEAC | B006 | 0.10 |
| 07/26/10 | Call to Nelligan re: Silvergate transaction and settlment of AH Bank claim | SBEAC | B006 | 0.80 |
| 07/26/10 | Review notice of motion to form special purpose entity in connection with Silvergate transaction | SBEAC | B006 | 0.10 |
| 07/26/10 | Call to J. Nelligan re: Silvergate transaction | SBEAC | B006 | 0.30 |
| 07/26/10 | Emails with M. Hager re: revised AH Bank settlement agreement | SBEAC | B006 | 0.10 |
| 07/26/10 | Emails and call with E. Kostoulas re: Silvergate transaction | SBEAC | B006 | 0.30 |
| 07/26/10 | Emails with and call from with K. Nystrom re: motion to form special purpose entity subsidiary | SBEAC | B006 | 0.30 |
| 07/26/10 | Emails with E. Kostoulas and S. Martinez re: draft motion related to Silvergate transaction | SBEAC | B006 | 0.10 |
| 07/26/10 | Edit motion and order to approve Silvergate transaction for American Home Bank Loans | SBEAC | B006 | 2.40 |
| 07/26/10 | Emails with E. Kostoulas, K. Nystrom and S. Martinez re: draft settlement agreement with AH Bank | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/27/10 | Review of Young Conaway Fee Applications for fees and subject to reimbursement by BofA settlement | DLASK | B006 | 1.90 |
| 07/27/10 | Emails with S. Martinez re: AHB applications (OTS complete) | SBEAC | B006 | 0.10 |
| 07/27/10 | Review US Bank interpleader stipulation | SBEAC | B006 | 0.10 |
| 07/27/10 | Call with Nelligan re: Silvergate transaction and liquidation plan | SBEAC | B006 | 0.30 |
| 07/29/10 | Meet with D. Linn re: remnant assets | SBEAC | B006 | 0.50 |
| 07/29/10 | Email to S. Martinez and D. Voulo re: HUD loans | SBEAC | B006 | 0.10 |
| 07/29/10 | Review and revise AH Bank settlement agreement (.4) and email from S. Martinez re: same (.1) | SBEAC | B006 | 0.50 |
| 07/29/10 | Review revised AH Bank settlement agreement (.2) and emails with E. Kostoulas and M. Hager re: same (.2) | SBEAC | B006 | 0.40 |
| 07/29/10 | Email from E. Kostoulas re: AH Bank settlement agreement | SBEAC | B006 | 0.10 |
| 07/30/10 | Email to/from D. Linn re: remnant asset review | SBEAC | B006 | 0.10 |
| | Sub Total | | | 65.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/10 | Finalize for filing and coordinate service of Certification of Counsel Submitting Stipulated Order Regarding Debtors' Fifty-Seventh Omnibus Objection (Substantive) to Claims with Respect to Claim No. 8158 filed by Morgan Stanley Market Products, Inc. | DLASK | B007 | 0.40 |
| 07/01/10 | E-mails with E. Wanerka re: Acquisto claim | MGREE | B007 | 0.10 |
| 07/01/10 | E-mails with E. Wanerka re: Bomba and Dabrieo claims | MGREE | B007 | 0.10 |
| 07/01/10 | Analysis of borrower littigation claims re: potential borrower settlements (.4); emails with E. Schnitzer re: same (.1) | MGREE | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40339501                          10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/10 | Teleconference with E. Schnitzer re: borrower claim settlements | MGREE | B007 | 0.10 |
| 07/01/10 | E-mails with S. Martinez re: borrower claims | MGREE | B007 | 0.20 |
| 07/01/10 | E-mails with J. Orbach and C. Brown re: Iron Mountain mediation | MGREE | B007 | 0.20 |
| 07/01/10 | Analyze updated borrower claims and potential borrower litigation | MGREE | B007 | 1.30 |
| 07/01/10 | Telephone to E. Wanerka re: borrower claims | MGREE | B007 | 0.10 |
| 07/01/10 | Telephone to S. Martinez and E. Wanerka re: borrower claims | MGREE | B007 | 1.10 |
| 07/01/10 | Teleconference with M. Indelicato and E. Schnitzer re: borrower claim settlements | MGREE | B007 | 0.40 |
| 07/01/10 | Teleconference (x2) with S. Beach re: borrower claim settlements | MGREE | B007 | 0.40 |
| 07/01/10 | Exchange numerous emails with Daniela Levarda and Deb Laskin regarding proposed stipulated order resolving debtors' objection to Morgan Stanley claim | MNEIB | B007 | 0.40 |
| 07/01/10 | Review and respond to emails from Barry Glaser regarding resolving debtors' 44th omnibus objection with respect to LA County claim | MNEIB | B007 | 0.20 |
| 07/01/10 | Review and respond to numerous emails from Mark Risk and Joseph Bartolotta regarding adjourned claims | MNEIB | B007 | 0.30 |
| 07/01/10 | Telephone calls from Mark Risk and Joseph Bartolotta regarding potential resolution to outstanding claims | MNEIB | B007 | 0.40 |
| 07/01/10 | Revise and finalize stipulated order resolving Morgan Stanley claim | MNEIB | B007 | 0.20 |
| 07/01/10 | Emails with C. Crowther, K. Nystrom, S. Martinez re: AHM discovery in connection with repurchase agreement claim litigation | SBEAC | B007 | 0.30 |
| 07/01/10 | Emails with D. Drebsky re: Paula Rush claim litigation issues | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40339501                          10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/10 | Email from M. Greecher re: Mills talking points | SBEAC | B007 | 0.10 |
| 07/01/10 | Call to M. Indelicato re: bank and borrower claim issues | SBEAC | B007 | 0.10 |
| 07/02/10 | Telephone call to S. Martinez re: Beall | CCROW | B007 | 0.20 |
| 07/02/10 | Email from/to D. Laskin re: Claim Register updates | CCROW | B007 | 0.20 |
| 07/02/10 | Prepare claims binder for 59th Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 07/02/10 | Draft research memo for EMC claim | JDUDA | B007 | 4.20 |
| 07/02/10 | E-mails with P. Jackson and S. Beach re: Jackson mediation | MGREE | B007 | 0.30 |
| 07/02/10 | Exchange several emails with Mark Risk regarding claims resolution | MNEIB | B007 | 0.20 |
| 07/02/10 | Exchange several emails with Eric Segall regarding order approving settlement of claim | MNEIB | B007 | 0.20 |
| 07/02/10 | Exchange several emails with Justin Duda and Jason Burzenski and discussion with Justin Duda regarding EMC claim and debtors' objection to claim | MNEIB | B007 | 0.60 |
| 07/02/10 | Review and revise spreadsheet concerning claims resolved via settlement agreements | MNEIB | B007 | 0.70 |
| 07/02/10 | Email to James Lawlor regarding ORIX discovery responses | MNEIB | B007 | 0.20 |
| 07/02/10 | Discussions with Curtis Crowther regarding written discovery in connection with objection to ORIX claim | MNEIB | B007 | 0.30 |
| 07/02/10 | Emails with J. Irving re: transcript of hearing on motion to dismiss JPM counterclaims | SBEAC | B007 | 0.10 |
| 07/02/10 | Emails D. Drebsky, K. Nystrom and M. Indelicato re: Rush claims and mediation | SBEAC | B007 | 0.30 |
| 07/02/10 | Call from Mills re: claims litigation issues | SBEAC | B007 | 0.20 |
| 07/02/10 | Email from D. Drebsky re: Paula Rush | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/06/10 | Conference with M. Greecher re: Borrower claim litigation | CCROW | B007 | 0.40 |
| 07/06/10 | Prepare Affidavit of Service regarding Order resolving claim of Eric Segall | DLASK | B007 | 0.10 |
| 07/06/10 | Conference with C. Crowther re: borrower litigation issues | MGREE | B007 | 0.40 |
| 07/06/10 | Conference with P. Jackson re: Jackson mediation | MGREE | B007 | 0.20 |
| 07/06/10 | Calls to claimants' counsel (x4) re: settlement offers | MGREE | B007 | 0.40 |
| 07/06/10 | E-mails with P. Jackson and S. Beach re: Jackson mediation | MGREE | B007 | 0.20 |
| 07/06/10 | Work with E. Dabrieo re: claim settlement | MGREE | B007 | 0.30 |
| 07/06/10 | E-mails with M. Seward re: Dabrieo claim settlement | MGREE | B007 | 0.10 |
| 07/06/10 | Analyze open claims chart re: additional borrower claims | MGREE | B007 | 0.40 |
| 07/06/10 | E-mails with E. Schnitzer and E. Wanerka re: borrower claim settlements | MGREE | B007 | 0.20 |
| 07/06/10 | E-mails with E. Wankera and S. Martinez re: Dabrieo settlement | MGREE | B007 | 0.10 |
| 07/06/10 | Draft notice of adminstrative expense claim bar date motion | MNEIB | B007 | 0.30 |
| 07/06/10 | Draft motion for order establishing bar date for administrative expense claims | MNEIB | B007 | 3.90 |
| 07/06/10 | Draft proposed order establishing bar date for filing administrative expense claims | MNEIB | B007 | 1.20 |
| 07/06/10 | Emails from E. Schnitzer and P. Jackson re: Empire BC/BS documents and potential admin claim (.1) and review documents re: same (.7) | SBEAC | B007 | 0.80 |
| 07/06/10 | Emails with M. Greecher and from D. Mills re: mediation | SBEAC | B007 | 0.20 |
| 07/06/10 | Emails with S. Stennett and P. Rush re: equitable subordination motion | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/07/10 | Conference with M. Seward re: Pinkas settlement | MGREE | B007 | 0.20 |
| 07/07/10 | Review and revise motion re: admin claim bar date | MGREE | B007 | 1.80 |
| 07/07/10 | Work with M. Neiburg re: admin claim bar date | MGREE | B007 | 0.20 |
| 07/07/10 | E-mail from M. Seward re: omnibus claim objections | MGREE | B007 | 0.10 |
| 07/07/10 | E-mail from S. Greecher re: Franklin Pacific claim | MGREE | B007 | 0.10 |
| 07/07/10 | E-mail to M. Neiburg re: Franklin Pacific claim | MGREE | B007 | 0.10 |
| 07/07/10 | Research underlying Johnson v Wheeler case re: documents supporting borrower claim | MGREE | B007 | 0.50 |
| 07/07/10 | Draft bar date notice and publication notice for bar date of administrative expense claims | MNEIB | B007 | 2.70 |
| 07/07/10 | Review and revise draft motion and proposed order establishing bar date for filing administrative expense claims | MNEIB | B007 | 1.70 |
| 07/07/10 | Exchange numerous emails with Eileen Wanerka regarding employee claims | MNEIB | B007 | 0.40 |
| 07/07/10 | Exchange several emails with Eileen Wanerka regarding adjourned tax claims | MNEIB | B007 | 0.30 |
| 07/07/10 | Review several emails concerning claim of Franklin Pacific Finance and debtors' objection to such claim | MNEIB | B007 | 0.20 |
| 07/07/10 | Exchange several emails with Eileen Wanerka regarding adjourned claims of Joseph Bartolotta | MNEIB | B007 | 0.20 |
| 07/07/10 | Review and respond to several emails from Eileen Wanerka regarding debtors' 13th omnibus claims objection | MNEIB | B007 | 0.30 |
| 07/07/10 | Exchange several emails with Eileen Wanerk aregarding adjourned claims and potential bases to move forward with objections | MNEIB | B007 | 0.40 |
| 07/07/10 | Email to Eileen Wanerka regarding withdrawal of Lee County tax claim | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/07/10 | Discussions with Margaret Greecher regarding revised motion for order establishing bar date for administrative expense claims | MNEIB | B007 | 0.20 |
| 07/07/10 | Correspondence to O. Pinkas re: proposed changes to stipulation resolving Pinkas claims | MSEWA | B007 | 0.10 |
| 07/07/10 | Review proposed changes to stipulation re: Pinkas claims | MSEWA | B007 | 0.40 |
| 07/07/10 | Meet with M. Greecher re: proposed changes to Pinkas stipulation | MSEWA | B007 | 0.20 |
| 07/07/10 | Email from S. Stennett re: Rush settlement | SBEAC | B007 | 0.10 |
| 07/07/10 | Emails from and calls to Judge Shannon re: Jackson mediation | SBEAC | B007 | 0.20 |
| 07/08/10 | Finalize for filing and coordinate service of Certification of Counsel regarding 13th Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 07/08/10 | Teleconference with E. Schnitzer re: Bomba claim | MGREE | B007 | 0.10 |
| 07/08/10 | Conference call and email exchanges with Mark Risk regarding consensual resolution of several claims | MNEIB | B007 | 0.50 |
| 07/08/10 | Review employment contract in preparation for call with claimant's counsel to discuss claim resolution | MNEIB | B007 | 0.40 |
| 07/08/10 | Review and respond to numerous emails from Eileen Wanerka regarding potential claims resolution | MNEIB | B007 | 0.40 |
| 07/08/10 | Review and respond to numerous emails from Eileen Wanerka, Deb Laskin and Maribeth Minella regarding employee claims | MNEIB | B007 | 0.60 |
| 07/08/10 | Exchange emails with claims agent regarding withdrawal of adjourned tax claim | MNEIB | B007 | 0.10 |
| 07/08/10 | Review and respond to emails from Eileen Wanerka regarding orders resolving certain previously adjourned claims | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40339501                          10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/08/10 | Review spreadsheet in preparation for call with counsel for Franklin Pacific to discuss potential claims resolution | MNEIB | B007 | 0.30 |
| 07/08/10 | Telephone call with claimant's counsel to discuss potential resolution of Franklin Pacific claim | MNEIB | B007 | 0.20 |
| 07/08/10 | Legal research regarding assignment and subrogation in connection with objection to adjourned claim | MNEIB | B007 | 1.60 |
| 07/08/10 | Draft certification of counsel and proposed stipulated order resolving debtors' 59th omnibus claims objection with respect to Assured Guaranty claims | MNEIB | B007 | 0.90 |
| 07/08/10 | Draft certification of counsel and proposed order resolving debtors' 13th omnibus claims objections with respect to adjourned claim | MNEIB | B007 | 0.50 |
| 07/08/10 | Telephone call with Eileen Wanerka regarding adjourned claims | MNEIB | B007 | 0.40 |
| 07/08/10 | Draft stipulation re: resolution of claims filed by Edward Dabrieo | MSEWA | B007 | 0.40 |
| 07/08/10 | Email from M. Neiburg re: draft administrative bar date motion | SBEAC | B007 | 0.10 |
| 07/08/10 | Email from S. Martinez re: 401k administrative claim | SBEAC | B007 | 0.10 |
| 07/08/10 | Emails from P. Jackson and E. Schnitzer re: Empire BC/BS Documents | SBEAC | B007 | 0.10 |
| 07/08/10 | Emails with S. Stennett re: Rush claim | SBEAC | B007 | 0.20 |
| 07/08/10 | Email from M. Neiburg re: former employee claims 8936 and 8950 | SBEAC | B007 | 0.10 |
| 07/08/10 | Emails with E. Schnitzer re: Jackson mediation | SBEAC | B007 | 0.10 |
| 07/09/10 | Review and revise Dabrieo stipulation | MGREE | B007 | 0.50 |
| 07/09/10 | E-mail from M. Neiburg re: omnibus objections | MGREE | B007 | 0.10 |
| 07/09/10 | Review and revise proposed orders regarding debtors' 58th and 59th omnibus claims objections | MNEIB | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/09/10 | Email to Eileen Wanerka regarding next round of omnibus claims objections | MNEIB | B007 | 0.10 |
| 07/09/10 | Exchange several emails with Brad Tuttle regarding revised exhibits for proposed orders concerning debtors' 58th and 59th omnibus claims objections | MNEIB | B007 | 0.20 |
| 07/09/10 | Review and revise certification of counsel and proposed stipulated order resolving Assured Guaranty claims | MNEIB | B007 | 0.60 |
| 07/09/10 | Review and respond to emails from Eileen Wanerka regarding order resolving several adjourned claims | MNEIB | B007 | 0.30 |
| 07/09/10 | Review and respond to emails from Curtis Crowther and James Lawlor regarding documents produced by ORIX | MNEIB | B007 | 0.30 |
| 07/09/10 | Exchange emails with Derek Abbott regarding proposed resolution of Assured Guaranty claims | MNEIB | B007 | 0.20 |
| 07/09/10 | Review proofs of claim re: claims filed by E. Dabrieo | MSEWA | B007 | 0.20 |
| 07/09/10 | Review and revise stipulation re: resolve claims of E. Dabrieo | MSEWA | B007 | 0.40 |
| 07/09/10 | Call to Judge Shannon re: Jackson settlement issues | SBEAC | B007 | 0.20 |
| 07/09/10 | Email from D. Laskin re: request for status report in Lehman litigation | SBEAC | B007 | 0.10 |
| 07/09/10 | Emails and call from with M. Greecher re: Rush settlment issues | SBEAC | B007 | 0.10 |
| 07/09/10 | Email from Judge Shannon re: Jackson mediation | SBEAC | B007 | 0.10 |
| 07/09/10 | Call with Judge Shannon re: Jackson mediation | SBEAC | B007 | 0.40 |
| 07/09/10 | Emails with K. Lawler, M. Wach and S. Stennett re: Rush DIL | SBEAC | B007 | 0.50 |
| 07/09/10 | Correspondence with M. Schmergel re: reconciliation of FHA claims | SZIEG | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/10/10 | Email from/to M. Neiburg re: ORIX Discovery Responses | CCROW | B007 | 0.20 |
| 07/10/10 | E-mails with S. Beach, Lender/Servicer Parties and P. Rush re: Rush settlement | MGREE | B007 | 0.20 |
| 07/10/10 | Emails with M. Indelicato, Judge Shannon, D. Drebsky and P. Rush re: draft Rush settlement agreement | SBEAC | B007 | 0.20 |
| 07/12/10 | Conference with S. Zieg re: settlement offer to Park National (.2); review correspondence to Park National re: same (.1) | ALUND | B007 | 0.30 |
| 07/12/10 | E-mails with S. Beach re: Rush Settlement | MGREE | B007 | 0.20 |
| 07/12/10 | E-mails with S. Beach, Lender/Servicer Parties, and P. Rush re: Rush Settlement | MGREE | B007 | 0.70 |
| 07/12/10 | E-mails with C. Brown and J. Orbach re: Iron Mountain claim and preference | MGREE | B007 | 0.10 |
| 07/12/10 | Email from claimant regarding status of payment on allowed priority wage claim | MNEIB | B007 | 0.10 |
| 07/12/10 | Exchange several emails with Brad Tuttle regarding revised exhibits for debtors' 59th omnibus claims objection | MNEIB | B007 | 0.20 |
| 07/12/10 | Emails with M. Greecher re: Rush settlment issues | SBEAC | B007 | 0.10 |
| 07/12/10 | Multiple emails with Judge Shannon, P. Rush, E. Schnitzer, D. Drebsky, S. Stennett, M. Wach, K. Lawler, and K. Nystrom re: enforcement of Rush settlement agreement and compelling Rush to comply with same | SBEAC | B007 | 1.10 |
| 07/12/10 | Calls (2) with D. Drebsky re: draft Rush settlement agreement | SBEAC | B007 | 0.30 |
| 07/12/10 | Email from P. Rush re: settlement with National loan recoveries | SBEAC | B007 | 0.10 |
| 07/12/10 | Review documents in preparation for followup mediation with Jacksons | SBEAC | B007 | 0.50 |
| 07/12/10 | Call to Martinez re: Rush settlement | SBEAC | B007 | 0.10 |
| 07/12/10 | Call to S. Stennett re: Rush DIL closing issues | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/12/10 | Email from/to K. Lawler re: Rush DIL updated title report | SBEAC | B007 | 0.10 |
| 07/12/10 | Email from/to S. Zieg re: Park National Bank 506(c) litigation | SBEAC | B007 | 0.10 |
| 07/12/10 | Draft correspondence to M. Busenkell and K. Yudell re: comments to proposed revisions to draft scheduling order (Park National) | SZIEG | B007 | 0.10 |
| 07/12/10 | Correspondence to S. Beach re: 506(c) claim against Park National Bank (multiple) | SZIEG | B007 | 0.20 |
| 07/12/10 | Telephone call with A. Lundgren re: potential settlement structure for claim against Park National Bank | SZIEG | B007 | 0.10 |
| 07/12/10 | Review correspondence from M. Bushenkell and revise scheduling order with respect to same re: discovery schedule related to 506(c) claim against Park National Bank | SZIEG | B007 | 0.40 |
| 07/12/10 | Draft correspondence to K. Yudell re: additional document production  (Park National) | SZIEG | B007 | 0.10 |
| 07/13/10 | Address issues re: Rush setttlement closing | MGREE | B007 | 0.80 |
| 07/13/10 | E-mails with J. Orbach and E. Schnitzer re: Iron Mountain claim | MGREE | B007 | 0.30 |
| 07/13/10 | E-mails with E. Schnitzer re: Dabrieo settlement | MGREE | B007 | 0.10 |
| 07/13/10 | E-mails with E. Wanerka and S. Martinez re: Dabrieo settlement | MGREE | B007 | 0.10 |
| 07/13/10 | Review and revise Dabrieo stipulation | MGREE | B007 | 0.80 |
| 07/13/10 | Review and respond to emails from Derek Abbott regarding adjournment of debtors' claim objection to Assured Guaranty claims | MNEIB | B007 | 0.10 |
| 07/13/10 | Exchange several emails with Eileen Wanerka and Deb Laskin regarding debtors' 52nd omnibus claims objection | MNEIB | B007 | 0.20 |
| 07/13/10 | Calls (2) to D. Drebsky re: Rush DIL settlement agreement | SBEAC | B007 | 0.40 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40339501                          10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/13/10 | Calls (3) to E. Schnitzer re: Rush DIL settlement agreement | SBEAC | B007 | 0.30 |
| 07/13/10 | Email from/to S. Burke and D. Souders re: dismissal of Maryland litigation in Rush matter | SBEAC | B007 | 0.10 |
| 07/13/10 | Edit escrow agreement for Paula Rush deed-in-lieu settlement | SBEAC | B007 | 0.30 |
| 07/13/10 | Email from Drebsky re: AHM/Jackson settlement terms | SBEAC | B007 | 0.10 |
| 07/13/10 | Call to S. Stennett re: Rush DIL settlement agreement | SBEAC | B007 | 0.10 |
| 07/13/10 | Emails with E. Schnitzer re: DIL - escrow agreement | SBEAC | B007 | 0.10 |
| 07/13/10 | Emails with K. Lawler, D. Drebsky and S. Stennett re: Rush DIL release forms | SBEAC | B007 | 0.20 |
| 07/13/10 | Emails with D. Drebsky, S. Stennett, E. Sonstroem, M. Wach, and K. Lawler re: Rush DIL documents | SBEAC | B007 | 0.60 |
| 07/13/10 | Emails with S. Stennett, D. Drebsky, E. Schnitzer, M. Greecher, and P. Rush re: enforcement of Rush settlement agreement | SBEAC | B007 | 0.90 |
| 07/13/10 | Calls to Nystrom re: enforcement of Rush settlement agreement | SBEAC | B007 | 0.10 |
| 07/13/10 | Draft correspondence to M. Busenkell re: comments to draft scheduling order (Park National) | SZIEG | B007 | 0.10 |
| 07/14/10 | Email from/to M. Greecher re: Dery | CCROW | B007 | 0.10 |
| 07/14/10 | Finalize for filing and coordinate service of Certificate of No Objection regarding 58th Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 07/14/10 | Teleconference with S. Beach re: Rush settlement | MGREE | B007 | 0.10 |
| 07/14/10 | E-mails with S. Beach, Lender/Servicer Parties, and P. Rush re: Rush settlement closing | MGREE | B007 | 0.50 |
| 07/14/10 | Work with T. Hiller re: withdrawal of Dery Claim | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/14/10 | E-mails with E. Schnitzer and C. Crowther re: withdrawal of Dery Claim | MGREE | B007 | 0.20 |
| 07/14/10 | E-mails with E. Wanerka re: Lawrence/Murphy claims | MGREE | B007 | 0.20 |
| 07/14/10 | E-mails with E. Wanerka re: Loy claim | MGREE | B007 | 0.10 |
| 07/14/10 | Review and revise Dery notice of claim withdrawal | MGREE | B007 | 0.20 |
| 07/14/10 | Telephone to borrowers (x2) regarding potential settlement of claims | MGREE | B007 | 0.20 |
| 07/14/10 | Review and respond to emails from Deb Laskin regarding debtors' 58th omnibus claims objection | MNEIB | B007 | 0.20 |
| 07/14/10 | Review exhibits re: sixtieth and sixty-first omnibus claims objections | MSEWA | B007 | 0.40 |
| 07/14/10 | Draft objection re: sixtieth omnibus claims objections | MSEWA | B007 | 0.80 |
| 07/14/10 | Emails with Judge Shannon, D. Drebsky and S. Stennett re: draft Rush settlement agreement | SBEAC | B007 | 0.20 |
| 07/14/10 | Emails with D. Drebsky and J. Jackson re: status conference | SBEAC | B007 | 0.10 |
| 07/14/10 | Emails with D. Drebsky re: enforcing Rush settlement | SBEAC | B007 | 0.20 |
| 07/14/10 | Calls (2) to D. Drebsky re: Jackson settlement and Rush closing issues | SBEAC | B007 | 0.20 |
| 07/14/10 | Call with Stennett, local counsel, and Drebsky re: Rush 1099 Issues related to settement | SBEAC | B007 | 0.60 |
| 07/14/10 | Emails from K. Lawler re: Rush DIL escrow agreement and deed-in-lieu documents | SBEAC | B007 | 0.40 |
| 07/14/10 | Work with M. Greecher re: Liquid Funding complaint and Mills claim issues | SBEAC | B007 | 0.30 |
| 07/14/10 | Call to Judge Shannon re: Jackson settlement negotiations | SBEAC | B007 | 0.10 |
| 07/14/10 | Call from M. Greecher re: Jackson settlement | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40339501                        10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/14/10 | Call from Burke re: Rush litigation and discovery issues related to Rush non-compliance with settlement agreement | SBEAC | B007 | 0.20 |
| 07/14/10 | Email from S. Burke re: 26(a)(1) disclosures and discovery issues | SBEAC | B007 | 0.10 |
| 07/15/10 | Email from/to E. Schnitzer re: ComEd | CCROW | B007 | 0.30 |
| 07/15/10 | Telephone conference with S. Beach and mediator re: settlement structure issues | CGREA | B007 | 0.40 |
| 07/15/10 | Research re: rush settlement structure issues | CGREA | B007 | 1.80 |
| 07/15/10 | Obtain documents and update litigation binders re: Park National dispute; update index re: same | LEDEN | B007 | 0.70 |
| 07/15/10 | Meeting with M. Seward re: 60 & 61 omni objections | MGREE | B007 | 0.60 |
| 07/15/10 | Work with E. Wanerka and M. Seward re: exhibits to omnibus objections | MGREE | B007 | 0.40 |
| 07/15/10 | E-mail from E. Schnitzer re: Dery claim withdrawal | MGREE | B007 | 0.10 |
| 07/15/10 | Review and revise 60/61 omnibus objection to claims | MGREE | B007 | 0.60 |
| 07/15/10 | E-mails with M. Seward, E. Wanerka and B. Tuttle re: exhibits to 60/61 omnibus objections | MGREE | B007 | 0.30 |
| 07/15/10 | E-mails with S. Beach and M. Indelicato re: Jackson settlement | MGREE | B007 | 0.20 |
| 07/15/10 | Meet with M. Greecher re: discuss sixtieth and sixty-first omnibus claims objections and additional claims to be added | MSEWA | B007 | 0.60 |
| 07/15/10 | Revise claims objection chart including objection comments re: sixtieth and sixty-first omnibus claims objections | MSEWA | B007 | 0.80 |
| 07/15/10 | Draft objection re: sixty-first omnibus claims objection | MSEWA | B007 | 0.70 |
| 07/15/10 | Review and revise objections re: sixtieth and sixty-first omnibus claims objections | MSEWA | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40339501                          10-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/15/10 | Review exhibits from claims agent re: sixtieth and sixty-first omnibus claims objections | MSEWA | B007 | 0.20 |
| 07/15/10 | Review Jackson subordination motion | SBEAC | B007 | 0.10 |
| 07/15/10 | Call from D. Drebsky re: Jackson settlement issues | SBEAC | B007 | 0.30 |
| 07/15/10 | Call to J. Jackson re: subordination motion | SBEAC | B007 | 0.10 |
| 07/15/10 | Emails with M. Indelicato, M. Greecher, and M. Seward re: Jacksons settlement | SBEAC | B007 | 0.10 |
| 07/15/10 | Emails from Judge Shannon and F. Medoza re: enforcement of Rush settlement agreement | SBEAC | B007 | 0.10 |
| 07/15/10 | Email from C. Grear re: Rush settlement and 1099 issues (.1) and review tax code re: same (.6) | SBEAC | B007 | 0.70 |
| 07/15/10 | Calls with D. Drebsky re: status conference on Jackson complaint and enforcement of Rush settlement | SBEAC | B007 | 0.70 |
| 07/15/10 | Calls (4) to C. Grear re: structure of Silvergate transaction | SBEAC | B007 | 0.20 |
| 07/15/10 | Email from S. Zieg re: 506(c) claim against Park National | SBEAC | B007 | 0.10 |
| 07/15/10 | Call to Martinez re: Mills claims | SBEAC | B007 | 0.30 |
| 07/15/10 | Email from E. Sonstroem re: DIL escrow agreement (revised) | SBEAC | B007 | 0.10 |
| 07/15/10 | Email from P. Jackson re: Blue Cross/Blue Shield claim issues | SBEAC | B007 | 0.10 |
| 07/15/10 | Call with Drebsky re: Jackson settlement | SBEAC | B007 | 0.10 |
| 07/15/10 | Work with Zieg re: strategy for 506c litigation with Park National | SBEAC | B007 | 0.80 |
| 07/15/10 | Work with S. Beach re: 506(c) Claim v. Park National Bank | SZIEG | B007 | 0.70 |
| 07/15/10 | Draft correspondence to K. Yudell re: supplemental responses and production related to 506(c) claim Park National Bank | SZIEG | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40339501                     10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/16/10 | Research re: mediation settlement payments and loan restructuring | CGREA | B007 | 0.80 |
| 07/16/10 | Telephone conference with S. Beach re: Rush settlement issues | CGREA | B007 | 0.20 |
| 07/16/10 | Telephone conference with S. Beach and mediator re: settlement structure and payments relating to same | CGREA | B007 | 0.40 |
| 07/16/10 | Draft Certification of Counsel and Order regarding 59th Omnibus Objection to Claims | DLASK | B007 | 0.70 |
| 07/16/10 | Finalize for filing and coordinate service of 60th and 61st Omnibus Objections to Claims | DLASK | B007 | 0.70 |
| 07/16/10 | E-mails with M. Seward re: Jackson settlement | MGREE | B007 | 0.10 |
| 07/16/10 | E-mails with M. Seward and E. Wanerka re: 60/61 omnibus objections | MGREE | B007 | 0.30 |
| 07/16/10 | E-mails with S. Beach re: Jackson settlement | MGREE | B007 | 0.10 |
| 07/16/10 | Telephone with S. Stamoulis re: Mills claim and continuance of 7/19 hearing re: same | MGREE | B007 | 0.40 |
| 07/16/10 | Address issues/emails re: Rush settlement closing | MGREE | B007 | 0.60 |
| 07/16/10 | E-mails with D. Laskin and M. Neiburg re: Assured Guaranty claims | MGREE | B007 | 0.20 |
| 07/16/10 | E-mails with S. Beach and S. Stamoulis re: Mills admin claim | MGREE | B007 | 0.20 |
| 07/16/10 | Analysis of Rush settlement agreement re: timing of effective date and other deadlines | MGREE | B007 | 0.30 |
| 07/16/10 | Review exhibits and send objections for review re: sixtieth and sixty-first omnibus claims objections | MSEWA | B007 | 0.40 |
| 07/16/10 | Review, revise and prepare for filing objections re: sixtieth and sixty-first omnibus claims objections | MSEWA | B007 | 0.90 |
| 07/16/10 | Review 9019 motion to approve settlement with Paula Rush in connection with enforcement issues | SBEAC | B007 | 0.10 |
| 07/16/10 | Email from S. Burke re: dismissal of Maryland litigation pursuant to the agreement | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/16/10 | Emails with M. Greecher and M. Seward re: Jackson settlement | SBEAC | B007 | 0.20 |
| 07/16/10 | Calls (3) with C. Grear re: Rush settlement issues | SBEAC | B007 | 0.40 |
| 07/16/10 | Emails with S. Stennett, E. Schnitzer and D. Drebsky re: Rush closing issues | SBEAC | B007 | 0.30 |
| 07/16/10 | Email to E Sonstroem and K. Lawler re: Rush DIL - escrow agreement (revised) | SBEAC | B007 | 0.10 |
| 07/16/10 | Emails with S. Martinez and K. Nystrom re: Rush escrow agreement | SBEAC | B007 | 0.20 |
| 07/16/10 | Emails with P. Rush, M. Indelicato, E. Schnitzer, E. Sonstroem, S. Martinez, K. Lawler, and S. Burke re: Rush DIL escrow agreement and deed-in-lieu documents | SBEAC | B007 | 0.80 |
| 07/16/10 | Emails with Greecher re: Rush, Mills and Jackson claim issues and settlements (.2); call to Mills attorney (.2) and call to Rush (.1) re: same | SBEAC | B007 | 0.50 |
| 07/16/10 | Call from J. Jackson re: settlement negotiations | SBEAC | B007 | 0.30 |
| 07/16/10 | Call to D. Drebsky re: Jackson settlement negotiations | SBEAC | B007 | 0.20 |
| 07/16/10 | Review US Bank litigation documents in connection with settlement | SBEAC | B007 | 0.10 |
| 07/16/10 | Call from Martinez re: Rush DIL issues | SBEAC | B007 | 0.10 |
| 07/16/10 | Email from D. Drebsky re: Rush DIL issues | SBEAC | B007 | 0.10 |
| 07/18/10 | Draft settlement agreement re: Jackson settlement | MSEWA | B007 | 1.80 |
| 07/19/10 | Conference with S. Beach re: Claim issues/options | CCROW | B007 | 0.40 |
| 07/19/10 | Email from/to M. Neiburg and S. Beach re: ORIX | CCROW | B007 | 0.20 |
| 07/19/10 | E-mails with P. Rush, D. Drebsky, S. Stennett and S. Beach re: Rush Settlement closing | MGREE | B007 | 0.40 |
| 07/19/10 | E-mails with M. Seward and S. Beach re: Jackson settlement | MGREE | B007 | 0.10 |
| 07/19/10 | E-mails with S. Beach re: Mills admin claim | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/19/10 | Exchange several emails with Scott Martinez and Ed Schnitzer regarding withdrawal of ORIX claim | MNEIB | B007 | 0.20 |
| 07/19/10 | Email from Simon Sakamoto regarding repurchase agreement deficiency claims | MNEIB | B007 | 0.20 |
| 07/19/10 | Exchange emails with Deb Laskin regarding orders approving debtors' omnibus claims objections | MNEIB | B007 | 0.20 |
| 07/19/10 | Review and revise stipulation re: Pinkas claims | MSEWA | B007 | 0.40 |
| 07/19/10 | Review and revise agreement re: Jackson settlement agreement | MSEWA | B007 | 1.40 |
| 07/19/10 | Emails with M. Greecher and M. Seward re: Jacksons | SBEAC | B007 | 0.10 |
| 07/19/10 | Call from K. Nystrom re: Rush settlement enforcement issues | SBEAC | B007 | 0.20 |
| 07/19/10 | Email from S. Zieg re: AHM/Park National - Letter and Discovery | SBEAC | B007 | 0.10 |
| 07/19/10 | Call to S. Burke re: Rush settlement and dismissal of Maryland litigation | SBEAC | B007 | 0.10 |
| 07/19/10 | Call to D. Drebsky re: Rush settlement and closing | SBEAC | B007 | 0.30 |
| 07/19/10 | Call to S. Martinez re: Mills claims | SBEAC | B007 | 0.20 |
| 07/19/10 | Draft, review and revise Jackson settlement agreement | SBEAC | B007 | 1.10 |
| 07/19/10 | Email from/to M. Neiburg re: objection to ORIX claim | SBEAC | B007 | 0.10 |
| 07/19/10 | Emails from P. Rush re: timeline for closing | SBEAC | B007 | 0.10 |
| 07/19/10 | Emails with S. Burke re: Rush Maryland Litigation | SBEAC | B007 | 0.10 |
| 07/19/10 | Email from M. Wach re: escrow agreement - Rush settlement (document status) | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/19/10 | Draft memo re: enforcement of settlement agreement (1.3) and Emails with Judge Shannon, P. Rush, M. Greecher, S. Stennett, D. Drebsky, and M. Indelicato re: Rush DIL - escrow agreement and deed-in-lieu documents (.5) | SBEAC | B007 | 1.80 |
| 07/19/10 | Emails with E. Schnitzer, M. Seward, M. Greecher and K. Nystrom re: draft Jackson settlement agreement | SBEAC | B007 | 0.10 |
| 07/19/10 | Draft correspondence to M. Busenkell re: discovery in contested matter against Park National Bank | SZIEG | B007 | 0.10 |
| 07/20/10 | Draft letter motion to compel Rush Settlement closing | MGREE | B007 | 1.80 |
| 07/20/10 | Teleconference with J. Shannon, Lender/Servicer Parties and P. Rush re: tax issues under Rush Settlement | MGREE | B007 | 0.30 |
| 07/20/10 | Telephone call with Simon Sakamoto regarding debtors' objection to securitization claims | MNEIB | B007 | 0.30 |
| 07/20/10 | Exchange numerous emails with Patrick Jackson and Simon Sakamoto regarding Assured Guaranty claims | MNEIB | B007 | 0.30 |
| 07/20/10 | Review and revise stipulation with M. Greecher re: Pinkas stipulation | MSEWA | B007 | 0.20 |
| 07/20/10 | Correspond with O. Pinkas re: Pinkas stipulation resolving claims | MSEWA | B007 | 0.10 |
| 07/20/10 | Emails with S. Martinez and J. Schoell re: DE HUD settlement | SBEAC | B007 | 0.20 |
| 07/20/10 | Emails with Judge Shannon, E. Schnitzer, P. Rush, and S. Stennett re: Rush DIL - escrow agreement and deed-in-lieu documents | SBEAC | B007 | 0.60 |
| 07/20/10 | Emails with E. Schnitzer and M. Greecher re: Rush settlement issues | SBEAC | B007 | 0.20 |
| 07/20/10 | Email to J. Jackson and M. Greecher re: draft settlement agreement | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/20/10 | Work with A. Lund re: scheduling order and certificate of counsel related to hearing on 506(c) claim vs. Park National Bank and other discovery matters | SZIEG | B007 | 0.30 |
| 07/20/10 | Address issues re: scheduling order and certificate of counsel related to hearing on 506(c) claim vs. Park National Bank and other discovery matters | SZIEG | B007 | 0.20 |
| 07/20/10 | Draft correspondence to S. Beach re: issues related to discovery in contested matter against Park National Bank | SZIEG | B007 | 0.10 |
| 07/20/10 | Work with A. Lundgren re: scheduling order and certification of counsel with respect to same in Park National Bank contested matter | SZIEG | B007 | 0.30 |
| 07/20/10 | Address issues re: certification of counsel related to scheduling order in contested matter between American Home Mortgage and Park National Bank | SZIEG | B007 | 0.40 |
| 07/21/10 | Multiple correspondence with S. Zieg re: revisions to certificate of counsel and scheduling order (.2); revisions to same (1.0) | ALUND | B007 | 1.20 |
| 07/21/10 | Review and analyze issues and emails re: revised Johnson W-2 | CGREA | B007 | 0.20 |
| 07/21/10 | Finalize for filing and coordinate service of Certification of Counsel for Scheduling Order regarding Park National | DLASK | B007 | 0.40 |
| 07/21/10 | Review and analyze mediator's determinations regarding Rush Settlement | MGREE | B007 | 0.20 |
| 07/21/10 | E-mails with D. Drebsky, P. Rush, S. Stennett, S. Beach and E. Schnitzer re: Rush Settlement | MGREE | B007 | 0.20 |
| 07/21/10 | Draft 9019 motion for Jackson settlement | MSEWA | B007 | 2.30 |
| 07/21/10 | Draft motion to file Jackson settlement under seal | MSEWA | B007 | 0.50 |
| 07/21/10 | Calls with Nystrom and Martinez re: Silvergate transaction for the sale of loans and purchase of deposits | SBEAC | B007 | 0.80 |
| 07/21/10 | Email from S. Martinez re: Jackson settlement | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/21/10 | Call from Stamoulis re: Mills claim dispute | SBEAC | B007 | 0.20 |
| 07/21/10 | Email from S. Stennett re: Rush lien payoff information | SBEAC | B007 | 0.10 |
| 07/21/10 | Emails with Judge Shannon, S. Stennett, and P. Rush re: Rush DIL - escrow agreement and deed-in-lieu documents | SBEAC | B007 | 0.10 |
| 07/21/10 | Emails with Judge Shannon's chambers re: AHM mediation | SBEAC | B007 | 0.40 |
| 07/21/10 | Emails from/to M. Greecher re: Rush DIL | SBEAC | B007 | 0.10 |
| 07/21/10 | Emails with S. Stennett, E. Schnitzer, P. Rush, Judge Shannon's chambers, D. Drebsky and K. Nystrom re: Rush Mediation | SBEAC | B007 | 0.80 |
| 07/21/10 | Email from/to J. Zawadzki re: AHM - Johnston settlement | SBEAC | B007 | 0.20 |
| 07/21/10 | Review and revise certification of counsel re: proposed scheduling order related to 506(c) claim against Park National Bank | SZIEG | B007 | 0.30 |
| 07/21/10 | Draft correspondence to A. Lundgren re: proposed scheduling order related to 506(c) claim against Park National Bank | SZIEG | B007 | 0.10 |
| 07/21/10 | Additional revisions re: draft certificate of counsel and scheduling order related to 506(c) claim and correspondence re: same (multiple) | SZIEG | B007 | 0.30 |
| 07/22/10 | E-mail from S. Beach re: Jackson settlement agreement | MGREE | B007 | 0.10 |
| 07/22/10 | Review and analyze claim 10312 | MGREE | B007 | 0.50 |
| 07/22/10 | E-mails with E. Wanerka re: claim 10312 | MGREE | B007 | 0.10 |
| 07/22/10 | Review and revise motion to approve Jackson settlement | MGREE | B007 | 0.70 |
| 07/22/10 | Emails with the Dabrieos re: claim settlement | MGREE | B007 | 0.30 |
| 07/22/10 | E-mails with Epiq and E. Wanerka re: settlement of Rush claims | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/22/10 | Further analyze Martinez claim (.4); e-mail to E. Wanerka re: same (.2) | MGREE | B007 | 0.60 |
| 07/22/10 | Further analyze Soto-Menese claim (.6); e-mail to E. Wanerka re: same (.2) | MGREE | B007 | 0.80 |
| 07/22/10 | Prepare memo to S. Beach re: claims register re: Rush | MGREE | B007 | 0.80 |
| 07/22/10 | Update/Supplement borrower claims chart | MGREE | B007 | 2.40 |
| 07/22/10 | Draft motion to file Jackson settlement under seal | MSEWA | B007 | 0.80 |
| 07/22/10 | Review and revise motion re: 9019 motion to approve Jackson settlement | MSEWA | B007 | 0.90 |
| 07/22/10 | Review and revise motion re: motion to seal Jackson settlement | MSEWA | B007 | 0.40 |
| 07/22/10 | Review Rush joint stipulation of dismissal | SBEAC | B007 | 0.10 |
| 07/22/10 | Email from D. Laskin re: notice of dismissal re: Jackson complaint | SBEAC | B007 | 0.10 |
| 07/22/10 | Review Jackson settlement agreement blackline | SBEAC | B007 | 0.10 |
| 07/22/10 | Emails with S . Burke re: dismissal of Maryland Litigation | SBEAC | B007 | 0.10 |
| 07/22/10 | Edit Jackson settlement agreement | SBEAC | B007 | 0.40 |
| 07/22/10 | Emails with J. Jackson, E. Schnitzer, S. Martinez, K. Nystrom and M. Greecher re: Jackson settlement | SBEAC | B007 | 0.40 |
| 07/22/10 | Emails with M. Wach and D. Drebsky re: Rush mediation | SBEAC | B007 | 0.20 |
| 07/23/10 | E-mails to P. Rush re: open settlement items | MGREE | B007 | 0.20 |
| 07/23/10 | Further revise motion to approve Jackson settlement (1.2) and related motion to seal (.6) | MGREE | B007 | 1.80 |
| 07/23/10 | Teleconference with M. Neiburg re: open claims | MGREE | B007 | 0.20 |
| 07/23/10 | E-mails with E. Wanerka, S. Martinez and M. Neiburg re: open claims | MGREE | B007 | 0.30 |
| 07/23/10 | E-mails with E. Wanerka and B. Tuttle re: disallowance of Rush Claims | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40339501                10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/23/10 | Exchange emails with Eileen Wanerka regarding order resolving debtors' 13th omnibus claims objection | MNEIB | B007 | 0.10 |
| 07/23/10 | Discussion with Margaret Greecher regarding adjourned and open claims | MNEIB | B007 | 0.20 |
| 07/23/10 | Exchange emails with Scott Martinez regarding open and adjourned claims | MNEIB | B007 | 0.10 |
| 07/23/10 | Review and analyze spreadsheet regarding open and adjourned claims | MNEIB | B007 | 0.90 |
| 07/23/10 | Review and revise motion to seal Jackson settlement | MSEWA | B007 | 0.40 |
| 07/23/10 | Review and revise motion to approve Jackson settlement | MSEWA | B007 | 0.40 |
| 07/23/10 | Call from J. Jackson re: settlement agreement | SBEAC | B007 | 0.30 |
| 07/23/10 | Call from Martinez re: borrower claims issues | SBEAC | B007 | 0.50 |
| 07/23/10 | Call to J. Jackson re: settlement agreement | SBEAC | B007 | 0.20 |
| 07/23/10 | Call to S. Martinez re: Jackson settlement agreement | SBEAC | B007 | 0.10 |
| 07/23/10 | Email from E. Sonstroem re: Rush mediation | SBEAC | B007 | 0.10 |
| 07/23/10 | Edit Jackson settlement agreement | SBEAC | B007 | 0.60 |
| 07/23/10 | Emails with E. Schnitzer, J. Jackson and K. Nystrom re: final draft settlement agreement (and blackline) | SBEAC | B007 | 0.20 |
| 07/23/10 | Call from/to J. Jackson re: draft settlement agreement | SBEAC | B007 | 0.20 |
| 07/23/10 | Email from M. Seward re: Jackson settlement | SBEAC | B007 | 0.10 |
| 07/23/10 | Emails with E. Sonstroem, E. Schnitzer, M. Wach and D. Drebsky re: Rush closing | SBEAC | B007 | 0.30 |
| 07/23/10 | Emails with J. Jackson re: settlement | SBEAC | B007 | 0.30 |
| 07/23/10 | Emails with E. Schnitzer and J. Jackson re: settlement issues | SBEAC | B007 | 0.10 |
| 07/24/10 | Edit Jackson settlement agreement | SBEAC | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                              10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/24/10 | Email to J. Jackson and E. Schnitzer re: indemnification provision in settlement | SBEAC | B007 | 0.10 |
| 07/25/10 | E-mails with P. Rush and S. Beach re: open settlement items | MGREE | B007 | 0.20 |
| 07/25/10 | Emails with M. Greecher re: open Rush settlement items | SBEAC | B007 | 0.10 |
| 07/26/10 | Assemble detailed list of expenditures sought in amended 506(c) motion | JRUCK | B007 | 3.50 |
| 07/26/10 | E-mail from S. Stamoulis re: Mills admin claim | MGREE | B007 | 0.10 |
| 07/26/10 | E-mails with S. Beach and M. Seward re: Dabrieo stipulation | MGREE | B007 | 0.20 |
| 07/26/10 | Review and respond to emails from Margaret Greecher and Morgan Seward regarding potential resolution of adjourned claim | MNEIB | B007 | 0.20 |
| 07/26/10 | Review and revise Jackson settlement 9019 motion and seal motion | MSEWA | B007 | 0.40 |
| 07/26/10 | Draft Nystom declaration in support of Jackson motion | MSEWA | B007 | 1.20 |
| 07/26/10 | Review, revise and prepare for filing Jackson settlement motions | MSEWA | B007 | 1.40 |
| 07/26/10 | Email from M. Greecher re: open settlement items | SBEAC | B007 | 0.10 |
| 07/26/10 | Call to Stamoulis & Weinblatt re: Mills claim litigation | SBEAC | B007 | 0.10 |
| 07/26/10 | Email from S. Zieg re: Park National scheduling order | SBEAC | B007 | 0.10 |
| 07/26/10 | Review motion to approve settlement with the Jacksons and motion to file Jackson settlement under seal | SBEAC | B007 | 0.20 |
| 07/26/10 | Call to M. Seward re: Jackson settlement | SBEAC | B007 | 0.10 |
| 07/26/10 | Emails with M. Seward re: Jackson settlement | SBEAC | B007 | 0.20 |
| 07/26/10 | Emails with E. Sonstroem re: Rush mediation | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40339501                 10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/26/10 | Review and revise Nystrom declaration in support of Jackson settlement and 9019 motion to approve settlement with the Jacksons | SBEAC | B007 | 0.40 |
| 07/26/10 | Work with Seward (.2) and Laskin (.2) re: Jackson settlement and Bank motion | SBEAC | B007 | 0.40 |
| 07/26/10 | Begin outlining evidentiary issues and strategies re: 506(c) claim vs. Park National Bank | SZIEG | B007 | 1.80 |
| 07/26/10 | Correspondence with Lisa Eden re: scheduling order in contested matter against Park National Bank | SZIEG | B007 | 0.10 |
| 07/26/10 | Draft correspondence to K. Yudell re: scheduling order in contested matter against Park National Bank | SZIEG | B007 | 0.10 |
| 07/26/10 | Compose correspondence to J. Rucki, S. Beach and A. Lundgren re: 506(c) claim against Park National Bank | SZIEG | B007 | 0.10 |
| 07/26/10 | Review order re: scheduling order for contested matter against Park National Bank | SZIEG | B007 | 0.10 |
| 07/27/10 | Finish assembling detailed list of expenditures sought in amended Park National 506(c) motion and proofread same | JRUCK | B007 | 2.80 |
| 07/27/10 | Teleconference with S. Martinez, E. Wanerka, and M. Neiburg re: open claims | MGREE | B007 | 1.70 |
| 07/27/10 | Update chart re: adjourned claims | MGREE | B007 | 0.40 |
| 07/27/10 | E-mails with M. Seward re: motion to approve Dabrieo stipulation | MGREE | B007 | 0.20 |
| 07/27/10 | Analysis of open claims chart | MGREE | B007 | 0.70 |
| 07/27/10 | Analysis of McGaha claim | MGREE | B007 | 0.40 |
| 07/27/10 | Conference call with Scott Martinez, Eileen Wanerka and Margaret Greecher to discuss open and adjourned claims | MNEIB | B007 | 1.70 |
| 07/27/10 | Review and respond to numerous emails from Scott Martinez, Eileen Wanerka and Margaret Greecher regarding open and adjourned claims | MNEIB | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/27/10 | Review and analyze chart regarding all open and adjourned claims | MNEIB | B007 | 0.80 |
| 07/27/10 | Review and respond to email from claimant regarding status of payment on account of allowed claim | MNEIB | B007 | 0.10 |
| 07/27/10 | Review and revise adjourned claims chart | MNEIB | B007 | 0.50 |
| 07/27/10 | Email from Margaret Greecher regarding construction loan claim | MNEIB | B007 | 0.10 |
| 07/27/10 | Email from Eileen Wanerka regarding employment contract in connection with adjourned claim | MNEIB | B007 | 0.10 |
| 07/27/10 | Discuss with M. Greecher re: draft 9019 motion for Dabrieo settlement | MSEWA | B007 | 0.20 |
| 07/27/10 | Conference call with client re: status of adjourned claims | MSEWA | B007 | 0.50 |
| 07/27/10 | Correspondence (x7) with M. Greecher re: Iron Mountain cure claim | PJACK | B007 | 0.80 |
| 07/27/10 | Call from M. Greecher re: Mills claim litigation | SBEAC | B007 | 0.10 |
| 07/27/10 | Review scheduling order re: Mt. Prospect litgation | SBEAC | B007 | 0.10 |
| 07/27/10 | Emails with Judge Shannon and to J. Jackson re: Jackson settlement agreement | SBEAC | B007 | 0.10 |
| 07/27/10 | Emails with E. Schnitzer, S. Stennett, E. Sonstroem, D. Drebsky re: Rush mediation | SBEAC | B007 | 0.40 |
| 07/27/10 | Telephone to M. Busenkell re: Park National Bank matter | SZIEG | B007 | 0.10 |
| 07/27/10 | Review documents re: back-up for expenses in Mt. Prospect property | SZIEG | B007 | 0.60 |
| 07/28/10 | Emails with S. Beach and Lender/Servicer parties re: Rush settlement | MGREE | B007 | 0.50 |
| 07/28/10 | Research California foreclosure law re: Mills admin expense claim | MGREE | B007 | 1.90 |
| 07/28/10 | E-mail from S. Martinez re: Carter claim | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/28/10 | E-mail from J. Orbach re: Iron Mountain settlement | MGREE | B007 | 0.10 |
| 07/28/10 | Review and analyze numerous adjourned claims and applicable omnibus claims objections | MNEIB | B007 | 1.10 |
| 07/28/10 | Exchange several emails with Barry Glaser regarding LA County tax claim | MNEIB | B007 | 0.20 |
| 07/28/10 | Review and respond to emails from Scott Martinez and Eileen Wanerka regarding adjourned claims | MNEIB | B007 | 0.20 |
| 07/28/10 | Draft proposed scheduling order for Mills motion | MSEWA | B007 | 0.30 |
| 07/28/10 | Correspond with O. Pinkas, counsel to M. Pinkas re: status of stipulation | MSEWA | B007 | 0.10 |
| 07/28/10 | Call with S. Stoumatis re: Mills claim | SBEAC | B007 | 0.40 |
| 07/28/10 | Emails with S. Stamoulis re: Mills claim | SBEAC | B007 | 0.10 |
| 07/28/10 | Emails with D. Drebsky re: Jackson loan modification | SBEAC | B007 | 0.10 |
| 07/28/10 | Emails from M. Greecher and M. Seward re: Dobben research | SBEAC | B007 | 0.10 |
| 07/28/10 | Emails with M. Greecher, E. Sonstroem, M. Indelicato, M. Wach, D. Drebsky, K. Nystrom, E. Schnitzer, and S. Martinez re: Rush mediation | SBEAC | B007 | 0.50 |
| 07/28/10 | Work with Greecher re: strategy for Mills claim litigation | SBEAC | B007 | 0.30 |
| 07/28/10 | Review CA foreclosure statutes in connection with Mills claims litigation | SBEAC | B007 | 0.40 |
| 07/28/10 | Review correspondence from K. Yudell re: supplemental docket production by Park National Bank | SZIEG | B007 | 0.10 |
| 07/29/10 | E-mail from E. Wanerka re: Loftis claim | MGREE | B007 | 0.10 |
| 07/29/10 | Emails from Eileen Wanerka and Jennifer Noel regarding adjourned tax claims | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/29/10 | Review email from Eileen Wanerka and attached spreadsheet concerning construction loan claimants | MNEIB | B007 | 0.40 |
| 07/29/10 | Exchange several emails with James Lawlor regarding discovery in connection with ORIX claim | MNEIB | B007 | 0.20 |
| 07/29/10 | Draft proposed notice of withdrawal of ORIX claim | MNEIB | B007 | 0.20 |
| 07/29/10 | Review and respond to email from Eileen Wanerka regarding adjourned claims | MNEIB | B007 | 0.20 |
| 07/29/10 | Meet with M. Greecher re: discuss draft 9019 motion for Dabrieo claims resolution | MSEWA | B007 | 0.20 |
| 07/29/10 | Draft, review and revise proposed scheduling order for Mills evidentiary hearing | MSEWA | B007 | 0.70 |
| 07/29/10 | Draft motion to approve settlement with E. Dabrieo | MSEWA | B007 | 1.30 |
| 07/29/10 | Call from M. Neiburg re: claims reconciliation issues | SBEAC | B007 | 0.10 |
| 07/29/10 | Call from Schoel re: DE HUD claim issues | SBEAC | B007 | 0.10 |
| 07/29/10 | Emails with E. Onstroem, M. Indelicato and S. Martinez re: Rush mediation | SBEAC | B007 | 0.10 |
| 07/29/10 | Review correspondence from and draft correspondence to Ken Yudell and Mike Busenkell re: 506(c) claim against Park National Bank and discovery with respect thereto | SZIEG | B007 | 0.10 |
| 07/30/10 | Emails with S. Beach re: defense of Mills amended admin claim | MGREE | B007 | 0.40 |
| 07/30/10 | E-mail with P. Rush re: open settlement issues | MGREE | B007 | 0.20 |
| 07/30/10 | E-mail with S. Beach re: open Rush settlement issues | MGREE | B007 | 0.10 |
| 07/30/10 | Analysis of acceleration law re: Mills claim | MGREE | B007 | 0.30 |
| 07/30/10 | Research nonjudicial foreclosure sales in California re: defense of Mills amended admin claim | MGREE | B007 | 1.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/30/10 | Review and respond to emails from claimants regarding status of plan effectiveness and allowed claims | MNEIB | B007 | 0.20 |
| 07/30/10 | Review and respond to emails from Scott Martinez regarding tax claims | MNEIB | B007 | 0.20 |
| 07/30/10 | Email from Barry Glaser regarding LA County tax claim | MNEIB | B007 | 0.20 |
| 07/30/10 | Call from Stamoulis re: Mills admin claim litigation | SBEAC | B007 | 0.30 |
| 07/30/10 | Email to M. Greecher re: Mills | SBEAC | B007 | 0.10 |
| 07/30/10 | Emails with M. Greecher re: open settlement items | SBEAC | B007 | 0.10 |
| 07/30/10 | Emails with S. Stamoulis re: Mills admin claim litigation | SBEAC | B007 | 0.20 |
| | Sub Total | | | 168.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/10 | Review email from C. Brown re: AT&T | CCROW | B011 | 0.10 |
| 07/01/10 | Email from/to S. Beach re: Borrowers discovery issues | CCROW | B011 | 0.40 |
| 07/01/10 | Review email from S. Martinez re: Borrower's discovery | CCROW | B011 | 0.10 |
| 07/01/10 | Review Reply Brief re: Orsi | CCROW | B011 | 0.30 |
| 07/01/10 | Review correspondence from C. Chiang re: Oracle | CCROW | B011 | 0.30 |
| 07/01/10 | Email to/from E. Schnitzer re: Oracle | CCROW | B011 | 0.40 |
| 07/01/10 | Conference with J. Rucki with M. Neiburg re: Orsi | CCROW | B011 | 0.20 |
| 07/01/10 | Prepare Affidavit of Service regarding Motion Settling Various Preference Actions | DLASK | B011 | 0.10 |
| 07/01/10 | Conference with M. Neiburg and C. Crowther re: defendants' reply in Orsi/Showcase adversary and merits of requesting oral argument | JRUCK | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40339501          10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/10 | Quick review of defendants' reply in Orsi/Showcase adversary | JRUCK | B011 | 0.20 |
| 07/01/10 | Review and analyze proposed discovery order from Borrowers Committee | MGREE | B011 | 0.30 |
| 07/01/10 | E-mails with E. Schnitzer, S. Martinez, C. Crowther and S. Beach re: proposed discovery order from Borrowers Committee | MGREE | B011 | 0.40 |
| 07/01/10 | Exchange several emails with Scott Martinez regarding reply brief in support of motion to dismiss debtors' complaint | MNEIB | B011 | 0.20 |
| 07/01/10 | Review and analyze defendants' reply brief in support of motion to dismiss debtors' complaint | MNEIB | B011 | 0.40 |
| 07/01/10 | Exchange emails with Scott Martinez regarding motion to dismiss debtors' complaint | MNEIB | B011 | 0.10 |
| 07/01/10 | Discussions with Justin Rucki and Curtis Crowther regarding motion to dismiss and all related papers | MNEIB | B011 | 0.20 |
| 07/01/10 | Draft request for oral argument concerning motion to dismiss debtors' complaint | MNEIB | B011 | 0.30 |
| 07/01/10 | Emails with M. Morris and M. McGuire re: order denying motion to dismiss in connection with JPM litigation (.1) and review same (.1) | SBEAC | B011 | 0.20 |
| 07/02/10 | Email from/to R. Lemisch re: AT&T Mediation | CCROW | B011 | 0.20 |
| 07/02/10 | Conference with M. Neiburg and J. Rucki re: Orsi | CCROW | B011 | 0.10 |
| 07/02/10 | Email from/to R. Lemisch re: AT&T | CCROW | B011 | 0.10 |
| 07/02/10 | Email to D. Bunch re: NJ Carpenters Vacation Fund | CCROW | B011 | 0.10 |
| 07/02/10 | Finalize for filing and coordinate service of Request for Oral Argument - Orsi Adversary | DLASK | B011 | 0.40 |
| 07/02/10 | Conference with C. Crowther and M. Neiburg re: Orsi/Showcase strategy following request for oral argument | JRUCK | B011 | 0.10 |
| 07/02/10 | E-mails with C. Crowther and D. Bunch re: third party discovery requests | MGREE | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40339501          10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/02/10 | Email from E. Schnitzer re: AHM/Varga Berger litigation issues related to Travelers bonds | SBEAC | B011 | 0.10 |
| 07/06/10 | Review record re: consideration of Equitable Funds settlement proposal, deposition preparation (2.0); review Equitable Funds document production (.8) | ALUND | B011 | 2.80 |
| 07/06/10 | Review correspondence from M. Neiburg re: Orsi | CCROW | B011 | 0.30 |
| 07/06/10 | Emails from/to R. Lemisch re: AT&T | CCROW | B011 | 0.30 |
| 07/06/10 | Email to S. Martinez re: AT&T mediation | CCROW | B011 | 0.10 |
| 07/06/10 | Email from/to S. Martinez, email to R. Lemisch re: AT&T Mediation | CCROW | B011 | 0.20 |
| 07/06/10 | Review correspondence form R. Rainach re: Embarg | CCROW | B011 | 0.40 |
| 07/06/10 | Emails from/to E. Schnitzer re: Embarg | CCROW | B011 | 0.20 |
| 07/06/10 | Email to E. Schnitzer re: Embarg | CCROW | B011 | 0.20 |
| 07/06/10 | Email from/to S. Martinez re: Embarg | CCROW | B011 | 0.20 |
| 07/06/10 | Emails from/to F. Arnoff re: Ajilon | CCROW | B011 | 0.20 |
| 07/06/10 | Review email from J. Burzenski re: Audit Reports | CCROW | B011 | 0.10 |
| 07/06/10 | Email from/to R. Lemisch re: Embarq/Preference Mediations | CCROW | B011 | 0.30 |
| 07/06/10 | Review email from W. White re: BG&E | CCROW | B011 | 0.10 |
| 07/06/10 | E-mails with D. Bunch and C. Crowther re: third party subpoena | MGREE | B011 | 0.20 |
| 07/06/10 | Research caselaw re: dissolution of official committees | MGREE | B011 | 1.70 |
| 07/06/10 | Draft cross-motion to disband borrowers committee | MGREE | B011 | 2.10 |
| 07/06/10 | Telephone call to Patrick Brannigan regarding discovery issues | MNEIB | B011 | 0.10 |
| 07/06/10 | Emails from C. Crowther and D. Bunch re: response/objection to subpoena | SBEAC | B011 | 0.10 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40339501                 10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/06/10 | Email from/to C. Kang re: American Home Mortgage v. Deloitte & Touche | SBEAC | B011 | 0.10 |
| 07/06/10 | Call to M. Greecher re: FCIC response | SBEAC | B011 | 0.20 |
| 07/06/10 | Emails with H. Winstead, K. Nystrom, S. Martinez and P. Jackson re: borrower discovery - draft order (.3) and review same (.3) | SBEAC | B011 | 0.60 |
| 07/07/10 | Telephone call from counsel re: Com Ed | CCROW | B011 | 0.20 |
| 07/07/10 | Review email from L. Zack re: Com Ed | CCROW | B011 | 0.10 |
| 07/07/10 | Emails from/to D. Clark re: Verizon | CCROW | B011 | 0.20 |
| 07/07/10 | Review Third Circuit Opinion re: Wells Fargo matter; e-mails with co-counsel re: same | JDORS | B011 | 0.40 |
| 07/07/10 | Conference with M. Seward re: document discovery requests by Borrowers Committee | MGREE | B011 | 0.30 |
| 07/07/10 | Review and analyze Third Circuit Wells Fargo decision | MGREE | B011 | 0.60 |
| 07/07/10 | Further draft cross-motion to disband borrowers committee/objection to discovery request | MGREE | B011 | 1.60 |
| 07/07/10 | Review Wells Fargo decision from 3d Circuit | PJACK | B011 | 0.10 |
| 07/07/10 | Email from K. Dubas re: FCIC interrogatory request (.1) and review same (.6) | SBEAC | B011 | 0.70 |
| 07/07/10 | Call to K. Nystrom re: Borrowers Committee document request | SBEAC | B011 | 0.20 |
| 07/07/10 | Call to M. Indelicato re: Borrower Committee document request | SBEAC | B011 | 0.20 |
| 07/07/10 | Emails with M. Indelicato, J. Tecce and J. Dorsey re: 3d Circuit decision affirms Bankruptcy/District Courts (.2) and review same (.4) | SBEAC | B011 | 0.60 |
| 07/08/10 | Emails from/to S. Beach, M. Indelicato and E. Schnitzer re: FCIC subpoena | CCROW | B011 | 0.50 |
| 07/08/10 | Email from/to W. White re: BGE | CCROW | B011 | 0.30 |
| 07/08/10 | Email from/to W. White re: BGE Mediation | CCROW | B011 | 0.20 |
| 07/08/10 | Email from S. Martinez re: Embarg | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                              10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/08/10 | Email to E. Schnitzer re: Embarg | CCROW | B011 | 0.10 |
| 07/08/10 | Conference with M. Neiburg re: Orsi/ORIX | CCROW | B011 | 0.20 |
| 07/08/10 | Telephone call from B. Fallon re: Embarg | CCROW | B011 | 0.10 |
| 07/08/10 | Conference with M. Greecher; teleconference with S. Beach and M. Greecher re: Borrower Committee discovery | CCROW | B011 | 0.40 |
| 07/08/10 | Emails from/to R. Lemisch re: Preference Mediations | CCROW | B011 | 0.30 |
| 07/08/10 | Assist with review of employee claims re: WARN | JBATH | B011 | 1.50 |
| 07/08/10 | Review correspondence and discovery requests from the FCIC | JDORS | B011 | 0.50 |
| 07/08/10 | Conference with C. Crowther re: document discovery issues re: Borrowers Committee | MGREE | B011 | 0.40 |
| 07/08/10 | Research admissability of 2004 examination in state court actions re: borrowers committee discovery/2004 request | MGREE | B011 | 1.30 |
| 07/08/10 | Research applicability of stay against third party discovery re: borrowers committee discovery/2004 request | MGREE | B011 | 0.60 |
| 07/08/10 | Further draft objection to borrowers committee discovery/2004 request | MGREE | B011 | 1.10 |
| 07/08/10 | Review notice of completion of briefing and request for oral argument filed by Orsi/Showcase | MNEIB | B011 | 0.20 |
| 07/08/10 | Legal research re: discovery related issues (borrowers committee) | MSEWA | B011 | 1.00 |
| 07/08/10 | Call with Winstead re: Borrowers Committee discovery motion | SBEAC | B011 | 0.70 |
| 07/08/10 | Emails from C. Crowther and H. Winstead re: draft discovery order | SBEAC | B011 | 0.20 |
| 07/08/10 | Emails with S. Martinez, C. Crowther and K. Nystrom re: FCIC interrogatory request | SBEAC | B011 | 0.20 |
| 07/08/10 | Calls (3) to M. Greecher re: FCIC discovery responses | SBEAC | B011 | 0.70 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/09/10 | Conference with M. Neiburg re: Orsi discovery | CCROW | B011 | 0.10 |
| 07/09/10 | Emails from/to R. Lemish re: Preference Mediations | CCROW | B011 | 0.20 |
| 07/09/10 | Telephone call from M. Neiburg re: Orsi Scheduling Order | CCROW | B011 | 0.10 |
| 07/09/10 | Telephone call from M. Neiburg re: Orsi objection to discovery | CCROW | B011 | 0.10 |
| 07/09/10 | Emails from/to T. Pino re: Ricoh | CCROW | B011 | 0.20 |
| 07/09/10 | Review/edit proposed Scheduling Order re: Orsi | CCROW | B011 | 0.30 |
| 07/09/10 | Teleconference regarding subpoena compliance/response re: FCIC | CCROW | B011 | 0.50 |
| 07/09/10 | Emails from/to T. Pino re: Ricoh | CCROW | B011 | 0.20 |
| 07/09/10 | Update status report for Lehman District Court matter | DLASK | B011 | 0.10 |
| 07/09/10 | Finalize for filing and coordinate service of Status Report in District Court - Lehman Bros. matter | DLASK | B011 | 0.40 |
| 07/09/10 | Conference call with client and Committee counsel re: discovery requests from FCIC | JDORS | B011 | 0.40 |
| 07/09/10 | Review proposed scheduling order for Orsi/Showcase adversary proceeding and e-mail correspondence from M. Neiburg and C. Crowther re: same (5) | JRUCK | B011 | 0.30 |
| 07/09/10 | Conference with M. Seward re: document discovery/inspection by Borrowers Committee | MGREE | B011 | 0.20 |
| 07/09/10 | Teleconference (partial) re: FCIC request | MGREE | B011 | 0.40 |
| 07/09/10 | Draft procedural objection to borrowers committee 2004/discovery request (2.10); Conference with M. Seward re: research issues (.20) | MGREE | B011 | 2.30 |
| 07/09/10 | Email to Patrick Brannigan regarding proposed scheduling order and discovery | MNEIB | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/09/10 | Draft certification of counsel and proposed scheduling order regarding Orsi/Showcase adversary proceeding | MNEIB | B011 | 1.70 |
| 07/09/10 | Discussions with Justin Rucki regarding motion to dismiss and written discovery | MNEIB | B011 | 0.40 |
| 07/09/10 | Discussions with Curtis Crowther regarding draft scheduling order | MNEIB | B011 | 0.20 |
| 07/09/10 | Legal research re: discovery and committee related legal issues | MSEWA | B011 | 2.10 |
| 07/09/10 | Discuss with M. Greecher re: legal research on discovery and committee related issues | MSEWA | B011 | 0.20 |
| 07/09/10 | Email from C. Crowther re: FCIC interrogatory request | SBEAC | B011 | 0.10 |
| 07/09/10 | Review FCIC discovery request | SBEAC | B011 | 0.30 |
| 07/09/10 | Calls with Martinez, Voulo and Sakamoto re: FCIC discovery request and responses | SBEAC | B011 | 1.30 |
| 07/09/10 | Emails with J. Tecce re: 3d Circuit Decision re: Bear Stearns certificate litigation (.1) and review opinion in connection with collection on US Bank matter and effective date timing (.5) | SBEAC | B011 | 0.60 |
| 07/09/10 | Review correspondence from J. Green re: production of JP Morgan e-mails | SZIEG | B011 | 0.10 |
| 07/10/10 | Review and revise procedural objection to borrowers committee 2004/discovery request | MGREE | B011 | 1.20 |
| 07/12/10 | Review emails from D. Laskin and C. Crowther regarding agenda and preference actions | BWALT | B011 | 0.10 |
| 07/12/10 | Emails from/to J. Rucki re: Orsi | CCROW | B011 | 0.30 |
| 07/12/10 | Research procedural issues related to future adjudication of Orsi/Showcase motion to dismiss | JRUCK | B011 | 5.70 |
| 07/12/10 | Draft e-mail correspondence (3) and review e-mail correspondence (2) to/from C. Crowther re: procedural issues related to future adjudication of Orsi/Showcase motion to dismiss | JRUCK | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40339501                10-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/12/10 | Email from S. Sakamoto re: 3d Circuit Decision Affirms Bankruptcy/District Courts - Follow Up Items | SBEAC | B011 | 0.10 |
| 07/12/10 | Email from D. Laskin re: Borrower Committee potential filing | SBEAC | B011 | 0.10 |
| 07/13/10 | Email from/to W. White re: BGE | CCROW | B011 | 0.20 |
| 07/13/10 | Emails from/to R. Yemisch re: Prefence Mediations | CCROW | B011 | 0.20 |
| 07/13/10 | Conference with J. Rucki re: Orsi discovery/procedural issues | CCROW | B011 | 0.30 |
| 07/13/10 | Emails from/to R. Lemisch and W. White re: BGE | CCROW | B011 | 0.30 |
| 07/13/10 | Prepare Certificate of No Objection regarding Debtors' Motion for Entry of an Order Approving Settlement Agreement with Certain Preference Defendants | DLASK | B011 | 0.10 |
| 07/13/10 | Prepare Certificate of No Objection regarding Debtors' Motion for Entry of an Order Approving Settlement Agreement with Aon Consulting, Inc. | DLASK | B011 | 0.10 |
| 07/13/10 | Conference with C. Crowther re: procedural issues and strategy in Orsi/Showcase adversary proceeding | JRUCK | B011 | 0.40 |
| 07/13/10 | Research statutory scope of committee actions re: borrowers committee discovery/2004 request | MGREE | B011 | 2.90 |
| 07/13/10 | Draft objection to borrowers committee discovery/2004 request re: statutory scope of committee actions | MGREE | B011 | 2.80 |
| 07/13/10 | Research plan issues and reconsideration of confirmation order re: borrowers committee discovery/2004 request | MGREE | B011 | 0.50 |
| 07/13/10 | Review FCIC statute and discovery requests in preparation for responding to same | SBEAC | B011 | 1.10 |
| 07/13/10 | Email from D. Laskin re: Borrower Committee document inquiry | SBEAC | B011 | 0.10 |
| 07/13/10 | Call from Voulo re: FCIC discovery responses | SBEAC | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/14/10 | Review email from L. Zack re: ComEd | CCROW | B011 | 0.40 |
| 07/14/10 | Review/analyze OCB/new value re: ComEd | CCROW | B011 | 0.30 |
| 07/14/10 | Email to E. Schnitzer re: ComEd | CCROW | B011 | 0.20 |
| 07/14/10 | Review correspondence from D. Bunch; email to D. Bunich re: RBS | CCROW | B011 | 0.40 |
| 07/14/10 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve Settlement Agreement with Aon Consulting, Inc. | DLASK | B011 | 0.40 |
| 07/14/10 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve Settlement Agreement with Certain Preference Defendants | DLASK | B011 | 0.40 |
| 07/14/10 | Meet with S Zieg re: discovery issues in AHM v. JPM | EEDWA | B011 | 0.50 |
| 07/14/10 | Research legislative history of 559 re: Liquid Funding complaint | MGREE | B011 | 3.30 |
| 07/14/10 | Review and revise objection to borrowers committee discovery/2004 request | MGREE | B011 | 0.40 |
| 07/14/10 | Telephone from S. Beach re: FCIC information request | MGREE | B011 | 0.10 |
| 07/14/10 | Emails from A. Strygin re: JPMorgan document request - privilege question | SBEAC | B011 | 0.10 |
| 07/14/10 | Call from Sakamoto re; Liquid Funding litigation issues | SBEAC | B011 | 0.40 |
| 07/14/10 | Email to/from K. Nystrom re: FCIC information requests | SBEAC | B011 | 0.10 |
| 07/14/10 | Email from/to K. Dubas re: FCIC interrogatory request | SBEAC | B011 | 0.20 |
| 07/14/10 | Discussion with Martinez, Voulo and Sakamoto on FCIC information requests and responses | SBEAC | B011 | 0.70 |
| 07/14/10 | Work with E. Edwards re: pending discovery issues in JP Morgan adversary proceeding | SZIEG | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/15/10 | Review email from J. Burzenski; email to L. Brooks re: Ambac | CCROW | B011 | 0.30 |
| 07/15/10 | Telephone call from M. Greecher re: Repo Claim issue | CCROW | B011 | 0.30 |
| 07/15/10 | Emails from/to W. White and S. Martinez re: BGE | CCROW | B011 | 0.20 |
| 07/15/10 | Emails from/to R. Lemish and R. Palaea re: Preference Mediation | CCROW | B011 | 0.30 |
| 07/15/10 | Telephone to C. Crowther re: 559 research for Liquid Funding complaint | MGREE | B011 | 0.30 |
| 07/15/10 | Research factual background re: Liquid Funding complaint | MGREE | B011 | 0.80 |
| 07/15/10 | E-mails with S. Sakamoto re: Liquid Funding complaint | MGREE | B011 | 0.20 |
| 07/15/10 | Analysis of internal memo re: Calyon surplus re: impact on Liquid Funding complaint | MGREE | B011 | 0.40 |
| 07/15/10 | Draft Liquid Funding complaint | MGREE | B011 | 3.10 |
| 07/15/10 | Teleconference with S. Beach and S. Martinez re: open issues including FCIC information request, Liquid Funding complaint and Rush settlement | MGREE | B011 | 1.40 |
| 07/15/10 | Emails with A. Strygin re: JPMorgan document request privilege question | SBEAC | B011 | 0.20 |
| 07/15/10 | Emails with M. Morris, K. Nystrom, and S. Martinez re: AHM v. JPMC litigation issues | SBEAC | B011 | 0.40 |
| 07/15/10 | Call to S. Sakamoto re: FCIC and Liquid Funding litigation strategy issues | SBEAC | B011 | 1.40 |
| 07/15/10 | Review correspondence from A. Strygin and S. Beach re: issues related to discovery in JP Morgan adversary proceeding | SZIEG | B011 | 0.20 |
| 07/16/10 | Review correspondencve from D. Bunch re: NJ Carpenters Vacation Fund | CCROW | B011 | 0.20 |
| 07/16/10 | Email to B. Walters re: ComEd | CCROW | B011 | 0.10 |
| 07/16/10 | Telephone call to L. Zack re: ComEd | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/16/10 | Review Order; email to counsel with Order re: Aon Consulting | CCROW | B011 | 0.30 |
| 07/16/10 | Review Order; email to counsel with Order re: Ajilon and ADP | CCROW | B011 | 0.30 |
| 07/16/10 | Email from/to F. Arnoff re: Ajilon | CCROW | B011 | 0.30 |
| 07/16/10 | Email from J. Rucki; conference with J. Rucki re: Orsi Scheduling Order | CCROW | B011 | 0.20 |
| 07/16/10 | Research re: settlement issues with respect to mediation | CGREA | B011 | 0.90 |
| 07/16/10 | Conference with C. Crowther re: opposing counsel's proposed changes to Orsi/Showcase scheduling order | JRUCK | B011 | 0.10 |
| 07/16/10 | Review e-mail correspondence from opposing counsel (P. Brannigan), C. Crowther and M. Neiburg re: 7/19 status conference and opposing counsel's proposed changes to Orsi/Showcase scheduling order (4); draft e-mail correspondence to opposing counsel and C. Crowther re: same (4) | JRUCK | B011 | 0.30 |
| 07/16/10 | E-mails with S. Martinez re: Liquid Funding Claim | MGREE | B011 | 0.10 |
| 07/16/10 | Further draft Liquid Funding Complaint | MGREE | B011 | 1.20 |
| 07/16/10 | Email from/to C. Falgowski re: AHM v. Qwest release request | SBEAC | B011 | 0.10 |
| 07/16/10 | Emails with M. Morris and S. Martinez re: AHM v. JPMC discovery issues | SBEAC | B011 | 0.10 |
| 07/16/10 | Emails with M. Greecher, S. Martinez and K. Nystrom re: list of witnesses for FCIC request | SBEAC | B011 | 0.10 |
| 07/16/10 | Email from J. Tecce re: request for status report in Lehman litigation | SBEAC | B011 | 0.10 |
| 07/16/10 | Emails from K. Dubas re: FCIC Interrogatory Request | SBEAC | B011 | 0.10 |
| 07/16/10 | Review and revise responses to FCIC discovery requests (1.2) and work with Dorsey re: same (.1) | SBEAC | B011 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/19/10 | Telephone call and email from C. Crowther regarding stipulation of dismissal of ComEd Adv. 09- 51566 and counsel information (.1); email from C. Crowther regarding notice of dismissal of State of Washington Adv. 09-51745 (.1) | BWALT | B011 | 0.20 |
| 07/19/10 | Teleconference with S. Martinez and C. Colagiacomo re: Scotland Bank/Discovery issues | CCROW | B011 | 0.50 |
| 07/19/10 | Review emails from R. Lemisch and R. Palacio re: Preference Mediations | CCROW | B011 | 0.20 |
| 07/19/10 | Telephone call to L. Zack; telephone call to B. Walters; email to B. Walters re: ComEd | CCROW | B011 | 0.20 |
| 07/19/10 | Conference with S. Beach re: Liquid Funding Claims | CCROW | B011 | 0.30 |
| 07/19/10 | E-mail to S. Beach and M. Greecher re: Settlement Agreement for American Home Bank trademark litigation | EKOST | B011 | 0.10 |
| 07/19/10 | Draft Settlement Agreement with First National/American Home Bank | EKOST | B011 | 1.80 |
| 07/19/10 | Conference with M. Neiburg re: Orsi/Showcase status conference and proposed discovery schedule | JRUCK | B011 | 0.10 |
| 07/19/10 | Call to S. Martinez re: Liquid Funding claims analysis | SBEAC | B011 | 0.50 |
| 07/19/10 | Emails from S. Stennett and M. Morris re: AHM v. JPMC discovery | SBEAC | B011 | 0.10 |
| 07/19/10 | Call with M. Stacey from US Probabtions re: restitution award to be paid to AHM (.4) and call to Martinez re: same (.1) | SBEAC | B011 | 0.50 |
| 07/19/10 | Work with Crowther re: Liquid Funding claims and Mills litigation | SBEAC | B011 | 0.30 |
| 07/20/10 | Draft and multiple revisions to certificate of counsel re: scheduling order, including factual background section of litigation (1.8); conference with S. Zieg re: same (.2) | ALUND | B011 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40339501                          10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/20/10 | Emails with C.Crowther (.2); prepare and file notice of voluntary dismissal of of State of Washington Adv. 09-51745 (.4); review docket and prepare stipulation of voluntary dismissal of ComEd Adv. 090-51566 (.4) | BWALT | B011 | 1.00 |
| 07/20/10 | Email exchange with J. Dorsey; retrieve calendaring letter and prepare acknowledgment form in Appeal No. 09-5295 | BWALT | B011 | 0.50 |
| 07/20/10 | Email to B. Walters regarding dismissal re: Washington State | CCROW | B011 | 0.10 |
| 07/20/10 | Email from/to B. Walters re: Washington State | CCROW | B011 | 0.10 |
| 07/20/10 | Telephone call form R. Palacio re: United Guaranty | CCROW | B011 | 0.20 |
| 07/20/10 | Emails from/to B. Walters and L. Zack re: ComEd | CCROW | B011 | 0.30 |
| 07/20/10 | Telephone call to B. Walters re: ComEd | CCROW | B011 | 0.10 |
| 07/20/10 | Emails from/to B. Walters re: ComEd Stipulation | CCROW | B011 | 0.20 |
| 07/20/10 | Draft Settlement Agreement with American Home Bank and e-mail draft to S. Beach and M. Greecher | EKOST | B011 | 5.10 |
| 07/20/10 | Review correspondence from court re: Calyon oral argument date | MBUDI | B011 | 0.10 |
| 07/20/10 | Teleconference with S. Sakamotor re: Liquid Funding complaint | MGREE | B011 | 0.60 |
| 07/20/10 | Analysis of potential causes of action for Liquid Funding Complaint | MGREE | B011 | 1.20 |
| 07/20/10 | Emails from E. Schnitzer and S. Martinez re: AHM/Experian | SBEAC | B011 | 0.10 |
| 07/20/10 | Email from J. Tecce re: US Bank Interpleader Update  - Action Plan Timeline | SBEAC | B011 | 0.10 |
| 07/20/10 | Call from Sakamoto re: Liquid Funding Litigation | SBEAC | B011 | 0.10 |
| 07/20/10 | Review correspondence from A. Strygin re: issues related to document review | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/20/10 | Review correspondence re: fees and expenses related to preserving JP Morgan collateral | SZIEG | B011 | 0.10 |
| 07/21/10 | Telephone call from and email to C. Crowther regarding amount of AT&T Mobility complaint | BWALT | B011 | 0.20 |
| 07/21/10 | E-mails from S. Sakamoto re: Liquid Funding complaint | MGREE | B011 | 0.20 |
| 07/21/10 | Call to S. Martinez re: FCIC interrogatory responses | SBEAC | B011 | 0.50 |
| 07/21/10 | Call from Burzenski re: document retention issues | SBEAC | B011 | 0.10 |
| 07/21/10 | Emails with S. Zieg and M. Morris re: AHM v. JPMC discovery | SBEAC | B011 | 0.20 |
| 07/21/10 | Emails with S. Zieg, S. Martinez and J. Irving re: Debtors' objections/responses to JPM's first discovery | SBEAC | B011 | 0.20 |
| 07/21/10 | Emails with D. Voulo re: American Home Mortgage responses to FCIC information requests | SBEAC | B011 | 0.20 |
| 07/21/10 | Emails with K. Nystrom, S. Martinez, B. Bondi, K. Dubas, and G. Cohen re: FCIC interrogatory request | SBEAC | B011 | 0.10 |
| 07/21/10 | Review correspondence from J. Green re: discovery related JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 07/21/10 | Draft correspondence to J. Irving re: discovery in JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 07/21/10 | Draft correspondence to S. Beach re: JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 07/22/10 | Review Third Circuit Court rules; review files and prepare certificate of service; file acknowledge form with certificate of service; update files re Calyon Appeal No. 09-4295 | BWALT | B011 | 0.90 |
| 07/22/10 | Draft Notice of Dismissal of Jackson adversary | DLASK | B011 | 0.30 |
| 07/22/10 | Draft Notice of Dismissal of Rush Complaint | DLASK | B011 | 0.40 |
| 07/22/10 | Assemble all claims filed by JPMorgan and transmit to counsel at Hennigan Bennett | DLASK | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40339501                10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/22/10 | Meet with S Zieg re: discovery issues in AHM v JPM | EEDWA | B011 | 0.20 |
| 07/22/10 | Teleconference with J Irving, M Morris, S Beach and S Zieg re: discovery issues in AHM v JPM | EEDWA | B011 | 1.10 |
| 07/22/10 | Email from S. Sakamoto re: Liquid Funding complaint background | SBEAC | B011 | 0.10 |
| 07/22/10 | Review settlement agreement for American Home Bank litigation | SBEAC | B011 | 0.30 |
| 07/22/10 | Call to S. Martinez re: JPM litigation discovery issues | SBEAC | B011 | 0.40 |
| 07/22/10 | Teleconference with Morris, Zeig, Edwards and Irving re: AHM v. JPMC adversary proceeding (1.1) and strategy meeting with Zieg re: same (.60) | SBEAC | B011 | 1.70 |
| 07/22/10 | Emails with K. Nystrom, B. Bondi, K. Dubas, J. Dorsey, G. Cohen and T. Kreb re: FCIC interrogatory request | SBEAC | B011 | 0.20 |
| 07/22/10 | Emails from S. Zieg and S. Martinez re: Debtors' objections/responses to JPM's first discovery request | SBEAC | B011 | 0.10 |
| 07/22/10 | Address discovery issues re: JP Morgan Chase adversary proceeding | SZIEG | B011 | 2.50 |
| 07/22/10 | Work with S. Beach re: JP Morgan Chase adversary proceeding | SZIEG | B011 | 0.60 |
| 07/22/10 | Work with E. Edwards re: JP Morgan Chase adversary proceeding | SZIEG | B011 | 0.20 |
| 07/22/10 | Telephone conference with E. Edwards, S. Beach and J. Irving re: JP Morgan Chase adversary proceeding | SZIEG | B011 | 1.10 |
| 07/22/10 | Review draft responses re: JP Morgan Chase discovery requests and comment on same | SZIEG | B011 | 0.80 |
| 07/22/10 | Correspondence with J. Irving re: discovery in JP Morgan Chase adversary proceeding (multiple) | SZIEG | B011 | 0.20 |
| 07/22/10 | Correspondence with D. Laskin re: complaint filed in JP Morgan Chase adversary proceeding | SZIEG | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/22/10 | Review e-mail and excel spreadsheet provided by Scott Martinez re: JP Morgan Chase loans | SZIEG | B011 | 0.40 |
| 07/23/10 | Assemble discovery documents at request of counsel regarding JPMorgan adversary | DLASK | B011 | 0.40 |
| 07/23/10 | Phone call with S. Beach re: service mark question | EKOST | B011 | 0.10 |
| 07/23/10 | Research service mark question in connection with Settlement Agreement with American Home Bank and e-mail summary to S. Beach | EKOST | B011 | 0.10 |
| 07/23/10 | Revise Settlement Agreement to include claims for service mark infringement in release | EKOST | B011 | 0.10 |
| 07/26/10 | Review email from counsel and file stipulation of dismissal in ComEd adversary no. 09-51566 | BWALT | B011 | 0.20 |
| 07/26/10 | Prepare Notice (.1); Finalize for filing and coordinate service of Motion for Order Approving and Authorizing Settlement Agreement Resolving All Claims and Other Matters with Dr. David and Elisabeth Jackson (.4) and related Motion to File Under Seal (.2) | DLASK | B011 | 0.70 |
| 07/26/10 | Prepare Affidavit of Service for Jackson Settlement Motion and Motion to File Agreement Under Seal | DLASK | B011 | 0.10 |
| 07/27/10 | Draft objection to Borrower Committee stay relief/2004 motion | MGREE | B011 | 2.40 |
| 07/27/10 | Review answer to JPMorgan counterclaims | SBEAC | B011 | 0.20 |
| 07/27/10 | Emails from M. Morris and S. Stennett re: AHM v. JPMC | SBEAC | B011 | 0.10 |
| 07/27/10 | Correspondence re: Triad adversary proceeding (multiple) | SZIEG | B011 | 0.10 |
| 07/28/10 | Revise draft Answer to Counterclaims (AHM v JPM) | EEDWA | B011 | 1.20 |
| 07/28/10 | Review Stipulation and Consent Order with Wells Fargo | EEDWA | B011 | 0.20 |
| 07/28/10 | Teleconference with S. Sakamoto re: Liquid Funding complaint | MGREE | B011 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/28/10 | Teleconference with E. Schnitzer re: Borrowers Committee stay/2004 motion | MGREE | B011 | 0.30 |
| 07/28/10 | Review and analyze Borrower Committee stay relief/2004 motion | MGREE | B011 | 3.60 |
| 07/28/10 | Emails with P. Jackson, S. Martinez, S. Beach and E. Schnitzer re: Borrowers Committee stay relief/2004 motion | MGREE | B011 | 0.70 |
| 07/28/10 | Further draft objection to Borrower Committee stay relief/2004 motion | MGREE | B011 | 2.10 |
| 07/28/10 | Correspondence with M. Greecher, S. Beach re: Borrower Committee 2004 request | PJACK | B011 | 0.20 |
| 07/28/10 | Call to S. Zieg re: AHM v. JPMC | SBEAC | B011 | 0.60 |
| 07/28/10 | Call to K. Nystrom re: borrowers committee motion | SBEAC | B011 | 0.20 |
| 07/28/10 | Email from S. Zieg re: Triad - Proposed 10th Stipulation to Extend Time | SBEAC | B011 | 0.10 |
| 07/28/10 | Edit answer to JPMorgan counterclaims | SBEAC | B011 | 0.90 |
| 07/28/10 | Emails from S. Zieg and K. Yudell re: 506(c) claim against Park National | SBEAC | B011 | 0.10 |
| 07/28/10 | Emails with S. Zieg and M. Morris re: AHM v. JPMC | SBEAC | B011 | 0.20 |
| 07/28/10 | Review motion of borrowers committee to pursue discovery (.7) and emails with K. Nystrom, S. Martinez and P. Jackson re: same (.3) | SBEAC | B011 | 1.00 |
| 07/28/10 | Call from S. Martinez re: response to borrower committee discovery motion | SBEAC | B011 | 0.30 |
| 07/28/10 | Emails with J. Tecce, O. Urbieta and S. Sakamoto re: stipulation and consent order in connection with US Bank interpleader action | SBEAC | B011 | 0.10 |
| 07/28/10 | Emails with S. Zieg re: JPMC revised draft answer | SBEAC | B011 | 0.10 |
| 07/28/10 | Review and comment on draft answer re: JP Morgan Chase's counter claim | SZIEG | B011 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40339501                          10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/28/10 | Telephone conference with S. Beach re: JP Morgan Chase's counter claim | SZIEG | B011 | 0.60 |
| 07/28/10 | Telephone conference with M. Morris re: JP Morgan Chase's counter claim | SZIEG | B011 | 0.30 |
| 07/28/10 | Revise answer re: JP Morgan Chase's counter claim | SZIEG | B011 | 5.50 |
| 07/29/10 | Finalize for filing and coordinate service of Status Report in Lehman Adversary | DLASK | B011 | 0.40 |
| 07/29/10 | Meet with S Zieg re: Answer to Counterclaim (AHM v JPM) | EEDWA | B011 | 0.80 |
| 07/29/10 | Review/revise Answer to Counterclaims (AHM v JPM) | EEDWA | B011 | 2.00 |
| 07/29/10 | Revise Settlement Agreement to incorporate comments from American Home Bank Counsel and e-mail redline to S. Beach | EKOST | B011 | 0.50 |
| 07/29/10 | Revise Settlement Agreement to incorporate comments from S. Beach | EKOST | B011 | 0.70 |
| 07/29/10 | Revise Settlement Agreement to incorporate additional comments of S. Beach and e-mail to Melissa Hager, James Hough, and S. Beach | EKOST | B011 | 0.40 |
| 07/29/10 | E-mail to Forrest Kobayashi, Erica Brennan, Kevin Nystrom, Scott Martinez, and S. Beach re: revised Settlement Agreement and blackline | EKOST | B011 | 0.10 |
| 07/29/10 | Teleconference with S. Beach, Creditors' Committee and clients re: Borrower Committee document request | MGREE | B011 | 1.00 |
| 07/29/10 | Meeting with S. Beach in preparation of (.10) and follow-up to (.90) teleconference with S. Beach, Creditors' Committee and clients re: Borrower Committee document request | MGREE | B011 | 1.00 |
| 07/29/10 | Further draft argument re: Borrower Committee stay relief/2004 motion | MGREE | B011 | 4.60 |
| 07/29/10 | Call to Patrick Brannigan regarding discovery issues | MNEIB | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40339501                      10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/29/10 | Email from S. Zieg re: AHM/Triad - Proposed 10th Stipulation to Extend Time | SBEAC | B011 | 0.10 |
| 07/29/10 | Call with M. Indelicato, K. Nystrom, S. Martinez, E. Schnitzer, and M. Greecher re: Borrower Committee discovery motion | SBEAC | B011 | 0.90 |
| 07/29/10 | Call from M. Greecher re: Borrower Committee motion and draft objection | SBEAC | B011 | 0.10 |
| 07/29/10 | Call to S. Martinez re: further information in connection with Borrower Committee discovery motion | SBEAC | B011 | 0.20 |
| 07/29/10 | Call to S. Martinez re: Borrower Committee motion | SBEAC | B011 | 0.10 |
| 07/29/10 | Email from J. Tecce re: U.S. Bank stipulation | SBEAC | B011 | 0.10 |
| 07/29/10 | Review draft answer to JPMorgan counterclaims (.2) and emails with S. Zieg re: same (.1) | SBEAC | B011 | 0.30 |
| 07/29/10 | Review information in connection with responses to borrower inquiries in connection with objecting to Borrower Committee Motion | SBEAC | B011 | 0.10 |
| 07/29/10 | Review draft answer to JPMorgan counterclaims | SBEAC | B011 | 0.60 |
| 07/29/10 | Email to/from D. Laskin re: Wells Fargo - 3rd Circuit: Opinion 7-29-10 | SBEAC | B011 | 0.10 |
| 07/29/10 | Review answer to JPMorgan counterclaims and emails with S. Zieg and E. Edwards re: same | SBEAC | B011 | 0.20 |
| 07/29/10 | Email from M. Greecher re: information re: borrower motion | SBEAC | B011 | 0.10 |
| 07/29/10 | Emails with J. Irving and M. Morris re: AHM v. JPMC - draft answer to counterclaims | SBEAC | B011 | 0.20 |
| 07/29/10 | Multiple meetings with Greecher re: strategy for objecting to Borrower Committee discovery motion (.8) and work with Greecher re: McKinney discovery requestsion (.2) | SBEAC | B011 | 1.00 |
| 07/29/10 | Work with E. Edwards re: revised answer to counter claims (multiple) | SZIEG | B011 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/29/10 | Review revised answer re: JP Morgan Chase counter claim | SZIEG | B011 | 1.00 |
| 07/29/10 | Review UCC's comments to revised answer to JP Morgan Chase's counter claim | SZIEG | B011 | 0.20 |
| 07/30/10 | Email to R. Lemisch and B. Walters re: UGS | CCROW | B011 | 0.20 |
| 07/30/10 | Telephone calls from and to  R. Palacio re: UGS | CCROW | B011 | 0.20 |
| 07/30/10 | Email from/to E. Schnitzer re: UGS | CCROW | B011 | 0.30 |
| 07/30/10 | Review correspondence from R. Palacio re: UGS | CCROW | B011 | 0.30 |
| 07/30/10 | Review Notice/orders; conference with B. Walters re: Preference Actions | CCROW | B011 | 0.20 |
| 07/30/10 | Email to E. Schnitzer re: UGS | CCROW | B011 | 0.20 |
| 07/30/10 | Review, revise, finalize to file Answer to Counterclaims (AHM v JJM) | EEDWA | B011 | 1.20 |
| 07/30/10 | Review Document Production from JPM | EEDWA | B011 | 1.00 |
| 07/30/10 | Analyze volume of borrowers inquiries and AHM response of same re: Borrowers Committee stay/2004 request | MGREE | B011 | 0.60 |
| 07/30/10 | Draft preliminary statement and further background re: Borrowers Committee stay/2004 request | MGREE | B011 | 4.10 |
| 07/30/10 | Exchange emails with Deb Laskin regarding scheduling order in Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.10 |
| 07/30/10 | Review and revise AHM Corp initial disclosures in connection with Orsi/Showcase adversary proceeding | MNEIB | B011 | 1.10 |
| 07/30/10 | Assemble and index borrower loan file requests/responses | PJACK | B011 | 0.80 |
| 07/30/10 | Review revised draft answer to JPMorgan counterclaim | SBEAC | B011 | 0.20 |
| 07/30/10 | Call to S. Martinez re: draft answer to JPMorgan counterclaim | SBEAC | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/30/10 | Email from D. Laskin re: Answer to JPM counterclaims | SBEAC | B011 | 0.10 |
| 07/30/10 | Edited objection to Borrower Committee Motion | SBEAC | B011 | 0.20 |
| 07/30/10 | Emails with S. Stennett, S. Martinez and S. Zieg reAHM v. JPMC | SBEAC | B011 | 0.10 |
| 07/30/10 | Review draft answer to JPMC counterclaims and emails with J. Irving and S. Martinez re: same | SBEAC | B011 | 0.20 |
| 07/30/10 | Edit responses to FCIC interrogatories | SBEAC | B011 | 0.70 |
| 07/30/10 | Emails with C. Jarvinen re: Triad 10th stipulation to extend time | SBEAC | B011 | 0.10 |
| 07/30/10 | Email from S. Zieg re: revised JPM draft answer | SBEAC | B011 | 0.10 |
| 07/30/10 | Emails with S. Sakamoto and S. Martinez re: draft FCIC discovery responses | SBEAC | B011 | 0.10 |
| 07/30/10 | Correspondence with and telephone call with E. Edwards re: JP Morgan document production | SZIEG | B011 | 0.20 |
| 07/30/10 | Review correspondence from M. Morris re: meeting with AHMSI | SZIEG | B011 | 0.10 |
| 07/30/10 | Review correspondence from S. Martinez re: revisions to answer to counterclaims | SZIEG | B011 | 0.10 |
| 07/30/10 | Review correspondence from C. Jarvinen re: Tenth Stipulation to Extend Time to Answer Complaint filed by Triad (multiple) | SZIEG | B011 | 0.10 |
| | Sub Total | | | 171.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/13/10 | Call from Martinez re: effective date scenario issues | SBEAC | B012 | 0.20 |
| 07/14/10 | Email from M. Greecher re: draft Notice of effective date | SBEAC | B012 | 0.10 |
| 07/20/10 | Call to Martinez re: discussion of effective date alternatives | SBEAC | B012 | 0.50 |
| | Sub Total | | | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40339501                   10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/15/10 | Call from A. Streagan re: creditor inquiry | SBEAC | B013 | 0.10 |
| 07/16/10 | Calls with S. Tatton re: status of Morgan Stanley Mortgage Capital claims | MGREE | B013 | 0.50 |
| 07/20/10 | Email from/to D. Voulo re: Feldman creditor inquiry | SBEAC | B013 | 0.10 |
| 07/21/10 | Telephone from Meyer Storage regarding status of stored furniture for AHM | DLASK | B013 | 0.20 |
| | Sub Total | | | 0.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/02/10 | Review correspondence from D. Bunch with subpoena; draft objection re: NJ Carpenters Vacation Fund | CCROW | B014 | 0.70 |
| 07/06/10 | Email from D. Bunch; email to client re: Audit Reports | CCROW | B014 | 0.20 |
| 07/06/10 | Emails from/to J. Burzenski re: Audit Reports | CCROW | B014 | 0.30 |
| 07/06/10 | Email to D. Bunch re: Audit Reports | CCROW | B014 | 0.20 |
| 07/07/10 | Email to D. Bunich re: Compliance Reports | CCROW | B014 | 0.40 |
| 07/09/10 | Review Memorandum and Order re: Ambac | CCROW | B014 | 0.30 |
| 07/09/10 | Telephone call from J. Burzenski re: Ambac | CCROW | B014 | 0.10 |
| 07/09/10 | Emails from/to S. Martinez re: Ambac | CCROW | B014 | 0.30 |
| 07/12/10 | Email from/to S. Martinez re: Ambac | CCROW | B014 | 0.20 |
| 07/12/10 | Emails from/to L. Brooks and D. Stove re: Ambac | CCROW | B014 | 0.30 |
| 07/13/10 | Teleconference with S. Martinez and J. Burzenski re: Ambac | CCROW | B014 | 0.50 |
| 07/13/10 | Email from/to L. Brooks re: Ambac | CCROW | B014 | 0.40 |
| 07/13/10 | Telephone call to L. Brooks re: Ambac | CCROW | B014 | 0.30 |
| 07/14/10 | Emails to/from S. Martinez and J. Burzenski re: Ambac | CCROW | B014 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/14/10 | Review Subpoena re: Ashfaq | CCROW | B014 | 0.20 |
| 07/14/10 | Draft subpoena response letter re: Ashfaq | CCROW | B014 | 0.30 |
| 07/14/10 | Review Subpoena re: Broeder | CCROW | B014 | 0.20 |
| 07/14/10 | Draft subpoena response letter re: Broeder | CCROW | B014 | 0.30 |
| 07/14/10 | Emails form/to S. Martinez re: Ambac | CCROW | B014 | 0.20 |
| 07/14/10 | Email to L. Brooks re: Ambac | CCROW | B014 | 0.30 |
| 07/14/10 | Email to/from S. Martinez regarding hourly rate calculations re: Subpoena responses | CCROW | B014 | 0.20 |
| 07/14/10 | Emails from/to L. Brooks, S. Martinez and J. Burszenski re: Ambac | CCROW | B014 | 0.40 |
| 07/14/10 | Email from/to D. Stone re: Ambac | CCROW | B014 | 0.30 |
| 07/14/10 | Discussions with S. Beach and client re: FCIC information requests | MGREE | B014 | 0.70 |
| 07/15/10 | Telephone call from L. Brooks re: Ambac | CCROW | B014 | 0.30 |
| 07/15/10 | Review email from D. Laskin re: Sonya Dor Co. request | CCROW | B014 | 0.10 |
| 07/15/10 | Review email from Judge Drain re: Ambac | CCROW | B014 | 0.10 |
| 07/16/10 | Email to L. Brooks re: Ambac | CCROW | B014 | 0.40 |
| 07/16/10 | Email from L. Brooks; email to S. Martinez and J. Burzenski re: Ambac | CCROW | B014 | 0.10 |
| 07/16/10 | Review emails from S. Martinez and L. Brooks re: Ambac | CCROW | B014 | 0.10 |
| 07/16/10 | Emails from/to L. Brooks re: Ambac | CCROW | B014 | 0.40 |
| 07/16/10 | Analysis of potential objection/responses to FCIC information request | MGREE | B014 | 1.40 |
| 07/19/10 | Telephone call from S. Martinez and J. Burzenski re: Ambac | CCROW | B014 | 0.10 |
| 07/19/10 | Emails from/to C. Colagiacomo re: Array Mortgage | CCROW | B014 | 0.30 |
| 07/20/10 | Telephone call form D. Stone re: Ambac | CCROW | B014 | 0.30 |
| 07/20/10 | Telephone call to S. Martinez re: Ambac/EMC | CCROW | B014 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40339501          10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/20/10 | Emails from/to L. Brooks, J. Burzenski and S. Martinez re: Ambac | CCROW | B014 | 0.30 |
| 07/20/10 | Review email from L. Brooks re: Ambac | CCROW | B014 | 0.10 |
| 07/20/10 | Draft general objections to FCIC Information Request | MGREE | B014 | 1.30 |
| 07/20/10 | Review and analyze enabling statute re: FCIC Information Request | MGREE | B014 | 0.70 |
| 07/20/10 | Review and analyze FCIC Information Request | MGREE | B014 | 0.50 |
| 07/21/10 | Draft objections and responses to FCIC Information Requests | MGREE | B014 | 5.60 |
| 07/21/10 | Review and revise letter to FCIC re: timing of FCIC Information Request | MGREE | B014 | 0.30 |
| 07/21/10 | Edit letter to Financial Crisis Inquiry Commission (FCIC) re: discovery request | SBEAC | B014 | 1.40 |
| 07/21/10 | Emails to K. Nystrom and J. Dorsey re: draft proposed Letter to FCIC | SBEAC | B014 | 0.10 |
| 07/22/10 | E-mails with S. Beach and B. Bondi re: FCIC information request | MGREE | B014 | 0.20 |
| 07/22/10 | Draft specific responses/objections to FCIC information request | MGREE | B014 | 0.90 |
| 07/22/10 | Email from S. Martinez re: list of witnesses for FCIC request | SBEAC | B014 | 0.10 |
| 07/22/10 | Email from/to S. Martinez re: FCIC document responses | SBEAC | B014 | 0.10 |
| 07/22/10 | Emails from M. Greecher re: responses to FCIC interrogatories | SBEAC | B014 | 0.10 |
| 07/23/10 | Further draft responses to FCIC information requests | MGREE | B014 | 1.20 |
| 07/23/10 | Call with S. Beach and FCIC re: FCIC information requests | MGREE | B014 | 0.60 |
| 07/23/10 | Call with FCIC Counsel re: discovery requests | SBEAC | B014 | 0.60 |
| 07/23/10 | Call to S. Martinez re: FCIC discovery requests | SBEAC | B014 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/23/10 | Call to Voulo re: FCIC inquiry | SBEAC | B014 | 0.20 |
| 07/23/10 | Email from Sakamoto re: FCIC inquiry | SBEAC | B014 | 0.10 |
| 07/27/10 | Call from Margaret Whiteman Greecher re: request from McKinney for information from Debtor re: action against third party | JDORS | B014 | 0.10 |
| 07/27/10 | Further revise responses to FCIC information request | MGREE | B014 | 0.60 |
| 07/27/10 | Teleconference with S. Martinez re: responses to FCIC information request | MGREE | B014 | 0.20 |
| 07/27/10 | Teleconference with J. Dorsey re: McKinney counsel request for information | MGREE | B014 | 0.10 |
| 07/27/10 | Teleconference with E. Francis re: McKinney counsel request for information | MGREE | B014 | 0.10 |
| 07/27/10 | Work with Greecher re: FCIC discovery request responses | SBEAC | B014 | 0.20 |
| 07/29/10 | Draft response to E. Francis request for McKinney documents | MGREE | B014 | 1.50 |
| 07/29/10 | Conference (x2) with S. Beach re: E. Francis request for McKinney documents | MGREE | B014 | 0.40 |
| 07/29/10 | Research underlying litigation (McKinney v. Haller) re: E. Francis request for McKinney documents | MGREE | B014 | 0.40 |
| 07/29/10 | E-mails to C. Colagiacomo and S. Martinez re: E. Francis request for McKinney documents | MGREE | B014 | 0.20 |
| 07/30/10 | Emails from/to J. Burszenski and S. Martinez re: Ambac | CCROW | B014 | 0.30 |
| | Sub Total | | | 30.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/06/10 | Review Empire BC/BS documents and correspondence (x2) with S. Martinez, E. Schnitzer re: same | PJACK | B015 | 0.40 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/07/10 | Telephone from Mr. Newman regarding deferred compensation motion and order regarding Robert Trahan | DLASK | B015 | 0.10 |
| 07/21/10 | Call to S. Martinez re: 401k issues | SBEAC | B015 | 0.20 |
| | Sub Total | | | 0.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/10 | Prepare (.1); Finalize for filing and coordinate service of Certificate of No Objection regarding Application for Compensation of Young Conaway Stargatt & Taylor, LLP for the period March 1, 2010 to March 31, 2010 (.3) | DLASK | B017 | 0.40 |
| 07/01/10 | Prepare (.2); Finalize for filing and coordinate service of Certificates of No Objection for Quinn Emanuel's Fee Applications (.4) | DLASK | B017 | 0.60 |
| 07/01/10 | Analysis of Morgan Stanley disclosures | MGREE | B017 | 0.40 |
| 07/02/10 | Emails with M. Michaelis and K. Nystrom re: Cadwalader expense issues (.4) and review Cadwalader and BDO retention applications and engagement letters re: same (.9) | SBEAC | B017 | 1.30 |
| 07/06/10 | Emails with M. Michaelis re: BDO fees | SBEAC | B017 | 0.10 |
| 07/06/10 | Teleconference with BDO, Zolfo Cooper and Cadwalader re: BDO fees in connection with Waterfield litigation | SBEAC | B017 | 0.30 |
| 07/07/10 | Prepare fee request binders for all professionals for the Court | DLASK | B017 | 4.00 |
| 07/08/10 | Prepare fee application index for fee hearing | DLASK | B017 | 1.50 |
| 07/09/10 | Prepare (.1); Finalize for filing and coordinate service of Certificate of No Objection for Cadwalader's Fee Application (.30) | DLASK | B017 | 0.40 |
| 07/09/10 | Update Fee Application Index | DLASK | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/09/10 | Assemble Committee's Professionals' Fee Applications (Hahn & Hessen) and assembling fee application binders for Fee Hearing | DLASK | B017 | 2.00 |
| 07/09/10 | Draft Certification of Counsel and Order for Interim Fee Requests of all professionals | DLASK | B017 | 1.00 |
| 07/09/10 | Emails with D. Laskin re: Cadwalader Fee Application | SBEAC | B017 | 0.10 |
| 07/09/10 | Emails with E. Brennan and E. Kostoulas re: AH Bank loan sale transaction, deposits and Milestone engagement | SBEAC | B017 | 0.10 |
| 07/13/10 | Emails with D. Laskin and K. Senese re: proposed order re: interim quarterly fee applications (.1) and review and revise same (.2) | SBEAC | B017 | 0.30 |
| 07/14/10 | Finalize for filing and coordinate service of Certification of Counsel regarding Interim Fee Requests | DLASK | B017 | 0.40 |
| 07/14/10 | Emails from J. Morse and D. Laskin re: proposed order for interim quarterly fee applications | SBEAC | B017 | 0.20 |
| 07/14/10 | Email from D. Laskin re: certification of counsel re: interim quarterly fee applications and review same | SBEAC | B017 | 0.20 |
| 07/15/10 | Prepare (.1); Finalize for filing and coordinate service of Certificate of No Objection regarding Zolfo's Fee Application (.3) | DLASK | B017 | 0.40 |
| 07/27/10 | Prepare Notices (.2); Finalize for filing and coordinate service of Quinn Emanuel's Fee Applications for May and June 2010 (.6) | DLASK | B017 | 0.80 |
| 07/27/10 | Prepare Notice (.1); Finalize for filing and coordinate service of Weiner Brodsky's Fee Application (.4) | DLASK | B017 | 0.50 |
| | Sub Total | | | 15.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/13/10 | Prepare fee application for Young Conaway | DLASK | B018 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/13/10 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.40 |
| 07/13/10 | Review/revise April fee application | PMORG | B018 | 0.20 |
| 07/16/10 | Review May fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.00 |
| 07/29/10 | Prepare Young Conaway's Fee Application | DLASK | B018 | 0.70 |
| | Sub Total | | | 4.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/10 | Discussion with M. Greecher re: TXU utility deposit | DBOWM | B020 | 0.10 |
| 07/01/10 | E-mail to D. Bowman re: Granite utility deposit demand | MGREE | B020 | 0.10 |
| 07/06/10 | Draft letter to TXU Energy re: utility deposit | DBOWM | B020 | 0.40 |
| 07/07/10 | E-mails from and responses to S. Martinez re: TXU Energy utility deposit | DBOWM | B020 | 0.20 |
| 07/07/10 | E-mails with D. Bowman, B. Jones, and S. Martinez re: TXU deposit | MGREE | B020 | 0.20 |
| 07/07/10 | E-mails with P. Curran and S. Martinez re: Granite Telecommunications deposit | MGREE | B020 | 0.10 |
| 07/09/10 | E-mail from S. Martinez re: Granite Telecomm deposit | MGREE | B020 | 0.10 |
| 07/20/10 | E-mail from S. Martinez re: TXU utility deposit | DBOWM | B020 | 0.10 |
| | Sub Total | | | 1.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/26/10 | Review and respond to e-mail correspondence from S. Zieg re: need for information relating to 506(c) claim - Park National | JRUCK | B585 | 0.10 |

76

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40339501                    10-07-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/27/10 | Conference with S. Zieg re: strategy (.4), motion to compel (.3), depositions of Park National (.3); preparation, review record re: motion to compel (1.0) | ALUND | B585 | 2.00 |
| 07/27/10 | Conference with A. Lundgren re: Park National Bank dispute, including motion to comepl | SZIEG | B585 | 1.00 |
| 07/28/10 | Work on motion to compel Park National to produce discovery | ALUND | B585 | 2.50 |
| 07/28/10 | Review e-mail correspondence from A. Lundgren re: need for research re: 3d circuit caselaw on Park National's failure to provide certain discovery, respond to inquiries for the same (.10); draft e-mail correspondence re: same including summary of useful authority (.30) | JRUCK | B585 | 0.40 |
| 07/28/10 | Research re: 3d circuit caselaw on failure to provide certain discovery, respond to inquiries for same - Park National | JRUCK | B585 | 2.10 |
| 07/29/10 | Conference with S. Zieg re: motion to compel discovery from Park National (.2); work on draft of same (7.4) | ALUND | B585 | 7.60 |
| 07/29/10 | Draft portions of motion to compel discovery related to amended 506(c) motion - Park National | JRUCK | B585 | 3.90 |
| 07/29/10 | Review e-mail correspondence (4) and draft e-mail correspondence (3) to/from A. Lundgren re: issues related to motion to compel discovery related to amended 506(c) motion | JRUCK | B585 | 0.30 |
| | Sub Total | | | 19.90 |

# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2010

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
| --- | --- |
| Reproduction Charges | 3,671.60 |
| Long Distance Telephone | 434.90 |
| Federal Express | 41.29 |
| Air/Rail Travel | 202.50 |
| Deposition/Transcript | 214.55 |
| Delivery / Courier | 57.50 |
| Car/Bus/Subway Travel | 10.00 |
| Docket Retrieval / Search | 3.76 |
| Outside Litigation Support | 363.75 |
| Litigation Support Charges | 191.04 |
| AP Outside Scanning Svcs | 302.60 |
| Teleconference / Video Conference | 106.27 |
| AP Fax | 1,171.25 |
| Postage | 699.93 |
| Computerized Legal Research | 240.03 |
| Docket Retrieval / Search | 188.08 |
| Total Disbursements: | $7,899.05 |

UNBILLED EXPENSE DETAILS THROUGH 07/31/2010

MATTER: 066585.1001   Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/08 | 102 | 2639483 | 107747 | | | KCOYLDocket Retrieval / Search | 3.76 | 3.76 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 06/14/10 | 904 | 3453206 | 128203 | | | SBACTeleconference - Payee: Soundpath Confer Services, LLC | 16.52 | 16.52 | | B | | | | | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | | | |
| 06/17/10 | 907 | 3466012 | 128558 | | | DLASKAP Fax - From: multifax docB927 - To: 253450 | 533.75 | 533.75 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | | | | | |
| 06/29/10 | 904 | 3453207 | 128203 | | | MGREETeleconference - Payee: Soundpath Confer Services, LLC | 29.75 | 29.75 | | B | | | | | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | | | |
| 07/01/10 | S001 | 3413261 | | | | DLASKPhotocopy Charges 0531 0531 | 16.00 | 8.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/01/10 | S001 | 3413262 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/01/10 | S001 | 3413263 | | | | DWILLPhotocopy Charges 0516 | 4.40 | 2.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/01/10 | S001SCN | 3413264 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/01/10 | S001SCN | 3413265 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/01/10 | S001SCN | 3413266 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/01/10 | S001SCN | 3413267 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/01/10 | S001SCN | 3413268 | | | | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | | |

```
CONTROL:    442008                    Young, Conaway, Stargatt and Taylor                    Page 114 (114)
                                         PROFORMA BILLING WORKSHEET                          RUN: 10/01/10
                                       FOR BILLING PROFORMA NUMBER 189881                    TIME: 10:08:33

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | ORIG | INDEX NO. | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|------|-----------|---------|---------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 | | | | | |
| 07/01/10 | S001SCN | | VENDOR NAME: 3413269 | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | |
| 07/01/10 | S003 | | VENDOR NAME: 3413270 | | | PMORGLong Distance Telephone 1(212)478-7215 6753 | 0.69 | 0.69 | | B | |
| 07/01/10 | S003 | | VENDOR NAME: 3413271 | | | PMORGLong Distance Telephone 1(631)622-2414 6753 | 0.69 | 0.69 | | B | |
| 07/01/10 | S003 | | VENDOR NAME: 3413272 | | | PMORGLong Distance Telephone 1(631)622-5315 6753 | 45.41 | 45.41 | | B | |
| 07/01/10 | S003 | | VENDOR NAME: 3413273 | | | PMORGLong Distance Telephone 1(212)478-7320 6753 | 17.89 | 17.89 | | B | |
| 07/01/10 | S003 | | VENDOR NAME: 3413274 | | | PMORGLong Distance Telephone 1(312)476-5027 6743 | 3.44 | 3.44 | | B | |
| 07/01/10 | S063I | | VENDOR NAME: 3455893 | | | MBUDILexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | |
| 07/01/10 | S063I | | VENDOR NAME: 3455894 | | | TWILLLexis Legal Services - Searches | 25.08 | 25.08 | | B | |
| 07/01/10 | S063I | | VENDOR NAME: 3455895 | | | TWILLLexis Legal Services - Single Document Retrieval | 6.75 | 6.75 | | B | |
| 07/01/10 | S063I | | VENDOR NAME: 3455896 | | | TWILLLexis Legal Services - Toc Document Links | 0.75 | 0.75 | | B | |
| 07/01/10 | S063I | | VENDOR NAME: 3455897 | | | TWILLLexis Legal | 0.60 | 0.60 | | B | |

```
CONTROL:  442008                    Young, Conaway, Stargatt and Taylor                      Page 115 (115)
                                       PROFORMA BILLING WORKSHEET                             RUN:  10/01/10
                                    FOR BILLING PROFORMA NUMBER  189881                       TIME: 10:08:33

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)   MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Services - Toc Searches | | | | | |
| 07/01/10 | S063I | VENDOR NAME: 3455898 | | | TWILL | Shepard's Service Legal Citation Services | 0.87 | 0.87 | | B | |
| 07/01/10 | S102 | VENDOR NAME: 3468246 | | | LEDEN | Docket Retrieval / Search | 0.32 | 0.32 | | B | |
| 07/01/10 | S102 | VENDOR NAME: 3468247 | | | KRIDD | Docket Retrieval / Search | 3.20 | 3.20 | | B | |
| 07/02/10 | 053 | VENDOR NAME: 3431926 | 1277753 | | JPAIT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 07/02/10 | S001 | 3414235 | | | CCROW | Photocopy Charges 0687 | 1.00 | 0.50 | | B | |
| 07/02/10 | S001 | VENDOR NAME: 3414236 | | | JDUDA | Photocopy Charges 1034 | 56.80 | 28.40 | | B | |
| 07/02/10 | S001 | VENDOR NAME: 3414237 | | | DLASK | Photocopy Charges 0531 0531 | 5.00 | 2.50 | | B | |
| 07/02/10 | S001 | VENDOR NAME: 3414238 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| 07/02/10 | S001 | VENDOR NAME: 3414239 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| 07/02/10 | S001 | VENDOR NAME: 3414240 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| 07/02/10 | S001 | VENDOR NAME: 3414241 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 07/02/10 | S001 | VENDOR NAME: 3414242 | | | JDUDA | Photocopy Charges 1034 1034 | 1.20 | 0.60 | | B | |
| 07/02/10 | S001 | VENDOR NAME: 3414243 | | | JDUDA | Photocopy Charges 1034 1034 | 2.60 | 1.30 | | B | |
| 07/02/10 | S001 | VENDOR NAME: 3414244 | | | JDUDA | Photocopy Charges | 6.00 | 3.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 189881

CONTROL: 442008

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------|
| | | | | | | 1034 1034 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/10 S001SCN | 3414245 | | | | CCROW | Scanning Charges 6687 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/10 S001SCN | 3414246 | | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/10 S001SCN | 3414247 | | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/10 S003 | 3414248 | | | | PMORG | Long Distance Telephone 1(631)622-1821 6755 | 8.26 | 8.26 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/10 S063I | 3455899 | | | | MBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/10 S063I | 3455900 | | | | TWILL | Lexis Legal Services - Searches | 15.96 | 15.96 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/10 S063I | 3455901 | | | | TWILL | Lexis Legal Services - Single Document Retrieval | 2.25 | 2.25 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/10 S063I | 3455902 | | | | TWILL | Lexis Legal Services - Toc Document Links | 13.12 | 13.12 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/10 S063I | 3455903 | | | | TWILL | Lexis Legal Services - Toc Searches | 2.10 | 2.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/10 S063I | 3455904 | | | | JDUDA | Lexis Legal Services - Document Printing | 0.75 | 0.75 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/10 S063I | 3455905 | | | | JDUDA | Lexis Legal Services - Single Document Retrieval | 1.50 | 1.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/10 S063I | 3455906 | | | | JDUDA | Shepard's Service - Legal Citation Services | 0.22 | 0.22 | | B | — — — — |

CONTROL:    442008

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189881

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | | STATUS | | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X BNP | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | |
| 07/02/10 | S102 | 3468248 | | | | BGAFFDocket Retrieval / Search | 1.84 | 1.84 | | B | — — — — | |
| | | VENDOR NAME: | | | | | | | | | | |
| 07/03/10 | S063I | 3455907 | | | | MBUDIlexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | — — — — | |
| | | VENDOR NAME: | | | | | | | | | | |
| 07/04/10 | S063I | 3455908 | | | | MBUDIlexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | — — — — | |
| | | VENDOR NAME: | | | | | | | | | | |
| 07/05/10 | S063I | 3455909 | | | | MBUDIlexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | — — — — | |
| | | VENDOR NAME: | | | | | | | | | | |
| 07/05/10 | S063I | 3455910 | | | | TWILLlexis Legal Services - Searches | 5.70 | 5.70 | | B | — — — — | |
| | | VENDOR NAME: | | | | | | | | | | |
| 07/05/10 | S063I | 3455911 | | | | TWILLlexis Legal Services - Single Document Retrieval | 0.75 | 0.75 | | B | — — — — | |
| | | VENDOR NAME: | | | | | | | | | | |
| 07/05/10 | S063I | 3455912 | | | | TWILLlexis Legal Services ,Toc Document Links | 1.50 | 1.50 | | B | — — — — | |
| | | VENDOR NAME: | | | | | | | | | | |
| 07/05/10 | S063I | 3455913 | | | | TWILLlexis Legal Services - Toc Searches | 0.60 | 0.60 | | B | — — — — | |
| | | VENDOR NAME: | | | | | | | | | | |
| 07/06/10 | 001SCN | 3415180 | 127219 | | | EHARRScanning Charges - Payee: Digital Legal Services, LLC (Main) Images Digitally scanned | 302.60 | 302.60 | | B | — — — — | |
| | | VENDOR NAME: Digital Legal | | | | Services, LLC (Main) | | | | | | |
| 07/06/10 | 117 | 3415183 | 127219 | | | EHARRDVD / CD Burning - Payee: Digital Legal Services, LLC (Main) CD Creation | 70.00 | 70.00 | | B | — — — — | |
| | | VENDOR NAME: Digital Legal | | | | Services, LLC (Main) | | | | | | |
| 07/06/10 | 118 | 3415178 | 127219 | | | EHARROutside Litigation Support - Payee: | 125.00 | 125.00 | | B | — — — — | |

CONTROL:   442008

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189881

Page 118 (118)
RUN: 10/01/10
TIME: 10:08:33

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Digital Legal Services, LLC (Main) Technical time for providing a PST file from backups per clients's request | | | | | |
| | | | | | | **VENDOR NAME: Digital Legal Services, LLC (Main)** | | | | | |
| 07/06/10 | 118 | 3415179 | 127219 | | EHARR | Outside Litigation Support - Payee: Digital Legal Services, LLC (Main) Technical time for data processing TIFF conversion | 218.75 | 218.75 | | B | |
| | | | | | | **VENDOR NAME: Digital Legal Services, LLC (Main)** | | | | | |
| 07/06/10 | 118 | 3415182 | 127219 | | EHARR | Outside Litigation Support - Payee: Digital Legal Services, LLC (Main) labor to creat custom .DAT | 20.00 | 20.00 | | B | |
| | | | | | | **VENDOR NAME: Digital Legal Services, LLC (Main)** | | | | | |
| 07/06/10 | 208 | 3415181 | 127219 | | EHARR | Litigation Support OCR - Payee: Digital Legal Services, LLC (Main) Total pages converted to OCR | 121.04 | 121.04 | | B | |
| | | | | | | **VENDOR NAME: Digital Legal Services, LLC (Main)** | | | | | |
| 07/06/10 | S001 | 3415476 | | | ALUND | Photocopy Charges 0856 0856 | 2.60 | 1.30 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 07/06/10 | S001 | 3415477 | | | SHART | Photocopy Charges 0508 0508 | 12.40 | 6.20 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 07/06/10 | S001 | 3415478 | | | SHART | Photocopy Charges 0508 0508 | 5.80 | 2.90 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 07/06/10 | S001 | 3415479 | | | SHART | Photocopy Charges 0508 0508 | 9.20 | 4.60 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189881

CONTROL:    442008

Page 119 (119)
RUN: 10/01/10
TIME: 10:08:33

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/10 | S001 | 3415480 | | | SHART | Photocopy Charges 0508 0508 | 7.00 | 3.50 | | B | |
| 07/06/10 | S001 | 3415481 | | | VENDOR NAME: SHART | Photocopy Charges 0508 0508 | 1.00 | 0.50 | | B | |
| 07/06/10 | S001 | 3415482 | | | VENDOR NAME: SHART | Photocopy Charges 0508 0508 | 1.00 | 0.50 | | B | |
| 07/06/10 | S001 | 3415483 | | | VENDOR NAME: SHART | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | |
| 07/06/10 | S001 | 3415484 | | | VENDOR NAME: SHART | Photocopy Charges 0508 0508 | 1.40 | 0.70 | | B | |
| 07/06/10 | S001 | 3415485 | | | VENDOR NAME: SHART | Photocopy Charges 0508 0508 | 4.20 | 2.10 | | B | |
| 07/06/10 | S001 | 3415486 | | | VENDOR NAME: TWILL | Photocopy Charges 1025 1025 | 10.80 | 5.40 | | B | |
| 07/06/10 | S003 | 3415487 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(915)532-3911 6753 | 1.38 | 1.38 | | B | |
| 07/06/10 | S003 | 3415488 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(207)608-1551 6753 | 0.69 | 0.69 | | B | |
| 07/06/10 | S003 | 3415489 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(248)357-0000 6753 | 1.38 | 1.38 | | B | |
| 07/06/10 | S003 | 3415490 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(207)608-1551 6753 | 3.44 | 3.44 | | B | |
| 07/06/10 | S003 | 3416200 | | | VENDOR NAME: EKOST | Long Distance Telephone 1(312)660-8413 3589 | 0.69 | 0.69 | | B | |
| 07/06/10 | S063I | 3455914 | | | VENDOR NAME: MGREE | Lexis Legal | 8.46 | 8.46 | | B | |

CONTROL:    442008

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189881

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | Services - Searches | | | | | |
| 07/06/10 | S063I | 3455915 | | | | MBUDILexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/06/10 | S063I | 3455916 | | | | TWILLLexis Legal Services - Searches | 29.07 | 29.07 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/06/10 | S063I | 3455917 | | | | TWILLLexis Legal Services Single Document Retrieval | 12.00 | 12.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/06/10 | S063I | 3455918 | | | | TWILLLexis Legal Services Toc Document Links | 1.12 | 1.12 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/06/10 | S063I | 3455919 | | | | TWILLLexis Legal Services - Toc Searches | 0.30 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/06/10 | S063I | 3455920 | | | | TWILLShepard's Service Legal Citation Services | 0.22 | 0.22 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/07/10 | 027 | 3416340 | 127263 | | | CCROWAir/Rail Travel - Payee: Curtis Crowther train fare to/from NYC | 198.00 | 198.00 | | B | |
| | | VENDOR NAME: Curtis Crowther | | | | | | | | | |
| 07/07/10 | 027 | 3416341 | 127263 | | | CCROWAir/Rail Travel - Payee: Curtis Crowther subway fare | 4.50 | 4.50 | | B | |
| | | VENDOR NAME: Curtis Crowther | | | | | | | | | |
| 07/07/10 | 087 | 3416342 | 127263 | | | CCROWCar/Bus/Subway Travel - Payee: Curtis Crowther Parking fee for CCROW | 10.00 | 10.00 | | B | |
| | | VENDOR NAME: Curtis Crowther | | | | | | | | | |
| 07/07/10 | S001 | 3417510 | | | | DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/07/10 | S001 | 3417511 | | | | DBOWMPhotocopy Charges | 1.20 | 0.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189881

CONTROL:    442008

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0820 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/07/10 | S001 | 3417512 | | | | DBOWMPhotocopy Charges 0820 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/07/10 | S001 | 3417513 | | | | TWILLPhotocopy Charges 1025 1025 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/07/10 | S001 | 3417514 | | | | MGREBPhotocopy Charges 0802 0802 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/07/10 | S001 | 3417515 | | | | MGREBPhotocopy Charges 0802 0802 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/07/10 | S001 | 3417516 | | | | MGREBPhotocopy Charges 0802 0802 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/07/10 | S001 | 3417517 | | | | MGREBPhotocopy Charges 0802 0802 | 6.20 | 3.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/07/10 | S001 | 3417518 | | | | DBOWMPhotocopy Charges 0820 0820 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/07/10 | S001 | 3417519 | | | | DBOWMPhotocopy Charges 0820 0820 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/07/10 | S001 | 3417546 | | | | DLASKPhotocopy Charges 0531 | 19.20 | 9.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/07/10 | S063I | 3455921 | | | | NBUDILexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/07/10 | S063I | 3455922 | | | | TWILLLexis Legal Services - Single Document Retrieval | 9.00 | 9.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/07/10 | S063I | 3455923 | | | | TWILLShepard's Service Legal Citation Services | 0.44 | 0.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/07/10 | S102 | 3468249 | | | | MGREBDocket Retrieval / Search | 8.32 | 8.32 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/08/10 | S001 | 3417520 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 189881

CONTROL:    442008

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 07/08/10 | S001 | 3417521 | | | JDOR$ | Photocopy Charges 0731 0731 | 4.60 | 2.30 | | B | |
| 07/08/10 | S001 | VENDOR NAME: 3417522 | | | MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | |
| 07/08/10 | S001 | VENDOR NAME: 3417523 | | | MSEWA | Photocopy Charges 0982 0982 | 3.40 | 1.70 | | B | |
| 07/08/10 | S001 | VENDOR NAME: 3417524 | | | MSEWA | Photocopy Charges 0982 0982 | 2.20 | 1.10 | | B | |
| 07/08/10 | S001SCN | VENDOR NAME: 3417525 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| 07/08/10 | S001SCN | VENDOR NAME: 3417526 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | |
| 07/08/10 | S003 | VENDOR NAME: 3417527 | | | PMORG | Long Distance Telephone 1(215)279-9382 3590 | 0.69 | 0.69 | | B | |
| 07/08/10 | S003 | VENDOR NAME: 3417528 | | | PMORG | Long Distance Telephone 1(212)682-4100 3590 | 2.75 | 2.75 | | B | |
| 07/08/10 | S003 | VENDOR NAME: 3417529 | | | PMORG | Long Distance Telephone 1(714)526-3377 3590 | 4.13 | 4.13 | | B | |
| 07/08/10 | S003 | VENDOR NAME: 3417530 | | | PMORG | Long Distance Telephone 1(203)913-8701 3590 | 6.88 | 6.88 | | B | |
| 07/08/10 | S003 | VENDOR NAME: 3417531 | | | PMORG | Long Distance Telephone 1(203)913-8701 6753 | 0.69 | 0.69 | | B | |
| 07/08/10 | S003 | VENDOR NAME: 3417532 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 2.75 | 2.75 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189881

CONTROL:    442008

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VENDOR NAME: | | | | | | | | |
| 07/08/10 S063I | | 3455924 | | | MGREE | Lexis Legal Services - Document Printing | 1.50 | 1.50 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 07/08/10 S063I | | 3455925 | | | MGREE | Lexis Legal Services - Searches | 12.69 | 12.69 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 07/08/10 S063I | | 3455926 | | | MGREE | Lexis Legal Services Single Document Retrieval | 0.75 | 0.75 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 07/08/10 S063I | | 3455927 | | | MGREE | Shepard's Service Legal Citation Services | 0.22 | 0.22 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 07/08/10 S063I | | 3455928 | | | MBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 07/08/10 S063I | | 3455929 | | | MSEWA | Lexis Legal Services - Document Printing | 1.12 | 1.12 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 07/08/10 S063I | | 3455930 | | | MSEWA | Lexis Legal Services - Searches | 5.40 | 5.40 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 07/08/10 S102 | | 3468250 | | | BWALT | Docket Retrieval / Search | 0.96 | 0.96 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 07/09/10 S001 | | 3419496 | | | DLASK | Photocopy Charges 0531 0531 | 31.60 | 15.80 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 07/09/10 S001 | | 3419497 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 07/09/10 S001 | | 3419498 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 07/09/10 S001 | | 3419499 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 07/09/10 S001 | | 3419500 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |

```
CONTROL:    442008                          Young, Conaway, Stargatt and Taylor                          Page 124 (124)
            ..                                      PROFORMA BILLING WORKSHEET                            RUN: 10/01/10
                                                 FOR BILLING PROFORMA NUMBER  189881                     TIME: 10:08:33

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES         (Continued)
         EXPENSE                                                        RECORDED   BILLING   REVISED            STATUS -------------
DATE     CODE    INDEX NO.  CHECK #  INVOICE  ORIG    DESCRIPTION        VALUE      VALUE     VALUE   CURRENT  ENC  B/O  H  X  ENP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/10 | S001 | 3419501 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | __ | __ | _ | _ | ___ |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/09/10 | S001 | 3419502 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | __ | __ | _ | _ | ___ |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/09/10 | S001 | 3419503 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | __ | __ | _ | _ | ___ |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/09/10 | S001 | 3419504 | | | DLASK | Photocopy Charges 0531 | 86.40 | 43.20 | ___ | B | __ | __ | _ | _ | ___ |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/09/10 | S001 | 3419505 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | ___ | B | __ | __ | _ | _ | ___ |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/09/10 | S001 | 3419506 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | ___ | B | __ | __ | _ | _ | ___ |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/09/10 | S001 | 3419507 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | ___ | B | __ | __ | _ | _ | ___ |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/09/10 | S001 | 3419508 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | ___ | B | __ | __ | _ | _ | ___ |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/09/10 | S001 | 3419509 | | | DLASK | Photocopy Charges 0531 0531 | 5.40 | 2.70 | ___ | B | __ | __ | _ | _ | ___ |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/09/10 | S001 | 3419510 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | ___ | B | __ | __ | _ | _ | ___ |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/09/10 | S001 | 3419511 | | | SBEAC | Photocopy Charges 0596 0596 | 4.60 | 2.30 | ___ | B | __ | __ | _ | _ | ___ |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/09/10 | S001 | 3419512 | | | DLASK | Photocopy Charges 0531 0531 | 3.20 | 1.60 | ___ | B | __ | __ | _ | _ | ___ |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/09/10 | S001 | 3419513 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | ___ | B | __ | __ | _ | _ | ___ |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/09/10 | S001 | 3419514 | | | SBEAC | Photocopy Charges 0596 0596 | 0.80 | 0.40 | ___ | B | __ | __ | _ | _ | ___ |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/09/10 | S001 | 3419515 | | | MSEWA | Photocopy Charges 0982 0982 | 2.60 | 1.30 | ___ | B | __ | __ | _ | _ | ___ |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/09/10 | S001 | 3419516 | | | MSEWA | Photocopy Charges 0982 0982 | 6.60 | 3.30 | ___ | B | __ | __ | _ | _ | ___ |
| | | | | | | VENDOR NAME: | | | | | | | | | |

CONTROL:    442008

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189881

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 07/09/10 S001 | | 3419517 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.80 | 0.90 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/09/10 S001 | | 3419518 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.20 | 1.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/09/10 S001 | | 3419519 | | | | MSEWAPhotocopy Charges 0982 0982 | 3.40 | 1.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/09/10 S001 | | 3419520 | | | | JFOKBPhotocopy Charges 0541 0541 | 1.20 | 0.60 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/09/10 S001 | | 3419521 | | | | JFOKBPhotocopy Charges 0541 0541 | 1.20 | 0.60 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/09/10 S001 | | 3419522 | | | | DLASKPhotocopy Charges 0531 0531 | 14.80 | 7.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/09/10 S001 | | 3419523 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/09/10 S001 | | 3419524 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/09/10 S001 | | 3419525 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/09/10 S001 | | 3419526 | | | | DLASKPhotocopy Charges 0531 0531 | 12.20 | 6.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/09/10 S001 | | 3419527 | | | | DLASKPhotocopy Charges 0531 0531 | 10.60 | 5.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/09/10 S001 | | 3419528 | | | | DLASKPhotocopy Charges 0531 0531 | 18.20 | 9.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/09/10 S001 | | 3419529 | | | | DLASKPhotocopy Charges 0531 0531 | 18.20 | 9.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/09/10 S001 | | 3419530 | | | | DLASKPhotocopy Charges 0531 0531 | 15.60 | 7.80 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/09/10 S001 | | 3419531 | | | | DLASKPhotocopy Charges 0531 0531 | 15.00 | 7.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/09/10 S001 | | 3419532 | | | | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — — — — — |

CONTROL:    442008

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189881

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 0531 | | | | | |
| 07/09/10 | S001 | VENDOR NAME: 3419533 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 07/09/10 | S001 | VENDOR NAME: 3419534 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 07/09/10 | S001 | VENDOR NAME: 3419535 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 07/09/10 | S001 | VENDOR NAME: 3419536 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 07/09/10 | S001 | VENDOR NAME: 3419537 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 07/09/10 | S001 | VENDOR NAME: 3419538 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 07/09/10 | S001 | VENDOR NAME: 3419539 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 07/09/10 | S063I | VENDOR NAME: 3455931 | | | | MBUDILexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | |
| 07/09/10 | S063I | VENDOR NAME: 3455932 | | | | MSEWALexis Legal Services Document Printing | 1.88 | 1.88 | | B | |
| 07/09/10 | S063I | VENDOR NAME: 3455933 | | | | MSEWALexis Legal Services - Searches | 5.40 | 5.40 | | B | |
| 07/09/10 | S063I | VENDOR NAME: 3455934 | | | | MSEWALexis Legal Services - Single Document Retrieval | 1.88 | 1.88 | | B | |
| 07/09/10 | S063I | VENDOR NAME: 3455935 | | | | MSEWAShepard's Service - Legal Citation Services | 0.44 | 0.44 | | B | |
| 07/09/10 | S102 | VENDOR NAME: 3468251 | | | | MGREDDocket Retrieval / Search | 2.56 | 2.56 | | B | |
| 07/09/10 | S102 | VENDOR NAME: 3468252 | | | | KRIDDDocket Retrieval | 1.36 | 1.36 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189881

CONTROL:    442008                                    (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | / Search | | | | | |
| 07/09/10 | S102 | 3468253 | | | DLASK | Docket Retrieval / Search | 47.92 | 47.92 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/10 | S001 | 3419540 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/10 | S001 | 3419541 | | | DLASK | Photocopy Charges 0531 0531 | 6.20 | 3.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/10 | S001 | 3419542 | | | DLASK | Photocopy Charges 0531 0531 | 19.60 | 9.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/10 | S063I | 3455936 | | | MBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/10 | S102 | 3468254 | | | MGREE | Docket Retrieval / Search | 1.28 | 1.28 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/10 | S102 | 3468255 | | | DLASK | Docket Retrieval / Search | 0.96 | 0.96 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/11/10 | S063I | 3455937 | | | MBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/11/10 | S102 | 3468256 | | | MGREE | Docket Retrieval / Search | 1.20 | 1.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/12/10 | 030 | 3420338 | 127378 | | PMORG | Deposition/Transcript - Payee: Elaine M. Ryan Transcript of hearing held on 6/30/10 | 49.50 | 49.50 | | B | — — — — — |
| | | VENDOR NAME: Elaine M. Ryan | | | | | | | | | |
| 07/12/10 | 053 | 3436645 | 127848 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi - D.D.R. | 7.50 | 7.50 | | B | — — — — — |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 07/12/10 | S063I | 3455938 | | | MBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | — — — — — |

```
                              Young, Conaway, Stargatt and Taylor              Page 128 (128)
                                  PROFORMA BILLING WORKSHEET                    RUN: 10/01/10
                              FOR BILLING PROFORMA NUMBER  189881               TIME: 10:08:33
```

CONTROL:    442008

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/10 | S063I | VENDOR NAME: 3455939 | | | JRUCK | Lexis Legal Services - Searches | 6.75 | 6.75 | | B | |
| 07/12/10 | S063I | VENDOR NAME: 3455940 | | | JRUCK | Lexis Legal Services Single Document Retrieval | 3.75 | 3.75 | | B | |
| 07/12/10 | S063I | VENDOR NAME: 3455941 | | | JRUCK | Shepard's Service Legal Citation Services | 0.22 | 0.22 | | B | |
| 07/12/10 | S102 | VENDOR NAME: 3468257 | | | EHENR | Docket Retrieval / Search | 0.56 | 0.56 | | B | |
| 07/13/10 | S001 | VENDOR NAME: 3421586 | | | DLASK | Photocopy Charges 0531 0531 | 11.00 | 5.50 | | B | |
| 07/13/10 | S001 | VENDOR NAME: 3421587 | | | DLASK | Photocopy Charges 0531 | 62.60 | 31.30 | | B | |
| 07/13/10 | S001 | VENDOR NAME: 3421588 | | | MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | |
| 07/13/10 | S001 | VENDOR NAME: 3421589 | | | MGREE | Photocopy Charges 0802 0802 | 0.60 | 0.30 | | B | |
| 07/13/10 | S001 | VENDOR NAME: 3421590 | | | MGREE | Photocopy Charges 0802 0802 | 2.20 | 1.10 | | B | |
| 07/13/10 | S001SCN | VENDOR NAME: 3421591 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 07/13/10 | S001SCN | VENDOR NAME: 3421592 | | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | | B | |
| 07/13/10 | S001SCN | VENDOR NAME: 3421593 | | | DLASK | Scanning Charges 0531 | 23.40 | 11.70 | | B | |
| 07/13/10 | S003 | VENDOR NAME: 3421594 | | | PWORG | Long Distance Telephone 1(212)336-2344 6755 | 10.32 | 10.32 | | B | |
| 07/13/10 | S063I | VENDOR NAME: 3455942 | | | MGREE | Lexis Legal Services - | 0.75 | 0.75 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189881

Page 129 (129)
RUN: 10/01/10
TIME: 10:08:33

CONTROL:   442008

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Document Printing | | | | | |
| 07/13/10 | S063I | VENDOR NAME: 3455943 | | | MGREE | Lexis Legal Services - Searches | 4.23 | 4.23 | | B | |
| 07/13/10 | S063I | VENDOR NAME: 3455944 | | | MGREE | Lexis Legal Services Single Document Retrieval | 2.62 | 2.62 | | B | |
| 07/13/10 | S063I | VENDOR NAME: 3455945 | | | NBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | |
| 07/14/10 | 004 | VENDOR NAME: 3431037 | 127678 | | CCROW | Federal Express -- FEDERAL EXPRESS - KEVIN FREIN JACKSONVILLE, FL | 10.91 | 10.91 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 07/14/10 | 004 | 3431038 | 127678 | | CCROW | Federal Express -- FEDERAL EXPRESS - STEVEN DERRICK HOUSTON, TX | 10.98 | 10.98 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 07/14/10 | 030 | 3422847 | 127432 | | PMORG | Deposition/Transcript. - Payee: J & J Court Transcribers, Inc. Expedited transcript of hearing on 6/21/10 | 48.50 | 48.50 | | B | |
| | | VENDOR NAME: J & J Court Transcribers, Inc. | | | | | | | | | |
| 07/14/10 | 053 | 3436647 | 127848 | | JPATT | Delivery Courier - From: Parcels Inc. - To: US District Ct | 35.00 | 35.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 07/14/10 | S001 | 3423087 | | | DLASK | Photocopy Charges 0531 | 61.60 | 30.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S001 | 3423088 | | | CCROW | Photocopy Charges 0687 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S001 | 3423089 | | | DLASK | Photocopy Charges 0531 | 1.20 | 0.60 | | B | |

CONTROL:    442008

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189881

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES | | | | | | | | | STATUS ----- | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X BNP |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S001 | 3423090 | | | DLASKPhotocopy Charges 0531 | | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S001 | 3423091 | | | MGREEPhotocopy Charges 0802 0802 | | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S001 | 3423092 | | | DLASKPhotocopy Charges 0531 0531 | | 23.20 | 11.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S001 | 3423093 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S001 | 3423094 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S001SCN | 3423095 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S001SCN | 3423096 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S001SCN | 3423097 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S003 | 3423098 | | | PMORGLong Distance Telephone 1(915)532-3911 6753 | | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S003 | 3423099 | | | PMORGLong Distance Telephone 1(248)353-7620 6753 | | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S003 | 3423100 | | | PMORGLong Distance Telephone 1(305)812-7205 6621 | | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S003 | 3423101 | | | PMORGLong Distance Telephone 1(212)940-3091 6621 | | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S003 | 3423102 | | | PMORGLong Distance Telephone | | 4.82 | 4.82 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189881

CONTROL:  442008

Page 131 (131)
RUN: 10/01/10
TIME: 10:08:33

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(212)940-3091 6621 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S063I | 3455946 | | | MGREE | Lexis Legal Services - Single Document Retrieval | 2.25 | 2.25 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S063I | 3455947 | | | MBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S102 | 3468258 | | | EHENR | Docket Retrieval / Search | 0.64 | 0.64 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/10 | S102 | 3468259 | | | DLASK | Docket Retrieval / Search | 1.20 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/15/10 | 004 | 3431039 | 127678 | | PWORG | Federal Express -- FEDERAL EXPRESS - Deborah E. Mills BRADLEY, CA | 19.40 | 19.40 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 07/15/10 | 053 | 3438646 | 127848 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 07/15/10 | 907 | 3466071 | 128558 | | DLASK | Fax - From: Multifax doc 9008 - To: 258606 - D.D.R. | 637.50 | 637.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 07/15/10 | S001 | 3425530 | | | DLASK | Photocopy Charges 0531 - D.D.R. | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/15/10 | S001 | 3425531 | | | TBOLL | Photocopy Charges 0968 | 9.60 | 4.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/15/10 | S001 | 3425532 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/15/10 | S001 | 3425533 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/15/10 | S001 | 3425534 | | | SBEAC | Photocopy Charges 0596 0596 | 1.00 | 0.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189881

CONTROL:  442008

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 07/15/10 | S001 | 3425535 | | | | MSEWAPhotocopy Charges 0982 0982 | 3.40 | 1.70 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/15/10 | S001 | 3425536 | | | | DLASKPhotocopy Charges 0531 | 9.60 | 4.80 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/15/10 | S001SCN | 3424669 | | | | DLASKScanning Charges 0531 | 4.80 | 2.40 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/15/10 | S001SCN | 3424670 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/15/10 | S003 | 3424671 | | | | PMORGLong Distance Telephone 1(603)422-0822 6710 | 2.06 | 2.06 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/15/10 | S003 | 3424672 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 0.69 | 0.69 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/15/10 | S003 | 3424673 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 54.35 | 54.35 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/15/10 | S003 | 3424674 | | | | PMORGLong Distance Telephone 1(215)875-3121 6755 | 0.69 | 0.69 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/15/10 | S003 | 3424675 | | | | PMORGLong Distance Telephone 1(212)940-3091 6621 | 0.69 | 0.69 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/15/10 | S003 | 3424676 | | | | PMORGLong Distance Telephone 1(703)378-6750 6621 | 0.69 | 0.69 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/15/10 | S063I | 3455948 | | | | MEUDILexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 189881

CONTROL:      442008

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 07/15/10 | S102 | 3468260 | | | DLASK | Docket Retrieval / Search | 1.52 | 1.52 | | B | — — — — |
| 07/15/10 | S102 | 3468261 | | VENDOR NAME: | LEDEN | Docket Retrieval / Search | 3.44 | 3.44 | | B | — — — — |
| 07/16/10 | S001 | 3426420 | | VENDOR NAME: | PMORE | Photocopy Charges 0572 | 8.80 | 4.40 | | B | — — — — |
| 07/16/10 | S001 | 3426421 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| 07/16/10 | S001 | 3426422 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 | 2,314.60 | 1,157.30 | | B | — — — — |
| 07/16/10 | S001 | 3426423 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 | 540.80 | 270.40 | | B | — — — — |
| 07/16/10 | S001 | 3426424 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 | 67.60 | 33.80 | | B | — — — — |
| 07/16/10 | S001 | 3426425 | | VENDOR NAME: | MSEWA | Photocopy Charges 0982 0982 | 4.00 | 2.00 | | B | — — — — |
| 07/16/10 | S001 | 3426426 | | VENDOR NAME: | MSEWA | Photocopy Charges 0982 0982 | 3.60 | 1.80 | | B | — — — — |
| 07/16/10 | S001 | 3426427 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | — — — — |
| 07/16/10 | S001 | 3426428 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| 07/16/10 | S001 | 3426429 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | — — — — |
| 07/16/10 | S001 | 3426430 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — |
| 07/16/10 | S001 | 3426431 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 9.60 | 4.80 | | B | — — — — |
| 07/16/10 | S001 | 3426432 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — |
| 07/16/10 | S001 | 3426433 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 6.60 | 3.30 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189881

Page 134 (134)
RUN: 10/01/10
TIME: 10:08:33

CONTROL:    442008

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S001 | 3426434 | | | DLASKPhotocopy Charges 0531 0531 | | 21.40 | 10.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S001 | 3426435 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S001 | 3426436 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S001 | 3426437 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S001 | 3426438 | | | MSEWAPhotocopy Charges 0982 0982 | | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S001 | 3426439 | | | MSEWAPhotocopy Charges 0982 0982 | | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S001 | 3426440 | | | MSEWAPhotocopy Charges 0982 0982 | | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S001 | 3426441 | | | DLASKPhotocopy Charges 0531 0531 | | 28.40 | 14.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S001 | 3426442 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S001 | 3426443 | | | DLASKPhotocopy Charges 0531 0531 | | 29.40 | 14.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S001 | 3426444 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S001 | 3426445 | | | DLASKPhotocopy Charges 0531 0531 | | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S001 | 3426446 | | | DLASKPhotocopy Charges 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S001 | 3426447 | | | DLASKPhotocopy Charges 0531 | | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S001 | 3426448 | | | DLASKPhotocopy Charges 0531 0531 | | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S001 | 3426449 | | | DLASKPhotocopy Charges | | 1.40 | 0.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189881

Page 135 (135)
RUN: 10/01/10
TIME: 10:08:33

CONTROL:     442008

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 0531 0531 | | | | | |
| 07/16/10 | S001 | VENDOR NAME: 3426450 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | _____ | B | __ __ __ __ __ |
| 07/16/10 | S001 | VENDOR NAME: 3426451 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | _____ | B | __ __ __ __ __ |
| 07/16/10 | S001 | VENDOR NAME: 3426452 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | __ __ __ __ __ |
| 07/16/10 | S001SCN | VENDOR NAME: 3426453 | | | | PMOREScanning Charges 0572 | 4.20 | 2.10 | _____ | B | __ __ __ __ __ |
| 07/16/10 | S001SCN | VENDOR NAME: 3426454 | | | | PMOREScanning Charges 0572 | 4.60 | 2.30 | _____ | B | __ __ __ __ __ |
| 07/16/10 | S001SCN | VENDOR NAME: 3426455 | | | | PMOREScanning Charges 0572 | 4.20 | 2.10 | _____ | B | __ __ __ __ __ |
| 07/16/10 | S001SCN | VENDOR NAME: 3426456 | | | | PMOREScanning Charges 0572 | 4.60 | 2.30 | _____ | B | __ __ __ __ __ |
| 07/16/10 | S001SCN | VENDOR NAME: 3426457 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | _____ | B | __ __ __ __ __ |
| 07/16/10 | S001SCN | VENDOR NAME: 3426458 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | _____ | B | __ __ __ __ __ |
| 07/16/10 | S001SCN | VENDOR NAME: 3426459 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | _____ | B | __ __ __ __ __ |
| 07/16/10 | S001SCN | VENDOR NAME: 3426460 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | _____ | B | __ __ __ __ __ |
| 07/16/10 | S001SCN | VENDOR NAME: 3426461 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | _____ | B | __ __ __ __ __ |
| 07/16/10 | S001SCN | VENDOR NAME: 3426462 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | _____ | B | __ __ __ __ __ |
| 07/16/10 | S001SCN | VENDOR NAME: 3426463 | | | | UACCOScanning Charges | 1.80 | 0.90 | _____ | B | __ __ __ __ __ |
| 07/16/10 | S001SCN | VENDOR NAME: 3426464 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | __ __ __ __ __ |
| 07/16/10 | S001SCN | VENDOR NAME: 3426465 | | | | DLASKScanning Charges | 6.40 | 3.20 | _____ | B | __ __ __ __ __ |

CONTROL:    442008

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189881

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S001SCN | 3426466 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S002 | 3426010 | | | DLASK | Postage Postage | 349.44 | 349.44 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S003 | 3426467 | | | PMORG | Long Distance Telephone 1(214)969-5162 6221 | 4.82 | 4.82 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S003 | 3426468 | | | PMORG | Long Distance Telephone 1(212)839-8567 6753 | 2.06 | 2.06 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S003 | 3426469 | | | PMORG | Long Distance Telephone 1(203)913-8701 6753 | 18.58 | 18.58 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S003 | 3426470 | | | PMORG | Long Distance Telephone 1(443)871-7574 6753 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S063I | 3455949 | | | MBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S102 | 3468262 | | | DLASK | Docket Retrieval / Search | 0.16 | 0.16 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/10 | S102 | 3468263 | | | EHENR | Docket Retrieval / Search | 0.64 | 0.64 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/17/10 | S063I | 3455950 | | | MBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/18/10 | S063I | 3455951 | | | MBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/19/10 | S003 | 3427590 | | | PMORG | Long Distance Telephone | 18.58 | 18.58 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189881

CONTROL:    442008

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(631)622-1821 6621 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/19/10 | S003 | 3427591 | | | PMORG | Long Distance Telephone 1(215)636-1143 6755 | 4.13 | 4.13 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/19/10 | S003 | 3427592 | | | PMORG | Long Distance Telephone 1(202)557-3530 6621 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/19/10 | S003 | 3427593 | | | PMORG | Long Distance Telephone 1(212)940-3091 6621 | 12.38 | 12.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/19/10 | S003 | 3427594 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 8.26 | 8.26 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/19/10 | S003 | 3427595 | | | PMORG | Long Distance Telephone 1(215)841-6816 6755 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/19/10 | S061I | 3455952 | | | MBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/19/10 | S102 | 3468264 | | | EHENR | Docket Retrieval / Search | 2.56 | 2.56 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/19/10 | S904 | 3443359 | | | PMORG | Case Num:07-11047 / CCID 3632236 Appr Atty: Christopher Updike | 30.00 | 30.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/19/10 | S904 | 3443360 | | | PMORG | Case Num:07-11047 / CCID 3632250 Appr Atty: Eileen Wanerka | 30.00 | 30.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/20/10 | S001 | 3428572 | | | ALUND | Photocopy Charges 0856  0856 | 1.60 | 0.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189881

CONTROL:    442008

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/20/10 | S001 | 3428573 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.20 | 0.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/20/10 | S001SCN | 3428574 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/20/10 | S001SCN | 3428575 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/20/10 | S001SCN | 3428576 | | | | DLASKScanning Charges 0531 | 4.20 | 2.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/20/10 | S001SCN | 3428577 | | | | PWORGScanning Charges 0572 | 0.80 | 0.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/20/10 | S003 | 3428578 | | | | PWORGLong Distance Telephone 1(702)478-7770 6710 | 1.38 | 1.38 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/20/10 | S003 | 3428579 | | | | PWORGLong Distance Telephone 1(631)608-2386 3590 | 6.88 | 6.88 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/20/10 | S003 | 3428580 | | | | PWORGLong Distance Telephone 1(631)622-1821 6755 | 8.94 | 8.94 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/20/10 | S063I | 3455953 | | | | MBUDILexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/20/10 | S102 | 3468265 | | | | DLASKDocket Retrieval / Search | 2.32 | 2.32 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/20/10 | S102 | 3468266 | | | | ALUNDDocket Retrieval / Search | 2.40 | 2.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/20/10 | S102 | 3468267 | | | | BWALTDocket Retrieval / Search | 1.28 | 1.28 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/21/10 | 030 | 3429185 | | 127610 | | PWORGDeposition/Transcript - Payee: J & J Court | 43.80 | 43.80 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189881

Page 139 (139)
RUN: 10/01/10
TIME: 10:08:33

CONTROL:    442008

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | J & J Court Transcribers, Inc. | | | Transcribers, Inc. Expedited transcript of 5/4/10 hearing | | | | | |
| 07/21/10 | S001 | 3429479 | | | DLASK | Photocopy Charges 0531 | 3.20 | 1.60 | | B | |
| 07/21/10 | S001 | | VENDOR NAME: | | | | | | | | |
| | | 3429480 | | | DWILL | Photocopy Charges 0516 | 0.20 | 0.10 | | B | |
| 07/21/10 | S001SCN | | VENDOR NAME: | | | | | | | | |
| | | 3429481 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| 07/21/10 | S001SCN | | VENDOR NAME: | | | | | | | | |
| | | 3429482 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 07/21/10 | S002 | | VENDOR NAME: | | | | | | | | |
| | | 3431268 | | | MBERT | Postage Postage | 1.05 | 1.05 | | B | |
| 07/21/10 | S003 | | VENDOR NAME: | | | | | | | | |
| | | 3429483 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 17.20 | 17.20 | | B | |
| 07/21/10 | S003 | | VENDOR NAME: | | | | | | | | |
| | | 3429484 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 6.88 | 6.88 | | B | |
| 07/21/10 | S063I | | VENDOR NAME: | | | | | | | | |
| | | 3455954 | | | MBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | |
| 07/21/10 | S102 | | VENDOR NAME: | | | | | | | | |
| | | 3468268 | | | EHENR | Docket Retrieval / Search | 0.56 | 0.56 | | B | |
| 07/21/10 | S102 | | VENDOR NAME: | | | | | | | | |
| | | 3468269 | | | BWALT | Docket Retrieval / Search | 82.64 | 82.64 | | B | |
| 07/22/10 | S001 | | VENDOR NAME: | | | | | | | | |
| | | 3430307 | | | MSEWA | Photocopy Charges 0982 0982 | 1.80 | 0.90 | | B | |
| 07/22/10 | S001 | | VENDOR NAME: | | | | | | | | |
| | | 3430308 | | | MSEWA | Photocopy Charges 0982 0982 | 2.40 | 1.20 | | B | |
| 07/22/10 | S001 | | VENDOR NAME: | | | | | | | | |
| | | 3430309 | | | MSEWA | Photocopy Charges 0982 0982 | 1.20 | 0.60 | | B | |

CONTROL:    442008

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189881

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 07/22/10 | S001 | 3430310 | | | BLAW | SPhotocopy Charges 1012 1012 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/22/10 | S001 | 3430311 | | | BLAW | SPhotocopy Charges 1012 1012 | 9.00 | 4.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/22/10 | S001 | 3430312 | | | BLAW | SPhotocopy Charges 1012 1012 | 5.40 | 2.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/22/10 | S003 | 3430313 | | | PMORG | Long Distance Telephone 1(267)299-4905 7791 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/22/10 | S003 | 3430314 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 15.14 | 15.14 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/22/10 | S063I | 3455955 | | | MBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/22/10 | S102 | 3468270 | | | BWALI | TDocket Retrieval / Search | 0.48 | 0.48 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/23/10 | 030 | 3431755 | 127689 | | PMORG | Deposition/Transcript Payee: Diaz Data Services expedited transcript of 7/19/10 hearing | 72.75 | 72.75 | | B | |
| | | VENDOR NAME: Diaz Data Services | | | | | | | | | |
| 07/23/10 | S001 | 3432299 | | | DLASK | Photocopy Charges | 160.20 | 80.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/23/10 | S003 | 3432317 | | | PMORG | Long Distance Telephone 1(212)478-7215 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/23/10 | S003 | 3432318 | | | PMORG | Long Distance Telephone 1(631)622-1821 | 11.70 | 11.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/23/10 | S003 | 3432319 | | | PMORG | Long Distance Telephone | 12.38 | 12.38 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189881

CONTROL:    442008

Page 141 (141)
RUN: 10/01/10
TIME: 10:08:33

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(212)478-7215 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/23/10 | S003 | 3432320 | | | PMORG | Long Distance Telephone 1(703)261-7520 | 2.75 | 2.75 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/23/10 | S003 | 3432321 | | | PMORG | Long Distance Telephone 1(703)378-6750 | 6.19 | 6.19 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/23/10 | S003 | 3432322 | | | PMORG | Long Distance Telephone 1(203)913-8701 | 1.38 | 1.38 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/23/10 | S003 | 3432323 | | | PMORG | Long Distance Telephone 1(212)478-7215 | 0.69 | 0.69 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/23/10 | S063I | 3455956 | | | MBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/23/10 | S102 | 3468271 | | | EHENR | Docket Retrieval / Search | 0.96 | 0.96 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/24/10 | S063I | 3455957 | | | MBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/24/10 | S063I | 3455958 | | | EKOST | Lexis Legal Services - Single Document Retrieval | 1.88 | 1.88 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/24/10 | S063I | 3455959 | | | EKOST | Shepard's Service - Legal Citation Services | 0.22 | 0.22 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/25/10 | S063I | 3455960 | | | MBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/25/10 | S063I | 3455961 | | | EKOST | Lexis Legal Services - Single Document Retrieval | 1.12 | 1.12 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/25/10 | S063I | 3455962 | | | EKOST | Shepard's Service - Legal Citation | 0.22 | 0.22 | | B | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189881

CONTROL:    442008

Page 142 (142)
RUN: 10/01/10
TIME: 10:08:33

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | ORIG | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|------|---------|---------|-------------|----------------|---------------|---------------|---------|------------------------|
| | INDEX NO. | | | | Services | | | | | |
| 07/26/10 S001 | VENDOR NAME: 3432300 | DLASKPhotocopy Charges | | | | 647.00 | 323.50 | | B | — — — — — |
| 07/26/10 S001 | VENDOR NAME: 3432301 | DLASKPhotocopy Charges | | | | 1,002.40 | 501.20 | | B | — — — — — |
| 07/26/10 S001 | VENDOR NAME: 3432302 | DLASKPhotocopy Charges | | | | 1,401.60 | 700.80 | | B | — — — — — |
| 07/26/10 S001 | VENDOR NAME: 3432303 | EKOSTPhotocopy Charges 0834 | | | | 3.00 | 1.50 | | B | — — — — — |
| 07/26/10 S001 | VENDOR NAME: 3432304 | DLASKPhotocopy Charges 0531 | | | | 4.00 | 2.00 | | B | — — — — — |
| 07/26/10 S001 | VENDOR NAME: 3432305 | DLASKPhotocopy Charges 0531 | | | | 4.20 | 2.10 | | B | — — — — — |
| 07/26/10 S001 | VENDOR NAME: 3432306 | JRUCKPhotocopy Charges 1030 | | | | 1.60 | 0.80 | | B | — — — — — |
| 07/26/10 S001SCN | VENDOR NAME: 3432307 | DLASKScanning Charges | | | | 0.40 | 0.20 | | B | — — — — — |
| 07/26/10 S001SCN | VENDOR NAME: 3432308 | DLASKScanning Charges | | | | 2.20 | 1.10 | | B | — — — — — |
| 07/26/10 S001SCN | VENDOR NAME: 3432309 | DLASKScanning Charges | | | | 0.80 | 0.40 | | B | — — — — — |
| 07/26/10 S001SCN | VENDOR NAME: 3432310 | DLASKScanning Charges | | | | 0.40 | 0.20 | | B | — — — — — |
| 07/26/10 S001SCN | VENDOR NAME: 3432311 | DLASKScanning Charges | | | | 1.20 | 0.60 | | B | — — — — — |
| 07/26/10 S001SCN | VENDOR NAME: 3432312 | DLASKScanning Charges | | | | 0.60 | 0.30 | | B | — — — — — |
| 07/26/10 S001SCN | VENDOR NAME: 3432313 | DLASKScanning Charges | | | | 0.40 | 0.20 | | B | — — — — — |
| 07/26/10 S001SCN | VENDOR NAME: 3432314 | DLASKScanning Charges | | | | 3.80 | 1.90 | | B | — — — — — |
| 07/26/10 S001SCN | VENDOR NAME: 3432315 | DLASKScanning Charges | | | | 0.60 | 0.30 | | B | — — — — — |
| 07/26/10 S001SCN | VENDOR NAME: 3432316 | DLASKScanning Charges | | | | 1.80 | 0.90 | | B | — — — — — |
| 07/26/10 S002 | VENDOR NAME: 3438816 | DLASKPostage Postage | | | | 349.44 | 349.44 | | B | — — — — — |
| 07/26/10 S063I | VENDOR NAME: 3455963 | MBUDILexis Legal Services - Daily Alert | | | | 0.60 | 0.60 | | B | — — — — — |
| 07/26/10 S063I | VENDOR NAME: 3455964 | EKOSTLexis Legal | | | | 11.07 | 11.07 | | B | — — — — — |

CONTROL:    442008

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189881

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Services - Searches | | | | | |
| 07/26/10 | S063I | VENDOR NAME: 3455965 | | | | EKOSTLexis Legal Services - Single Document Retrieval | 0.75 | 0.75 | | B | — — — — — |
| 07/26/10 | S102 | VENDOR NAME: 3468272 | | | | DLASKDocket Retrieval / Search | 1.44 | 1.44 | | B | — — — — — |
| 07/26/10 | S102 | VENDOR NAME: 3468273 | | | | EHENRDocket Retrieval / Search | 0.80 | 0.80 | | B | — — — — — |
| 07/27/10 | S001 | VENDOR NAME: 3433942 | | | | DLASKPhotocopy Charges 0531 | 9.60 | 4.80 | | B | — — — — — |
| 07/27/10 | S001 | VENDOR NAME: 3433943 | | | | DLASKPhotocopy Charges 0531 | 14.40 | 7.20 | | B | — — — — — |
| 07/27/10 | S001 | VENDOR NAME: 3433944 | | | | MNEIBPhotocopy Charges 0995 | 1.80 | 0.90 | | B | — — — — — |
| 07/27/10 | S001 | VENDOR NAME: 3433945 | | | | MNEIBPhotocopy Charges 0995 | 2.40 | 1.20 | | B | — — — — — |
| 07/27/10 | S001 | VENDOR NAME: 3433946 | | | | DLASKPhotocopy Charges 0531 0531 | 4.20 | 2.10 | | B | — — — — — |
| 07/27/10 | S001SCN | VENDOR NAME: 3433947 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| 07/27/10 | S001SCN | VENDOR NAME: 3433948 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 07/27/10 | S001SCN | VENDOR NAME: 3433949 | | | | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | — — — — — |
| 07/27/10 | S003 | VENDOR NAME: 3433950 | | | | PMORGLong Distance Telephone 1(703)683-5696 6753 | 0.69 | 0.69 | | B | — — — — — |
| 07/27/10 | S063I | VENDOR NAME: 3455966 | | | | MBUDILexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | — — — — — |
| 07/27/10 | S102 | VENDOR NAME: 3468274 | | | | DLASKDocket Retrieval | 0.48 | 0.48 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189881

Page 144 (144)
RUN: 10/01/10
TIME: 10:08:33

CONTROL:    442008

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | / Search | | | | | |
| 07/28/10 | S001 | VENDOR NAME: 3437715 | | | | MGREEPhotocopy Charges 0802 | 50.80 | 25.40 | | B | |
| 07/28/10 | S001 | VENDOR NAME: 3437716 | | | | MGREEPhotocopy Charges 0802 | 1.40 | 0.70 | | B | |
| 07/28/10 | S001 | VENDOR NAME: 3437717 | | | | DWILLPhotocopy Charges 0516 | 1.40 | 0.70 | | B | |
| 07/28/10 | S001 | VENDOR NAME: 3437718 | | | | MGREEPhotocopy Charges 0802 0802 | 14.60 | 7.30 | | B | |
| 07/28/10 | S001 | VENDOR NAME: 3437719 | | | | MGREEPhotocopy Charges 0802 0802 | 4.20 | 2.10 | | B | |
| 07/28/10 | S003 | VENDOR NAME: 3437720 | | | | PMORGLong Distance Telephone 1(267)242-3229 6621 | 13.76 | 13.76 | | B | |
| 07/28/10 | S003 | VENDOR NAME: 3437721 | | | | PMORGLong Distance Telephone 1(714)277-4888 6753 | 1.38 | 1.38 | | B | |
| 07/28/10 | S003 | VENDOR NAME: 3437722 | | | | PMORGLong Distance Telephone 1(212)478-7215 6753 | 11.01 | 11.01 | | B | |
| 07/28/10 | S003 | VENDOR NAME: 3437723 | | | | PMORGLong Distance Telephone 1(845)758-6647 6753 | 24.08 | 24.08 | | B | |
| 07/28/10 | S003 | VENDOR NAME: 3437724 | | | | PMORGLong Distance Telephone 1(212)561-4025 6621 | 7.57 | 7.57 | | B | |
| 07/28/10 | S063I | VENDOR NAME: 3455967 | | | | EEDWALexis Legal Services - Single Document Retrieval | 0.38 | 0.38 | | B | |
| 07/28/10 | S063I | VENDOR NAME: 3455968 | | | | MGREELaw Reviews - | 0.75 | 0.75 | | B | |

CONTROL:    442008

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189881

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Document Printing | | | | | |
| 07/28/10 | S063I | VENDOR NAME: 3455969 | | | MGREE | Law Reviews - Related Content Retrieval | 0.38 | 0.38 | | B | |
| 07/28/10 | S063I | VENDOR NAME: 3455970 | | | MGREE | Law Reviews - Single Document Retrieval | 0.38 | 0.38 | | B | |
| 07/28/10 | S063I | VENDOR NAME: 3455971 | | | MGREE | Lexis Legal Services - Document Printing | 1.88 | 1.88 | | B | |
| 07/28/10 | S063I | VENDOR NAME: 3455972 | | | MGREE | Lexis Legal Services - Searches | 4.29 | 4.29 | | B | |
| 07/28/10 | S063I | VENDOR NAME: 3455973 | | | MGREE | Lexis Legal Services - Single Document Retrieval | 1.50 | 1.50 | | B | |
| 07/28/10 | S063I | VENDOR NAME: 3455974 | | | MGREE | Shepard's Service - Legal Citation Services | 0.22 | 0.22 | | B | |
| 07/28/10 | S063I | VENDOR NAME: 3455975 | | | MBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | |
| 07/28/10 | S063I | VENDOR NAME: 3455976 | | | JRUCK | Lexis Legal Services - Document Printing | 0.38 | 0.38 | | B | |
| 07/28/10 | S063I | VENDOR NAME: 3455977 | | | JRUCK | Lexis Legal Services - Searches | 4.29 | 4.29 | | B | |
| 07/28/10 | S102 | VENDOR NAME: 3468275 | | | EHEHR | Docket Retrieval / Search | 0.56 | 0.56 | | B | |
| 07/29/10 | S001 | VENDOR NAME: 3439009 | | | ALUND | Photocopy Charges 0856 0856 | 2.60 | 1.30 | | B | |
| 07/29/10 | S001 | VENDOR NAME: 3439010 | | | MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    442008

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    189881

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/10 | S001 | 3439011 | | | SBBAC | Photocopy Charges 0596 0596 | 5.40 | 2.70 | | B | — — — — — |
| 07/29/10 | S001 | 3439012 | VENDOR NAME: | | SBBAC | Photocopy Charges 0596 0596 | 7.00 | 3.50 | | B | — — — — — |
| 07/29/10 | S001 | 3439013 | VENDOR NAME: | | SBBAC | Photocopy Charges 0596 0596 | 2.80 | 1.40 | | B | — — — — — |
| 07/29/10 | S001 | 3439014 | VENDOR NAME: | | ALUND | Photocopy Charges 0856 0856 | 2.40 | 1.20 | | B | — — — — — |
| 07/29/10 | S001 | 3439015 | VENDOR NAME: | | SBBAC | Photocopy Charges 0596 0596 | 3.40 | 1.70 | | B | — — — — — |
| 07/29/10 | S001SCN | 3439016 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | — — — — — |
| 07/29/10 | S001SCN | 3439017 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | — — — — — |
| 07/29/10 | S001SCN | 3439018 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 5.20 | 2.60 | | B | — — — — — |
| 07/29/10 | S001SCN | 3439019 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 07/29/10 | S001SCN | 3439020 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 5.20 | 2.60 | | B | — — — — — |
| 07/29/10 | S001SCN | 3439021 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | — — — — — |
| 07/29/10 | S001SCN | 3439022 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 07/29/10 | S001SCN | 3439023 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | — — — — — |
| 07/29/10 | S001SCN | 3439024 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | — — — — — |
| 07/29/10 | S001SCN | 3439025 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | — — — — — |
| 07/29/10 | S003 | 3439026 | VENDOR NAME: | | PMORG | Long Distance Telephone | 1.38 | 1.38 | | B | — — — — — |

CONTROL:     442008

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189881

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(212)593-3000 2616 | | | | | |
| | | VENDOR NAME: 3439027 | | | | | | | | | |
| 07/29/10 | S003 | | | | PWORG | Long Distance Telephone 1(631)622-1821 6621 | 6.19 | 6.19 | | B | |
| | | VENDOR NAME: 3439028 | | | | | | | | | |
| 07/29/10 | S003 | | | | PWORG | Long Distance Telephone 1(631)622-1821 6621 | 4.13 | 4.13 | | B | |
| | | VENDOR NAME: 3455978 | | | | | | | | | |
| 07/29/10 | S063I | | | | MBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | |
| | | VENDOR NAME: 3468276 | | | | | | | | | |
| 07/29/10 | S102 | | | | MGREB | Docket Retrieval / Search | 8.80 | 8.80 | | B | |
| | | VENDOR NAME: 3468277 | | | | | | | | | |
| 07/29/10 | S102 | | | | ALIND | Docket Retrieval / Search | 1.36 | 1.36 | | B | |
| | | VENDOR NAME: 3440140 | | | | | | | | | |
| 07/30/10 | S001 | | | | DLASK | Photocopy Charges 0531 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: 3440141 | | | | | | | | | |
| 07/30/10 | S001SCN | | | | CCROW | Scanning Charges 0687 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: 3440142 | | | | | | | | | |
| 07/30/10 | S001SCN | | | | DLASK | Scanning Charges 0531 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: 3440143 | | | | | | | | | |
| 07/30/10 | S003 | | | | PWORG | Long Distance Telephone 1(631)622-1821 6621 | 17.20 | 17.20 | | B | |
| | | VENDOR NAME: 3455979 | | | | | | | | | |
| 07/30/10 | S063I | | | | MGREB | Lexis Legal Services - Document Printing | 0.38 | 0.38 | | B | |
| | | VENDOR NAME: 3455980 | | | | | | | | | |
| 07/30/10 | S063I | | | | MGREB | Lexis Legal Services - Single Document Retrieval | 0.38 | 0.38 | | B | |
| | | VENDOR NAME: 3455981 | | | | | | | | | |
| 07/30/10 | S063I | | | | MBUDI | Lexis Legal Services - Daily | 0.60 | 0.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  189881

CONTROL:    442008

Page 148 (148)
RUN: 10/01/10
TIME: 10:08:33

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------|
| | | | | | | Alert | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/30/10 | S102 | 3468278 | | | DLASK | Docket Retrieval / Search | 2.80 | 2.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/30/10 | S102 | 3468279 | | | EHENR | Docket Retrieval / Search | 0.56 | 0.56 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/31/10 | S063I | 3455982 | | | MBUDI | Lexis Legal Services - Daily Alert | 0.60 | 0.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

INCLUDED EXPENSES FOR MATTER: 066585.1001          11,570.65     7,899.05
EXCLUDED EXPENSES (Expenses on Hold)                    0.00         0.00
EXPENSES AFTER CUTOFF DATE                                       39,660.89

STATUS CODE LEGEND
B    Billable                    H    Expense  on Hold (Excluded)         NB    Non-Billable
BNC  Bill - No Charge            X    Excluded from Instruction           BNP   Expense will not show on Statement
B/0  Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|-------------|-------------|----------------|---------------|
| 001SCN | Scanning Charges | 302.60 | 302.60 |
| 004 | Federal Express | 41.29 | 41.29 |
| 027 | Air/Rail Travel | 202.50 | 202.50 |
| 030 | Deposition/Transcript | 214.55 | 214.55 |
| 053 | Delivery / Courier | 57.50 | 57.50 |
| 087 | Car/Bus/Subway Travel | 10.00 | 10.00 |
| 102 | Docket Retrieval / Search | 3.76 | 3.76 |
| 117 | DVD / CD Burning | 70.00 | 70.00 |
| 118 | Outside Litigation Support | 363.75 | 363.75 |
| 208 | Litigation Support / OCR | 121.04 | 121.04 |
| 904 | Teleconference / Video Conference | 46.27 | 46.27 |
| 907 | AP Fax | 1,171.25 | 1,171.25 |
| S001 | Photocopy Charges | 7,195.40 | 3,597.70 |
| S001SCN | Scanning Charges | 147.80 | 73.90 |
| S002 | Postage | 699.93 | 699.93 |
| S003 | Long Distance Telephone | 434.90 | 434.90 |
| S063I | Computerized Legal Research | 240.03 | 240.03 |
| S102 | Docket Retrieval / Search | 188.08 | 188.08 |
| S904 | Teleconference / Video Conference | 60.00 | 60.00 |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   189881

Page 149 (149)
RUN: 10/01/10
TIME: 10:08:56

CONTROL:    442008

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| | EXPENSE TOTAL | 11,570.65 | 7,899.05 |
| | | ============ | ============ |
| TOTAL EXPENSES FOR INSTRUCTION: | 189881 | 11,570.65 | 7,899.05 |