# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

(302) 571-6600
(800) 253-2234 (DE ONLY)

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**  Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

11/22/2010

File No. 066585.1001

For Professional Services Rendered For:

Bill No.  40340698

**American Home Mortgage Investment Corp.**
**Billing Period Through August 31, 2010**

| | | |
|---|---|---:|
| Total Fees................................................................... | $ | 366,599.50 |
| Total Expenses ............................................................ | | 24,695.89 |
| Total............................................................ | $ | 391,295.39 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2010

**AGGREGATE TIME SUMMARY BY TASK CODE**

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 9.90 | 1,842.50 |
| B002 | Court Hearings | 20.60 | 8,462.50 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 1.00 | 233.00 |
| B005 | Lease/Executory Contract Issues | 0.70 | 224.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 62.90 | 24,711.50 |
| B007 | Claims Analysis, Objections and Resolutions | 619.80 | 216,636.50 |
| B009 | Stay Relief Matters | 0.40 | 134.00 |
| B011 | Other Adversary Proceedings | 200.80 | 74,047.00 |
| B012 | Plan and Disclosure Statement | 0.20 | 130.00 |
| B013 | Creditor Inquiries | 1.00 | 321.00 |
| B014 | General Corporate Matters | 44.90 | 20,269.00 |
| B015 | Employee Matters | 0.40 | 183.00 |
| B017 | Retention of Professionals/Fee Issues | 4.40 | 1,064.00 |
| B018 | Fee Application Preparation | 2.80 | 1,589.00 |
| B019 | Travel | 20.80 | 7,771.00 |
| B020 | Utility Services | 0.10 | 35.00 |
| B585 | Park National Bank | 29.70 | 8,946.50 |
| | Totals | 1,020.40 | $ 366,599.50 |

2

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2010

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 2.80 | x $ | 220.00 | = | 616.00 |
| Elizabeth M. Henry | Clerk | 0.10 | x $ | 80.00 | = | 8.00 |
| Kasey Riddle | Clerk | 3.90 | x $ | 80.00 | = | 312.00 |
| Lisa Eden | Paralegal | 0.20 | x $ | 145.00 | = | 29.00 |
| Margaret W. Greecher | Associate | 1.40 | x $ | 335.00 | = | 469.00 |
| Monica Velastegui | Litigation Para | 1.00 | x $ | 175.00 | = | 175.00 |
| Patsy Petlock | Clerk | 0.10 | x $ | 55.00 | = | 5.50 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 650.00 | = | 130.00 |
| Sean M. Beach | Partner | 0.20 | x $ | 490.00 | = | 98.00 |
| | Totals: | 9.90 | | | $ | 1,842.50 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 5.60 | x $ | 220.00 | = | 1,232.00 |
| Erin D. Edwards | Associate | 0.40 | x $ | 355.00 | = | 142.00 |
| Margaret W. Greecher | Associate | 6.50 | x $ | 335.00 | = | 2,177.50 |
| Michael S. Neiburg | Associate | 0.40 | x $ | 285.00 | = | 114.00 |
| Pauline K. Morgan | Partner | 6.40 | x $ | 650.00 | = | 4,160.00 |
| Sean M. Beach | Partner | 0.30 | x $ | 490.00 | = | 147.00 |
| Sharon M. Zieg | Partner | 1.00 | x $ | 490.00 | = | 490.00 |
| | Totals: | 20.60 | | | $ | 8,462.50 |

3

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2010

| Task B004<br>Schedules & Statements, U.S. Trustee Reports | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.80 | x $ | 220.00 | = | 176.00 |
| Ryan Bartley | Associate | 0.20 | x $ | 285.00 | = | 57.00 |
| | Totals: | 1.00 | | | $ | 233.00 |

| Task B005<br>Lease/Executory Contract Issues | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Patrick A. Jackson | Associate | 0.70 | x $ | 320.00 | = | 224.00 |
| | Totals: | 0.70 | | | $ | 224.00 |

| Task B006<br>Use, Sale or Lease of Property (363 issues) | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 7.80 | x $ | 660.00 | = | 5,148.00 |
| Debbie Laskin | Paralegal | 2.50 | x $ | 220.00 | = | 550.00 |
| Evangelos Kostoulas | Associate | 31.80 | x $ | 310.00 | = | 9,858.00 |
| Lisa Eden | Paralegal | 0.40 | x $ | 145.00 | = | 58.00 |
| Margaret W. Greecher | Associate | 5.90 | x $ | 335.00 | = | 1,976.50 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 650.00 | = | 65.00 |
| Sean M. Beach | Partner | 14.40 | x $ | 490.00 | = | 7,056.00 |
| | Totals: | 62.90 | | | $ | 24,711.50 |

4

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2010

| **Task B007**<br>**Claims Analysis, Objections and Resolutions** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 94.00 | x $ | 305.00 | = | 28,670.00 |
| Brenda Walters | Paralegal | 2.40 | x $ | 235.00 | = | 564.00 |
| Casey Cathcart | Paralegal | 2.90 | x $ | 165.00 | = | 478.50 |
| Curtis J. Crowther | Senior Counsel | 1.60 | x $ | 475.00 | = | 760.00 |
| Daniel P. Johnson | Partner | 1.70 | x $ | 385.00 | = | 654.50 |
| Debbie Laskin | Paralegal | 9.40 | x $ | 220.00 | = | 2,068.00 |
| Donald J. Bowman | Associate | 1.50 | x $ | 350.00 | = | 525.00 |
| Erin D. Edwards | Associate | 67.40 | x $ | 355.00 | = | 23,927.00 |
| Jennifer Noel | Associate | 3.00 | x $ | 360.00 | = | 1,080.00 |
| John C. Kuffel | Associate | 1.00 | x $ | 340.00 | = | 340.00 |
| John Meyer | Litigation Para | 3.60 | x $ | 165.00 | = | 594.00 |
| John T. Dorsey | Partner | 0.40 | x $ | 630.00 | = | 252.00 |
| Justin H. Rucki | Associate | 27.10 | x $ | 275.00 | = | 7,452.50 |
| Lisa Eden | Paralegal | 37.20 | x $ | 145.00 | = | 5,394.00 |
| Margaret W. Greecher | Associate | 96.60 | x $ | 335.00 | = | 32,361.00 |
| Matthew B. Lunn | Partner | 8.90 | x $ | 425.00 | = | 3,782.50 |
| Michael S. Neiburg | Associate | 32.50 | x $ | 285.00 | = | 9,262.50 |
| Morgan Seward | Associate | 27.90 | x $ | 265.00 | = | 7,393.50 |
| Patrick A. Jackson | Associate | 6.40 | x $ | 320.00 | = | 2,048.00 |
| Paul Puszkarczuk | Paralegal | 2.20 | x $ | 110.00 | = | 242.00 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 650.00 | = | 65.00 |
| Ryan Bartley | Associate | 0.20 | x $ | 285.00 | = | 57.00 |
| Sean M. Beach | Partner | 19.10 | x $ | 490.00 | = | 9,359.00 |
| Sharon M. Zieg | Partner | 138.40 | x $ | 490.00 | = | 67,816.00 |
| Stephanie L. Hansen | Associate | 34.30 | x $ | 335.00 | = | 11,490.50 |
| Totals: | | 619.80 | | | $ | 216,636.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2010

| **Task  B009**<br>**Stay Relief Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Margaret W. Greecher | Associate | 0.40 | x $ | 335.00 | = | 134.00 |
| Totals: | | 0.40 | | $ | | 134.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2010

| Task B011<br>Other Adversary Proceedings | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 0.30 | x $ | 305.00 | = | 91.50 |
| Brenda Walters | Paralegal | 14.70 | x $ | 235.00 | = | 3,454.50 |
| Casey Cathcart | Paralegal | 1.50 | x $ | 165.00 | = | 247.50 |
| Curtis J. Crowther | Senior Counsel | 18.60 | x $ | 475.00 | = | 8,835.00 |
| Debbie Laskin | Paralegal | 9.20 | x $ | 220.00 | = | 2,024.00 |
| Erin D. Edwards | Associate | 25.50 | x $ | 355.00 | = | 9,052.50 |
| John Meyer | Litigation Para | 1.10 | x $ | 165.00 | = | 181.50 |
| John T. Dorsey | Partner | 0.30 | x $ | 630.00 | = | 189.00 |
| Justin H. Rucki | Associate | 3.70 | x $ | 275.00 | = | 1,017.50 |
| Justin P. Duda | Associate | 2.80 | x $ | 240.00 | = | 672.00 |
| Margaret W. Greecher | Associate | 40.20 | x $ | 335.00 | = | 13,467.00 |
| Matthew B. Lunn | Partner | 1.30 | x $ | 425.00 | = | 552.50 |
| Melissa Bertsch | Paralegal | 0.90 | x $ | 165.00 | = | 148.50 |
| Michael S. Neiburg | Associate | 16.20 | x $ | 285.00 | = | 4,617.00 |
| Monica Velastegui | Litigation Para | 8.70 | x $ | 175.00 | = | 1,522.50 |
| Morgan Seward | Associate | 2.40 | x $ | 265.00 | = | 636.00 |
| Pauline K. Morgan | Partner | 17.10 | x $ | 650.00 | = | 11,115.00 |
| Ryan Bartley | Associate | 0.50 | x $ | 285.00 | = | 142.50 |
| Sean M. Beach | Partner | 17.00 | x $ | 490.00 | = | 8,330.00 |
| Sharon M. Zieg | Partner | 9.60 | x $ | 490.00 | = | 4,704.00 |
| Stephanie L. Hansen | Associate | 8.50 | x $ | 335.00 | = | 2,847.50 |
| William E. Gamgort | Associate | 0.70 | x $ | 285.00 | = | 199.50 |
| | Totals: | 200.80 | | | $ | 74,047.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2010

**Task  B012**
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Pauline K. Morgan | Partner | 0.20 | x $ | 650.00 | = | 130.00 |
| | Totals: | 0.20 | | | $ | 130.00 |

**Task  B013**
**Creditor Inquiries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Margaret W. Greecher | Associate | 0.80 | x $ | 335.00 | = | 268.00 |
| Morgan Seward | Associate | 0.20 | x $ | 265.00 | = | 53.00 |
| | Totals: | 1.00 | | | $ | 321.00 |

**Task  B014**
**General Corporate Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 29.70 | x $ | 475.00 | = | 14,107.50 |
| Margaret W. Greecher | Associate | 8.30 | x $ | 335.00 | = | 2,780.50 |
| Sean M. Beach | Partner | 6.90 | x $ | 490.00 | = | 3,381.00 |
| | Totals: | 44.90 | | | $ | 20,269.00 |

**Task  B015**
**Employee Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 0.20 | x $ | 490.00 | = | 98.00 |
| Timothy J. Snyder | Partner | 0.20 | x $ | 425.00 | = | 85.00 |
| | Totals: | 0.40 | | | $ | 183.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2010

**Task B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 3.80 | x $ | 220.00 | = | 836.00 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 650.00 | = | 65.00 |
| Ryan Bartley | Associate | 0.40 | x $ | 285.00 | = | 114.00 |
| Sean M. Beach | Partner | 0.10 | x $ | 490.00 | = | 49.00 |
| | Totals: | 4.40 | | | $ | 1,064.00 |

**Task B018**
**Fee Application Preparation**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.50 | x $ | 220.00 | = | 110.00 |
| Pauline K. Morgan | Partner | 2.20 | x $ | 650.00 | = | 1,430.00 |
| Sean M. Beach | Partner | 0.10 | x $ | 490.00 | = | 49.00 |
| | Totals: | 2.80 | | | $ | 1,589.00 |

**Task B019**
**Travel**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 6.30 | x $ | 305.00 | = | 1,921.50 |
| Curtis J. Crowther | Senior Counsel | 3.60 | x $ | 475.00 | = | 1,710.00 |
| Erin D. Edwards | Associate | 8.90 | x $ | 355.00 | = | 3,159.50 |
| Sharon M. Zieg | Partner | 2.00 | x $ | 490.00 | = | 980.00 |
| | Totals: | 20.80 | | | $ | 7,771.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2010

| **Task B020**<br>**Utility Services** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 0.10 | x $ | 350.00 | = | 35.00 |
| | Totals: | 0.10 | | | $ | 35.00 |

| **Task B585**<br>**Park National Bank** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 20.30 | x $ | 305.00 | = | 6,191.50 |
| Debbie Laskin | Paralegal | 1.30 | x $ | 220.00 | = | 286.00 |
| John T. Dorsey | Partner | 0.70 | x $ | 630.00 | = | 441.00 |
| Justin H. Rucki | Associate | 3.10 | x $ | 275.00 | = | 852.50 |
| Lisa Eden | Paralegal | 2.70 | x $ | 145.00 | = | 391.50 |
| Sharon M. Zieg | Partner | 1.60 | x $ | 490.00 | = | 784.00 |
| | Totals: | 29.70 | | | $ | 8,946.50 |
| | Aggregate Total: | 1,020.40 | | | $ | 366,599.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2010

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| CGREA | Craig D. Grear, Partner | 7.80 | $ | 660.00 | = | 5,148.00 |
| PMORG | Pauline K. Morgan, Partner | 26.40 | $ | 650.00 | = | 17,160.00 |
| JDORS | John T. Dorsey, Partner | 1.40 | $ | 630.00 | = | 882.00 |
| SBEAC | Sean M. Beach, Partner | 58.30 | $ | 490.00 | = | 28,567.00 |
| SZIEG | Sharon M. Zieg, Partner | 152.60 | $ | 490.00 | = | 74,774.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 53.50 | $ | 475.00 | = | 25,412.50 |
| MLUNN | Matthew B. Lunn, Partner | 10.20 | $ | 425.00 | = | 4,335.00 |
| TSNYD | Timothy J. Snyder, Partner | 0.20 | $ | 425.00 | = | 85.00 |
| DJOHN | Daniel P. Johnson, Partner | 1.70 | $ | 385.00 | = | 654.50 |
| JNOEL | Jennifer Noel, Associate | 3.00 | $ | 360.00 | = | 1,080.00 |
| EEDWA | Erin D. Edwards, Associate | 102.20 | $ | 355.00 | = | 36,281.00 |
| DBOWM | Donald J. Bowman, Associate | 1.60 | $ | 350.00 | = | 560.00 |
| JKUFF | John C. Kuffel, Associate | 1.00 | $ | 340.00 | = | 340.00 |
| MGREE | Margaret W. Greecher, Associate | 160.10 | $ | 335.00 | = | 53,633.50 |
| SHANS | Stephanie L. Hansen, Associate | 42.80 | $ | 335.00 | = | 14,338.00 |
| PJACK | Patrick A. Jackson, Associate | 7.10 | $ | 320.00 | = | 2,272.00 |
| EKOST | Evangelos Kostoulas, Associate | 31.80 | $ | 310.00 | = | 9,858.00 |
| ALUND | Andrew A. Lundgren, Associate | 120.90 | $ | 305.00 | = | 36,874.50 |
| MNEIB | Michael S. Neiburg, Associate | 49.10 | $ | 285.00 | = | 13,993.50 |
| RBART | Ryan Bartley, Associate | 1.30 | $ | 285.00 | = | 370.50 |
| WGAMG | William E. Gamgort, Associate | 0.70 | $ | 285.00 | = | 199.50 |
| JRUCK | Justin H. Rucki, Associate | 33.90 | $ | 275.00 | = | 9,322.50 |
| MSEWA | Morgan Seward, Associate | 30.50 | $ | 265.00 | = | 8,082.50 |
| JDUDA | Justin P. Duda, Associate | 2.80 | $ | 240.00 | = | 672.00 |
| BWALT | Brenda Walters, Paralegal | 17.10 | $ | 235.00 | = | 4,018.50 |
| DLASK | Debbie Laskin, Paralegal | 35.90 | $ | 220.00 | = | 7,898.00 |
| MVELA | Monica Velastegui, Litigation Para | 9.70 | $ | 175.00 | = | 1,697.50 |
| CCATH | Casey Cathcart, Paralegal | 4.40 | $ | 165.00 | = | 726.00 |

| JMEYE | John Meyer, Litigation Para | 4.70 | $ | 165.00 | = | 775.50 |
|-------|----------------------------|------|---|--------|---|--------|
| MBERT | Melissa Bertsch, Paralegal | 0.90 | $ | 165.00 | = | 148.50 |
| LEDEN | Lisa Eden, Paralegal | 40.50 | $ | 145.00 | = | 5,872.50 |
| PPUSZ | Paul Puszkarczuk, Paralegal | 2.20 | $ | 110.00 | = | 242.00 |
| EHENR | Elizabeth M. Henry, Clerk | 0.10 | $ | 80.00 | = | 8.00 |
| KRIDD | Kasey Riddle, Clerk | 3.90 | $ | 80.00 | = | 312.00 |
| PPETL | Patsy Petlock, Clerk | 0.10 | $ | 55.00 | = | 5.50 |
| | Total: | 1,020.40 | | | $ | 366,599.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40340698                    11-22-2010

### TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/02/10 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | DLASK | B001 | 0.10 |
| 08/02/10 | Review docket, match pleadings to electronic docket | DLASK | B001 | 0.40 |
| 08/03/10 | Update critical dates | DLASK | B001 | 0.10 |
| 08/03/10 | E-file affidavits of service re: docket numbers 9018, 9019, 9020, 9050, 9051, 9052 | KRIDD | B001 | 0.60 |
| 08/04/10 | E-file affidavit of service re: monthly fee application of YCST #9069 | KRIDD | B001 | 0.20 |
| 08/04/10 | E-file affidavit of service (adv. case 09-52193) re: certification of counsel #47 | KRIDD | B001 | 0.20 |
| 08/05/10 | Call to D. Laskin re: scheduling issues | SBEAC | B001 | 0.10 |
| 08/06/10 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.30 |
| 08/06/10 | Prepare federal express service re: docket numbers 9088, 9089, 9090, 9091 | KRIDD | B001 | 1.00 |
| 08/09/10 | Prepare docket update for working group, circulate docket update to working group | EHENR | B001 | 0.10 |
| 08/09/10 | E-file affidavits of service re: docket numbers 8935, 8937, 9080, 9081 | KRIDD | B001 | 0.40 |
| 08/10/10 | Scan and e-file affidavits of service re: docket numbers 9088, 9089, 9090, 9091, 9099, 9100 | KRIDD | B001 | 0.40 |
| 08/11/10 | Prepare (.1), Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Authorize American Home Mortgage Holdings, Inc. to (I) Form a Special Purpose Entity Subidiary; (II) Transfer Its Right to Receive Certain Assets as Dividends From American Home Bank to the Wholly Owned Special Purpose Entity, and (B) Granting Related Relief (.3) | DLASK | B001 | 0.40 |

13

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40340698                          11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/11/10 | Telephone from Ed Lawson regarding owner of mortgage | DLASK | B001 | 0.10 |
| 08/11/10 | Prepare Affidavits of Service for signed orders | DLASK | B001 | 0.20 |
| 08/12/10 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.40 |
| 08/13/10 | Review and evaluate incoming pleadings and correspondence for distribution to counsel | DLASK | B001 | 0.30 |
| 08/13/10 | E-file affidavits of service re: docket numbers 9102, 9103, 9104, 9111, 9118, 9127 | KRIDD | B001 | 0.50 |
| 08/13/10 | Review and revise critical dates | MGREE | B001 | 0.30 |
| 08/16/10 | Teleconference with P. Morgan re: order disbanding Borrower Committee; E-mails wtih M. Indelicato and P. Morgan re: same | MGREE | B001 | 0.20 |
| 08/16/10 | E-mails with P. Morgan, E. Schnitzer, M. Indelicato and E. Schnitzer re: order disbanding Borrower Committee | MGREE | B001 | 0.70 |
| 08/16/10 | Review Court's order disbanding borrowers committee; Correspondence from and Correspondence to M. Indelicato, M. Greecher re: same; Teleconference with M. Greecher re: same | PMORG | B001 | 0.20 |
| 08/17/10 | E-file affidavit of service re: objection and responses to amended notice of deposition #9118 | KRIDD | B001 | 0.20 |
| 08/17/10 | E-mails with S. Martinez re: Order Disbanding Borrower Committee | MGREE | B001 | 0.20 |
| 08/17/10 | Creating document unitization and load it into database; OCR the new document | MVELA | B001 | 1.00 |
| 08/18/10 | Update critical dates re: litigation matters | LEDEN | B001 | 0.20 |
| 08/19/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 08/23/10 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.30 |
| 08/24/10 | Notarize and file affidavits of service re: docket numbers 9140, 9141, 9142, 9145, 9147, 9149, 9153 | KRIDD | B001 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40340698                          11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/24/10 | Review critical dates | SBEAC | B001 | 0.10 |
| 08/27/10 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.20 |
| | Sub Total | | | 9.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/05/10 | Review Mills hearing scheduling order and email from M. Greecher re: same | SBEAC | B002 | 0.20 |
| 08/06/10 | Review and revise 8/16 agenda | MGREE | B002 | 0.40 |
| 08/09/10 | Update and revise Agenda for August 16 hearing | DLASK | B002 | 0.30 |
| 08/09/10 | Assist in preparation for hearing on Motion to Allow Borrowers to Pursue Discovery | DLASK | B002 | 1.00 |
| 08/09/10 | Teleconference with chambers re: scheduling evidentiary hearing re: Mills claim | MGREE | B002 | 0.20 |
| 08/09/10 | Teleconference with E. Edwards (x2) re: scheduling evidentiary hearing re: Mills claim | MGREE | B002 | 0.30 |
| 08/09/10 | Teleconference with R. Weinblatt re: scheduling evidentiary hearing re: Mills claim | MGREE | B002 | 0.10 |
| 08/09/10 | Review and revise 8/16 agenda | MGREE | B002 | 0.30 |
| 08/09/10 | Review draft agenda for 8/16 hearing | PMORG | B002 | 0.20 |
| 08/09/10 | Prepare Correspondence to D. Laskin re: matters scheduled for 8/16 hearing | PMORG | B002 | 0.20 |
| 08/10/10 | Review and revise claim objections section on draft agenda | MNEIB | B002 | 0.20 |
| 08/11/10 | Prepare hearing binders for counsel and Court for August 16 hearing | DLASK | B002 | 1.30 |
| 08/11/10 | E-mails with D. Laskin re: 8/16 agenda | MGREE | B002 | 0.20 |
| 08/12/10 | Upate and revise Agenda for August 16 hearing | DLASK | B002 | 0.40 |
| 08/12/10 | Update hearing binders | DLASK | B002 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/12/10 | Finalize for filing and coordinate service of Agenda for August 16 hearing | DLASK | B002 | 0.50 |
| 08/12/10 | Teleconference with S. Martinez re: 8/16 hearing | MGREE | B002 | 0.10 |
| 08/12/10 | Conference with P. Morgan re: preparation of testimony for 8/16 hearing | MGREE | B002 | 0.30 |
| 08/12/10 | Review documents and prepare for 8/16 hearing on borrower committee discovery motion | PMORG | B002 | 0.40 |
| 08/12/10 | Conference with M. Greecher re: preparation of direct testimony for 8/16 hearing | PMORG | B002 | 0.30 |
| 08/13/10 | Prepare (.2), Finalize for filing and coordinate service of Amended Agenda for August 16 hearing (.5) | DLASK | B002 | 0.60 |
| 08/13/10 | Assemble additional hearing materials for use at August 16 hearing | DLASK | B002 | 1.00 |
| 08/13/10 | Work with M Greecher re: Direct of K. Nystrom for hearing on Borrower Committee Motion to Review Documents | EEDWA | B002 | 0.40 |
| 08/13/10 | Teleconference with P. Morgan, K. Nystrom and S. Martinez re: testimony preparation for 8/16 hearing | MGREE | B002 | 0.50 |
| 08/13/10 | Conference with P. Morgan re: Borrower Committee Discovery Motion and hearing preparation re: same | MGREE | B002 | 0.70 |
| 08/13/10 | Teleconference with chambers re: 8/16 hearing | MGREE | B002 | 0.10 |
| 08/13/10 | Review and revise 8/16 amended agenda | MGREE | B002 | 0.20 |
| 08/13/10 | E-mails with D. Laskin re: orders entered before 8/16 hearing | MGREE | B002 | 0.20 |
| 08/13/10 | Exchange several emails with Eileen Wanerka and Morgan Seward regarding hearing on debtors' 60th and 61st omnibus objections to claims | MNEIB | B002 | 0.20 |
| 08/13/10 | Conference with M. Greecher re: Borrower Committee's Reply, preparations for hearing, possible settlement | PMORG | B002 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/13/10 | Conference call with K. Nystrom, S. Martinez, M. Greecher re: possible testimony for 8/16 hearing | PMORG | B002 | 0.50 |
| 08/13/10 | Review and Revise Draft direct examination questions for K. Nystrom (borrower discovery motion) | PMORG | B002 | 0.30 |
| 08/14/10 | Review SPE motion and prepare for 8/16 hearing (.70); Prepare Correspondence to and Review Correspondence from E. Kostoulas re: same (.10) | PMORG | B002 | 0.80 |
| 08/15/10 | Correspondence with P. Morgan and S. Zieg re: 8/16 hearing | MGREE | B002 | 0.20 |
| 08/15/10 | E-mails with K. Nystrom re: 8/16 hearing | MGREE | B002 | 0.10 |
| 08/15/10 | Correspondence from K. Nystrom re: 8/16 hearing; Correspondence from and Correspondence to S. Zieg and M. Greecher re: same | PMORG | B002 | 0.20 |
| 08/16/10 | Attend omnibus hearing | MGREE | B002 | 1.00 |
| 08/16/10 | Work with P. Morgan re: preparation for 8/16 hearing | MGREE | B002 | 1.00 |
| 08/16/10 | Draft proffer for SPV/Bank Motion | MGREE | B002 | 0.60 |
| 08/16/10 | Review Correspondence from D. Laskin, M. Neiburg re: orders entered for 8/16 hearing | PMORG | B002 | 0.10 |
| 08/16/10 | Correspondence from and Correspondence to and Conference with M. Greecher re: preparations for 8/16 hearing | PMORG | B002 | 0.20 |
| 08/16/10 | Represent Debtors at 8/16 hearing, including discussions at Court with various parties | PMORG | B002 | 1.00 |
| 08/16/10 | Prepare for hearing on SPV motion (1.30); Teleconference with C. Grear and Correspondence to and Correspondence from C. Grear re: same (.10) | PMORG | B002 | 1.40 |
| 08/16/10 | Emails with M. Greecher, D. Laskin, J. Nelligan and M. Morris re: outcome on matters heard at 8/16/10 hearing | SBEAC | B002 | 0.10 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40340698                        11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/16/10 | Attend Omnibus Hearing and argue motion re: motion to compel against Park National Bank | SZIEG | B002 | 1.00 |
| 08/24/10 | Review CNOs; Teleconference with D. Mason and Conference with R. Bartley re: agenda for 8/27 hearing | PMORG | B002 | 0.10 |
| | Sub Total | | | 20.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/06/10 | Review Chapter 11 Quarterly Fee Statements and correspondence to Martinez re: reconciliation of same | RBART | B004 | 0.20 |
| 08/19/10 | Finalize for filing and coordinate service of Post Confirmation Reports | DLASK | B004 | 0.80 |
| | Sub Total | | | 1.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/23/10 | Revise letter to cure escrow agent re: BofA disbursement | PJACK | B005 | 0.40 |
| 08/09/10 | Review NAI lease (.1); correspondence with B. Fernandes re: same (.1) | PJACK | B005 | 0.20 |
| 08/10/10 | Telephone call to M. Greecher re: Iron Mountain cure claim | PJACK | B005 | 0.10 |
| | Sub Total | | | 0.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/02/10 | Emails with D. Linn re: remnant asset collection | SBEAC | B006 | 0.10 |
| 08/03/10 | Review of Young Conaway Fee Applications for fees subject to reimbursement by BofA settlement | DLASK | B006 | 1.00 |
| 08/03/10 | Email from S. Martinez re: RMS and remnant asset issues | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/10 | Review of Young Conaway Fee Applications for fees and subject to reimbursement by BofA settlement | DLASK | B006 | 1.50 |
| 08/04/10 | Analyze historical claims against surety bonds re: return of bond collateral | MGREE | B006 | 0.40 |
| 08/04/10 | E-mail from C. Colagiacomo re: historical claims against surety bonds re: return of bond collateral | MGREE | B006 | 0.10 |
| 08/04/10 | Email from V. May re: 3855 Wood Path Drive, Stone Mountain, GA 30083 | SBEAC | B006 | 0.10 |
| 08/04/10 | Email form D. Laskin re: Broadhollow request for oral argument | SBEAC | B006 | 0.10 |
| 08/05/10 | Research re: issues related to issuance of revised and amended W-2 | CGREA | B006 | 0.20 |
| 08/05/10 | Research re: Calyon transfer issues | CGREA | B006 | 0.20 |
| 08/05/10 | Phone call with Scott Martinez re: alternative structure of American Home Bank loan sale | EKOST | B006 | 0.10 |
| 08/05/10 | Review agreements from West Coast | EKOST | B006 | 0.20 |
| 08/05/10 | Research and obtain agreements re: servicing sale; per attorney request | LEDEN | B006 | 0.40 |
| 08/05/10 | Email to/from J. Nelligan re: Silvergate motion (.1) and review and revise Silvergate transaction documents (.8) | SBEAC | B006 | 0.90 |
| 08/06/10 | Confer with C. Grear re: structure of Sale Agreement for a American Home Bank Contingent Sale Agreement | EKOST | B006 | 0.30 |
| 08/06/10 | E-mail to S. Martinez re: structure of new Sale Agreement | EKOST | B006 | 0.10 |
| 08/06/10 | Draft Sale Agreement with G2 | EKOST | B006 | 1.40 |
| 08/09/10 | Draft Sale Agreement with G2 | EKOST | B006 | 3.00 |
| 08/10/10 | Draft summary of Silvergate transaction and reasons for structure | EKOST | B006 | 1.00 |
| 08/10/10 | E-mail to Scott Martinez and Damian Voulo re: Sale Agreement with G2 Capital | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                                  11-22-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/10/10 | Phone call with M. Greecher re: background for Silvergate transaction | EKOST | B006 | 0.10 |
| 08/10/10 | Confer with C. Grear re: structure of Silvergate transaction and consent to use similar name by AHMSI | EKOST | B006 | 0.10 |
| 08/10/10 | E-mail to Scott Martinez and Kevin Nystrom re: consent to use similar name by AHMSI | EKOST | B006 | 0.10 |
| 08/10/10 | Review file to determine appropriate signatory for AHM ventures | EKOST | B006 | 0.10 |
| 08/10/10 | E-mail to Becky Roland, Steve Stennett, and S. Beach re: consent to use similar name | EKOST | B006 | 0.10 |
| 08/10/10 | Teleconference with S. Martinez re: SPV/Bank Motion | MGREE | B006 | 0.40 |
| 08/10/10 | Teleconference with E. Kostoulas re: SPV/Bank Motion | MGREE | B006 | 0.10 |
| 08/11/10 | Research re: bank loan sale structural issues | CGREA | B006 | 0.70 |
| 08/11/10 | Draft Sale Agreement with G2 Capital | EKOST | B006 | 2.60 |
| 08/11/10 | E-mail to M. Greecher summarizing Silvergate transaction | EKOST | B006 | 0.10 |
| 08/11/10 | Confer with C. Grear re: question re: reasoning of Silvergate structure | EKOST | B006 | 0.10 |
| 08/11/10 | E-mail from E. Kostoulas re: Silvergate transaction summary (.1); review summary (.2) | MGREE | B006 | 0.30 |
| 08/11/10 | Email from E. Schnabel re: U.S. Bank stipulation | SBEAC | B006 | 0.10 |
| 08/12/10 | Review summary of Silvergate transaction and motion to create SPE | PMORG | B006 | 0.10 |
| 08/13/10 | E-mail to Becky Roland re: original consents to use similar name | EKOST | B006 | 0.10 |
| 08/14/10 | Email to P. Morgan, M. Greecher, and C. Grear re: SPE motion question | EKOST | B006 | 0.10 |
| 08/14/10 | E-mails with C. Grear, P. Morgan and E. Kostoulas re: SPV/Bank motion | MGREE | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/16/10 | Review and analyze potential issues with respect to formation of SPV to hold bank loan assets | CGREA | B006 | 0.50 |
| 08/16/10 | Work on bank loan sale structure issues | CGREA | B006 | 0.50 |
| 08/16/10 | Prepare order for SPV/Bank Order | MGREE | B006 | 0.20 |
| 08/17/10 | E-mails with D. Laskin and S. Martinez re: Asset Recovery Group call | MGREE | B006 | 0.20 |
| 08/19/10 | Work with E. Kostoulas on loan sale issues | CGREA | B006 | 0.20 |
| 08/19/10 | Review and revise loan sale agreement for backup bidder | CGREA | B006 | 1.20 |
| 08/19/10 | E-mail to Scott Martinez re: status of Loan Sale Agreement | EKOST | B006 | 0.10 |
| 08/19/10 | Confer with C. Grear re: comments to Loan Sale Agreement | EKOST | B006 | 0.20 |
| 08/19/10 | Emails with J. Tecce and email from E. Schnabel re: U.S. Bank stipulation | SBEAC | B006 | 0.20 |
| 08/19/10 | Emails with S. Martinez re: Loan Pledge and Security Agreement re: Silvergate transaction (.1) and review and revise same (1.3) | SBEAC | B006 | 1.40 |
| 08/20/10 | Revise Sale Agreement with G2 per C. Grear's comments and e-mail to S. Martinez | EKOST | B006 | 2.40 |
| 08/20/10 | Review Loan Pledge and Security Agreement | EKOST | B006 | 0.60 |
| 08/20/10 | E-mail to Kevin Nystrom, John Nelligan and Scott Martinez re: Loan Pledge and Security Agreement and SPV | EKOST | B006 | 0.10 |
| 08/20/10 | Email from S. Martinez and to E. Kostoulas re: Silvergate loan agreement | SBEAC | B006 | 0.10 |
| 08/22/10 | Review Loan, Pledge, and Security Agreement for Silvergate transaction | EKOST | B006 | 6.00 |
| 08/23/10 | Review and revise loan agreement with Silvergate | CGREA | B006 | 2.50 |
| 08/23/10 | Conference with E. Kostoulas re: Silvergate issues | CGREA | B006 | 0.20 |
| 08/23/10 | Telephone conference with K. Nystrom and E. Kostoulas and S. Beach re: loan sale and loan agreement in connection with AH Bank mortgages | CGREA | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/23/10 | Review Loan Pledge and Security Agreement and mark-up with comments | EKOST | B006 | 2.50 |
| 08/23/10 | E-mail to Kevin Nystrom, Scott Martinez, and John Nelligan re: Note and Master Servicing Agreement | EKOST | B006 | 0.10 |
| 08/23/10 | E-mail to C. Grear and S. Beach re: Loan Pledge and Security Agreement | EKOST | B006 | 0.10 |
| 08/23/10 | Phone call with S. Beach re: Loan Pledge and Security Agreement | EKOST | B006 | 0.20 |
| 08/23/10 | Confer with C. Grear re: comments to Loan Pledge and Security Agreement | EKOST | B006 | 0.90 |
| 08/23/10 | Revise comments to Loan Pledge and Security Agreement to incorporate comments from S. Beach and C. Grear and e-mail to Kevin Nystrom | EKOST | B006 | 3.00 |
| 08/23/10 | Conference with John Nelligan, Scott Martinez, Kevin Nystrom, C. Grear, and S. Beach re: comments to loan document | EKOST | B006 | 0.40 |
| 08/23/10 | Call with Nystrom, Martinez, Cologiacomo, Grear and Kostoulas (.4); work with Grear and Kostoulas (.1); call with Kostoulas (.2); and further review and revise Silvergate transaction documents (2.2) | SBEAC | B006 | 2.90 |
| 08/23/10 | Call from Nelligan re: Silvergate transaction issues | SBEAC | B006 | 1.00 |
| 08/23/10 | Call to S. Martinez re: Silvergate transaction | SBEAC | B006 | 0.20 |
| 08/23/10 | Review revised Silvergate transaction documents | SBEAC | B006 | 1.10 |
| 08/23/10 | Emails from and call to E. Kostoulas re: Silvergate loan agreement | SBEAC | B006 | 0.20 |
| 08/24/10 | Conference with S. Beach re: bank sale and related issues | CGREA | B006 | 0.30 |
| 08/24/10 | Email from S. Martinez re: P&I owed to AHM for 2010 | SBEAC | B006 | 0.10 |
| 08/25/10 | Review AHB Loanport LLC Agreement and mark-up with comments | EKOST | B006 | 2.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/25/10 | E-mail to Scott Martinez, S. Beach, and Carlo Colagiacomo re: general comments to LLC Agreement | EKOST | B006 | 0.10 |
| 08/25/10 | E-mail to C. Grear re: comments to AHB Loanport LLC Agreement | EKOST | B006 | 0.10 |
| 08/25/10 | Email from S. Martinez RE: P&I owed to AHM for 2010 | SBEAC | B006 | 0.10 |
| 08/25/10 | Email from E. Kostoulas re: Silvergate loan agreement | SBEAC | B006 | 0.10 |
| 08/26/10 | Review and revise LLC agreement for new SPV to hold back mortgage loans | CGREA | B006 | 0.90 |
| 08/26/10 | Review LLC Agreement for AHB Loanport and mark-up with comments | EKOST | B006 | 0.50 |
| 08/26/10 | Confer with C. Grear re: comments to AHB Loanport LLC Agreement | EKOST | B006 | 0.20 |
| 08/26/10 | Revise marked-up LLC Agreement to incorporate comments from C. Grear and e-mail same to S. Beach, Carlo Colagiacomo, and Scott Martinez | EKOST | B006 | 0.60 |
| 08/26/10 | Analysis of documents to be abandoned/destroyed | MGREE | B006 | 0.40 |
| 08/26/10 | E-mails with S. Martinez, J. Burzenski and C. Crowther re: documents to be abandoned/destroyed | MGREE | B006 | 0.30 |
| 08/26/10 | Email from S. Martinez re: AHMSI payments on delinquent P&I | SBEAC | B006 | 0.10 |
| 08/26/10 | Email from J. Burzenski and to M. Greecher re: document destruction | SBEAC | B006 | 0.10 |
| 08/27/10 | Teleconference with J. Burzenski, S. Martinez, S. Beach and C. Crowther re: loan file return and document destruction | MGREE | B006 | 1.30 |
| 08/27/10 | Teleconference with S. Beach and S. Martinez re: loan file return and SPV/Bank issues | MGREE | B006 | 0.40 |
| 08/27/10 | Conference with S. Beach (x2) re: document destruction | MGREE | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40340698                              11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/27/10 | E-mails with S. Martinez, S. Beach, J. Burzenski and C. Crowther re: document destruction | MGREE | B006 | 0.40 |
| 08/27/10 | Review and analyze Bear Stearns Agreement re: loan file disposition | MGREE | B006 | 0.30 |
| 08/27/10 | Review and analyze Barclays Agreement re: loan file disposition | MGREE | B006 | 0.20 |
| 08/27/10 | Conference (x2) with M. Greecher re: document destruction | SBEAC | B006 | 0.40 |
| 08/27/10 | Teleconference with S. Martinez and M. Greecher re: loan file return and SPV/bank issues | SBEAC | B006 | 0.40 |
| 08/27/10 | Teleconference with J. Burzenski, S. Martinez, C. Crowther and M. Greecher re: loan file return and document destruction | SBEAC | B006 | 1.30 |
| 08/27/10 | Call to M. Greecher re: document destruction issues and Mills litigation strategy | SBEAC | B006 | 0.10 |
| 08/27/10 | Email from S. Martinez re: document destruction issues | SBEAC | B006 | 0.10 |
| 08/27/10 | Review prior document destruction orders in prepration for call with client | SBEAC | B006 | 0.50 |
| 08/27/10 | Emails with M. Greecher and J. Burzenski re: document destruction | SBEAC | B006 | 0.10 |
| 08/30/10 | Review Master Servicing Agreement | EKOST | B006 | 0.80 |
| 08/30/10 | E-mails with J. Burzenski re: disposal of junk mail | MGREE | B006 | 0.10 |
| 08/30/10 | E-mails with J. Burzenski, C. Crowther and S. Beach re: Bear/Barclays loan file disposition | MGREE | B006 | 0.20 |
| 08/30/10 | Review and revise draft AHB Loanport LLC Agreement in connection with Silvergate transaction | SBEAC | B006 | 1.40 |
| 08/30/10 | Email from J. Tecce re: U.S. Bank stipulation | SBEAC | B006 | 0.10 |
| 08/30/10 | Email from J. Burzenski and C. Crowther re: document destruction | SBEAC | B006 | 0.30 |
| 08/30/10 | Emails with S. Stennett and S. Martinez re: P&I owed to AHM for 2010 | SBEAC | B006 | 0.20 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/31/10 | Review resolution authorizing borrowing and certificate of borrower | EKOST | B006 | 0.30 |
| 08/31/10 | Email from S. Martinez re: P&I owed to AHM for 2010 | SBEAC | B006 | 0.10 |
| 08/31/10 | Emails wtih J. Tecce and J. Mikhailevich re: U.S. Bank Stipulation (.1) and review and revise same (.3) | SBEAC | B006 | 0.40 |
| | Sub Total | | | 62.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/16/10 | Review and respond to emails from Deb Laskin regarding revised order for debtors' 59th omnibus objection to claims | MNEIB | B007 | 0.30 |
| 08/02/10 | Conference with S. Zieg re: deposition preparation (.2); correspondence re: discovery call with Park National (.1) | ALUND | B007 | 0.30 |
| 08/02/10 | File Affidavits of Service from claims agent regarding omnibus objections to claims | DLASK | B007 | 0.30 |
| 08/02/10 | Prepare claims binder for 61st Omnibus Objection to Claims | DLASK | B007 | 0.50 |
| 08/02/10 | Review and respond to e-mail correspondence from S. Zieg re: information relating to 506(c) claim against Park National | JRUCK | B007 | 0.10 |
| 08/02/10 | Review and respond to emails from claimants regarding status of plan effectiveness and distributions on account of allowed claims | MNEIB | B007 | 0.20 |
| 08/02/10 | Review and respond to emails from Eileen Wanerka regarding adjourned tax claims | MNEIB | B007 | 0.20 |
| 08/02/10 | Email from D. Drebsky re: DB approval of loan modification | SBEAC | B007 | 0.10 |
| 08/02/10 | Email from S. Zieg re: Mount Prospect | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/02/10 | Review and revise motion re: documents not produced by Park National Bank (Motion to Compel) | SZIEG | B007 | 2.20 |
| 08/02/10 | Review correspondence from K. Yudell re: supplemental document production of Park National Bank | SZIEG | B007 | 0.10 |
| 08/03/10 | Conference with K. Yudell re: Park National discovery, settlement, and depositions (.5); conference with S. Zieg re: same (.1); work on deposition notices and correspondence to K. Yudell re: conversation re: discovery deficiencies (1.0) | ALUND | B007 | 1.60 |
| 08/03/10 | Review and respond to e-mail correspondence from S. Zieg re: need for research re: date to value collateral to include in motion to compel discovery from Park National | JRUCK | B007 | 0.10 |
| 08/03/10 | Research re: date to value collateral to include in motion to compel discovery from Park National | JRUCK | B007 | 2.30 |
| 08/03/10 | Draft e-mail correspondence (7) to S. Martinez, P. Moran, B. Jones and S. Zieg re: need for updated 506(c) claim totals and supporting documentation; review e-mail correspondence (8) re: same | JRUCK | B007 | 0.50 |
| 08/03/10 | Telephone from S. Martinez and B. Jones re: updated 506(c) claim information | JRUCK | B007 | 0.20 |
| 08/03/10 | Review e-mail correspondence between A. Lundgren and K. Yudell re: discovery related to Park National 506(c) motion | JRUCK | B007 | 0.10 |
| 08/03/10 | Begin reviewing documents to be produced to Park National for privileged communications | JRUCK | B007 | 1.20 |
| 08/03/10 | E-mail from M. Neiburg re: Franklin County settlement | MGREE | B007 | 0.10 |
| 08/03/10 | E-mails to S. Beach re: Rush settlement | MGREE | B007 | 0.10 |
| 08/03/10 | E-mail to P. Rush re: settlement | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40340698                                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/03/10 | Meeting with S. Zieg re: Mt. Prospect claim (.3); and review various correspondence concerning same (.3) | MLUNN | B007 | 0.60 |
| 08/03/10 | Review and respond to emails from Mark Risk regarding potential resolution of several adjourned claims | MNEIB | B007 | 0.20 |
| 08/03/10 | Review and respond to email from claimant regarding status of plan effectiveness | MNEIB | B007 | 0.10 |
| 08/03/10 | Email to Andrea Hagan regarding proposed resolution of adjourned claim | MNEIB | B007 | 0.10 |
| 08/03/10 | Exchange several emails with Eileen Wanerka regarding resolution of Franklin County tax claim | MNEIB | B007 | 0.20 |
| 08/03/10 | Exchange emails and telephone call with Jennifer Love regarding potential resolution of tax claim | MNEIB | B007 | 0.30 |
| 08/03/10 | Review and revise draft certification of counsel and proposed order resolving Franklin County tax claim | MNEIB | B007 | 0.30 |
| 08/03/10 | Emails with M. Indelicato re: PA HUD claim issues | SBEAC | B007 | 0.10 |
| 08/03/10 | Email from M. Greecher re: open settlement items | SBEAC | B007 | 0.10 |
| 08/03/10 | Emails with K. Nystrom re: Waterfield litigation and EPD/breach claim issues | SBEAC | B007 | 0.10 |
| 08/03/10 | Email from S. Zieg re: Mt. Prospect property and 506c claim | SBEAC | B007 | 0.10 |
| 08/03/10 | Email from D. Drebsky re: Jacksons - Wells Fargo approval of loan modification | SBEAC | B007 | 0.10 |
| 08/03/10 | Call from S. Martinez re: DE HUD claim issues | SBEAC | B007 | 0.40 |
| 08/03/10 | Review documents and work with J. Rucki re: supplemental production of documents by debtors to Park National Bank | SZIEG | B007 | 1.20 |
| 08/03/10 | Draft correspondence to S. Beach re: status update related to 506(c) claim against Park National Bank | SZIEG | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/03/10 | Preparation for call with K. Yudell re: outstanding discovery issues and documents missing from Park National Bank production | SZIEG | B007 | 0.60 |
| 08/03/10 | Work with A. Lundgren re: call with Park National Bank related to outstanding discovery issues | SZIEG | B007 | 0.20 |
| 08/03/10 | Conference call with K. Yudell and A. Lundgren re: outstanding discovery issues | SZIEG | B007 | 0.40 |
| 08/03/10 | Work with A. Lundgren re: outstanding discovery issues related to 506(c) claim against Park National Bank | SZIEG | B007 | 0.60 |
| 08/03/10 | Review correspondence from J. Rucki re: expenses related to 506(c) claim (multiple) | SZIEG | B007 | 0.20 |
| 08/03/10 | Correspondence re: expenses related to Mt. Prospect property (multiple) | SZIEG | B007 | 0.20 |
| 08/03/10 | Continue to address issues and review documents produced by Park National Bank | SZIEG | B007 | 1.50 |
| 08/03/10 | Correspondence with J. Rucki and review memorandum from J. Rucki re: legal research issues related to 506(c) claim against Park National Bank | SZIEG | B007 | 0.60 |
| 08/03/10 | Meeting with M. Lunn re: Mt. Prospect claim (.3); and review various correspondence concerning same (.3) | SZIEG | B007 | 0.60 |
| 08/04/10 | Draft and respond to correspondence from K. Yudell re: discovery of foreclosure documents (.8); review draft notices to shorten hearing date for motion to compel (.2); work with J. Rucki re: supplemental production of documents to Park National (.5); multiple correspondence with S. Zieg re: The Equitable Funds and necessity of obtaining foreclosure documents (.3); work with L. Eden re: motion to shorten, motion to compel exhibits (.5) | ALUND | B007 | 2.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/10 | E-mail from S. Zieg concerning marketing efforts with respect to 950 Elmhurst Road and follow-up on same, including review of correspondence concerning same | DBOWM | B007 | 0.80 |
| 08/04/10 | Finish reviewing documents to be produced to Park National for privileged communications | JRUCK | B007 | 2.80 |
| 08/04/10 | Draft e-mail correspondence to S. Martinez and B. Jones re: question relating to additional Mt. Prospect/506(c) expenses; review response | JRUCK | B007 | 0.10 |
| 08/04/10 | Review and analyze Jackson settlement re: redacting economic terms | MGREE | B007 | 0.60 |
| 08/04/10 | Work with C. Colagiacomo, S. Martinez and S. Beach re: Jackson settlement re: redacting economic terms | MGREE | B007 | 0.30 |
| 08/04/10 | E-mails with E. Schnitzer and M. Indelicato re: Jackson settlement re: redacting economic terms | MGREE | B007 | 0.40 |
| 08/04/10 | E-mails with C. Brown and D. Sampson re: Iron Mountain claims | MGREE | B007 | 0.30 |
| 08/04/10 | Review and revise Mills Scheduling Order | MGREE | B007 | 0.40 |
| 08/04/10 | E-mail to E. Edwards re: draft scheduling order re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/04/10 | Teleconference with A. Lundgren re: Mt. Prospect claim discovery issues in preparation for litigation on claim | MLUNN | B007 | 0.20 |
| 08/04/10 | Draft certification of counsel, proposed stipulation, and proposed order resolving numerous claims of Joseph Bartolotta | MNEIB | B007 | 1.30 |
| 08/04/10 | Email to Eileen Wanerka regarding proposed stipulation and orders resolving adjourned claims | MNEIB | B007 | 0.10 |
| 08/04/10 | Review and respond to emails from Jennifer Love regarding proposed order resolving Franklin County claim | MNEIB | B007 | 0.20 |
| 08/04/10 | Draft certification of counsel re: approval of stipulation with M. Pinkas | MSEWA | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/10 | Call to S. Martinez re: UBS setoff issue | PJACK | B007 | 0.50 |
| 08/04/10 | Call from M. Kenney re: case update and Jackson settlement issues and potential resolution with UST (.9) and review and revise seal documents re: Jackson (.5) | SBEAC | B007 | 1.40 |
| 08/04/10 | Email from S. Zieg re: Park National call | SBEAC | B007 | 0.10 |
| 08/04/10 | Call with Martinez to discuss litigation strategy re: 506c claim against Park National | SBEAC | B007 | 0.60 |
| 08/04/10 | Call from M. Kenney re: case status and Jackson settlement | SBEAC | B007 | 0.20 |
| 08/04/10 | Email from S. Zieg re: CBRE listing agreement in connection with 506c litigation | SBEAC | B007 | 0.10 |
| 08/04/10 | Email from S. Zieg re: Mt. Prospect litigation | SBEAC | B007 | 0.10 |
| 08/04/10 | Emails with K. Nystrom and M. Indelicato re: Park National 506c Claim | SBEAC | B007 | 0.30 |
| 08/04/10 | Email from C. Colagiacomo re: Evans stipulation (.1) and review and revise same (.5) | SBEAC | B007 | 0.60 |
| 08/04/10 | Call from M. Greecher re: Jackson settlement documents | SBEAC | B007 | 0.10 |
| 08/04/10 | Review Jackson settlement agreement | SBEAC | B007 | 0.40 |
| 08/04/10 | Emails with S. Martinez and S. Greecher re: Jackson settlement | SBEAC | B007 | 0.20 |
| 08/04/10 | Correspondence with M. Indelicato and other committee counsel re: call to discuss American Home Mortgage claim against Park National Bank (multiple) | SZIEG | B007 | 0.10 |
| 08/04/10 | Correspondence with S. Hansen re: issues related to foreclosure proceedings and documents with respect thereto (multiple) | SZIEG | B007 | 0.30 |
| 08/04/10 | Correspondence with M. Lunn re: 506(c) claim against Park National Bank | SZIEG | B007 | 0.10 |
| 08/04/10 | Draft correspondence to K. Yudell re: presentation of direct testimony by declaration | SZIEG | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/10 | Review documents and begin to draft outline of strategies re: 506(c) claim against Park National Bank | SZIEG | B007 | 2.30 |
| 08/04/10 | Draft correspondence to J. Kuffel and S. Hansen re: issues related to Mt. Prospect Property | SZIEG | B007 | 0.10 |
| 08/04/10 | Draft correspondence to T. Buenger re: 506(c) claim against Park National Bank | SZIEG | B007 | 0.10 |
| 08/04/10 | Telephone call with A. Lundgren re: 506(c) claim against Park National Bank and discovery with respect thereto | SZIEG | B007 | 0.20 |
| 08/04/10 | Work with S. Hansen and A. Lundgren re: issues related to foreclosure documents (multiple) | SZIEG | B007 | 0.40 |
| 08/04/10 | Telephone call with S. Martinez re: 506(c) claim against Park National Bank | SZIEG | B007 | 0.30 |
| 08/04/10 | Telephone call to A. Lundgren re: motion to compel | SZIEG | B007 | 0.50 |
| 08/05/10 | Prepare 30(b)(6) deposition topics for Park National (1.0), and supplemental production of documents to Park National (.5); conference with J. Rucki re: document production to Park National (.3); work on revised deposition notices and 30(b)(6) topics for Park National and The Equitable Funds (3.4) | ALUND | B007 | 6.20 |
| 08/05/10 | Research communications re: marketing efforts with respect to 950 Elmhurst Road | DBOWM | B007 | 0.70 |
| 08/05/10 | Finalize for filing and coordinate service of Certification of Counsel Regarding Stipulation Between the Debtors and Marcella Pinkas | DLASK | B007 | 0.40 |
| 08/05/10 | Certification of Counsel Submitting Consensual Order Sustaining in Part Debtors' Forty-First Omnibus (Substantive) Objection to Claims with Respect to Proof of Claim No. 10712 filed by the Franklin County Treasurer | DLASK | B007 | 0.40 |
| 08/05/10 | Meet with S Beach and M Greecher re: Scheduling Order and other discovery issues in connection with D. Mill's Claims | EEDWA | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/05/10 | Telephone conference with M Greecher and E Schnitzer re: Scheduling Order and other discovery issues in connection with D. Mill's Claims | EEDWA | B007 | 0.20 |
| 08/05/10 | Review proposed scheduling order re: D. Mill's Claims | EEDWA | B007 | 0.20 |
| 08/05/10 | Review pleadings and research on Mills' claim | EEDWA | B007 | 3.00 |
| 08/05/10 | Work with M Greecher re: Scheduling Order and other discovery issues in connection with D. Mills' Claims | EEDWA | B007 | 2.60 |
| 08/05/10 | Teleconference with S Martinez and M Greecher re: Scheduling Order and other discovery issues in connection with D. Mills' Claims | EEDWA | B007 | 0.40 |
| 08/05/10 | Process electronic discovery documents for production (Park National) and load same into Concordance (1.40);  multiple correspondence with A. Lundgren and J. Rucki re: same (.30); conference with J. Rucki re: same (.10) | JMEYE | B007 | 1.80 |
| 08/05/10 | Coordinate supplemental production of documents to Park National, including bates numbering of documents and questions from J. Meyer and A. Lundgren re: same (.5); draft letter and e-mail correspondence transmitting same (.5) | JRUCK | B007 | 1.00 |
| 08/05/10 | Teleconference with S. Martinez and E. Edwards re: Mills admin claim | MGREE | B007 | 0.40 |
| 08/05/10 | Teleconference with E. Schnitzer and E. Edwards re: Mills admin claim | MGREE | B007 | 0.20 |
| 08/05/10 | Telephone to D. Fennell re: Mills Admin Claim | MGREE | B007 | 0.10 |
| 08/05/10 | Telephone to J. Jackson re: redacted settlement agreement | MGREE | B007 | 0.10 |
| 08/05/10 | Work with E. Edwards re: revisions to Scheduling Order for Mills admin claim | MGREE | B007 | 2.60 |
| 08/05/10 | Draft notes re: potential legal theories againt Mills admin claim | MGREE | B007 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/05/10 | Research legislative history re: Cal Civ Code 2923.5 re: Mills admin claim | MGREE | B007 | 1.60 |
| 08/05/10 | E-mails with S. Martinez, E. Schnitzer, M. Indelicato and K. Nystrom re: Jackson Settlement | MGREE | B007 | 0.30 |
| 08/05/10 | E-mails with M. Kenney re: Jackson Settlement | MGREE | B007 | 0.10 |
| 08/05/10 | E-mails with E. Schnitzer re: Rush settlement | MGREE | B007 | 0.10 |
| 08/05/10 | Conference with S. Beach and E. Edwards re: Mills admin claim | MGREE | B007 | 0.70 |
| 08/05/10 | E-mails with E. Wanerka re: Mills admin claim | MGREE | B007 | 0.30 |
| 08/05/10 | E-mails with S. Beach re: Jackson settlement | MGREE | B007 | 0.20 |
| 08/05/10 | Exchange several emails with Eileen Wanerka regarding proposed settlement of AMEX claims | MNEIB | B007 | 0.20 |
| 08/05/10 | Email from Patrick Jackson regarding adjournment of debtors' 60th omnibus objection to claims with respect to UBS claims | MNEIB | B007 | 0.10 |
| 08/05/10 | Review and revise stipulation and proposed order resolving numerous adjourned claims | MNEIB | B007 | 0.60 |
| 08/05/10 | Review and revise certification of counsel and proposed order resolving AMEX claims | MNEIB | B007 | 0.40 |
| 08/05/10 | Exchange emails and discussion with Deb Laskin regarding proposed order resolving Franklin County tax claim | MNEIB | B007 | 0.10 |
| 08/05/10 | Exchange emails and telephone call with Eugene Chikowksi regarding proposed resolution of AMEX claims | MNEIB | B007 | 0.20 |
| 08/05/10 | Legal research in preparation for telephone call with counsel for AMEX to discuss potential resolution of adjourned priority claims | MNEIB | B007 | 0.60 |
| 08/05/10 | Review and respond to email from claimant regarding status of payment on account of allowed claim | MNEIB | B007 | 0.10 |
| 08/05/10 | Review and revise certification and finalize for filing re: certification of counsel for Pinkas claims resolution | MSEWA | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40340698                          11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/05/10 | Correspondence (x2) with B. Cavender, M. Seward re: US Bank, 60th omnibus objection | PJACK | B007 | 0.10 |
| 08/05/10 | Email from J. Tecce re: U.S. Bank stipulation (.1) and review and revise draft of same (.6) | SBEAC | B007 | 0.70 |
| 08/05/10 | Emails with S. Stamoulis re: draft scheduling order in Mills litigation | SBEAC | B007 | 0.30 |
| 08/05/10 | Emails from C. Crowther re: Ambac | SBEAC | B007 | 0.20 |
| 08/05/10 | Emails with M. Kenney and M. Greecher re: redacted Jackson settlement | SBEAC | B007 | 0.10 |
| 08/05/10 | Emails with S. Martinez, M. Indelicato and E. Schnitzer re: Debtors' draft objection to discovery motion | SBEAC | B007 | 0.10 |
| 08/05/10 | Work with Zieg re: strategy for Mt. Prospect 506c claim (.2) and review research and documents in connection with asserted cash collateral defenses (.7) | SBEAC | B007 | 0.90 |
| 08/05/10 | Correspondence with L. Eden re: documents related to servicing agreements and MLPSA related to adversary against Deloitte | SZIEG | B007 | 0.10 |
| 08/05/10 | Review correspondence from K. Yudell re: a deposition of CBRE | SZIEG | B007 | 0.10 |
| 08/05/10 | Review correspondence from A. Lundgren re: draft deposition notices (Park National) | SZIEG | B007 | 0.10 |
| 08/05/10 | Review correspondence from J. Rucke re: supplemental production of AHM (Park National) | SZIEG | B007 | 0.10 |
| 08/06/10 | Work on deposition topics for Park National 30(b)(6) deposition (2.50); multiple correspondence with S. Zieg re: same (.30) | ALUND | B007 | 2.80 |
| 08/06/10 | Finalize for filing and coordinate service of Notices of Deposition Directed to Park National | DLASK | B007 | 0.40 |
| 08/06/10 | Meet with M Greecher re: Discovery Collection for Mills claim | EEDWA | B007 | 0.50 |
| 08/06/10 | Review pleadings re: Discovery Collection for Mills | EEDWA | B007 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/06/10 | Teleconference with J. Jackson re: Jackson settlement | MGREE | B007 | 0.40 |
| 08/06/10 | Review and revise redactions to Jackson Settlement Agreement | MGREE | B007 | 0.30 |
| 08/06/10 | Draft general information requests for Mills admin claim | MGREE | B007 | 1.00 |
| 08/06/10 | Conference with E. Edwards re: Mills admin claim discovery | MGREE | B007 | 0.50 |
| 08/06/10 | E-mail from M. Neiburg re: adjourned tax claims | MGREE | B007 | 0.10 |
| 08/06/10 | E-mails with R. Weinblatt re: Mills admin claim and related scheduling order | MGREE | B007 | 0.30 |
| 08/06/10 | E-mails with S. Martinez re: Jackson Settlement | MGREE | B007 | 0.20 |
| 08/06/10 | Analyze opposing counsel comments to Mills scheduling order | MGREE | B007 | 0.40 |
| 08/06/10 | E-mails with M. Indelicato and E. Schnitzer re: Mills scheduling order | MGREE | B007 | 0.30 |
| 08/06/10 | E-mails with J. Jackson re: Jackson settlement order | MGREE | B007 | 0.20 |
| 08/06/10 | E-mails with M. Kenney re: Jackson Seal Motion | MGREE | B007 | 0.10 |
| 08/06/10 | Exchange emails with Jennifer Noel and Margaret Greecher regarding adjourned tax claims | MNEIB | B007 | 0.20 |
| 08/06/10 | Exchange emails with Eileen Wanerka regarding adjourned claims | MNEIB | B007 | 0.20 |
| 08/06/10 | Draft certification of counsel and proposed stipulated order resolving adjourned priority claims | MNEIB | B007 | 1.20 |
| 08/06/10 | Email to Jennifer Noel regarding status of tax claims and preparing next round of omnibus claims objections | MNEIB | B007 | 0.10 |
| 08/06/10 | Email to Gene Chicowksi regarding proposed resolution of AMEX claims | MNEIB | B007 | 0.10 |
| 08/06/10 | Telephone call to J. Edwards re: 60th omnibus objection | PJACK | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                         11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/06/10 | Email from C. Colagiacomo re: Debtors' draft objection to discovery motion | SBEAC | B007 | 0.10 |
| 08/06/10 | Emails with S. Stennett and M. Greecher re: Rush | SBEAC | B007 | 0.10 |
| 08/06/10 | Review correspondence from K. Udell re: discovery issues (Park National) | SZIEG | B007 | 0.10 |
| 08/06/10 | Review correspondence from A. Lundgren re: draft deposition notices (Park National) | SZIEG | B007 | 0.20 |
| 08/06/10 | Review correspondence from S. Hansen re: foreclosure documents related to 506(c) planned against Park National Bank (mulitple) | SZIEG | B007 | 0.20 |
| 08/06/10 | Telephone conference with S. Hansen re: foreclosure documents related to 506(c) claim against Park National Bank (multiple) | SZIEG | B007 | 0.30 |
| 08/06/10 | Telephone call with A. Lundgren re: Motion to Compel re: Park National's failure to produce certain documents (two calls) | SZIEG | B007 | 0.40 |
| 08/06/10 | Review foreclosure documents pulled from foreclosure proceedings docket | SZIEG | B007 | 0.40 |
| 08/08/10 | Email from M. Greecher re: redacted Jackson settlement | SBEAC | B007 | 0.10 |
| 08/09/10 | Finalize for filing and coordinate service of Certification of Counsel Submitting Consensual Order Regarding Claim Nos. 9204, 9205 & 10423 Filed by American Express Travel Related Services Company, Inc. | DLASK | B007 | 0.40 |
| 08/09/10 | Composed email to M. Greecher, M. Neiburg: RE: AHM - Adjourned Tax Claims, participation in teleconference re: same | JNOEL | B007 | 0.10 |
| 08/09/10 | Draft Notice of Filing Redacted Jackson Settlement (.2) and file same (.1) | MGREE | B007 | 0.30 |
| 08/09/10 | E-mails with R. Weinblatt re: Scheduling Order re: Mills admin claim | MGREE | B007 | 0.20 |
| 08/09/10 | E-mail to S. Martinez re: Jackson Settlement | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40340698                                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/09/10 | Meeting with S. Zieg re: Mt. Prospect/§ 506(c) claim and litigation issues/deposition preparation issues | MLUNN | B007 | 0.90 |
| 08/09/10 | Email to Mark Risk regarding proposed resolution of Bartolotta claims | MNEIB | B007 | 0.10 |
| 08/09/10 | Review and respond to emails from Eugene Chikowski regarding proposed resolution of AMEX claims | MNEIB | B007 | 0.20 |
| 08/09/10 | Email from Jennifer Noel regarding adjourned tax claims | MNEIB | B007 | 0.10 |
| 08/09/10 | Email from Barry Glaser regarding adjourned tax claim | MNEIB | B007 | 0.10 |
| 08/09/10 | Review discovery re: preparation for depositions related to 506(c) claim against Park National Bank | SZIEG | B007 | 2.80 |
| 08/09/10 | Work with M. Lunn re: preparation for depositions related to 506(c) claim against Park National Bank | SZIEG | B007 | 0.80 |
| 08/10/10 | Multiple correspondence to and from J. Rucki and S. Zieg re: deposition preparation (.5); follow up conference with S. Zieg re: preparation of Debtors, Equitable Funds, and Park National depositions, scope (1.2); work on preparing for Debtors' 30(b)(6) deposition (document review, preparation of exhibit binder, multiple conference with S. Zieg re: same (5.8); draft subpoenas to Equitable Funds and Eric Janssen (1.0) | ALUND | B007 | 8.50 |
| 08/10/10 | Communications with A. Lundgren regarding subpoena for service upon Janssen in Chicago (.60); Calls with process servers (.80) | BWALT | B007 | 1.40 |
| 08/10/10 | Assist in preparation for depositions related to Park National litigation | DLASK | B007 | 2.00 |
| 08/10/10 | Meet with S Zieg re: Scheduling Order for Mills Evidentiary Hearing | EEDWA | B007 | 1.00 |
| 08/10/10 | Meet with M Greecher re: Scheduling Order for Mills Evidentiary Hearing | EEDWA | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/10/10 | Teleconference with J Irving re: JPM Discovery Issues | EEDWA | B007 | 0.20 |
| 08/10/10 | Review and respond to e-mail correspondence from A. Lundgren re: Park National/506(c) deposition preparation | JRUCK | B007 | 0.10 |
| 08/10/10 | Review e-mail correspondence (4) from M. Lunn and S. Zieg re: amending 506(c) motion to include additional expenses in reimbursement from Park National; draft e-mail correspondence responding to same | JRUCK | B007 | 0.20 |
| 08/10/10 | Review and respond to e-mail correspondence (2) from A. Lundgren re: production of documents related to additional 506(c) expenses; telephone to A. Lundgren re: same | JRUCK | B007 | 0.20 |
| 08/10/10 | Teleconference with K. Nystrom, S. Martinez and C. Colagiacomo re: Watson mediation | MGREE | B007 | 1.10 |
| 08/10/10 | Teleconference with C. Cavaco, J. Burzenski, C. Brown, D. Sampson et al re: Iron Mountain admin claims | MGREE | B007 | 1.40 |
| 08/10/10 | Meet with E. Edwards re: scheduling order re: Mills admin claim | MGREE | B007 | 0.40 |
| 08/10/10 | Teleconference with R. Weinblatt re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/10/10 | Telephone to E. Wanerka re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/10/10 | Teleconference with S. Martinez re: Iron Mountain claim | MGREE | B007 | 0.20 |
| 08/10/10 | Review and analyze deposition transcripts (1.2) and case settlement memo (.6) re: Watson mediation | MGREE | B007 | 1.80 |
| 08/10/10 | E-mails with A. Bowdler re: Jackson settlement | MGREE | B007 | 0.10 |
| 08/10/10 | E-mails with C. Cavaco and C. Brown re: Iron Mountain claims | MGREE | B007 | 0.20 |
| 08/10/10 | E-mails with R. Weinblatt re: Mills admin claim | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No. 40340698                                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/10/10 | E-mails with C. Colagiacomo re: Watson mediation | MGREE | B007 | 0.20 |
| 08/10/10 | E-mail from E. Wanerka re: McGaha claim and review pay history re: same | MGREE | B007 | 0.20 |
| 08/10/10 | Multiple correspondence from/to S. Zieg re: Mt. Prospect § 506(c) claim/litigation preparation | MLUNN | B007 | 0.30 |
| 08/10/10 | Review and respond to numerous emails from Eileen Wanerka regarding adjourned claims | MNEIB | B007 | 0.60 |
| 08/10/10 | Review and analyze spreadsheet regarding Officemax administrative expense and reclamation claim | MNEIB | B007 | 0.40 |
| 08/10/10 | Email to M. Greecher and from H. Winstead re: discovery motion | SBEAC | B007 | 0.10 |
| 08/10/10 | Address issue re: depositions and deposition preparation related to 506(c) claim against Park National Bank | SZIEG | B007 | 11.40 |
| 08/11/10 | Work on deposition preparation for AHM 30(b)(6) deposition (3.5); draft responses and objections to Park National's 30(b)(6) notice (1.3); revise and file same (2.5) | ALUND | B007 | 7.30 |
| 08/11/10 | Meeting with L. Eden regarding Janssen and Equitable subpoenas (.4); email exchange with and telephone call from Parcels regarding service of Jannsen subpoena (.3); communications with A. Lundgren regarding subpoenas (.3) | BWALT | B007 | 1.00 |
| 08/11/10 | Prepare (.1), Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve Compromise under Rule 9019 for an Order Approving and Authorizing Settlement Agreement Resolving All Claims and Other Matters with Dr. David and Elisabeth Jackson (.3) | DLASK | B007 | 0.40 |
| 08/11/10 | Finalize for filing and coordinate service of Certification of Counsel regarding Motion to File Jackson Settlement Under Seal | DLASK | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/11/10 | Prepare (.1), Finalize for filing and coordinate service of Certificate of No Objection regarding 61st Omnibus Objection to Claims (.3) | DLASK | B007 | 0.40 |
| 08/11/10 | Finalize for filing and coordinate service of Objection to Amended Notice of Deposition in Park National litigation | DLASK | B007 | 0.60 |
| 08/11/10 | Research for Mills Claim | EEDWA | B007 | 0.50 |
| 08/11/10 | Revise Scheduling Order re: Mills Evidentiary Hearing | EEDWA | B007 | 0.50 |
| 08/11/10 | Review email from R Weinblat re Revised Scheduling Order for Mills Evidentiary Hearing (.1) Teleconference with M Greecher re: same (.2) | EEDWA | B007 | 0.30 |
| 08/11/10 | Various e-mails with Zieg and Lundgren re: discovery re: Park National claim hearing | JDORS | B007 | 0.10 |
| 08/11/10 | Claims call (.80); review Michigan rules re: penalties, calculate maximum penalty (.40); correspondence to S. Martinez re: same (.10) | JNOEL | B007 | 1.30 |
| 08/11/10 | Review status of adjourned tax claims (.10); calls to New York City and Hawaii (.30); correspondence to M. Romero re: Riverside, CA (.30); review of additional tax claims and identify issues re: same (.80) | JNOEL | B007 | 1.50 |
| 08/11/10 | Assist S. Zieg with deposition preparation (Park National) | LEDEN | B007 | 2.10 |
| 08/11/10 | Teleconference with Travelers, S. Martinez, C. Colagiacomo and M. Hayes re: Watson mediation | MGREE | B007 | 1.20 |
| 08/11/10 | Teleconference with E. Edwards re: scheduling order re: Mills admin claim | MGREE | B007 | 0.30 |
| 08/11/10 | Follow-up call with S. Martinez re: Watson mediation | MGREE | B007 | 0.40 |
| 08/11/10 | Teleconference with R. Weinblatt re: Mills scheduling order (.2); follow-up call with M. Indelicato re: same (.2) | MGREE | B007 | 0.40 |
| 08/11/10 | Telephone to S. Martinez re: Mills scheduling order | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/11/10 | Review and revise re: Mills scheduling order | MGREE | B007 | 0.40 |
| 08/11/10 | Draft certification of counsel re: Jackson Seal Motion | MGREE | B007 | 0.30 |
| 08/11/10 | E-mails with E. Edwards and R. Weinblatt re: Mills scheduling order | MGREE | B007 | 0.30 |
| 08/11/10 | E-mails with S. Martinez re: Watson mediation | MGREE | B007 | 0.10 |
| 08/11/10 | E-mails with M. Indelicato re: Mills scheduling order | MGREE | B007 | 0.10 |
| 08/11/10 | E-mails with M. Kenney re: seal motion for Jackson settlement | MGREE | B007 | 0.20 |
| 08/11/10 | Review/analyze bond indemnity contract re: settlement authority for Watson mediation (.2); e-mail from C. Colagiacomo re: same (.10) | MGREE | B007 | 0.30 |
| 08/11/10 | E-mail from J. Noel re: Michigan tax claims | MGREE | B007 | 0.10 |
| 08/11/10 | Telephone to J. Kuffel re: Mt. Prospect litigation preparation/§ 506(c) claim | MLUNN | B007 | 0.20 |
| 08/11/10 | Multiple meetings with S. Zieg re: preparation for depositions in connection with Mt. Prospect claim | MLUNN | B007 | 0.50 |
| 08/11/10 | Meeting with M. Greecher and E. Edwards re: Mills claim and scheduling order | MLUNN | B007 | 0.20 |
| 08/11/10 | Conference call with Scott Martinez, Eileen Wanerka and Jennifer Noel regarding open and adjourned tax claims | MNEIB | B007 | 0.80 |
| 08/11/10 | Exchange numerous emails with Brad Tuttle regarding revised exhibits for debtors' 60th omnibus objection to claims | MNEIB | B007 | 0.30 |
| 08/11/10 | Review draft revised exhibits for debtors' 60th omnibus objection to claims | MNEIB | B007 | 0.20 |
| 08/11/10 | Review and analyze numerous open and adjourned tax claims | MNEIB | B007 | 0.60 |
| 08/11/10 | Exchange emails with Pauline Morgan regarding debtors' 60th and 61st omnibus objections to claims | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                              11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/11/10 | Exchange emails with Margaret Greecher regarding adjourned tax claims | MNEIB | B007 | 0.10 |
| 08/11/10 | Exchange emails with Deb Laskin regarding debtors' 60th and 61st omnibus objections to claims | MNEIB | B007 | 0.20 |
| 08/11/10 | Exchange emails with Derek Abbottt regarding potential resolution of adjourned claims | MNEIB | B007 | 0.10 |
| 08/11/10 | Review and respond to emails from Eileen Wanerka and Jennifer Noel regarding open and adjourned tax claims | MNEIB | B007 | 0.40 |
| 08/11/10 | Exchange several emails with Barry Glaser and Eileen Wanerka regarding LA County tax claim | MNEIB | B007 | 0.20 |
| 08/11/10 | Draft certification of counsel and proposed revised order with respect to debtors' 60th omnibus objection to claims | MNEIB | B007 | 0.70 |
| 08/11/10 | Email to Jennifer Love regarding order approving resolution of Franklin County tax claim | MNEIB | B007 | 0.10 |
| 08/11/10 | Telephone call with Eileen Wanerka regarding officemax claim | MNEIB | B007 | 0.20 |
| 08/11/10 | Conference call with E. Wanerka, M. Neiburg and S. Martinez re: open claims objections | MSEWA | B007 | 0.70 |
| 08/11/10 | Correspondence with N. Bull, S. Beach re: EPD/Breach Claims Protocol | PJACK | B007 | 0.20 |
| 08/11/10 | Correspondence from and Correspondence to M. Neiburg re; claims issues slated for 8/16 hearing | PMORG | B007 | 0.10 |
| 08/11/10 | Emails from R. Weinblatt and M. Greecher re: Mills scheduling order | SBEAC | B007 | 0.10 |
| 08/11/10 | Preparation re: deposition of S. Martinez related to 506(c) claim against Park National Bank | SZIEG | B007 | 8.00 |
| 08/11/10 | Work with S. Martinez re: preparation for August 12, 2010 deposition in Park National Bank matter | SZIEG | B007 | 5.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                                11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/12/10 | Work on supplemental production of documents to Park National and preparation for Park National deposition (1.5); correspondence with S. Zieg re: deposition scheduling (.2); work on subpoena to Weichert (1.2) | ALUND | B007 | 2.90 |
| 08/12/10 | Conference with E. Edwards re: Mills Discovery/Scheduling Order | CCROW | B007 | 0.50 |
| 08/12/10 | Finalize for filing and coordinate service of Certification of Counsel Regarding Revised Order with Respect to the Debtors' Sixtieth Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 08/12/10 | Meet with C Crowther re: Scheduling Order for Mills Evidentiary Hearing (.3) Revise same (.2) | EEDWA | B007 | 0.50 |
| 08/12/10 | Emails to/from E. Wanerka re: Hawaii tax claim | JNOEL | B007 | 0.10 |
| 08/12/10 | Coordinate with process server re: status of Subpoena directed to E. Janssen re: Park National dispute | LEDEN | B007 | 0.20 |
| 08/12/10 | Draft certificate of service re: Notice of Subpoena to Equitable Funds re: Park National dispute | LEDEN | B007 | 0.20 |
| 08/12/10 | File Notice of Subpoena to Equitable Funds re: Park National dispute | LEDEN | B007 | 0.20 |
| 08/12/10 | Draft certificate of service re: Notice of Subpoena to E. Janssen re: Park National dispute | LEDEN | B007 | 0.20 |
| 08/12/10 | File Notice of Subpoena to E. Janssen re: Park National dispute | LEDEN | B007 | 0.20 |
| 08/12/10 | Draft certification of counsel re: Mills Scheduling Order | MGREE | B007 | 0.30 |
| 08/12/10 | E-mail from P. Jackson re: Iron Mountain admin claims | MGREE | B007 | 0.10 |
| 08/12/10 | E-mails with M. Indelicato re: Watson mediation | MGREE | B007 | 0.10 |
| 08/12/10 | E-mails with E. Edwards, S. Stamoulis and R. Weinblatt re: Mills admin claim | MGREE | B007 | 0.40 |
| 08/12/10 | E-mails with A. Bowdler re: admin claim expense form | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40340698                          11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/12/10 | E-mail to M. Indelicato re: Watson mediation settlement authority | MGREE | B007 | 0.10 |
| 08/12/10 | E-mail to S. Martinez re: Watson mediation | MGREE | B007 | 0.10 |
| 08/12/10 | Telephone with M. Indelicato re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/12/10 | Review and respond to email from Maricopa County treasurer regarding status of payment on allowed claim | MNEIB | B007 | 0.10 |
| 08/12/10 | Exchange numerous emails with Eileen Wanerka and Barry Glaser regarding LA County tax claim | MNEIB | B007 | 0.30 |
| 08/12/10 | Telephone call from Beth Taylor regarding Ada County claims | MNEIB | B007 | 0.10 |
| 08/12/10 | Email from Jennifer Noel regarding State of Hawaii tax claim | MNEIB | B007 | 0.10 |
| 08/12/10 | Review Iron Mountain cure claims and email to M. Greecher re: same | PJACK | B007 | 0.80 |
| 08/12/10 | Teleconference with N. Bull re: EPD/Breach Claims Protocol, Waterfield litigation | PJACK | B007 | 0.80 |
| 08/12/10 | Preparation re: deposition of S. Martinez (Park National) | SZIEG | B007 | 0.80 |
| 08/12/10 | Defend deposition of S. Martinez re: 506(c) claim against Park National Bank | SZIEG | B007 | 3.80 |
| 08/12/10 | Work with S. Martinez re: deposition re:506(c) claim against Park National Bank | SZIEG | B007 | 0.50 |
| 08/12/10 | Correspondence with K. Yudell re: deposition of Ted Buenger (multiple) | SZIEG | B007 | 0.30 |
| 08/12/10 | Correspondence with A. Lundgren re: subpoena for Equitable Funds (multiple) | SZIEG | B007 | 0.20 |
| 08/12/10 | Review and edit subpoena re: Weichart Realtors | SZIEG | B007 | 0.30 |
| 08/12/10 | Review correspondence from A. Lundgren re: supplement production of PNB | SZIEG | B007 | 0.10 |
| 08/12/10 | Correspondence with L. Eden re: Janssen subpoena | SZIEG | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40340698                        11-22-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/13/10 | Work on preparation for deposition of The Equitable Funds (4.6); continue work on subpoena to Weichert (.50); work on logistics for depositions of Equitable Funds, Park National, CBRE (.3); review Park National's objection to motion to compel (.3); multiple correspondence from S. Zieg re: Park National and Equitable Funds depositions (.3) | ALUND | B007 | 6.00 |
| 08/13/10 | Conference with A. Lundgren re: Park National discovery issues | CCROW | B007 | 0.30 |
| 08/13/10 | Email to T. McCambridge | CCROW | B007 | 0.10 |
| 08/13/10 | Finalize for filing and coordinate service of Certification of Counsel Regarding Scheduling Order Relating to the Motion of Deborah Mills | DLASK | B007 | 0.40 |
| 08/13/10 | Work on written discovery requests to Mills | EEDWA | B007 | 5.70 |
| 08/13/10 | E-mails with J. Jackson re: approval of Jackson settlement | MGREE | B007 | 0.30 |
| 08/13/10 | E-mails with S. Martinez re: approval of Jackson settlement | MGREE | B007 | 0.10 |
| 08/13/10 | E-mails with S. Stamoulis and R. Weinblatt re: Mills scheduling order | MGREE | B007 | 0.20 |
| 08/13/10 | E-mail with S. Beach re: Jackson settlement order | MGREE | B007 | 0.10 |
| 08/13/10 | E-mail to D. Drebsky re: Jackson settlement order | MGREE | B007 | 0.10 |
| 08/13/10 | Exchange numerous emails with Deb Laskin regarding debtors' 60th and 61st omnibus objections to claims | MNEIB | B007 | 0.30 |
| 08/13/10 | Exchange numerous emails with Barry Glaser and Eileen Wanerka regarding LA County tax claim | MNEIB | B007 | 0.20 |
| 08/13/10 | Email from Teresa Kendall regarding order approving resolution of Maricopa County claim | MNEIB | B007 | 0.10 |
| 08/13/10 | Correspondence with A. Lundgren re: subpoena's related to 506(c) claim against Park National Bank | SZIEG | B007 | 0.10 |
| 08/13/10 | Review correspondence re: deposition of the Equitable Funds | SZIEG | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/13/10 | Telephone call from B. Endoy re: deposition of T. Buenger | SZIEG | B007 | 0.10 |
| 08/14/10 | Review Mills proofs of claim against each Debtor entity | MGREE | B007 | 0.60 |
| 08/14/10 | E-mails from J. Jackson re: Jackson settlement | MGREE | B007 | 0.10 |
| 08/14/10 | Correspondence (x3) with N. Bull re: AHM plan, disclosure statement | PJACK | B007 | 0.20 |
| 08/14/10 | Email from S. Stamoulis re: Mills administrative proofs of claim (.1) and review same in connection with Mills litigation (.4) | SBEAC | B007 | 0.50 |
| 08/15/10 | Work on preparation for motion to compel hearing (2.5) and deposition of Park National (3.6) | ALUND | B007 | 6.10 |
| 08/15/10 | Draft written discovery requests to Mills | EEDWA | B007 | 3.20 |
| 08/15/10 | E-mail from E. Edwards re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/15/10 | Exchange emails with Deb Laskin regarding orders sustaining debtors' 60th and 61st omnibus objections to claims | MNEIB | B007 | 0.10 |
| 08/15/10 | Review and respond to email from Judy McGaha regarding claim status | MNEIB | B007 | 0.10 |
| 08/15/10 | Review and comment on objection of Park National Bank re: debtors motion to compel | SZIEG | B007 | 0.80 |
| 08/15/10 | Preparation re: oral argument on debtors motion to compel against Park National Bank | SZIEG | B007 | 5.20 |
| 08/15/10 | Review supplemental document production of Park National Bank from August 10, 2010 and August 4, 2010 re: 506(c) claim against Park National Bank | SZIEG | B007 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/16/10 | Preparation for hearing on motion to compel Park National Documents (.7); Calls with S. Zieg re: same (.5); preparation for deposition of The Equitable Funds (5.40); revise subpoena to The Equitable Funds re: deposition (.6); review and process supplemental document production by Park National (.5); conference with S. Bezark re: amended subpoena to The Equitable Funds (.3); work with M. Velastegui re: document production and review databases re: Debtors and Park National production (.4) | ALUND | B007 | 8.40 |
| 08/16/10 | Finalize for filing and coordinate service of Amended Subpoena Directed to Equitable Funds - Park National litigation | DLASK | B007 | 0.50 |
| 08/16/10 | Review e-mail correspondence from A. Lundgren re: supplemental document production to Park National | JRUCK | B007 | 0.10 |
| 08/16/10 | E-mail from M. Neiburg re: 60/61 omnibus objection | MGREE | B007 | 0.10 |
| 08/16/10 | E-mails with S. Martinez re: Jackson settlement | MGREE | B007 | 0.10 |
| 08/16/10 | E-mails with D. Fennell re: Mills admin claim | MGREE | B007 | 0.20 |
| 08/16/10 | E-mails with E. Wanerka re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/16/10 | E-mails with J. Jackson re: Jackson settlement | MGREE | B007 | 0.20 |
| 08/16/10 | E-mails from C. Colagiacomo re: Watson mediation | MGREE | B007 | 0.20 |
| 08/16/10 | Review orders sustaining debtors' 60th and 61st omnibus objections to claims | MNEIB | B007 | 0.10 |
| 08/16/10 | Review transcript re: previous ruling in borrower litigation in preparation for upcoming hearing | MSEWA | B007 | 0.40 |
| 08/16/10 | Legal research re: borrower related issues including aiding and abetting fraud (3.7)/accessory to fraud (0.9) under California law | MSEWA | B007 | 4.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/16/10 | Emails to/from C. Santaniello, Esquire regarding status of document retrieval for 950 Elmhurst; telephone call to/from S. Zieg, Esquire re status of document retrieval for 950 Elmhurst | SHANS | B007 | 0.30 |
| 08/16/10 | Work with J. Dorsey re: Park National Bank failure to disclose expert | SZIEG | B007 | 0.20 |
| 08/16/10 | Correspondence with S. Martinez re: discovery dispute with Park National Bank | SZIEG | B007 | 0.10 |
| 08/16/10 | Telephone call with A. Lundgren re: hearing on Motion to Compel and production of documents by Park National Bank (four calls) | SZIEG | B007 | 0.50 |
| 08/16/10 | Draft correspondence to K. Yudell and M. Busenkell re: deposition of Fred Body (Park National) | SZIEG | B007 | 0.10 |
| 08/16/10 | Review and revise notice of subpoena and subpoena topics re: deposition of equitable funds | SZIEG | B007 | 0.20 |
| 08/16/10 | Correspondence with M. Morris, E. Edwards, J. Irving and M. Whitman re: adversary proceeding against JP Morgan and review certain documents with respect thereto | SZIEG | B007 | 0.40 |
| 08/16/10 | Continue to prepare for hearing re: debtors motion to compel against Park National Bank | SZIEG | B007 | 1.40 |
| 08/16/10 | Review correspondence and attachments from E. Edwards re: Mills claim | SZIEG | B007 | 0.30 |
| 08/17/10 | Continue preparation for deposition of The Equitable Funds | ALUND | B007 | 4.80 |
| 08/17/10 | Conference with S. Zieg re: Park National expert wintess/disvoery issues | CCROW | B007 | 0.30 |
| 08/17/10 | Meet with M Seward re: Research for Objection to Mills Claim | EEDWA | B007 | 0.30 |
| 08/17/10 | Work on First Set of Interrogatories, Document Requests and Requests for Adminssion directed to D Mills | EEDWA | B007 | 3.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/17/10 | Conference with A. Lundgren (.20); load additional production from Park National into Concordance database (.60) | JMEYE | B007 | 0.80 |
| 08/17/10 | E-mails from M. Seward re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/17/10 | E-mails with R. Bartley and D. Laskin re: status of OCP CalWestern re: Mills admin claim | MGREE | B007 | 0.30 |
| 08/17/10 | E-mails with E. Wanerka re: Mills admin claim | MGREE | B007 | 0.20 |
| 08/17/10 | E-mail from Z. Allinson re: Loftis claim | MGREE | B007 | 0.10 |
| 08/17/10 | Review company comments re: general information inquires re: Mills admin claim | MGREE | B007 | 1.20 |
| 08/17/10 | E-mails with S. Martinez re: Mills proofs of claim | MGREE | B007 | 0.20 |
| 08/17/10 | E-mails with C. Colagiacomo and M. Indelicato re: Watson mediation | MGREE | B007 | 0.20 |
| 08/17/10 | E-mail to E. Edwards re: company comments re: general information inquires re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/17/10 | Conference call with counsel for LA County and debtors' representative regarding potential resolution of tax claims | MNEIB | B007 | 0.60 |
| 08/17/10 | Review proof of claim form and omnibus objection in preparation for call with counsel for LA County | MNEIB | B007 | 0.30 |
| 08/17/10 | Telephone call from Eileen Wanerka regarding adjourned tax claims | MNEIB | B007 | 0.20 |
| 08/17/10 | Exchange several emails with Barry Glaser and Eileen Wanerka regarding adjourned tax claim | MNEIB | B007 | 0.20 |
| 08/17/10 | Review and revise spreadsheet concerning adjourned tax claim of LA County | MNEIB | B007 | 0.40 |
| 08/17/10 | Meet with E. Edwards re: discuss Mills research and status of scheduling order | MSEWA | B007 | 0.50 |
| 08/17/10 | Legal research re: Mills borrower claims related research issues | MSEWA | B007 | 1.90 |
| 08/17/10 | Review claims re: amended proofs of claim filed by Mills | MSEWA | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40340698                              11-22-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/17/10 | Review loan information previously received re: D. Mills claim | MSEWA | B007 | 0.40 |
| 08/17/10 | Legal research re: borrower related legal issues | MSEWA | B007 | 1.20 |
| 08/17/10 | Correspondence with Greecher re: Mills Claim issues and review files re: OCP | RBART | B007 | 0.20 |
| 08/17/10 | Draft certification of counsel and two proposed orders re: granting of motion to compel against Park National Bank | SZIEG | B007 | 1.40 |
| 08/17/10 | Draft correspondence to K. Yudell and M. Busenkell re: granting of motion to compel against Park National Bank | SZIEG | B007 | 0.20 |
| 08/17/10 | Review supplemental production of Park National Bank re: debtors 506(c) claim against Park National Bank | SZIEG | B007 | 1.50 |
| 08/17/10 | Telephone call with A. Lundgren re: deposition of the equitable funds | SZIEG | B007 | 0.40 |
| 08/17/10 | Correspondence from Lisa Eden re: amended notice to deposition (multiple) | SZIEG | B007 | 0.20 |
| 08/18/10 | Preparation for deposition of The Equitable Funds | ALUND | B007 | 4.40 |
| 08/18/10 | Telephone from and Telephone to MGREE re title search for 1880 Burnt Rock Way property | DJOHN | B007 | 0.20 |
| 08/18/10 | Emails to/from MGREE and PPUSZ re title search update | DJOHN | B007 | 0.20 |
| 08/18/10 | Review documents re: Mills Admin Claim | EEDWA | B007 | 3.10 |
| 08/18/10 | Meet with M Greecher re: Discovery for Mills Admin Claim | EEDWA | B007 | 0.90 |
| 08/18/10 | Review and respond to e-mail from S. Zieg re: prospective motion in limine related to section 506(c) claim | JRUCK | B007 | 0.10 |
| 08/18/10 | Review (4) and respond to (2) e-mail correspondence from A. Lundgren and S. Zieg re: 506(c) deposition assistance | JRUCK | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/18/10 | Review e-mail correspondence from S. Zieg and A. Lundgren re: need for research re: lay witness valuation testimony related to 506(c) motion (.1); conference with S. Zieg re: same (.2) | JRUCK | B007 | 0.30 |
| 08/18/10 | Research lay witness valuation issues and draft summary of research | JRUCK | B007 | 1.60 |
| 08/18/10 | Draft amended notice of deposition of F. Body re: Park National dispute | LEDEN | B007 | 0.20 |
| 08/18/10 | Draft amended notice of 30(b)(6) deposition of Park National | LEDEN | B007 | 0.20 |
| 08/18/10 | Coordinate logistics re: August 19 deposition of Equitable Funds re: Park National dispute | LEDEN | B007 | 0.40 |
| 08/18/10 | Finalize for filing and coordinate service re: Certification of Counsel re: Motion to Compel Park National | LEDEN | B007 | 0.40 |
| 08/18/10 | Prepare service list and Certificate of Service re: Certification of Counsel re: Motion to Compel Park National | LEDEN | B007 | 0.30 |
| 08/18/10 | Teleconference with S. Martinez re: fact witnesses re: Mills admin claim | MGREE | B007 | 0.40 |
| 08/18/10 | Telephone to CalWestern Reconveyance re: fact witnesses re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/18/10 | Telephone to E. Wanerka re: fact witnesses re: Mills admin claim | MGREE | B007 | 0.20 |
| 08/18/10 | Telephone to E. Schnitzer re: fact witnesses re: Mills admin claim | MGREE | B007 | 0.20 |
| 08/18/10 | Telephone to M. Seward re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/18/10 | Research postponement and stay relief issues re: California non-judicial foreclosure re: Mills admin claim | MGREE | B007 | 0.60 |
| 08/18/10 | E-mails with E. Schnitzer re: borrower claim strategy | MGREE | B007 | 0.10 |
| 08/18/10 | E-mails with E. Wanerka re: Iron Mountain claims | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40340698                      11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/18/10 | E-mails with R. Bartley and D. Laskin re: CalWestern as fact witness re: Mills admin claim | MGREE | B007 | 0.30 |
| 08/18/10 | E-mails with P. Puskarczuk re: title search re: Mills admin claim | MGREE | B007 | 0.40 |
| 08/18/10 | E-mails with E. Edwards re: AHMSI fact witness re: Mills admin claim | MGREE | B007 | 0.20 |
| 08/18/10 | E-mails with CalWestern re: fact witness re: Mills admin claim | MGREE | B007 | 0.20 |
| 08/18/10 | Work wtih E. Edwards re: Debtors' discovery requests re: Mills admin claim | MGREE | B007 | 0.90 |
| 08/18/10 | Review and analyze foreclosure packet (333 pages total) re: defenses to Mills admin claim | MGREE | B007 | 4.70 |
| 08/18/10 | Email from claimant regarding status of payment for allowed general unsecured claim | MNEIB | B007 | 0.10 |
| 08/18/10 | Legal research re: California foreclosure law related issues | MSEWA | B007 | 3.10 |
| 08/18/10 | (Mills admin expense litigation) Telephone to/e-mail to First American Title Insurance Company ordering title search on 1880 Burnt Rock Way, Templeton, CA; status to M. Greecher-Whiteman | PPUSZ | B007 | 0.40 |
| 08/18/10 | Review/respond to questions from S. Zieg, Esquire regarding environmental liability of next purchaser of 950 N. Elmhurst property | SHANS | B007 | 0.50 |
| 08/18/10 | Review and analysis of Phase 1 re: Mt. Prospect property (.60); draft synopsis of Phase 1 and secured creditor exemption to S. Zieg, Esquire (1.60) | SHANS | B007 | 2.20 |
| 08/18/10 | Review, revise and comment re: outline for deposition of TEF | SZIEG | B007 | 2.80 |
| 08/18/10 | Begin preparing for deposition of F. Body re: 506(c) claim against PNB | SZIEG | B007 | 4.80 |
| 08/18/10 | Telephone call with K. Yudell re: deposition of Fred Body | SZIEG | B007 | 0.20 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/18/10 | Telephone call to K. Mangan re: deposition of Fred Body | SZIEG | B007 | 0.10 |
| 08/18/10 | Review and revise certification of counsel and draft order re: order granting motion to compel against Park National Bank | SZIEG | B007 | 0.30 |
| 08/18/10 | Correspondence with M. Lunn and J. Rucki re: Park National Bank dispute (multiple) | SZIEG | B007 | 0.30 |
| 08/18/10 | Draft correspondence to B. Endoy and K. Yudell re: deposition of Ted Buenger | SZIEG | B007 | 0.10 |
| 08/18/10 | Correspondence with A. Lundgren re: issues related to hearing and discovery on 506(c) claim against Park National Bank (multiple) | SZIEG | B007 | 0.40 |
| 08/18/10 | Review and further edits re: deposition outline of equitable funds | SZIEG | B007 | 0.50 |
| 08/18/10 | Review correspondence from B. Endoy re: deposition of T. Buenger (two e-mails) | SZIEG | B007 | 0.10 |
| 08/18/10 | Correspondence with A. Lundgren re: deposition of the equitable funds and provide documents re: same (multiple) | SZIEG | B007 | 0.40 |
| 08/19/10 | Preparation for and conduct deposition of The Equitable Funds (6.5); conference with S. Zieg re: same (.5) | ALUND | B007 | 7.00 |
| 08/19/10 | Review title search for 1880 Burnt Rock Way, Templeton, CA (.8); Review emails from abstractor (.2); Review updated foreclosure sale documents (.3) | DJOHN | B007 | 1.30 |
| 08/19/10 | Review/revise Written Discovery Requests to D Mills | EEDWA | B007 | 1.50 |
| 08/19/10 | E-mails from Zieg and Lundgren re: motion to compel discovery re: 506 claim objection | JDORS | B007 | 0.10 |
| 08/19/10 | Update draft amended notice of 30(b)(6) deposition of Park National | LEDEN | B007 | 0.10 |
| 08/19/10 | Update draft amended notice of deposition of F. Body re: Park National dispute | LEDEN | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40340698                11-22-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/19/10 | Coordinate with Discovery Works re: deposition of F. Body on September 1, 2010 re: Park National dispute | LEDEN | B007 | 0.10 |
| 08/19/10 | Finalize for filing and coordinate service re: amended notice of deposition of F. Body re: Park National dispute | LEDEN | B007 | 0.30 |
| 08/19/10 | Finalize for filing and coordinate service re: amended notice of 30(b)(6) deposition of Park National | LEDEN | B007 | 0.30 |
| 08/19/10 | Update index and compile pleadings and discovery re: Park National dispute, per attorney request | LEDEN | B007 | 2.20 |
| 08/19/10 | Work with D. Johnson re: title search re: Mills admin claim | MGREE | B007 | 0.20 |
| 08/19/10 | E-mails with P. Puszkarczuk re: title search re: Mills admin claim | MGREE | B007 | 0.30 |
| 08/19/10 | E-mail from M. Neiburg re: omnibus objections | MGREE | B007 | 0.10 |
| 08/19/10 | E-mails with E. Schnitzer re: foreclosure process re: Mills admin claim | MGREE | B007 | 0.30 |
| 08/19/10 | Teleconference with M. Indelicato, K. Nystrom, S. Martinez, C. Colagiacomo and M. Hayes re: Watson mediation (1.2); follow-up call with M. Indelicato (.3); follow-up call with S. Martinez and C. Colagiacomo (.5) | MGREE | B007 | 2.00 |
| 08/19/10 | E-mails with M. Mierzwa re: Calwestern files re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/19/10 | Review UNIFI data re: Mills admin claim | MGREE | B007 | 0.30 |
| 08/19/10 | E-mails to S. Martinez re: foreclosure process re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/19/10 | Research litigation history of T. Lattau and D. Mills re: Mills admin claim | MGREE | B007 | 0.50 |
| 08/19/10 | Review and analyze C. Austin website re: cross-examination issues re: Mills admin claim expert | MGREE | B007 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/19/10 | Research Cal. Civ. Code 2923.5 re: Mills admin claim | MGREE | B007 | 0.50 |
| 08/19/10 | Further review and analyze forclosure packet (333 pages) re: defenses to Mills admin claim (2.6); draft notes and outline of same (1.5) | MGREE | B007 | 4.10 |
| 08/19/10 | Draft debtors' 62nd omnibus objection to claims | MNEIB | B007 | 1.70 |
| 08/19/10 | Draft proposed order and declaration regarding debtors' 62nd omnibus objection to claims | MNEIB | B007 | 0.70 |
| 08/19/10 | Email from Eileen Wanerka regarding spreadsheet containing list of proposed objections to certain open claims | MNEIB | B007 | 0.10 |
| 08/19/10 | Initial review and analysis of proposed objections to numerous claims | MNEIB | B007 | 0.70 |
| 08/19/10 | Organize Title Search for 1880 Burnt Rock Way, Templeton, CA; e-mail same to M. Greecher-Whiteman | PPUSZ | B007 | 0.60 |
| 08/19/10 | E-mail to First American Title Insurance Company re: search for foreclosure filings on previous owner of 1880 Burnt Rock Way | PPUSZ | B007 | 0.20 |
| 08/19/10 | Telephone to First American Title Insurance Company re: confirmation of receipt of previous owner search for 1880 Burnt Rock Way; e-mail to M. Greecher-Whiteman re: confirmation of same | PPUSZ | B007 | 0.30 |
| 08/19/10 | E-mail from/to Dan Mahan re: foreclosure documents for 1880 Burnt Rock Way | PPUSZ | B007 | 0.10 |
| 08/19/10 | Legal research of Illinois law regarding disclosure of environmental contamination | SHANS | B007 | 1.40 |
| 08/19/10 | In depth review and analysis of appraisals and experts reports of PNB re: 506(c) claim | SZIEG | B007 | 3.40 |
| 08/20/10 | Review transcript of deposition of The Equitable Funds | ALUND | B007 | 0.50 |
| 08/20/10 | Work on subpoena to CBRE re: 30(b)(6) deposition | ALUND | B007 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/20/10 | Work with M Greecher re: Written Discovery Directed to Mills | EEDWA | B007 | 4.00 |
| 08/20/10 | Draft Written Discovery Requests Directed to Mills | EEDWA | B007 | 1.50 |
| 08/20/10 | Teleconference with E. Wanerka and E. Edwards re: Mills admin claim | MGREE | B007 | 1.00 |
| 08/20/10 | Teleconference with M. Mierzwa re: Mills admin claim | MGREE | B007 | 0.90 |
| 08/20/10 | Teleconference with E. Wanerka re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/20/10 | Work with E. Edwards re: Written Discovery Directed to Mills | MGREE | B007 | 4.00 |
| 08/20/10 | Draft timeline and evidentiary support chart re: Mills admin claim | MGREE | B007 | 2.60 |
| 08/20/10 | Draft outline of objection re: Mills admin claim | MGREE | B007 | 3.00 |
| 08/20/10 | Review and analyze foreclosure documents re: Mills admin claim | MGREE | B007 | 1.60 |
| 08/20/10 | Telephone call with Eileen Wanerka regarding debtors' 62nd and 63rd omnibus objections to claims | MNEIB | B007 | 0.40 |
| 08/20/10 | Draft debtors' 63rd omnibus objection to claims | MNEIB | B007 | 1.40 |
| 08/20/10 | Draft declaration and proposed order for debtors' 63rd omnibus objection to claims | MNEIB | B007 | 0.50 |
| 08/20/10 | Review numerous proofs of claim being addressed by debtors' 62nd and 63rd omnibus objections to claims in preparation for drafting objections to such claims | MNEIB | B007 | 3.60 |
| 08/20/10 | Exchange several emails with Brad Tuttle regarding exhibits for debtors' 62nd and 63rd omnibus objections to claims | MNEIB | B007 | 0.20 |
| 08/20/10 | Exchange several emails with Eileen Wanerka regarding 502b6 claim | MNEIB | B007 | 0.30 |
| 08/20/10 | Meet with E. Edwards re: discuss legal research needed for borrower claims litigation | MSEWA | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/20/10 | Email from M. Greecher re: Mills administrative proofs of claim | SBEAC | B007 | 0.10 |
| 08/20/10 | Review foreclosure documents in connection with strategy for Mills litigation | SBEAC | B007 | 1.30 |
| 08/20/10 | Correspondence with C. Crowther re: expert disclosure and report of Park National Bank (multiple) | SZIEG | B007 | 0.20 |
| 08/20/10 | Correspondence re: depositions relating to PNB contested matter on September 1 | SZIEG | B007 | 0.10 |
| 08/22/10 | Work on Written Discovery Requests Directed to Mills | EEDWA | B007 | 1.60 |
| 08/22/10 | E-mails with E. Edwards re: discovery requests for Mills admin claim | MGREE | B007 | 0.10 |
| 08/23/10 | Conference with S. Zieg re: document production to Park National and subpoenas to CBRE (.3); correspondence with K. Yudell re: supplemental document production (.1); perform follow-up tasks re: same (.2); review and analyze deposition transcript of The Equitable Funds (3.2) | ALUND | B007 | 3.80 |
| 08/23/10 | Conference with E. Edwards regarding discovery issues re: Mills | CCROW | B007 | 0.30 |
| 08/23/10 | Meet with C Crowther re: Written Discovery Requests Directed to Mills | EEDWA | B007 | 0.30 |
| 08/23/10 | Meet with S Beach re: Written Discovery to Mills (.3) and summary of Pino interview and related issues to AHM v JPM (.2) | EEDWA | B007 | 0.50 |
| 08/23/10 | Work with M Seward re: Research for Mills Admin Claim litigation | EEDWA | B007 | 1.00 |
| 08/23/10 | Review e-mail correspondence from A. Lundgren re: Park National Discovery | JRUCK | B007 | 0.10 |
| 08/23/10 | Review and revise draft discovery requests for Mills admin claim | MGREE | B007 | 1.20 |
| 08/23/10 | E-mails with E. Edwards re: draft discovery requests for Mills admin claim | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/23/10 | E-mails with E. Schnitzer re:Mills admin claim | MGREE | B007 | 0.20 |
| 08/23/10 | Discussion with Morgan Seward regarding omnibus claims objections | MNEIB | B007 | 0.10 |
| 08/23/10 | Review and respond to emails from Eileen Wanerka regarding debtors' 62nd and 63rd claims objections | MNEIB | B007 | 0.20 |
| 08/23/10 | Telephone calls with Beth Taylor regarding Ada County tax claims | MNEIB | B007 | 0.30 |
| 08/23/10 | Exchange emails and telephone calls with Eileen Wanerka regarding expunged tax claims | MNEIB | B007 | 0.30 |
| 08/23/10 | Exchange emails and telephone call with Brad Tuttle regarding draft exhibits for debtors' 62nd and 63rd omnibus objections to claims | MNEIB | B007 | 0.20 |
| 08/23/10 | Review and analyze draft exhibits for debtors' next round of omnibus objections to claims and make revisions as needed | MNEIB | B007 | 0.60 |
| 08/23/10 | Review and revise draft 62nd and 63rd omnibus claims objections | MNEIB | B007 | 0.40 |
| 08/23/10 | Review and respond to emails from Mark Risk regarding proposed resolution of numerous adjourned claims | MNEIB | B007 | 0.20 |
| 08/23/10 | Legal research re: agency relationship under California law | MSEWA | B007 | 1.30 |
| 08/23/10 | Review and revise objections re: sixty-second and sixty-third omnibus claims objections | MSEWA | B007 | 1.50 |
| 08/23/10 | Meet with E. Edwards re: discovery and research needed for D. Mills evidentiary hearing | MSEWA | B007 | 1.00 |
| 08/23/10 | Review/comment on B. Cavender markup of U.S. Bank settlement stipulation | PJACK | B007 | 1.10 |
| 08/23/10 | Email from M. Greecher re: Mills administrative proofs of claim | SBEAC | B007 | 0.10 |
| 08/23/10 | Call to M. Neiburg re: claims reconciliation issues | SBEAC | B007 | 0.10 |
| 08/23/10 | Research re: Mills claim litigation re: waiver and estoppel arguments | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40340698                     11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/23/10 | Email from E. Edwards re: Debtors' discovery requests re: Mills | SBEAC | B007 | 0.10 |
| 08/23/10 | Review and comment on discovery requests re: objection to Mills claim | SZIEG | B007 | 1.30 |
| 08/23/10 | Review correspondence from E. Edwards re: discovery related to objection to Mills claim | SZIEG | B007 | 0.10 |
| 08/23/10 | Review correspondence from K. Yudell re: supplemental production of Park National Bank | SZIEG | B007 | 0.10 |
| 08/23/10 | Correspondence with A. Lundgren re: contested matter with Park National Bank | SZIEG | B007 | 0.20 |
| 08/23/10 | Review correspondence re: supplemental production from Park National Bank | SZIEG | B007 | 0.10 |
| 08/24/10 | Conference with S. Zieg re: Park National's supplemental document production (.3); correspondence with K. Yudell re: same (.1); multiple correspondence with B. Endoy re: CBRE document production (.2); continue review of deposition transcript of The Equitable Funds (.80); draft memorandum to file of highlights of same (for use with deposition designations and trial) (3.3); conference with S. Zieg re: deposition preparation for Park National, CBRE (.3); work on revisions to CBRE deposition subpoenas and service re: same (1.2); conference with S. Zieg re: strategy re: Park National supplemental document production (.3); draft correspondence to K. Yudell re: same (.2) | ALUND | B007 | 6.70 |
| 08/24/10 | Finalize for filing and coordinate service of 62nd and 63rd Omnibus Objections to Claims | DLASK | B007 | 0.70 |
| 08/24/10 | Work with M Greecher and S Beach re: Mills Admin Claim fact issues | EEDWA | B007 | 0.60 |
| 08/24/10 | Work with M Greecher re: Written Discovery Directed to Mills | EEDWA | B007 | 2.00 |
| 08/24/10 | Meet with S Zieg re: Written Discovery Directed to Mills | EEDWA | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                              11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/24/10 | Meet with S Beach re: Written Discovery Directed to Mills | EEDWA | B007 | 0.80 |
| 08/24/10 | Review, revise, finalize Debtors First Set of Interrogatories and Requests for Production of Documents | EEDWA | B007 | 6.20 |
| 08/24/10 | Review/mark-up expert disclosures of Park National to identify improper expert testimony | JRUCK | B007 | 3.20 |
| 08/24/10 | Conference with S. Zieg re: expert disclosures of Park National and need for motion in limine | JRUCK | B007 | 0.30 |
| 08/24/10 | Teleconference with E. Schnitzer re: Mills admin claim | MGREE | B007 | 0.50 |
| 08/24/10 | Teleconference with K. Cordero re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/24/10 | Teleconference with J. Sholder re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/24/10 | Review and analyze Mills First Set of Interrogatories, Document Requests and Requests for Admission | MGREE | B007 | 0.60 |
| 08/24/10 | E-mails with M. Mierzwa re: Mills admin claim | MGREE | B007 | 0.20 |
| 08/24/10 | E-mails with E. Petris and B. Tuttle re: Mills admin claim | MGREE | B007 | 0.20 |
| 08/24/10 | E-mails with E. Schnitzer re: First Set of Interrogatories, Document Requests and Requests for Admission | MGREE | B007 | 0.10 |
| 08/24/10 | Work with E. Edwards re: Debtors' discovery requests re: Mills admin claim | MGREE | B007 | 2.00 |
| 08/24/10 | Conference with E. Edwards and S. Beach re: Debtors' discovery requests re: Mills admin claim | MGREE | B007 | 0.60 |
| 08/24/10 | Review and revise Debtors' discovery requests re: Mills admin claim | MGREE | B007 | 1.30 |
| 08/24/10 | Meetings with S. Zieg (.3); and search various correspondence (.2) re: Mt. Prospect Section 506(a) claim | MLUNN | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/24/10 | Revise and finalize debtors' 62nd and 63rd omnibus objections to claims and corresponding exhibits | MNEIB | B007 | 2.10 |
| 08/24/10 | Review and respond to email from Brian Noble regarding resolved claim | MNEIB | B007 | 0.10 |
| 08/24/10 | Discussions with Deb Laskin regarding debtors' omnibus objections to claims | MNEIB | B007 | 0.20 |
| 08/24/10 | Exchange several emails with Brad Tuttle regarding revisions to exhibits for omnibus objections to claims | MNEIB | B007 | 0.30 |
| 08/24/10 | Draft declaration re: 9019 motion to approve Dabrieo stipulation | MSEWA | B007 | 0.30 |
| 08/24/10 | Draft motion re: 9019 motion to approve settlement with E. Dabrieo | MSEWA | B007 | 1.40 |
| 08/24/10 | Review and revise motion re: 9019 motion to approve Dabrieo stipulation | MSEWA | B007 | 0.80 |
| 08/24/10 | Review UBS proofs of claim re: setoff issues and email to R. Antonoff re: same | PJACK | B007 | 0.50 |
| 08/24/10 | Revise US Bank settlement stip | PJACK | B007 | 1.50 |
| 08/24/10 | Correspondence with R. Antonoff re: UBS setoffs | PJACK | B007 | 0.20 |
| 08/24/10 | Call from S. Martinez re: Mills litigation | SBEAC | B007 | 0.40 |
| 08/24/10 | Review and revise Debtors' discovery requests re: Mills | SBEAC | B007 | 1.70 |
| 08/24/10 | Emails from S. Stamoulis re: Mills discovery requests to AHM | SBEAC | B007 | 0.10 |
| 08/24/10 | Emails with V. May, S. Martinez and D. Voulo re: 3855 Wood Path Drive, Stone Mountain, GA 30083 | SBEAC | B007 | 0.10 |
| 08/24/10 | Work with Greecher and Edwards re: Mills claims and Debtors' defenses | SBEAC | B007 | 0.50 |
| 08/24/10 | Work with Edwards re: Mills discovery request comments | SBEAC | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/24/10 | Telephone call with A. Lundgren re: Park National Bank dispute | SZIEG | B007 | 0.20 |
| 08/24/10 | Second call with A. Lundgren re: dispute with Park National Bank | SZIEG | B007 | 0.40 |
| 08/24/10 | Work with A. Lundgren and L. Eden re: documents related to Park National dispute | SZIEG | B007 | 0.10 |
| 08/24/10 | Additional review of documents re: AHM dispute with Park National Bank | SZIEG | B007 | 2.20 |
| 08/24/10 | Draft correspondence to Barbara Endoy re: deposition of T. Buenger | SZIEG | B007 | 0.10 |
| 08/24/10 | Correspondence with M. Lunn re: dispute with Park National Bank (multiple) | SZIEG | B007 | 0.10 |
| 08/24/10 | Review correspondence from S. Hansen re: foreclosure procedure documents related to Park National dispute | SZIEG | B007 | 0.10 |
| 08/24/10 | Correspondence with A. Lundgren re: CBRE subpoena (multiple) | SZIEG | B007 | 0.20 |
| 08/24/10 | Legal research re: factors related to 506(c) claim against Park National Bank | SZIEG | B007 | 2.20 |
| 08/24/10 | Review correspondence from A. Lundgren to Barbara Endoy re: production of CBRE documents | SZIEG | B007 | 0.10 |
| 08/24/10 | Review subpoena re: deposition of Ted Buenger | SZIEG | B007 | 0.60 |
| 08/24/10 | Review and comment re: draft discovery requests directed to Mills | SZIEG | B007 | 0.70 |
| 08/24/10 | Review pertinent filing re: Mills claim | SZIEG | B007 | 0.60 |
| 08/24/10 | Work with A. Lundgren re: strategies related to 506(c) against PNB | SZIEG | B007 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/25/10 | Multiple correspondence with L. Eden re: deposition preparation, CBRE witness fees (.2); work on processing and reviewing documents produced by E. Janssen (.4); work on supplemental document production to Park National and cover letter to K. Yudell re: same (1.0); work on production of documents produced by E. Janssen to Park National (.5); review transcript of deposition of S. Martinez (1.0); continue work on memorandum re: highlights of The Equitable Funds deposition (1.3); review correspondence from K. Yudell re: supplemental production (.1) | ALUND | B007 | 4.50 |
| 08/25/10 | Assist in preparation of exhibit binders re: Park National dispute | CCATH | B007 | 0.70 |
| 08/25/10 | Assemble additional discovery materials regarding Mills Claim | DLASK | B007 | 0.20 |
| 08/25/10 | Prepare and file Notice of Service of Discovery Materials - Mills Claim | DLASK | B007 | 0.40 |
| 08/25/10 | Review Mills First Discovery Requests Directed to the Debtors (1.3) Correspondence to Debtors re same (.2) | EEDWA | B007 | 1.50 |
| 08/25/10 | Work with M Greecher re: Mills Discovery Requests Directed to Debtors | EEDWA | B007 | 0.50 |
| 08/25/10 | Teleconference with S Martinez, C Colagiamco, J Burzenski, E Wanerka and M Greecher re: Mills Discovery Requests Directed to Debtors | EEDWA | B007 | 1.10 |
| 08/25/10 | Meet with M Greecher and S Beach re: Mills fact issues | EEDWA | B007 | 0.80 |
| 08/25/10 | Review documents re: Mills Admin Claim | EEDWA | B007 | 1.80 |
| 08/25/10 | Conference with S. Zieg re: Park National 506(c) litigation strategy | JRUCK | B007 | 0.30 |
| 08/25/10 | Coordinate logistics re: deposition of CB Richard Ellis re: Park National dispute | LEDEN | B007 | 0.20 |
| 08/25/10 | Emails to and from DiscoveryWorks Legal re: deposition transcript of J. Silverglade | LEDEN | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/25/10 | Finalize and coordinate service re: Notice of Subpoena Issued to CB Richard Ellis | LEDEN | B007 | 0.40 |
| 08/25/10 | Obtain proof of claim filed by Park National Bank per attorney request | LEDEN | B007 | 0.10 |
| 08/25/10 | Obtain and prepare exhibits and exhibit list in preparation for depositions of CB Richard Ellis and F. Body re: Park National dispute | LEDEN | B007 | 5.30 |
| 08/25/10 | Email to A. Lundgren re: S. Martinez deposition transcript re: Park National dispute | LEDEN | B007 | 0.10 |
| 08/25/10 | Research re: witness fees re: Notice of Subpoena Issued to CB Richard Ellis | LEDEN | B007 | 0.30 |
| 08/25/10 | Teleconference with E. Edwards, J. Burzenski, E. Wanerka, C. Colagiacomo and S. Martinez re: production of Mills discovery requests re: Mills admin claim | MGREE | B007 | 1.10 |
| 08/25/10 | Work with E. Edwards re: Mills Discovery Requests Directed to Debtors | MGREE | B007 | 0.50 |
| 08/25/10 | Meeting with S. Beach and E. Edwards re: Mills Discovery Requests Directed to Debtors | MGREE | B007 | 0.80 |
| 08/25/10 | Teleconference with M. Mierzwa re: foreclosure process re: Mills admin claim | MGREE | B007 | 1.20 |
| 08/25/10 | Further revise Discovery Motion Order | MGREE | B007 | 0.20 |
| 08/25/10 | Further draft timeline and evidentiary support re: Mills admin claim | MGREE | B007 | 0.70 |
| 08/25/10 | E-mail from E. Edwards re: Mills discovery requests re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/25/10 | E-mail from S. Martinez re: Mills discovery requests re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/25/10 | E-mail from E. Schnitzer re: litigation history of Mills re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/25/10 | Research litigation history of Mills re: Mills admin claim | MGREE | B007 | 0.40 |
| 08/25/10 | Review and analysis of servicing files (pay history, BPO, etc) re: Mills admin claim | MGREE | B007 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40340698                          11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/25/10 | E-mails with P. Puszkarczuk re: title information re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/25/10 | E-mails with E. Edwards and M. Velastegui re: Mills discovery | MGREE | B007 | 0.10 |
| 08/25/10 | E-mails with M. Mierzwa re: rebuttal expert re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/25/10 | Meeting with S. Zieg re: Mt. Prospect claim | MLUNN | B007 | 0.50 |
| 08/25/10 | Review and respond to emails from Eileen Wanerka regarding adjourned claims | MNEIB | B007 | 0.60 |
| 08/25/10 | Exchange several emails with Barry Glaser regarding adjourned tax claim | MNEIB | B007 | 0.20 |
| 08/25/10 | Draft declaration re: Nystrom declaration to approve settlement of Dabrieo claims | MSEWA | B007 | 0.90 |
| 08/25/10 | E-mail from/to M. Greecher-Whiteman re: request for copies of all documents filed from January 2005 to present for 1880 Burnt Rock Way, Templeton, CA; e-mail to First American Title Insurance Company re: same | PPUSZ | B007 | 0.20 |
| 08/25/10 | Emails with E. Wanerka and V. May re: 3855 Wood Path Drive, Stone Mountain, GA 30083 | SBEAC | B007 | 0.10 |
| 08/25/10 | Call from M. Greecher re: Mills litigation strategy | SBEAC | B007 | 0.10 |
| 08/25/10 | Email from M. Greecher re: California foreclosure law in connection with Mills litigation and review same | SBEAC | B007 | 0.10 |
| 08/25/10 | Emails from M. Greecher re: Mills scheduling order and discovery motion | SBEAC | B007 | 0.10 |
| 08/25/10 | Call with Michelle Mierzwa from calwest and M. Greecher re: Mills. litigation and CA Foreclosure process | SBEAC | B007 | 1.30 |
| 08/25/10 | Draft email to S. Zieg, Esquire re disclosure of asbestos and pcb's at Mt. Prospect property | SHANS | B007 | 0.40 |
| 08/25/10 | Preparation for Buenger and Body depositions during week of August 30th | SZIEG | B007 | 5.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/25/10 | Review deposition transcript of The Equitable Funds re: the dispute with Park National Bank | SZIEG | B007 | 1.30 |
| 08/25/10 | Draft correspondence to Ken Yudell and view correspondence from K. Yudell re: lack of supplemental production from Park National Bank | SZIEG | B007 | 0.20 |
| 08/26/10 | Conference with S. Zieg re: Park National supplemental production (.2); work with J. Meyer re: processing of E. Janssen document processing and use at Park National deposition (.5); correspondence with K. Yudell re: supplemental production (.1); work on second CBRE document subpoena per B. Endoy request (2.5) | ALUND | B007 | 3.30 |
| 08/26/10 | Telephone call to A. Lundgren regarding deposition/subpoena issue re: Park National | CCROW | B007 | 0.10 |
| 08/26/10 | Telephone to E Wanerka re: document collection (Mills Admin Claim). | EEDWA | B007 | 0.20 |
| 08/26/10 | Teleconfernce with M Greecher re: Mills documents | EEDWA | B007 | 1.10 |
| 08/26/10 | Teleconference with S Stamoulis re: Discovery Request search terms | EEDWA | B007 | 0.30 |
| 08/26/10 | Telephone to/ email to D. Winnika re: general information request for AHMSI (Mills Admin Claim) | EEDWA | B007 | 0.20 |
| 08/26/10 | Call with J Burzenski re: Debtors' ESI (Mills Claim) | EEDWA | B007 | 0.30 |
| 08/26/10 | Prepare for call with S Stamoulis re: Debtors proposed search terms  (Mills Admin Claim) | EEDWA | B007 | 0.30 |
| 08/26/10 | Review Documents re: Mills Admin Claim | EEDWA | B007 | 4.60 |
| 08/26/10 | Emails from/to S. Zeig regarding IL property ownership (2) | JKUFF | B007 | 0.20 |
| 08/26/10 | Research file regarding trust ownership | JKUFF | B007 | 0.80 |
| 08/26/10 | Telephone from A. Lundgren re: need for research re: bankruptcy court subpoena authority relating to Park National dispute | JRUCK | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40340698                        11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/26/10 | Research re: bankruptcy court subpoena authority relating to Park National dispute | JRUCK | B007 | 0.40 |
| 08/26/10 | Conference with S. Zieg re: defects in Park National expert disclosures and case strategy | JRUCK | B007 | 0.50 |
| 08/26/10 | Conference with S. Zieg and M. Lunn re: defects in Park National expert disclosures and case strategy | JRUCK | B007 | 0.40 |
| 08/26/10 | Research re: sanctions for failure to identify expert report and insufficiently detailed expert reports re: Park National dispute | JRUCK | B007 | 2.10 |
| 08/26/10 | Conference with S. Zieg re: Park National deposition strategy | JRUCK | B007 | 0.20 |
| 08/26/10 | Assist in preparations for depositions of F. Body and CB Richard Ellis re: Park National dispute | LEDEN | B007 | 9.10 |
| 08/26/10 | Finalize for filing and coordinate service of Notice of Subpoena Directed to CB Richard Ellis (1 of 2) | LEDEN | B007 | 0.30 |
| 08/26/10 | Further draft timeline and evidentiary support re: Mills admin claim | MGREE | B007 | 1.70 |
| 08/26/10 | Conference with E. Edwards re: e-discovery issues re: Mills admin claim | MGREE | B007 | 1.70 |
| 08/26/10 | Conference with S. Hansen re: real estate issues re: Mills admin claim | MGREE | B007 | 1.40 |
| 08/26/10 | Call to S. Zieg re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/26/10 | E-mails with P. Puszkarczuk and S. Hansen re: recorded documents re: Mills admin claim | MGREE | B007 | 0.30 |
| 08/26/10 | Further draft timeline re: Mills admin claim | MGREE | B007 | 2.30 |
| 08/26/10 | Meeting with S. Zieg and J. Rucki re: Mt. Prospect litigation strategy | MLUNN | B007 | 0.40 |
| 08/26/10 | Meeting and teleconference with S. Zieg are: Bunger deposition issues | MLUNN | B007 | 0.60 |
| 08/26/10 | Meet with E. Edwards re: discuss deed of trust and county records search regarding D. Mills claims litigation | MSEWA | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/26/10 | Review and finalize for filing motion and declaration re: 9019 for Dabrieo claims resolution | MSEWA | B007 | 0.90 |
| 08/26/10 | Meet with S. Beach, E. Edwards and M. Greecher re: discuss deed of trust and county records search issues regarding D. Mills claims | MSEWA | B007 | 0.30 |
| 08/26/10 | Correspondence with S. Martinez, D. Voulo re: US Bank EPD/Breach Claims | PJACK | B007 | 0.10 |
| 08/26/10 | E-mail from/to Dan Mahan at First American re: request for all documents recorded on 1880 Burnt Rock Way, Templeton, CA | PPUSZ | B007 | 0.10 |
| 08/26/10 | Call to S. Martinez re: Mills litigation | SBEAC | B007 | 0.10 |
| 08/26/10 | Email from M. Greecher re: securitization vs. TILA audits | SBEAC | B007 | 0.10 |
| 08/26/10 | Emails with J. Tecce re: U.S. Bank stipulation | SBEAC | B007 | 0.10 |
| 08/26/10 | Work with Greecher and Seward re: research on issues in connection with Mills litigation (partial attendance) | SBEAC | B007 | 0.30 |
| 08/26/10 | Mt. Prospect - Review emails from S. Zieg, Esquire and J. Kuffel, Esquire; respond to emails regarding ownership of Mount Prospect property | SHANS | B007 | 0.30 |
| 08/26/10 | Mills - Conference with M. Greecher, Esquire re Mills Administration Claim; legal research re Mills Administrative claim | SHANS | B007 | 3.40 |
| 08/26/10 | Review and respond to correspondence from C. Santaniello re: issues related to California non-judicial foreclosures related to Mills claim objection | SZIEG | B007 | 0.10 |
| 08/26/10 | Review correspondence from J. Kuffel re: issues related to Mount Prospect property | SZIEG | B007 | 0.10 |
| 08/26/10 | Review correspondence from Barbara Endoy re: CBRE document production | SZIEG | B007 | 0.10 |
| 08/26/10 | Review correspondence from Barbara Endoy re: deposition of T. Buenger | SZIEG | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40340698            11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/26/10 | Review additional document production of Park National Bank and work with A. Lundgren re: same | SZIEG | B007 | 1.70 |
| 08/26/10 | Work with L. Eden re: deposition scheduled for 9/1 and 9/2/10 | SZIEG | B007 | 0.30 |
| 08/26/10 | Work with A. Lundgren and review revised subpoena re: CBRE deposition | SZIEG | B007 | 0.50 |
| 08/26/10 | Review documents and draft exhibit list re: same in preparation for depositions and hearing on 506(c) claim against Park National Bank | SZIEG | B007 | 4.80 |
| 08/26/10 | Correspondence with internal team re: preparation with CBRE deposition and evidentiary topics with respect to same | SZIEG | B007 | 0.20 |
| 08/26/10 | Draft correspondence to Ken Yudell re: supplemental production of Park National Bank | SZIEG | B007 | 0.10 |
| 08/26/10 | Work with M. Lunn and J. Rucki re: issues related to hearing of 506(c) claim vs. PNB | SZIEG | B007 | 0.40 |
| 08/26/10 | Meet with J. Rucki re: issues related to hearing of 506(c) claim vs. PNB; two meetings (.5) and (.2) | SZIEG | B007 | 0.70 |
| 08/27/10 | Conference with S. Zieg, M. Lunn, and J. Rucki re: CBRE deposition preparation and related tasks (.5); work on CBRE deposition outline for S. Zieg (4.2); work on revised redacted version of document Bates stamped AHM2897 and production of same to Park National (.6) | ALUND | B007 | 5.30 |
| 08/27/10 | Telephone from Pierre Bowles regarding claims status | DLASK | B007 | 0.20 |
| 08/27/10 | Multiple correspondence with E. Edwards and M. Greecher re: Mills discovery materials (.60); telephone with M. Velastagui re: same (.10) | JMEYE | B007 | 1.00 |
| 08/27/10 | Teleconference with Young Conaway team re: Park National/506(c) strategy | JRUCK | B007 | 0.70 |
| 08/27/10 | Draft Park National/506(c) evidentiary trial outline | JRUCK | B007 | 2.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/27/10 | Telephone from A. Lundgren re: CBRE deposition preparations in Park National/506(c) dispute | JRUCK | B007 | 0.20 |
| 08/27/10 | Review e-mail correspondence (4) and draft e-mail correspondence (2) to/from S. Zieg, A. Lundgren re: Park National/506(c) deposition preparations and case strategy | JRUCK | B007 | 0.20 |
| 08/27/10 | Review and respond to e-mail correspondence from B. Jones re: checks to be produced to Park National | JRUCK | B007 | 0.10 |
| 08/27/10 | Conference with S. Beach re: Mills claim | MGREE | B007 | 0.30 |
| 08/27/10 | E-mails with P. Puszkarczuk re: title information re: Mills admin claim | MGREE | B007 | 0.10 |
| 08/27/10 | E-mails with J. Burzenski and E. Edwards re: discovery production re: Mills admin claim | MGREE | B007 | 0.30 |
| 08/27/10 | Discovery analysis for Mills admin claim | MGREE | B007 | 1.90 |
| 08/27/10 | Teleconference with S. Zieg, A. Lundgren and J. Rucki re: Mt. Prospect litigation | MLUNN | B007 | 0.70 |
| 08/27/10 | Review deposition transcript from S. Martinez deposition re: Mt. Prospect/Park National litigaiton | MLUNN | B007 | 2.10 |
| 08/27/10 | Correspondence (x2) with R. Antonoff, S. Martinez re: UBS setoffs | PJACK | B007 | 0.30 |
| 08/27/10 | Meet with S. Hansen re: outstanding deeds of trust for 1880 Burnt Rock Way, Templeton, CA | PPUSZ | B007 | 0.20 |
| 08/27/10 | Telephone to First American Title Insurance Company re: request for additional documents for 1880 Burnt Rock Way, Templeton, CA | PPUSZ | B007 | 0.10 |
| 08/27/10 | Conference with M. Greecher re: Mills claim | SBEAC | B007 | 0.30 |
| 08/27/10 | Call to Tecce re: US Bank interpleador action and settlement | SBEAC | B007 | 0.10 |
| 08/27/10 | Mills Admin. Claim - Legal research; case law research; review of all recorded documents | SHANS | B007 | 7.30 |
| 08/27/10 | Teleconference with M. Lunn, J. Rucki and A. Lundgren re: CBRE deposition | SZIEG | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/27/10 | Correspondence with A. Lundgren discovery related to Park National dispute and supplemental document production related to improperly redacted document (multiple) | SZIEG | B007 | 0.40 |
| 08/28/10 | Legal research; draft CA foreclosure outline | SHANS | B007 | 8.10 |
| 08/29/10 | Assist S. Zieg with preparations for Park National 506(c) depositions | JRUCK | B007 | 1.70 |
| 08/29/10 | Review documents and draft outline and questions re: deposition of Fred Body | SZIEG | B007 | 9.80 |
| 08/30/10 | Assist in preparation of exhibit binders re: Park National dispute | CCATH | B007 | 2.20 |
| 08/30/10 | Review additional documents received from client for privileged communications prior to production to Park National | JRUCK | B007 | 0.40 |
| 08/30/10 | Assist S. Zieg with preparations for Park National/506(c) depositions | JRUCK | B007 | 1.90 |
| 08/30/10 | Assist in preparations for depositions of F. Body and CB Richard Ellis re: Park National dispute (prepare binders, tag documents, etc.) | LEDEN | B007 | 9.30 |
| 08/30/10 | E-mail from S. Hansen (.1) and to S. Beach and E. Edwards (.1) re: California foreclosure law re: Mills admin claim | MGREE | B007 | 0.20 |
| 08/30/10 | E-mails with J. Burzenski re: discovery production re: Mills admin claim | MGREE | B007 | 0.20 |
| 08/30/10 | E-mails with S. Martinez re: Quantitative Risk Management admin claim | MGREE | B007 | 0.10 |
| 08/30/10 | Review and analyze Quantitative Risk Management admin expense motion | MGREE | B007 | 0.30 |
| 08/30/10 | Review deposition outline for CBRE re: preparation for arguing § 506(c) claim against Park National Bank | MLUNN | B007 | 0.40 |
| 08/30/10 | Meeting with S. Zieg re: depositions on § 506(c) claim | MLUNN | B007 | 0.10 |
| 08/30/10 | Review outline of brief for § 506(c) claim | MLUNN | B007 | 0.40 |

71

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/30/10 | Exchange several emails with EECO Electric Corp regarding status of payment for allowed claim and plan effectiveness | MNEIB | B007 | 0.20 |
| 08/30/10 | Exchange emails with Scott Martinez regarding ORIX claim | MNEIB | B007 | 0.10 |
| 08/30/10 | Discussions with Justin Rucki regarding litigation over debtors' 506c claim | MNEIB | B007 | 0.30 |
| 08/30/10 | Review legal research and draft outline re: D. Mills evidentiary hearing/briefing preparation | MSEWA | B007 | 1.70 |
| 08/30/10 | Emails with J. Tecce and S. Sakamoto re: US Bank | SBEAC | B007 | 0.10 |
| 08/30/10 | Legal research; draft foreclosure outline; review Mills recorded documents | SHANS | B007 | 7.50 |
| 08/30/10 | Work with L. Eden and review documents re: preparation of exhibit binders and exhibit lists re: dispute with Park National Bank | SZIEG | B007 | 8.70 |
| 08/31/10 | Review docket and claims and assemble all documents relating to Loftis claims | DLASK | B007 | 0.50 |
| 08/31/10 | Telephone from M Greecher re: Mills documents | EEDWA | B007 | 0.50 |
| 08/31/10 | Meet with S Beach, M Greecher, M Seward and S Hansen re: research and trial strategy for Mills Admin Claim | EEDWA | B007 | 2.40 |
| 08/31/10 | Review memo from S Hansen re: Non Judicial Foreclosures (Mills Admin) | EEDWA | B007 | 0.40 |
| 08/31/10 | Correspondence from/to E Wanerka re: document collection (Mills Admin Claim) | EEDWA | B007 | 0.10 |
| 08/31/10 | Work with M Greecher re: Outline of Issues (Mills Admin Claim) | EEDWA | B007 | 2.00 |
| 08/31/10 | Meet with M Seward re: legal research for Mills Admin Claim | EEDWA | B007 | 0.40 |
| 08/31/10 | Correspondence to/from S Stamoulis re: discovery search limitations (.1) correspondence to Debtors re same (.1) | EEDWA | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/31/10 | E-mails and phone call with Zieg re: depositions of witnesses re: 506 claim objection | JDORS | B007 | 0.20 |
| 08/31/10 | Assist S. Zieg with Park National/506(c) deposition preparations | JRUCK | B007 | 0.80 |
| 08/31/10 | Assist in preparations for depositions of F. Body and CB Richard Ellis re: Park National dispute | LEDEN | B007 | 4.30 |
| 08/31/10 | Review and analyze internal memo re: non-judicial foreclosure law and bona fide purchasers re: Mills admin claim | MGREE | B007 | 0.70 |
| 08/31/10 | Conference with E. Edwards re: outline of objection to Mills Admin Claim including legal and factual requirements | MGREE | B007 | 2.00 |
| 08/31/10 | Meeting with S. Beach, E. Edwards, M. Seward and S. Hansen re: Mills admin claim trial preparation | MGREE | B007 | 2.40 |
| 08/31/10 | Further draft litigation notes re: Mills admin claim | MGREE | B007 | 1.60 |
| 08/31/10 | Further draft outline of objection re: Mills admin claim | MGREE | B007 | 1.00 |
| 08/31/10 | E-mails with E. Wanerka re: Mills admin claim | MGREE | B007 | 0.20 |
| 08/31/10 | Review various correspondence re: deposition preparation concerning Park National Bank and § 506(c) claim | MLUNN | B007 | 0.30 |
| 08/31/10 | Review and respond to email from Kathleen Heck regarding status of allowed claim | MNEIB | B007 | 0.10 |
| 08/31/10 | Meet with E. Edwards re: discuss status of research and items needed for D. Mills claim evidentiary hearing | MSEWA | B007 | 0.50 |
| 08/31/10 | Meet with M. Greecher, E. Edwards, S. Hansen and S. Beach re: D. Mills research, briefing and litigation strategy | MSEWA | B007 | 2.40 |
| 08/31/10 | Meeting with Greecher, Edwards, Hansen and Seward re: Mills administrative claim litigation strategy | SBEAC | B007 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/31/10 | Review California foreclosure law in connection with Mills litigation | SBEAC | B007 | 0.30 |
| 08/31/10 | Conference with M. Greecher, Esquire, S. Beach, Esquire, E. Edwards, Esquire and M. Seward, Esquire; legal research re lien priority | SHANS | B007 | 2.90 |
| 08/31/10 | Review documents and prepare outline and questions re: deposition of T. Buenger | SZIEG | B007 | 3.50 |
| 08/31/10 | Preparation for depositions of CBRE and F. Body | SZIEG | B007 | 3.70 |
| 08/31/10 | Preparation for deposition of F. Body; review and revise outline with respect to same | SZIEG | B007 | 7.10 |
| | Sub Total | | | 619.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/10 | Review and analyze Abdullah relief from stay motion | MGREE | B009 | 0.40 |
| | Sub Total | | | 0.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/01/10 | E-mail from S. Beach re: FCIC requests | MGREE | B011 | 0.10 |
| 08/02/10 | Email from C. Crowther regarding dismissal of Embarq adversary action, file review and draft stipulation of dismissal; email to C. Crowther for review (.4); File review and draft stipulation of dismissal regarding United Guaranty Services adversary action, email to R. Palacio for review (.6) | BWALT | B011 | 1.00 |
| 08/02/10 | Review dockets for adversary actions and communications with D. Laskin and C. Crowther regarding AON, Ajilon, ADP, Grubb & Ellis, ABN AMRO, De Lage Laden, and MCI Communication Services aka Verizon Business | BWALT | B011 | 1.00 |
| 08/02/10 | Email from C. Crowther, email Embarq stipulation of dismissal to B. Fallon | BWALT | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/02/10 | Email exchange with R. Palacio; file stpulation of dismissal and update files re United Guaranty Services adversary action | BWALT | B011 | 0.20 |
| 08/02/10 | Review email from J. Burzenski re: Ambac Project hours | CCROW | B011 | 0.10 |
| 08/02/10 | Email to L. Brooks re: Ambac issues | CCROW | B011 | 0.30 |
| 08/02/10 | Review correspondence from Ambac's counsel to Judge re: Ambac | CCROW | B011 | 0.40 |
| 08/02/10 | Email from/to B. Fallon re: Embarg | CCROW | B011 | 0.20 |
| 08/02/10 | Emails from/to B. Walters re: Embarg | CCROW | B011 | 0.10 |
| 08/02/10 | Review emails from B. Walters and counsel regarding Stipulations of Dismissal re: Preference Actions | CCROW | B011 | 0.20 |
| 08/02/10 | Emails from B. Walters re: Preference Actions | CCROW | B011 | 0.30 |
| 08/02/10 | Finalize for filing and coordinate service of Certification of Counsel Extending Time to Respond to Complaint in Triad Adv. | DLASK | B011 | 0.40 |
| 08/02/10 | Draft Certification of Counsel for Extension of Time to Respond to Complaint in Triad Adversary | DLASK | B011 | 0.20 |
| 08/02/10 | Review and revise plaintiff's initial disclosures in connection with Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.60 |
| 08/02/10 | Exchange several emails with Carlo Colagiacomo regarding discovery in connection with Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.30 |
| 08/02/10 | Call to Martinez re: Borrower Committee motion | SBEAC | B011 | 0.10 |
| 08/02/10 | Call from Winstead re: Borrower Committee discovery motion | SBEAC | B011 | 0.10 |
| 08/02/10 | Call from R. Malatak re: Deloitte litigation | SBEAC | B011 | 0.10 |
| 08/02/10 | Address issues re: discovery related to adversary proceeding against Deloitte & Touche (multiple) | SZIEG | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/02/10 | Review certificate of counsel re: stipulation to extend time to answer adversary proceeding filed by Triad | SZIEG | B011 | 0.30 |
| 08/03/10 | Email from C. Crowther; file letter to Judge in Ambac v. EMC - EDNY District Court - subponea issue | BWALT | B011 | 0.30 |
| 08/03/10 | Draft settlement payment transmittal letter to S. Martinez re: Preference Settlement | CCROW | B011 | 0.20 |
| 08/03/10 | Review/edit Initial Disclosures re: Orsi | CCROW | B011 | 0.30 |
| 08/03/10 | Email to M. Neiburg regarding Initial Disclosures re: Orsi | CCROW | B011 | 0.10 |
| 08/03/10 | Email from/to L. Brooks re: Ambac | CCROW | B011 | 0.30 |
| 08/03/10 | Emails from/to M. Williams and D. Culver re: Embassy Suites/Hilton | CCROW | B011 | 0.40 |
| 08/03/10 | Review client's initial disclosures prior to transmittal to opposing counsel re: Orsi (.3); conference with M. Neiburg re: same (.1); review e-mail correspondence from M. Neiburg and C. Crowther re: same (.1) | JRUCK | B011 | 0.50 |
| 08/03/10 | E-mails with J. Orbach re: Borrowers Committee Discovery Motion | MGREE | B011 | 0.30 |
| 08/03/10 | Further draft Objection to Borrower Committee Discovery Motion | MGREE | B011 | 5.80 |
| 08/03/10 | Exchange emails with Carlo Colagiacomo regarding Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.10 |
| 08/03/10 | Discussion with Curtis Crowther regarding initial disclosures in connection with Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.20 |
| 08/03/10 | Review and revise plaintiff's initial disclosures in connection with Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.40 |
| 08/03/10 | Email from/to M. Greecher re: FCIC document request | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/03/10 | Email from M. Greecher re: draft Borrower Committee Motion Objection | SBEAC | B011 | 0.10 |
| 08/03/10 | Email from E. Schnitzer re: RA 520 Broadhollow Road LLC   preference matter | SBEAC | B011 | 0.10 |
| 08/03/10 | Emails from S. Stennett and M. Morris re: AHM v. JPMC | SBEAC | B011 | 0.10 |
| 08/03/10 | Emails with C. Colagiacomo re: Watson case upcoming mediation (.2) and review complaint, answer and related litgation material in preparation for same (.9) | SBEAC | B011 | 1.10 |
| 08/03/10 | Review and revise sections of objection to Borrower Committee motion | SBEAC | B011 | 1.10 |
| 08/03/10 | Edit Objection to Borrowers Committee Discovery Motion and Cross Motion to Disband Borrowers Committee | SBEAC | B011 | 0.60 |
| 08/03/10 | Emails with C. Crowther and S. Martinez re: Ambac v. EMC - Letter to Judge Garaufis | SBEAC | B011 | 0.10 |
| 08/04/10 | Communications with C. Crowther, e-file letter dated 8/4/10 requesting 8/2/10 order be vacated; retrieve order from docket (Ambac v. EMC - EDNY District Court - supboena issue) (.5); Review Court's website and email to Court to add secondary address for ECF notifications sent to C. Crowther (.2); Receive and review text order on docket and update files (.2) | BWALT | B011 | 0.90 |
| 08/04/10 | Email to B. Walters re: AON/ADP | CCROW | B011 | 0.10 |
| 08/04/10 | Prepare and file Notice of Service of Initial Disclosures - Orsi Adversary | DLASK | B011 | 0.40 |
| 08/04/10 | Review and analyze Committee's Objection to Discovery Motion | MGREE | B011 | 1.10 |
| 08/04/10 | E-mails with E. Schnitzer re: Committee's Objection to Discovery Motion | MGREE | B011 | 0.20 |
| 08/04/10 | Revise Objection to Discovery Motion | MGREE | B011 | 1.80 |
| 08/04/10 | Analysis of borrower requests for Individual Movants of Discovery Motion | MGREE | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/10 | Revise and finalize plaintiff's initial disclosures in connection with Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.40 |
| 08/04/10 | Discussions with Justin Rucki, Curtis Crowther and Deb Laskin regarding plaintiff's initial disclosures in connection with Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.30 |
| 08/04/10 | Review and revise objection to borrower's committee discovery motion | MSEWA | B011 | 2.20 |
| 08/04/10 | Searches for produced documents; send e-mail with specific information re: volumes and bates ranges (Park National) | MVELA | B011 | 0.70 |
| 08/04/10 | Review documents in connection with Watson case re: Travelers surety bonds in preparation for mediation recommendation and meetings with client | SBEAC | B011 | 1.10 |
| 08/04/10 | Call from Burzenski re: document issues in connection with Borrower Committee motion | SBEAC | B011 | 0.80 |
| 08/04/10 | Call to S. Martinez re: Borrower Committee motion response | SBEAC | B011 | 0.20 |
| 08/04/10 | Email from J. Orbach re: objection to Borrowers' Committee's motion | SBEAC | B011 | 0.10 |
| 08/04/10 | Emails from C. Kang and S. Zieg re: AHM v. Deloitte & Touche | SBEAC | B011 | 0.20 |
| 08/04/10 | Emails from A. Lundgren and S. Zieg re: US Bank v. Northstar docket | SBEAC | B011 | 0.10 |
| 08/04/10 | Emails from M. Greecher re: Borrowers' Committee's motion | SBEAC | B011 | 0.20 |
| 08/04/10 | Review Illinois Code re foreclosure process (2.80); web research re: Eric Janssen (.30); telephone call to Eric Janssen (.20); emails to/from S. Zieg (.30); telephone call to Cook Circuit Court (.20); legal document retrieval research (.40); telephone call to Mike Goldstein (.20) | SHANS | B011 | 4.40 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                        11-22-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/04/10 | Correspondence with C. Kang re: call to discuss document and discovery issues related to Deloitte & Touche adversary proceeding (multiple) | SZIEG | B011 | 0.10 |
| 08/04/10 | Review correspondence from D. Wrath re: discovery related to JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 08/04/10 | Draft correspondence to and review correspondence from J. Irving re: discovery in JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 08/04/10 | Draft correspondence to C. Kang re: discovery related to Deloitte & Touche adversary proceeding | SZIEG | B011 | 0.10 |
| 08/04/10 | Telephone call with C. Kang re: discovery related to Deloite & Touche adversary proceeding | SZIEG | B011 | 1.50 |
| 08/05/10 | Follow-up email to B. Fallon regarding Embarq stipulation of dismissal Adv. 09-51568 | BWALT | B011 | 0.20 |
| 08/05/10 | Prepare stipulations of dismissal and forward to C. Crowther for review - ADP Adv. 09-51562 and Ajilon Adv. 09-51563 | BWALT | B011 | 0.50 |
| 08/05/10 | Prepare motions for default in Adv. 09-51561 and 09-51749 (ABN AMRO, Grubb & Ellis) | BWALT | B011 | 0.30 |
| 08/05/10 | Research credit report identification re: McKinney | CCROW | B011 | 0.30 |
| 08/05/10 | Revise Objection to Borrower Committee Discovery Motion | MGREE | B011 | 0.40 |
| 08/05/10 | Work with C. Colagiacomo re: statistics of borrower requests re: Objection to Borrower Committee Discovery Motion | MGREE | B011 | 0.40 |
| 08/05/10 | E-mails with E. Schnitzer, M. Indelicato, C. Colagiacomo and S. Martinez re: Objection to Borrower Committee Discovery Motion | MGREE | B011 | 0.30 |
| 08/05/10 | Review and analyze defendants' initial disclosures in connection with Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.60 |
| 08/05/10 | Email to Scott Martinez and Carlo Colagiacomo regarding defendants' initial disclosures (Orsi) | MNEIB | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40340698                              11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/05/10 | Review Objection to Borrowers Committee Discovery Motion and Cross Motion to Disband Borrowers Committee | SBEAC | B011 | 0.20 |
| 08/05/10 | Call from Sakamoto re: Liquid Funding litigaiton | SBEAC | B011 | 0.40 |
| 08/05/10 | Call to J. Tecce re: US Bank interpleader settlement strategy | SBEAC | B011 | 0.30 |
| 08/05/10 | Call from M. Greecher re: objection to Borrower Committee motion | SBEAC | B011 | 0.10 |
| 08/05/10 | Edit Objection to Borrowers Committee Discovery Motion and Cross Motion to Disband Borrowers Committee | SBEAC | B011 | 3.30 |
| 08/05/10 | Emails with J. Zawadzki re: Johnston preference action (.2) and review documents in connection with same (.3) | SBEAC | B011 | 0.50 |
| 08/05/10 | Finalize draft objection to Borrower Committee motion (.8) and work with Greecher re: same (.3) | SBEAC | B011 | 1.10 |
| 08/05/10 | Review of Illinois Code (1.10); conference with W. Gamgort, Esquire re Notice (.10); draft status email to S. Zieg, Esquire (.30) | SHANS | B011 | 1.50 |
| 08/05/10 | Correspondence from J. Irving and Dan Rath re: discovery in JPM adversary proceeding | SZIEG | B011 | 0.10 |
| 08/05/10 | Meeting with S. Hansen to discuss proper service of foreclosure complaint for a property in Illinois | WGAMG | B011 | 0.50 |
| 08/06/10 | Email exchange with C. Crowther; finalize and file stipulation of dismissal in ADP Adv. 09-51562 and update files | BWALT | B011 | 0.40 |
| 08/06/10 | Prepare defaults in Grubb & Ellis and ABN AMRO (Adv. 09-51561 and Adv. 09-51579); communications with C. Crowther, finalize for filing and file and serve requests for entry of default and requests for entry of default judgments, update files | BWALT | B011 | 3.00 |
| 08/06/10 | Email from C. Crowther; file letter in Ambac v. EMC, EDNY District Court C.A. 10-10 (subpeona issue), and update file | BWALT | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                        11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/06/10 | Review/edit Stipulation of Dismissal re: ADP | CCROW | B011 | 0.20 |
| 08/06/10 | Email to W. Taylor with Stipulation of Dismissal re: ADP | CCROW | B011 | 0.10 |
| 08/06/10 | Review Stipulation of Dismissal re: Ajilon | CCROW | B011 | 0.20 |
| 08/06/10 | Email to F. Arnoff with Ajilon | CCROW | B011 | 0.20 |
| 08/06/10 | Review email from W. Taylor; email to B. Walters re: ADP Stipulation of Dismissal | CCROW | B011 | 0.20 |
| 08/06/10 | Email from/to B. Walters re: Grubb | CCROW | B011 | 0.20 |
| 08/06/10 | Email from/to B. Walters re: ABN AMRO | CCROW | B011 | 0.20 |
| 08/06/10 | Conference with B. Walters; sign default documents re: Preference Actions | CCROW | B011 | 0.20 |
| 08/06/10 | Call from M. Greecher re: informal request for information from Debtor re: third-party litigation | JDORS | B011 | 0.10 |
| 08/06/10 | Revise Objection to Borrower Committee Discovery Motion | MGREE | B011 | 2.80 |
| 08/06/10 | Analyze comments from S. Martinez re: Objection to Borrower Committee Discovery Motion | MGREE | B011 | 0.30 |
| 08/06/10 | Calls and emails with Committee counsel re: Objection to Borrower Committee Discovery Motion | MGREE | B011 | 0.40 |
| 08/06/10 | E-mails with S. Beach re: Objection to Borrower Committee Discovery Motion | MGREE | B011 | 0.10 |
| 08/06/10 | Telephone with C. Colagiacomo re: Objection to Borrower Committee Discovery Motion | MGREE | B011 | 0.30 |
| 08/06/10 | E-mails with D. Laskin re: dismissal of Rush Subordination Action | MGREE | B011 | 0.10 |
| 08/06/10 | E-mails with S. Stennett and D. Drebsky re: dismissal of Rush Subordination Action | MGREE | B011 | 0.20 |
| 08/06/10 | E-mail to (.1) and teleconference with (.2) P. Morgan re: Objection to Borrower Committee Discovery Motion | MGREE | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/06/10 | Teleconference with J. Dorsey re: information request for information from Debtor re: third-party litigation | MGREE | B011 | 0.10 |
| 08/06/10 | Review/provide comments to Objection to Borrowers Committee Discovery/2004 Motion (.8) and meeting with M. Greecher re: same (.3) | MLUNN | B011 | 1.10 |
| 08/06/10 | Review and respond to emails from Patrick Brannigan regarding parties' initial disclosures in connection with Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.40 |
| 08/06/10 | Teleconference with M. Greecher re: objection to borrower motion | PMORG | B011 | 0.20 |
| 08/06/10 | Email from Tecce re: US Bank interpleador settlement | SBEAC | B011 | 0.10 |
| 08/06/10 | Emails with M. Greecher re: Borrower Committee motion and objection | SBEAC | B011 | 0.10 |
| 08/06/10 | Telephone call to E. Janssen re sale of 950 Elmhurst (.20); review of Illinois court documents and Illinois Code (1.50); telephone call to Carlo Colagiacomo (.20); conference with S. Zieg, Esquire (.30) | SHANS | B011 | 2.20 |
| 08/08/10 | E-mails with P. Morgan re: Borrower Committee Discovery Motion | MGREE | B011 | 0.10 |
| 08/08/10 | Review Borrower Committee motion for stay relief and for Rule 2004 discovery (.60); Review and Revise Debtors' objection thereto (1.10); Correspondence to and Correspondence from M. Greecher re: same (.10) | PMORG | B011 | 1.80 |
| 08/09/10 | Email exchange with C. Crowther regarding De Lage Landen Financial, and MCI Communication Services status (.1); review dockets, prepare and file status report and update files (2.5) | BWALT | B011 | 2.60 |
| 08/09/10 | Emails with C. Crowther; file stipulation of dismissal in Ajilon Adv. 09-51565 and update file | BWALT | B011 | 0.30 |
| 08/09/10 | Telephone call from P. McGonigle re: Ajilon | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/09/10 | Emails to and from B. Walters re: Ajilon Stipulation of Dismissal | CCROW | B011 | 0.20 |
| 08/09/10 | Email from/to B. Walters re: Preference Status Reports | CCROW | B011 | 0.10 |
| 08/09/10 | Email from/to B. Walters re: Status report/Preference Actions | CCROW | B011 | 0.30 |
| 08/09/10 | Conference with B. Walters re: Status Report Preference Actions | CCROW | B011 | 0.10 |
| 08/09/10 | Emails from/to R. Lemisch re: Preference Mediations | CCROW | B011 | 0.50 |
| 08/09/10 | Telephone call to R. Lemisch re: Preference Mediations | CCROW | B011 | 0.40 |
| 08/09/10 | Email to W. White re: BGE | CCROW | B011 | 0.20 |
| 08/09/10 | Email from/to B. Walters re: Preference Status Report | CCROW | B011 | 0.10 |
| 08/09/10 | Finalize for filing and coordinate service of Objection to the Official Borrowers Committee's and Certain Individual Borrowers' Motion to Allow Borrowers to Pursue Discovery in Furtherance of Claims and Defenses Against Non-Debtor Third Parties and, If Necessary, for Relief From the Automatic Stay, and Request for Inspection of Debtors' Documents and Examinations Concerning Debtors' Records Pursuant to Federal Rule of Bankruptcy Procedure 2004 | DLASK | B011 | 0.50 |
| 08/09/10 | Finalize for filing and coordinate service of Notice of Filing Redacted Settlement Agreement Resolving All Claims and Other Matters with Dr. David and Elisabeth Jackson | DLASK | B011 | 0.40 |
| 08/09/10 | Prepare additional service for Objection to Borrowers' Motion | DLASK | B011 | 0.40 |
| 08/09/10 | E-mails with P. Morgan re: Borrower Committee Discovery Motion | MGREE | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40340698                     11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/09/10 | Conference with P. Morgan re: Borrower Committee Discovery Motion | MGREE | B011 | 0.80 |
| 08/09/10 | Further revise and file Objection to Borrower Committee Discovery Motion | MGREE | B011 | 1.60 |
| 08/09/10 | Review and analyze filed Committee Objection to Borrower Committee Discovery Motion | MGREE | B011 | 0.60 |
| 08/09/10 | E-mails with S. Beach re: Borrower Committee Discovery Motion | MGREE | B011 | 0.20 |
| 08/09/10 | E-mails with C. Colagiacomo re: Objection to Borrower Committee Discovery Motion | MGREE | B011 | 0.10 |
| 08/09/10 | Review Correspondence from Borrower Committee counsel in response to Debtors' objection; Correspondence from and Correspondence to M. Greecher re: same | PMORG | B011 | 0.20 |
| 08/09/10 | Conference with M. Greecher re: Borrower Committee's motion to pursue discovery and upcoming hearing re: same | PMORG | B011 | 0.80 |
| 08/09/10 | Review Committee's objection to Borrower committee motion | PMORG | B011 | 0.20 |
| 08/09/10 | Review revisions to objection to Borrower Committee motion | PMORG | B011 | 0.40 |
| 08/09/10 | Review/respond to emails from S. Zieg, Esquire re foreclosure of 950 Elmhurst Drive, Mount Prospect, IL | SHANS | B011 | 0.40 |
| 08/09/10 | E-mails between S. Zieg and S. Hansen regarding foreclosure of one of debtor's real properties in Illinois and the procedure for obtaining information related to the purchase and sale from the court | WGAMG | B011 | 0.20 |
| 08/10/10 | Review and evaluate incoming pleadings and correspondence - mediation orders for Cellco and Verizon (mediator Felger); update files | BWALT | B011 | 0.40 |
| 08/10/10 | Emails from/to T. Pino re: Ricoh | CCROW | B011 | 0.20 |
| 08/10/10 | Review claim background re: Ricoh | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40340698                        11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/10/10 | Telephone call to T. Pino re: Ricoh | CCROW | B011 | 0.20 |
| 08/10/10 | Review Initial Disclosures re: Orsi | CCROW | B011 | 0.20 |
| 08/10/10 | Email from R. Lemish; email to R. Lemisch re: BGE | CCROW | B011 | 0.20 |
| 08/10/10 | Draft Correspondence to D Rath re: Response to JPMC's open issues with discovery | EEDWA | B011 | 0.60 |
| 08/10/10 | Review e-mail correspondence from M. Neiburg re: Orsi, Showcase's initial disclosures | JRUCK | B011 | 0.10 |
| 08/10/10 | Conference with P. Morgan re: Borrowers Committee Discovery Motion | MGREE | B011 | 1.00 |
| 08/10/10 | Teleconference with M. Indelicato and P. Morgan re: Borrowers Committee Discovery Motion | MGREE | B011 | 0.50 |
| 08/10/10 | Teleconference with K. Nystrom, S. Martinez and P. Morgan re: Borrowers Committee Discovery Motion | MGREE | B011 | 0.50 |
| 08/10/10 | E-mails with H. Winstead re: Objection to Borrower Committee Discovery Motion | MGREE | B011 | 0.10 |
| 08/10/10 | Telephone to M. Indelicato re: Objection to Borrower Committee Discovery Motion | MGREE | B011 | 0.10 |
| 08/10/10 | E-mails with E. Schnitzer re: Discovery Motion | MGREE | B011 | 0.20 |
| 08/10/10 | E-mails with C. Crowther and S. Martinez re: Ambac discovery article | MGREE | B011 | 0.20 |
| 08/10/10 | Exchange emails and discussion with Curtis Crowther and Justin Rucki regarding defendants' initial disclosures | MNEIB | B011 | 0.20 |
| 08/10/10 | Strategy conference with M. Greecher re: Borrower Committee discovery; Preparations for 8/16 hearing; Specific requests from borrower Committee counsel | PMORG | B011 | 1.00 |
| 08/10/10 | Teleconference with M. Greecher and M. Indelicato re: borrower committee motion | PMORG | B011 | 0.50 |
| 08/10/10 | Teleconference with K. Nystrom, S. Martinez and M. Greecher re: borrower committee motion | PMORG | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/10/10 | Conference with C. Crowther and M. Greecher re: third-party borrower discovery issues | PMORG | B011 | 0.30 |
| 08/10/10 | Review previous discovery requests by Borrower Committee | PMORG | B011 | 0.20 |
| 08/10/10 | Review documents re: borrower committee's discovery motion | PMORG | B011 | 1.10 |
| 08/10/10 | Review and respond to request for clarification from borrower committee counsel re: discovery dispute | PMORG | B011 | 0.90 |
| 08/11/10 | Review email from R. Lemisch re: BGE | CCROW | B011 | 0.10 |
| 08/11/10 | Email from/to W. White re: BGE | CCROW | B011 | 0.20 |
| 08/11/10 | Review proposed production from Committee re: Debtors' privileges (AHM v JPM) | EEDWA | B011 | 4.50 |
| 08/11/10 | Conference with P. Morgan (.2) re: Borrower Committee Discovery Motion; Teleconference with P. Morgan and C. Crowther re: same (.2); Teleconference with P. Morgan and K. Nystrom re: same (.3) | MGREE | B011 | 0.70 |
| 08/11/10 | Teleconference with S. Weisbrod, H. Winstead, H. Del Carlo, M. Becker and P. Morgan re: Borrower Committee Discovery Motion (.8); follow-up call with M. Indelicato and P. Morgan (.2) | MGREE | B011 | 1.00 |
| 08/11/10 | E-mails with H. Winstead and P. Morgan re: Borrower Committee Discovery Motion | MGREE | B011 | 0.20 |
| 08/11/10 | Review and analyze draft discovery requests of P. Montague re: Borrower Committee Discovery Motion | MGREE | B011 | 0.60 |
| 08/11/10 | Review Ambac subpoena and order in connection with Borrower Committee Discovery Motion | MGREE | B011 | 0.40 |
| 08/11/10 | Review and print Ambac document production from hard drive | MVELA | B011 | 3.00 |
| 08/11/10 | Review various declarations in support of borrower committee motion | PMORG | B011 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40340698                     11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/11/10 | Review documents in preparation for call with borrower committee counsel and individual borrowers' counsel | PMORG | B011 | 0.40 |
| 08/11/10 | Conference call with S. Weislrod, H. Winstead, H. DelCarlo, M. Becker, M. Greecher re: borrower committee motion (.80); Teleconference with M. Indelicato and M. Greecher re: same (.20) | PMORG | B011 | 1.00 |
| 08/11/10 | Conference with M. Whiteman re: options for resolving borrower committee motion (.20); Teleconference with C. Crowther and M. Greecher re: same (.20); Teleconference with M. Greecher and K. Nystrom re: same (.30) | PMORG | B011 | 0.70 |
| 08/11/10 | Call to Martinez re: Borrower Committee issues | SBEAC | B011 | 0.40 |
| 08/11/10 | Emails with P. Jackson re: Waterfield litigation (.2) and review Plan in connection with inquiry regarding EPD/Breach protocol issues (.8) | SBEAC | B011 | 1.00 |
| 08/12/10 | Telephone call from W. Hacking re: Grubb & Ellis | CCROW | B011 | 0.20 |
| 08/12/10 | Email to W. Hackney re: Grubb & Ellis | CCROW | B011 | 0.20 |
| 08/12/10 | Email from M. Bertsch with draft Stipulation re: Grubb | CCROW | B011 | 0.30 |
| 08/12/10 | Email to W. Hackney re: Grubb | CCROW | B011 | 0.20 |
| 08/12/10 | Email from M. Bertsch email to W. Hackney re: Grubb | CCROW | B011 | 0.10 |
| 08/12/10 | Review production to JPM for Debtors' privileges (AHM v JPM) | EEDWA | B011 | 3.80 |
| 08/12/10 | Meet with M Greecher re: Borrower Committee's Reply to Debtors' Objection to Motion to Review Documents (.4) Teleconfernce with M Greecher, S Martinez and J Burzenski re same (.8) | EEDWA | B011 | 1.20 |
| 08/12/10 | Telephone to J Irving re: Document Production to JPM (AHM v JPM) | EEDWA | B011 | 0.10 |
| 08/12/10 | Draft stipulation and order vacating default and default judgment and dismissing adversary action (Grubb & Ellis Management - adv. 09-51749) | MBERT | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/12/10 | File stipulation and order vacating default and default judgment and dismissing adversary action (Grubb & Ellis Management - adv. 09-51749) | MBERT | B011 | 0.40 |
| 08/12/10 | Teleconference with C. Colagiacomo, J. Burzenski, E. Wanerka and S. Martinez re: Borrower Committee Discovery Motion | MGREE | B011 | 1.90 |
| 08/12/10 | Analyze factual issues re: Objection to Borrower Committee Discovery Motion (.5) Draft direct testimony for K. Nystrom re: same (.6) | MGREE | B011 | 0.60 |
| 08/12/10 | E-mails with M. Indelicato re: Borrower Committee Discovery settlement | MGREE | B011 | 0.10 |
| 08/12/10 | E-mails with T. Macauley and D. Laskin re: Borrower Committee Discovery Reply | MGREE | B011 | 0.20 |
| 08/12/10 | E-mails with E. Schnitzer re: Borrower Committee Discovery Settlement | MGREE | B011 | 0.10 |
| 08/12/10 | E-mail from M. Becker re: Borrower Committee Discovery Settlement | MGREE | B011 | 0.10 |
| 08/12/10 | E-mail with C. Colagiacomo re: Borrower Committee Discovery Reply | MGREE | B011 | 0.10 |
| 08/12/10 | E-mail to K. Nystrom and S. Martinez re: proposed offer to settle Borrower Committee Discovery Motion | MGREE | B011 | 0.10 |
| 08/12/10 | E-mail to M. Indelicato and E. Schnitzer re: proposed offer to settle Borrower Committee Discovery Motion | MGREE | B011 | 0.10 |
| 08/12/10 | Research caselaw in Borrower Committee Discovery Reply | MGREE | B011 | 0.70 |
| 08/12/10 | E-mails with P. Morgan re: Borrower Committee Discovery Reply | MGREE | B011 | 0.10 |
| 08/12/10 | Conference with E. Edwards re: Borrower Committee Discovery Motion (.4); Teleconference with E. Edwards, S. Martinez and J. Burzenski re: same (.8) | MGREE | B011 | 1.20 |
| 08/12/10 | Review supplemental response to FCIC (.1) and meeting with M. Greecher re: same (.1) | MLUNN | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/12/10 | Discuss with E. Edwards re: status of Triad adversary proceeding | MSEWA | B011 | 0.20 |
| 08/12/10 | Create database and load images and data for Ambac production | MVELA | B011 | 1.50 |
| 08/12/10 | Review/revise proposed settlement offer to borrowers (.30); Conference with M. Greecher re: same (.10) | PMORG | B011 | 0.40 |
| 08/12/10 | Review Committee comments to proposed borrower settlement (.10); Teleconference with M. Greecher re: same (.10) | PMORG | B011 | 0.20 |
| 08/12/10 | Prepare Correspondence to counsel for Borrowers committee and individual borrowers re: possible resolution of discovery motion | PMORG | B011 | 0.30 |
| 08/12/10 | Review Borrower Committee Reply in Support of discovery motion (.40); Correspondence from and Correspondence to M. Greecher re: same (.10) | PMORG | B011 | 0.50 |
| 08/13/10 | Telephone call from D. Clark re: Verizon | CCROW | B011 | 0.10 |
| 08/13/10 | Telephone call from E. Salan re: DeLage Landen | CCROW | B011 | 0.10 |
| 08/13/10 | Email from/to E. Salan re: DeLage Landen | CCROW | B011 | 0.10 |
| 08/13/10 | Telephone to J Irving re: Document Production to JPM (AHM v JPM) | EEDWA | B011 | 0.20 |
| 08/13/10 | Teleconference with Committee and JPMC re: open discovery issues and revising scheduling order (AHM v JPM) | EEDWA | B011 | 0.50 |
| 08/13/10 | Telephone call with S Zieg re: open discovery issues (AHM v JPM) | EEDWA | B011 | 0.50 |
| 08/13/10 | Meet with J Dorsey re: open discovery issues (JPM) | EEDWA | B011 | 0.40 |
| 08/13/10 | Work with M Greecher re: language for proposed form of order for Borrowers' Committee's request for documents | EEDWA | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40340698                          11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/13/10 | Conference call with Borrowers counsel re: settlement of Discovery Motion (.4); Teleconference with P. Morgan and K. Nystrom (.2) re: same; Teleconference with M. Indelicato and P. Morgan (.1) re: same; Conference with P. Morgan (.2) re: same | MGREE | B011 | 0.90 |
| 08/13/10 | E-mails with P. Morgan re: Discovery Motion settlement (.1); work with P. Morgan (.3) re: same; Teleconference with K. Nystrom, S. Martinez and P. Morgan (.3) re: same; Teleconference with M. Indelicato and P. Morgan (.5) re: same | MGREE | B011 | 1.20 |
| 08/13/10 | Work with E. Edwards re: settlement of Borrower Committee Discovery Motion | MGREE | B011 | 0.40 |
| 08/13/10 | Work with E. Edwards re: direct testimony of K. Nystrom re: Borrower Committee Discovery Motion | MGREE | B011 | 0.40 |
| 08/13/10 | Teleconference with K. Nystrom (x2) re: Objection to Borrower Committee Discovery Motion | MGREE | B011 | 0.90 |
| 08/13/10 | Revise settlement term sheet re: Borrower Committee Discovery Motion | MGREE | B011 | 1.10 |
| 08/13/10 | Further draft direct testimony for K. Nystrom re: Objection to Borrower Committee Discovery Motion | MGREE | B011 | 0.80 |
| 08/13/10 | E-mails with individual movants of Discovery Motion re: settlement terms | MGREE | B011 | 0.30 |
| 08/13/10 | E-mail to S. Beach re: Discovery Motion settlement | MGREE | B011 | 0.10 |
| 08/13/10 | Discussions with Margaret Greecher and Andrew Lundgren regarding documents requested by borrowers' committee | MNEIB | B011 | 0.40 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/13/10 | Review counterproposal for settlement from borrowers (.10); Correspondence to and Correspondence from M. Indelicato and E. Schnitzer re: same (.20); Correspondence to clients re: same (.10); Prepare Correspondence to and Review Correspondence from M. Greecher re: same (.10); Conference with M. Greecher re: same (numerous) (.30); Teleconference with K. Nystrom, S. Martinez and M. Greecher re: same (.30); Teleconference with M. Greecher and M. Indelicato re: same (.50) | PMORG | B011 | 1.60 |
| 08/13/10 | Review Research re: Borrowers' Demand for authentication of documents, including Teleconference with J. Dorsey (.20) and other litigators re: mechanics for same | PMORG | B011 | 0.60 |
| 08/13/10 | Review/revise settlement counter-proposal to borrowers (.20); Conference call with borrowers' and committee counsel re: same (.40); Teleconference with K. Nystrom and M. Greecher re: settlement (.20); Teleconference with M. Indelicato re: same (.10); Review final revisions (.10); Conference with M. Greecher re: same (.20) | PMORG | B011 | 1.20 |
| 08/13/10 | Emails with M. Greecher re: discovery motion | SBEAC | B011 | 0.10 |
| 08/13/10 | Correspondence with E. Edwards re: interview with Craig Pino and Jane Larkin | SZIEG | B011 | 0.10 |
| 08/13/10 | Telephone call with E. Edwards re: conference with JP Morgan and pending discovery issues | SZIEG | B011 | 0.50 |
| 08/15/10 | Meet with S Zieg re: discovery issues (AHM v JPM) | EEDWA | B011 | 0.30 |
| 08/16/10 | Review and evaluate incoming pleadings and update docket files (Ambac v. EMC) - subpoena issue EDNY District Court | BWALT | B011 | 0.80 |
| 08/16/10 | Review Order; email to W. Hackney re: Grubb & Ellis | CCROW | B011 | 0.30 |
| 08/16/10 | Emails from/to B. Walters re: Grubb & Ellis | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/16/10 | Email from S. Ross; email to B. Walters re: AON Consulting | CCROW | B011 | 0.30 |
| 08/16/10 | Email from/to R. Lemisch re: BG&E | CCROW | B011 | 0.30 |
| 08/16/10 | Review email from W. White re: BG&E | CCROW | B011 | 0.10 |
| 08/16/10 | E-mails with M. Indelicato re: Borrowers' Discovery Motion | MGREE | B011 | 0.10 |
| 08/16/10 | E-mail from H. Winstead re: Discovery Motion settlement | MGREE | B011 | 0.10 |
| 08/16/10 | Discussions with Justin Rucki and Curtis Crowther regarding written discovery directed to Orsi/Showcase | MNEIB | B011 | 0.40 |
| 08/16/10 | Draft definitions and instructions for debtors' written discovery requests directed to Orsi/Showcase | MNEIB | B011 | 1.10 |
| 08/16/10 | Tag and print documents for Ambac production | MVELA | B011 | 1.50 |
| 08/16/10 | Correspondence with M. Morris re: documents related to adversary proceeding against JP Morgan | SZIEG | B011 | 0.20 |
| 08/16/10 | Draft correspondence to B. Endoy re: deposition of T. Buenger | SZIEG | B011 | 0.10 |
| 08/16/10 | Review correspondence from J. Irving re: responses to JP Morgan's discovery requests | SZIEG | B011 | 0.10 |
| 08/16/10 | Review correspondence from C. Jarvinen re: Triad adversary proceeding and answer deadline with respect thereto | SZIEG | B011 | 0.10 |
| 08/16/10 | Review correspondence from J. Irving re: search terms related to  JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 08/16/10 | Review correspondence from E. Edwards to JP Morgan re: discovery issues discussed on September 13, 2010  conference call and comments thereto | SZIEG | B011 | 0.20 |
| 08/17/10 | Review email from R. Lemisch re: BG&E | CCROW | B011 | 0.10 |
| 08/17/10 | Review Complaint to prepare for mediation re: BG&E | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40340698                          11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/17/10 | Attend mediation re: BG&E | CCROW | B011 | 1.70 |
| 08/17/10 | Meet with S Zieg re Discovery issues (AHM v JPM) | EEDWA | B011 | 0.60 |
| 08/17/10 | Research Discovery Issues (AHM v JPM) | EEDWA | B011 | 3.10 |
| 08/17/10 | E-mails with committee counsel and Edwards re: revised scheduling order re: JP Morgan adversary (.1); conference with Edwards re: same (.1) | JDORS | B011 | 0.20 |
| 08/17/10 | Draft stipulated order re: Borrowers' Discovery Motion | MGREE | B011 | 0.70 |
| 08/17/10 | E-mails with S. Martinez and K. Nystrom re: counteroffer points for Discovery Motion settlement | MGREE | B011 | 0.20 |
| 08/17/10 | E-mails with M. Indelicato re: Discovery Motion settlement | MGREE | B011 | 0.20 |
| 08/17/10 | Draft Settlement Order re: Discovery Motion | MGREE | B011 | 0.90 |
| 08/17/10 | Copy CD contents over network - JP Morgan document production | MVELA | B011 | 1.00 |
| 08/17/10 | Conference with M. Greecher re: borrower committee issues, latest terms of discovery stipulation | PMORG | B011 | 0.20 |
| 08/17/10 | Email from C. Jarvinen re: Triad | SBEAC | B011 | 0.10 |
| 08/17/10 | Work with E. Edwards re: issues related to discovery in JP Morgan adversary proceeding in response to JP Morgan with respect to same | SZIEG | B011 | 1.40 |
| 08/17/10 | Review correspondence from J. Irving re: search terms for American Home Mortgage ESI production | SZIEG | B011 | 0.20 |
| 08/18/10 | Research Mills Bankruptcy and associated Adversary; download and assemble all related pleadings | DLASK | B011 | 1.50 |
| 08/18/10 | Working dinner with J Irving and M Morris re: Interview of C Pino (AHM v JPM) | EEDWA | B011 | 1.50 |
| 08/18/10 | Correspondence from/to M McGuire re: discovery issues (AHM v JPM) | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40340698                          11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/18/10 | Meet with S Zieg re: Discovery Issues (AHM v JPM) | EEDWA | B011 | 0.20 |
| 08/18/10 | Review documents for Interview of C Pino (AHM v JPM) | EEDWA | B011 | 0.70 |
| 08/18/10 | Review document production made in connection with JPM adversary | JDUDA | B011 | 1.00 |
| 08/18/10 | E-mails with H. Winstead re: Discovery Motion settlement | MGREE | B011 | 0.20 |
| 08/18/10 | E-mails with P. Morgan re: Discovery Motion settlement | MGREE | B011 | 0.10 |
| 08/18/10 | Conference with S. Zieg and Correspondence from and Correspondence to S. Zieg re: Park National discovery issues | PMORG | B011 | 0.10 |
| 08/18/10 | Conference with M. Greecher re: borrowers discovery term sheet | PMORG | B011 | 0.10 |
| 08/18/10 | Review documents re: JPMorgan Chase adversary proceeding discovery issues | SZIEG | B011 | 1.50 |
| 08/18/10 | Review correspondence from J. Irving re: production of documents and proposed search term list related to JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 08/18/10 | Work with E. Edwards re: JP Morgan adversary proceeding | SZIEG | B011 | 0.20 |
| 08/18/10 | Correspondence with M. Velasteguiz re: replacement disc for JP Morgan production (multiple) | SZIEG | B011 | 0.20 |
| 08/19/10 | Prepare dismissal in AON Consulting and check docket in Embarq (.4); communications with C. Crowther (.2); file dismissal in both AON and Embarq adversary actions and update files (.4) | BWALT | B011 | 1.00 |
| 08/19/10 | Serve default and judgment in ABN AMRO adversary action | BWALT | B011 | 0.30 |
| 08/19/10 | Email from B. Walters; email to B. Fallon re: Embarg Dismissal | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/19/10 | Email from/to B. Walters re: AON Consulting | CCROW | B011 | 0.20 |
| 08/19/10 | Emails from/to B. Fallon; email to B. Walters re: Embarg dismissal | CCROW | B011 | 0.20 |
| 08/19/10 | Review mediation invoice; email from/to E. Schnitzer and S. Martinez re: Mediations | CCROW | B011 | 0.20 |
| 08/19/10 | Working Breakfast with J Irving and M Morris re: Interview of C Pino (AHM v JPM) | EEDWA | B011 | 0.80 |
| 08/19/10 | Meet with C. Pino, K McDole, J Irving and M Morris re AHM v JPM | EEDWA | B011 | 2.00 |
| 08/19/10 | Conference with C. Crowther re: Ambac discovery issues | PMORG | B011 | 0.20 |
| 08/20/10 | Prepare for status conference re: Ambac | CCROW | B011 | 0.40 |
| 08/20/10 | Emails to/from S. Martinez; telephone call to S. Martinez re: Ambac hearing | CCROW | B011 | 0.30 |
| 08/20/10 | Email from/to S. Ross re: Aon Consulting | CCROW | B011 | 0.10 |
| 08/20/10 | Telephone call to J. Becht re: AT&T | CCROW | B011 | 0.40 |
| 08/20/10 | Email from/to J. Becht re: AT&T | CCROW | B011 | 0.20 |
| 08/20/10 | Review Correspondence from H. Winstead, M. Greecher re: borrower discovery order | PMORG | B011 | 0.10 |
| 08/20/10 | Correspondence with M. Greecher re: Esquivel document request | RBART | B011 | 0.10 |
| 08/20/10 | Review correspondence from Matt McGuire re: search terms for JPMC adversary proceeding | SZIEG | B011 | 0.10 |
| 08/23/10 | Review and evaluate incoming pleadings and update files (Ambac v. EMC - EDNY District Court - subpoena issue) | BWALT | B011 | 0.50 |
| 08/23/10 | Review email from L. Brooks re: Ambac | CCROW | B011 | 0.10 |
| 08/23/10 | Conference with M. Neiburg regarding discovery status/issues re: Orsi | CCROW | B011 | 0.20 |
| 08/23/10 | Telephone from M. Neiburg re: drafting of requests for admission, requests for production in Orsi/Showcase adversary proceeding | JRUCK | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40340698                        11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/23/10 | Conference with M. Neiburg re: drafting of requests for admission, requests for production in Orsi/Showcase adversary proceeding | JRUCK | B011 | 0.40 |
| 08/23/10 | Review and analyze pleadings in preparation for drafting discovery requests directed to Orsi/Showcase | MNEIB | B011 | 0.80 |
| 08/23/10 | Discussion with Justin Rucki regarding discovery in connection with Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.40 |
| 08/23/10 | Review and revise plaintiff's discovery requests directed to Orsi and Showcase | MNEIB | B011 | 2.30 |
| 08/23/10 | Review of various emails relevant to Esquival complaint | RBART | B011 | 0.40 |
| 08/23/10 | Work with Edwards re: Mills discovery and JPM litigation strategy | SBEAC | B011 | 0.40 |
| 08/23/10 | Work with E. Edwards re: issues related to discovery and other related matters in adversary proceeding against JPMC (multiple) | SZIEG | B011 | 0.10 |
| 08/23/10 | Correspondence re: scheduling order and search terms and adversary proceeding against JPMC (multiple) | SZIEG | B011 | 0.20 |
| 08/24/10 | Conference with S. Zieg and E. Edwards re: defending against potential motion to compel by JPM | ALUND | B011 | 0.30 |
| 08/24/10 | Finalize for filing and coordinate service of Status Report in Lehman Appeal | DLASK | B011 | 0.40 |
| 08/24/10 | Meet with S Zieg and A Lundgren re: JPM Discovery Issues | EEDWA | B011 | 0.40 |
| 08/24/10 | Meet with J Duda re: JPM Discovery Issues | EEDWA | B011 | 0.20 |
| 08/24/10 | Draft correspondence to JPMC re: Open discovery issues | EEDWA | B011 | 0.40 |
| 08/24/10 | Meet with E. Edwards re: JPM adversary | JDUDA | B011 | 0.20 |
| 08/24/10 | Review documents from JPM adversary production | JDUDA | B011 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/24/10 | Review and revise draft requests for production, admission, and interrogatories | JRUCK | B011 | 2.30 |
| 08/24/10 | Review e-mail correspondence from M. Neiburg re: draft requests for production, admission, and interrogatories and draft e-mail correspondence re: same (Orsi) | JRUCK | B011 | 0.10 |
| 08/24/10 | E-mail to H. Winstead re: draft order for Borrower Committee Discovery Motion | MGREE | B011 | 0.10 |
| 08/24/10 | Call with P. Theiss re: dismissal of subordination actions | MGREE | B011 | 0.30 |
| 08/24/10 | E-mails with P. Morgan and C. Crowther re: draft order for Borrower Committee Discovery Motion | MGREE | B011 | 0.20 |
| 08/24/10 | Work with P. Morgan re: draft order for Borrower Committee Discovery Motion | MGREE | B011 | 0.20 |
| 08/24/10 | Draft debtor's interrogatories directed to Orsi/Showcase | MNEIB | B011 | 1.60 |
| 08/24/10 | Discussions with Curtis Crowther and Justin Rucki regarding discovery in connection with Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.30 |
| 08/24/10 | Teleconference with M. Greecher re: borrower discovery order (.20); Review same (.20) | PMORG | B011 | 0.40 |
| 08/24/10 | Review correspondence from E. Edwards re: discovery and JPM adversary proceeding | SZIEG | B011 | 0.10 |
| 08/24/10 | Work with E. Edwards re: issues related to discovery in JPMC adversary proceeding | SZIEG | B011 | 0.40 |
| 08/25/10 | Meeting with L. Eden regarding witness fees and communications with D. Fanelli | BWALT | B011 | 0.30 |
| 08/25/10 | Review and evaluate incoming pleadings and update file (Ambac v. EMC - EDNY District Court - supboena issue) | BWALT | B011 | 0.10 |
| 08/25/10 | Telephone call from V. D'Agostino re: AT&T | CCROW | B011 | 0.20 |
| 08/25/10 | Work with S Zieg re: Discovery issues (AHM v JPMC) | EEDWA | B011 | 2.00 |

97

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40340698                      11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/25/10 | Draft correspondence to JPMC re: discovery issues | EEDWA | B011 | 0.50 |
| 08/25/10 | Call with S. Zieg re: JPM adversary | JDUDA | B011 | 0.20 |
| 08/25/10 | Multiple correspondence with A. Lundgren re: Janssen document production | JMEYE | B011 | 0.40 |
| 08/25/10 | Teleconference with P. Morgan re: Discovery Motion order | MGREE | B011 | 0.10 |
| 08/25/10 | Assist with Janssen Production; Create load files and load into database | MVELA | B011 | 1.00 |
| 08/25/10 | Teleconference with M. Greecher re: borrowers' discovery order | PMORG | B011 | 0.10 |
| 08/25/10 | Review and revise correspondence to JPM re: Zolfo Cooper and Milestone document productions | SZIEG | B011 | 0.40 |
| 08/25/10 | Review correspondence and attached revisions to scheduling order from Matt McGuire (JPM) | SZIEG | B011 | 0.20 |
| 08/26/10 | Assist in preparation of exhibit binders re: Park National dispute | CCATH | B011 | 1.50 |
| 08/26/10 | Multiple correspondence with A. Lundgren re: Park national supplemental production (.30); unitize, scan and load supplemental production into Concordance database (.40) | JMEYE | B011 | 0.70 |
| 08/26/10 | Draft requests for production of documents and admissions directed to Orsi/Showcase | MNEIB | B011 | 2.30 |
| 08/26/10 | Email to Curtis Crowther regarding draft interrogatories and requests for documents and admissions directed to Orsi/Showcase | MNEIB | B011 | 0.10 |
| 08/27/10 | Email from/to M. Neiburg re: Orsi Discovery | CCROW | B011 | 0.20 |
| 08/27/10 | Conference with M. Greecher regarding discovery issues re: Borrower litigation | CCROW | B011 | 0.30 |
| 08/27/10 | Review/edit draft discovery re: Orsi | CCROW | B011 | 0.70 |
| 08/27/10 | Email from/to M. Neiburg re: Orsi discovery | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40340698                              11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/27/10 | Review e-mail correspondence (4) and draft e-mail correspondence (1) re: Orsi/Showcase draft discovery | JRUCK | B011 | 0.10 |
| 08/27/10 | Revise discovery settlement order | MGREE | B011 | 0.70 |
| 08/27/10 | Discussions with Curtis Crowther regarding draft discovery directed to Orsi/Showcase | MNEIB | B011 | 0.30 |
| 08/27/10 | Conference with M. Greecher re: order re: borrower discovery and document retention/destruction issues | PMORG | B011 | 0.30 |
| 08/27/10 | Call with B. Pencil and N. Bole from Cadwalader re: Waterfield litigation and EPD/Breach protocol | SBEAC | B011 | 0.60 |
| 08/27/10 | Call to Tecce re: US Bank interpleader settlement | SBEAC | B011 | 0.10 |
| 08/27/10 | Review correspondence from Mike Morris re: JPM adversary proceeding and revisions to scheduling order | SZIEG | B011 | 0.40 |
| 08/29/10 | Exchange several emails with Justin Rucki regarding document production in connection with debtors' 506c claim | MNEIB | B011 | 0.20 |
| 08/30/10 | Conference with M. Neiburg re: Orsi Discovery | CCROW | B011 | 0.10 |
| 08/30/10 | Email from/to E. Salan re: DeLage Landen | CCROW | B011 | 0.20 |
| 08/30/10 | Email to R. Lemisch re: AT&T mediations | CCROW | B011 | 0.30 |
| 08/30/10 | Telephone call from M. Neiburg regarding discovery revisions re: Orsi | CCROW | B011 | 0.20 |
| 08/30/10 | Review email from R. Lemisch re: AT&T | CCROW | B011 | 0.10 |
| 08/30/10 | Telephone call from/to M. Neiburg regarding RFP's re: Orsi | CCROW | B011 | 0.10 |
| 08/30/10 | Telephone call from/to D. Bunch re: Caprenter's Subpoena | CCROW | B011 | 0.30 |
| 08/30/10 | Review/edit revised draft of discovery requests re: Orsi | CCROW | B011 | 0.40 |
| 08/30/10 | Assist in preparation of exhibit binders for depositions of parties in Park National litigation | DLASK | B011 | 5.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40340698                              11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/30/10 | Correspondence from/to J Irving re: Revised Proposed Scheduling Order (AHM v JPMC) | EEDWA | B011 | 0.20 |
| 08/30/10 | Review e-mail correspondence from M. Neiburg re: Orsi/Showcase draft discovery; conference with M. Neiburg re: same | JRUCK | B011 | 0.10 |
| 08/30/10 | Review and revise debtor's draft discovery requests directed to Orsi/Showcase | MNEIB | B011 | 1.20 |
| 08/30/10 | Several discussions with Justin Rucki and Curtis Crowther regarding draft discovery directed to Orsi/Showcase | MNEIB | B011 | 0.40 |
| 08/30/10 | Review JPM scheduling order | SBEAC | B011 | 0.30 |
| 08/30/10 | Call from S. Martinez re: Waterfield litigation and Mills litigation strategy | SBEAC | B011 | 0.80 |
| 08/30/10 | Call to S. Martinez re: US Bank interpleader settlement | SBEAC | B011 | 0.10 |
| 08/30/10 | Email from S. Martinez re: Cadwalader fees for Waterfield (.1) and review documents in connection with potential settlement (.4) | SBEAC | B011 | 0.50 |
| 08/30/10 | Emails from E. Edwards and J. Irving re: proposed revised scheduling order in JPM litigation | SBEAC | B011 | 0.20 |
| 08/31/10 | Review Proposed Revised Sheduling Order and correspondence to J Irving re same | EEDWA | B011 | 0.20 |
| 08/31/10 | E-mails with counsel to Individual Movants re: Discovery Order | MGREE | B011 | 0.20 |
| 08/31/10 | Review documents in connection with litigation over debtors' 506c claim | MNEIB | B011 | 0.40 |
| 08/31/10 | Exchange emails and telephone call with Justin Rucki regarding document production in connection with litigation over debtors' section 506c claim | MNEIB | B011 | 0.40 |
| | Sub Total | | | 200.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/24/10 | Review status of admin claims, progress toward effective date; emails to S. Beach re: same | PMORG | B012 | 0.20 |
| | Sub Total | | | 0.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/02/10 | E-mails with D. Laskin re: Henegar inquiry | MGREE | B013 | 0.10 |
| 08/04/10 | E-mails with C. Colagiacomo re: loan file requests | MGREE | B013 | 0.50 |
| 08/11/10 | Return telephone call and receive telephone call from J. Keyser re: holding furniture belonging to company and bill associated therewith | MSEWA | B013 | 0.20 |
| 08/25/10 | E-mails with D. Laskin, D. Voulo re: Sibel loan inquiry | MGREE | B013 | 0.20 |
| | Sub Total | | | 1.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/02/10 | Telephone call from S. Martinez re: Ambac | CCROW | B014 | 0.30 |
| 08/02/10 | Telephone call from/to S. Martinez re; Ambac | CCROW | B014 | 0.20 |
| 08/02/10 | E-mail from S. Martinez re: FCIC requests | MGREE | B014 | 0.10 |
| 08/02/10 | E-mails with S. Beach re: FCIC requests | MGREE | B014 | 0.20 |
| 08/02/10 | Teleconference with S. Beach, K. Nystrom and S. Martinez re: FCIC responses | MGREE | B014 | 1.20 |
| 08/02/10 | Call with Martinez re: FCIC discovery issues | SBEAC | B014 | 1.20 |
| 08/02/10 | Email from S. Martinez re: Ambac v. EMC - Letter to Judge Garaufis (.1) and review documents in connection with same (.8) | SBEAC | B014 | 0.90 |
| 08/02/10 | Emails from M. Greecher re: FCIC interrogatories | SBEAC | B014 | 0.20 |
| 08/02/10 | Email from S. Sakamoto re: draft FCIC discovery responses | SBEAC | B014 | 0.10 |
| 08/02/10 | Call with S. Martinez re: responses to FCIC interrogatories | SBEAC | B014 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/02/10 | Edit responses to FCIC interrogatories | SBEAC | B014 | 2.70 |
| 08/02/10 | Emails with K. Nystrom, S. Martinez and M. Greecher re: final draft of FCIC response | SBEAC | B014 | 0.10 |
| 08/02/10 | Email to K. Dubas re: FCIC interrogatory request | SBEAC | B014 | 0.10 |
| 08/03/10 | Conference with . Greecher re: McKinney Request | CCROW | B014 | 0.40 |
| 08/03/10 | Emails from/to S. Beach re: Ambac | CCROW | B014 | 0.20 |
| 08/03/10 | Telephone call to S. Beach re: Ambac | CCROW | B014 | 0.40 |
| 08/03/10 | Draft correspondence to Judge Garaufis re: Ambac | CCROW | B014 | 1.10 |
| 08/03/10 | Emails from/to S. Martinez; edit Response letter re: Ambac | CCROW | B014 | 0.50 |
| 08/03/10 | Telephone call from S. Martinez re: Ambac | CCROW | B014 | 0.20 |
| 08/03/10 | Review emails from M. Greecher re: McKinney | CCROW | B014 | 0.20 |
| 08/03/10 | Conference with S. Beach re: Ambac | CCROW | B014 | 0.20 |
| 08/03/10 | E-mails to S. Beach re: FCIC response | MGREE | B014 | 0.10 |
| 08/03/10 | Revise FCIC responses (.3) and e-mail to B. Bondi re: same (.1) | MGREE | B014 | 0.40 |
| 08/03/10 | Review fax from E. Francis re: McKinney litigation (.1); research background re: same (.6); e-mails to C. Colagiacomo, C. Crowther and S. Martinez re: same (.2) | MGREE | B014 | 1.00 |
| 08/03/10 | E-mails with C. Brown, S. Martinez and D. Sampson re: Iron Mountain claims | MGREE | B014 | 0.30 |
| 08/03/10 | Conference with C. Crowther re: McKinney request | MGREE | B014 | 0.40 |
| 08/03/10 | Call to C. Crowther re: Ambac v. EMC - Letter to Judge Garaufis | SBEAC | B014 | 0.40 |
| 08/04/10 | Email from/to K. Sanchez regarding Orders re: Ambac | CCROW | B014 | 0.30 |
| 08/04/10 | Email from/to S. Beach re: Ambac | CCROW | B014 | 0.20 |
| 08/04/10 | Email from/to S. Martienz re: Ambac | CCROW | B014 | 0.10 |
| 08/04/10 | Conference with S. Beach re: Ambac | CCROW | B014 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/10 | Email from/to J. Burzenski re: Ambac | CCROW | B014 | 0.20 |
| 08/04/10 | Email from/to C. Colagiacomo re: McKinney | CCROW | B014 | 0.20 |
| 08/04/10 | Emails to/from E. Wanerka re: McKinney | CCROW | B014 | 0.20 |
| 08/04/10 | Review email from J. Burzenski re: Ambac | CCROW | B014 | 0.10 |
| 08/04/10 | Email to Ambac's counsel regarding status update re: Ambac | CCROW | B014 | 0.20 |
| 08/04/10 | Emails from K. Sanchez and L. Brooks re: Ambac | CCROW | B014 | 0.30 |
| 08/04/10 | Emails to/from S. Beach and S. Martinez re: Ambac | CCROW | B014 | 0.30 |
| 08/04/10 | Emails from/to K. Sanchez re: Ambac | CCROW | B014 | 0.30 |
| 08/04/10 | Review Order re: Ambac | CCROW | B014 | 0.20 |
| 08/04/10 | Draft letter to Judge Garafuis re: Ambac | CCROW | B014 | 0.30 |
| 08/04/10 | Email to B. Walters re: Ambac filing | CCROW | B014 | 0.10 |
| 08/04/10 | Telephone call to S. Beach re: Ambac | CCROW | B014 | 0.10 |
| 08/04/10 | Telephone call from/to E. Francis re: McKinney | CCROW | B014 | 0.20 |
| 08/04/10 | Telephone call from S. Martinez re: Ambac | CCROW | B014 | 0.20 |
| 08/04/10 | Review email from K. Sanchez re: Ambac | CCROW | B014 | 0.20 |
| 08/04/10 | Email from/to K. Sanchez re: Ambac | CCROW | B014 | 0.30 |
| 08/04/10 | E-mails with C. Crowther and C. Colagiacomo re: McKinney litigation | MGREE | B014 | 0.40 |
| 08/04/10 | Call from C. Crowther re: Ambac order (.1) and review Ambac documents in connection with subpoena and discovery dispute (.5) | SBEAC | B014 | 0.60 |
| 08/04/10 | Emails with C. Crowther re: Ambac Assurance Corporation v. EMC Mortgage Corporation order | SBEAC | B014 | 0.20 |
| 08/05/10 | Email from/to K. Sanchez re: Ambac | CCROW | B014 | 0.40 |
| 08/05/10 | Review email from E. Wanerker re: McKinney | CCROW | B014 | 0.20 |
| 08/05/10 | Email to E. Wanerker re: McKinney | CCROW | B014 | 0.10 |
| 08/05/10 | Emails to/from E. Wanerker re: McKinney SSN | CCROW | B014 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/05/10 | Email from/to E. Wanerker re: McKinney SSN/Unifi report | CCROW | B014 | 0.10 |
| 08/05/10 | Emails from/to E. Wanerka re: McKinnery/EMS | CCROW | B014 | 0.30 |
| 08/05/10 | Emails from/to E. Wanerker; telephone call to E. Wanerker re: McKinney | CCROW | B014 | 0.20 |
| 08/05/10 | Email from/to L. Crompton re: Priority Services | CCROW | B014 | 0.10 |
| 08/05/10 | Email from/to K. Sanchez re: Ambac | CCROW | B014 | 0.30 |
| 08/05/10 | Telephone call from/to M. Egan re: FBI/Florida | CCROW | B014 | 0.20 |
| 08/05/10 | Email from/to K. Sanchez re: Ambac | CCROW | B014 | 0.30 |
| 08/05/10 | Telephone call to S. Martinez; telephone call to J. Burzenski re: Ambac | CCROW | B014 | 0.50 |
| 08/05/10 | Emails to/from S. Martinez and J. Burzenski re: Ambac | CCROW | B014 | 0.20 |
| 08/05/10 | Email to K. Sanchez re: Ambac | CCROW | B014 | 0.20 |
| 08/05/10 | E-mail from E. Wanerka re: McKinney litigation | MGREE | B014 | 0.10 |
| 08/06/10 | Email from E. Egan; email to C. Colagiacomo re: FBI Subpoena | CCROW | B014 | 0.20 |
| 08/06/10 | Email from/to K. Sanchez re: Ambac Inspection | CCROW | B014 | 0.20 |
| 08/06/10 | Email to D. Bunch re: RBS/Protective Order | CCROW | B014 | 0.20 |
| 08/06/10 | Email to J. Burzenski re: Ambac | CCROW | B014 | 0.10 |
| 08/06/10 | Draft letter to Judge Garaufis re: Ambac | CCROW | B014 | 0.60 |
| 08/06/10 | Email to B. Walters re: Ambac | CCROW | B014 | 0.10 |
| 08/06/10 | Review email from J. Burzenski re: Ambac | CCROW | B014 | 0.10 |
| 08/06/10 | Telephone from B. Bondi re: FCIC information requests | MGREE | B014 | 0.10 |
| 08/06/10 | Telephone to S. Martinez re: FCIC information requests | MGREE | B014 | 0.10 |
| 08/09/10 | Email from/to J. Burzenski re: Ambac | CCROW | B014 | 0.20 |
| 08/09/10 | Email to L. Brooks and K. Sanchez re: Ambac time changes | CCROW | B014 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                              11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/09/10 | Email from/to L. Brooks re: Ambac | CCROW | B014 | 0.30 |
| 08/10/10 | Conference with M. Greecher; conference with P. Morgan re: Borrower Discovery issues | CCROW | B014 | 0.50 |
| 08/10/10 | Emails from/to J. Burzenski re: Ambac | CCROW | B014 | 0.20 |
| 08/10/10 | Email from/to L. Brooks re: Ambac | CCROW | B014 | 0.20 |
| 08/10/10 | Email to J. Burzenski r: Ambac | CCROW | B014 | 0.20 |
| 08/10/10 | Conferences with C. Crowther and P. Morgan (.3) and C. Crowther (.2) re: Borrower Committee re: Discovery Motion | MGREE | B014 | 0.50 |
| 08/11/10 | Email to J. Burzenski re: Ambac/NAI Response | CCROW | B014 | 0.10 |
| 08/11/10 | Review email from J. Burzenski re: Ambac | CCROW | B014 | 0.10 |
| 08/11/10 | Telephone call to K. Sandez re: Ambac | CCROW | B014 | 0.20 |
| 08/11/10 | Email to K. Sanchez re: Ambac | CCROW | B014 | 0.30 |
| 08/11/10 | Email from/to K. Sanchez re: Ambac | CCROW | B014 | 0.20 |
| 08/11/10 | Emails from/to K. Sanchez re: Ambac | CCROW | B014 | 0.30 |
| 08/11/10 | Telephone call to P. Morgan re: Borrower Discovery issues | CCROW | B014 | 0.30 |
| 08/11/10 | Email from J. Burzenski; email to K. Sanchez re: Ambac/Atrium | CCROW | B014 | 0.20 |
| 08/11/10 | Email from/to M. Greecher re: Ambac/Borrower Discovery | CCROW | B014 | 0.10 |
| 08/11/10 | Email from/to C. Crowther re: Ambac/Borrower Discovery | MGREE | B014 | 0.10 |
| 08/11/10 | E-mails with S. Martinez re: FCIC information requests | MGREE | B014 | 0.20 |
| 08/12/10 | Review correspondence form L. Brooks re: Ambac | CCROW | B014 | 0.30 |
| 08/12/10 | Review e-notification from District Court re: Ambac | CCROW | B014 | 0.20 |
| 08/12/10 | Draft e-mail correspondence to T. Krebs re: FCIC information requests | MGREE | B014 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/12/10 | Prepare supplemental responses to FCIC information requests | MGREE | B014 | 0.90 |
| 08/12/10 | Telephone to T. Krebs re: FCIC information requests | MGREE | B014 | 0.10 |
| 08/16/10 | Review correspondence from E. Francis re; McKinney | CCROW | B014 | 0.40 |
| 08/16/10 | Draft correspondence to E. Francis re: McKinney | CCROW | B014 | 0.40 |
| 08/16/10 | Email from T. Appelbaum; email to M. Velaslegi re: Ambac production | CCROW | B014 | 0.30 |
| 08/16/10 | Review correspondence from L. Brooks re: Ambac | CCROW | B014 | 0.20 |
| 08/16/10 | Telephone call to S. Martinez re: Ambac | CCROW | B014 | 0.30 |
| 08/17/10 | Emails from/to M. Velastegui re: Ambac upload | CCROW | B014 | 0.20 |
| 08/17/10 | E-mails with D. Laskin and C. Crowther re: McKinney letter | MGREE | B014 | 0.20 |
| 08/19/10 | Review Ambac pulled documents from inspection re: Ambac | CCROW | B014 | 1.90 |
| 08/19/10 | Conference with P. Morgan regarding privilege issues re: Ambac | CCROW | B014 | 0.20 |
| 08/19/10 | Telephone call from S. Martinez re: Ambac/privilege issues | CCROW | B014 | 0.30 |
| 08/19/10 | Coliate material for status hearing in USDC re: Ambac | CCROW | B014 | 0.40 |
| 08/20/10 | Emails from/to J. Burzenski re: Ambac | CCROW | B014 | 0.40 |
| 08/23/10 | Email from/to L. Brooks re: Ambac | CCROW | B014 | 0.30 |
| 08/23/10 | Telephone call to S. Martinez re: Ambac | CCROW | B014 | 0.10 |
| 08/23/10 | Email from S. Martinez; email to L. Brooks re: Ambac | CCROW | B014 | 0.10 |
| 08/23/10 | Work with Crowther re: Ambac discovery dispute issues | SBEAC | B014 | 0.10 |
| 08/24/10 | Telephone M. Greecher; email to M. Greecher re: McKinney | CCROW | B014 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/24/10 | Conference with M. Greecher; teleconference with D. Mauler | CCROW | B014 | 0.50 |
| 08/24/10 | Email from/to L. Brooks re: Ambac | CCROW | B014 | 0.10 |
| 08/24/10 | Email to L. Brooks and C. Syme re: Ambac | CCROW | B014 | 0.20 |
| 08/24/10 | Email from/to L. Brooks regarding payment transmittal re: Ambac | CCROW | B014 | 0.10 |
| 08/24/10 | Email to D. Mauler re: McKinney | CCROW | B014 | 0.20 |
| 08/24/10 | Emails from/to C. Smyme re: Ambac | CCROW | B014 | 0.30 |
| 08/24/10 | Teleconference with C. Crowther and D. Mauler re: McKinney litigation | MGREE | B014 | 0.40 |
| 08/24/10 | Review e-mail correspondence with YCST and Mckinney re: McKinney litigation | MGREE | B014 | 0.30 |
| 08/25/10 | Telephone call from/to C. Syme re: Ambac | CCROW | B014 | 0.30 |
| 08/25/10 | Email from/to D. Mauler re: McKinney | CCROW | B014 | 0.20 |
| 08/25/10 | Telephone call to M. Greecher regarding law back issue re: Borrower Discovery | CCROW | B014 | 0.20 |
| 08/25/10 | Email from/to D. Laskin regarding loan information request re: Zaimer | CCROW | B014 | 0.20 |
| 08/25/10 | Telephone call with Magistrate Judge Orenstein re: Ambac | CCROW | B014 | 0.20 |
| 08/25/10 | Teleconference with M. J. Orenstein re: Ambac | CCROW | B014 | 0.50 |
| 08/25/10 | Telephone call to S. Martinez re: Ambac | CCROW | B014 | 0.20 |
| 08/25/10 | Review email from L. Brooks re: Ambac | CCROW | B014 | 0.10 |
| 08/25/10 | Email from/to S. Beach re: Ambac | CCROW | B014 | 0.30 |
| 08/25/10 | E-mails with S. Martinez re: FCIC responses | MGREE | B014 | 0.20 |
| 08/25/10 | Emails with C. Crowther re: Ambac Assurance Corporation v. EMC Mortgage Corporation | SBEAC | B014 | 0.10 |
| 08/26/10 | Review emails from D. Voulo and D. Laskin re: Zamor | CCROW | B014 | 0.20 |
| 08/26/10 | Emails from/to J. Burzenski S. Martinez and M. Greecher re: Doc Destruction Motion | CCROW | B014 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/27/10 | Review correspondence from L. Brooks re: Ambac | CCROW | B014 | 0.20 |
| 08/27/10 | Review email from J. Burzenski re: Doc Destruction | CCROW | B014 | 0.20 |
| 08/27/10 | Email from/to S. Martinez re:Doc Destruction | CCROW | B014 | 0.10 |
| 08/27/10 | Emails from M. Greecher, J. Burzenski and S. Martinez re: Doc Destruction | CCROW | B014 | 0.20 |
| 08/27/10 | Email to S. Martinez and J. Burzenski re: Ambac | CCROW | B014 | 0.20 |
| 08/27/10 | Conference with M. Greecher regarding doc destruction re: Doc Destruction | CCROW | B014 | 0.20 |
| 08/27/10 | Teleconference with S. Martinez, J. Burzenski, S. Beach and M. Greecher re: Document destruction issues/options | CCROW | B014 | 1.10 |
| 08/27/10 | Coordinate supplemental responses for FCIC requests | MGREE | B014 | 0.80 |
| 08/30/10 | Email from/to J. Burzenski re: Bear Stearns/Doc destruction | CCROW | B014 | 0.20 |
| 08/30/10 | Telephone call to S. Martinez re: Ambac | CCROW | B014 | 0.10 |
| 08/31/10 | Email from L. Brooks; email to/from J. Burzenski and S. Martinez re: Ambac | CCROW | B014 | 0.30 |
| | Sub Total | | | 44.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/18/10 | Teleconference with Scott Martinez re: audit of plan and use of forfeiture account | TSNYD | B015 | 0.20 |
| 08/24/10 | Email from S. Martinez re: AHM benefits question and call to Snyder re: same | SBEAC | B015 | 0.10 |
| 08/27/10 | Call to Snyder re: employee benefit plan issue | SBEAC | B015 | 0.10 |
| | Sub Total | | | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/03/10 | Update fees and expenses chart for all Debtors' Professionals | DLASK | B017 | 0.30 |
| 08/03/10 | Correspondence from Lam re: WBSK May 2010 Fee Application | RBART | B017 | 0.10 |
| 08/04/10 | Email from C. Colagiacomo re: Abdullah OCP matter | SBEAC | B017 | 0.10 |
| 08/05/10 | Prepare Notice (.1); Finalize for filing and coordinate service of Weiner Brodsky's Fee Application (.4) | DLASK | B017 | 0.50 |
| 08/05/10 | Prepare (.1); Finalize for filing and coordinate service of Certificate of No Objection regarding Young Conaway's Fee Application (.3) | DLASK | B017 | 0.40 |
| 08/12/10 | Prepare (.1), Finalize for filing and coordinate service of Certificate of No Objection regarding Zolfo's Fee Application (.3) | DLASK | B017 | 0.40 |
| 08/13/10 | Prepare Correspondence to and Review Correspondence from B. Fatell and S. Martinez re: Blank Rome fees | PMORG | B017 | 0.10 |
| 08/16/10 | Review docket and Ordinary Course Professionals pleadings with respect to Cal-Western retention | DLASK | B017 | 0.50 |
| 08/19/10 | Review and respond to email from Quinn Emanuel regarding fee applications | DLASK | B017 | 0.10 |
| 08/19/10 | Calls with Weinreb and correspondence with Weinreb, Broyles, M. Greecher re: Weinreb fee inquiry | RBART | B017 | 0.20 |
| 08/20/10 | Prepare and file Certificates of No Objection for Fee Applications of Quinn Emanuel and Weiner Brodsky | DLASK | B017 | 0.60 |
| 08/20/10 | Prepare Notice (.1); Finalize for filing and coordinate service of Zolfo's Monthly Fee Statement (.4) | DLASK | B017 | 0.50 |
| 08/23/10 | Correspondence from Rosicki, et al. re: payment of OCP/AHM SV profs. fees | RBART | B017 | 0.10 |
| 08/25/10 | Update fees and expenses chart for all professionals | DLASK | B017 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/31/10 | Telephone from Alan Weinreb regarding payment of fee applications | DLASK | B017 | 0.10 |
| | Sub Total | | | 4.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/02/10 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.50 |
| 08/02/10 | Review and revise May fee application | PMORG | B018 | 0.10 |
| 08/20/10 | Email from A. Lendez re: AHM invoices for fee examiner | SBEAC | B018 | 0.10 |
| 08/26/10 | Review June fee app to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.10 |
| | Sub Total | | | 2.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/12/10 | Non-working travel from New York City to Wilmington re: deposition of S. Martinez re: 506(c) claim against Park National Bank (billed at half time) | SZIEG | B019 | 0.60 |
| 08/18/10 | Travel to Chicago for deposition of The Equitable Funds (billed at half-time) | ALUND | B019 | 2.50 |
| 08/18/10 | Travel to Dallas for interview with C Pino (AHM v JPM) | EEDWA | B019 | 5.00 |
| 08/19/10 | Travel from Chicago to Delaware (billed at half-time) | ALUND | B019 | 3.80 |
| 08/19/10 | Travel back from Dallas (AHM v JPM) (billed at half time) | EEDWA | B019 | 3.90 |
| 08/20/10 | Travel from Wilmington, DE to Brooklyn, NY for Ambac status conference (Billed at 1/2 time) | CCROW | B019 | 1.50 |
| 08/20/10 | Travel from Brooklyn, NY to Wilmington, DE following Ambac hearing (billed at 1/2 time) | CCROW | B019 | 2.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40340698                    11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/31/10 | Non-working Travel to Chicago for deposition of CBRE and F. Body (billed at half-time) | SZIEG | B019 | 1.40 |
| | Sub Total | | | 20.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/03/10 | E-mail from S. Martinez re: TXU Utility Deposit | DBOWM | B020 | 0.10 |
| | Sub Total | | | 0.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/02/10 | Continue revisions to motion to compel Park National documents and legal research re: same | ALUND | B585 | 6.80 |
| 08/02/10 | Address issues re: Park National Bank's failure to produce various documents related to Debtor's 506(c) claim | SZIEG | B585 | 0.70 |
| 08/03/10 | Review of Equitable Funds and Debtors' document productions re: preparation of motion to compel (3.3); work on revisions to motion to compel (3.3) | ALUND | B585 | 6.60 |
| 08/04/10 | Continue revisions to motion to compel Park National documents (3.8); conference with S. Zieg re: same (.5) | ALUND | B585 | 4.30 |
| 08/04/10 | Telephone from A. Lundgren re: need for research re: adverse inference caselaw to include in motion to compel discovery from Park National | JRUCK | B585 | 0.10 |
| 08/04/10 | Research re: adverse inference caselaw to include in motion to compel discovery from Park National | JRUCK | B585 | 2.30 |
| 08/04/10 | Telephone to A. Lundgren re: results of research re: adverse inference caselaw to include in motion to compel discovery from Park National | JRUCK | B585 | 0.20 |
| 08/04/10 | Assist in preparations for filing Motion to Compel Directed to Park National Bank; obtain and compile exhibits re: same | LEDEN | B585 | 2.70 |

111

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40340698                          11-22-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/10 | Review and additional edits to draft motion to compel directed against Park National Bank | SZIEG | B585 | 0.60 |
| 08/06/10 | Work on revisions to motion to compel Park National documents (2.50); conference with S. Zieg re: motion to compel (.10) | ALUND | B585 | 2.60 |
| 08/06/10 | Review Motion to Compel directed to Park National and prepare corresponding exhibits | DLASK | B585 | 0.30 |
| 08/06/10 | Finalize for filing and coordinate service of Motion to Compel Documents Directed to Park National and related Motion to Shorten | DLASK | B585 | 0.60 |
| 08/06/10 | Review draft motion to compel re: claim dispute litigation (Park National) | JDORS | B585 | 0.70 |
| 08/06/10 | Review and revise motion to shorten for motion to compel Park National | JRUCK | B585 | 0.40 |
| 08/06/10 | Review correspondence from A. Lundgren and draft correspondence to A. Lundgren re: Motion to Compel and Motion to Shorten related to Park National's failue to produce documents (multiple) | SZIEG | B585 | 0.30 |
| 08/09/10 | Prepare working binders for Park National litigation regarding Motion to Compel and related documents | DLASK | B585 | 0.40 |
| 08/16/10 | Telephone from A. Lundgren re: motion to compel follow-up issues (Park National) | JRUCK | B585 | 0.10 |
| | Sub Total | | | 29.70 |