# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2010

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
| --- | --- |
| Reproduction Charges | 12,665.20 |
| Litigation Support Scanning | 186.62 |
| Long Distance Telephone | 680.21 |
| Federal Express | 2,727.78 |
| Facsimile | 20.00 |
| Air/Rail Travel | 2,229.80 |
| Deposition/Transcript | 950.50 |
| Witness Fees | 80.00 |
| Delivery / Courier | 230.00 |
| Computerized Legal Research | 40.50 |
| Hotel/Lodging | 604.41 |
| Title Search | 395.00 |
| Parking | 90.00 |
| Car/Bus/Subway Travel | 141.65 |
| Working Meals | 162.47 |
| Docket Retrieval / Search | 224.25 |
| Travel Meals | 124.41 |
| Outside Litigation Support | 400.00 |
| Litigation Support Charges | 62.15 |
| AP Outside Duplication Svcs | 16.50 |
| Teleconference / Video Conference | 221.39 |
| AP Fax | 525.00 |
| Postage | 1,194.20 |
| Computerized Legal Research | 581.29 |
| Docket Retrieval / Search | 142.56 |
| Total Disbursements: | $24,695.89 |

UNBILLED EXPENSE DETAILS THROUGH 08/31/2010

MATTER: 066585.1001    Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/10 | 904 | 3478699 | 128872 | | SZIEG | Teleconference - Payee: Soundpath Confer Services, LLC | 18.31 | 18.31 | | B | |
| VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | |
| 07/23/10 | 904 | 3478696 | 128872 | | SBEAC | Teleconference - Payee: Soundpath Confer Services, LLC | 15.99 | 15.99 | | B | |
| VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | |
| 07/27/10 | 904 | 3478702 | 128872 | | MNEIB | Teleconference - Payee: Soundpath Confer Services, LLC | 44.26 | 44.26 | | B | |
| VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | |
| 07/29/10 | 904 | 3478697 | 128872 | | SBEAC | Teleconference - Payee: Soundpath Confer Services, LLC | 23.40 | 23.40 | | B | |
| VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | |
| 08/01/10 | S063I | 3489972 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 08/02/10 | 053 | 34765575 | 128802 | | JPATT | Delivery Courier - From: | 7.50 | 7.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

Page 166 (166)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 08/02/10 | 903 | | 3440715 | 127882 | EKOST | Long Distance Telephone - Payee: Erica J. Wool-Petty Cash Reimb for phone calls made on EKOST personal phone YCST - To: Judge Christopher S. Sontchi | 6.75 | 6.75 | | B | |
| | | VENDOR NAME: Erica J. Wool-Petty Cash | | | | | | | | | |
| 08/02/10 | S001 | 3442541 | | | DLASK | Photocopy Charges 0531 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001 | 3442542 | | | DLASK | Photocopy Charges 0531 | 200.40 | 100.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001 | 3442543 | | | ALUND | Photocopy Charges 0856 0856 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001 | 3442544 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001 | 3442545 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001 | 3442546 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001 | 3442547 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001 | 3442548 | | | SZIEG | Photocopy Charges 0638 0638 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001 | 3442549 | | | SZIEG | Photocopy Charges 0638 0638 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001SCN | 3442550 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001SCN | 3442551 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001SCN | 3442552 | | | DLASK | Scanning Charges | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

Page 167 (167)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:   453690

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0531 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001SCN | 3442553 | | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | — | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001SCN | 3442554 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | — | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001SCN | 3442555 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001SCN | 3442556 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001SCN | 3442557 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001SCN | 3442558 | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | — | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001SCN | 3442559 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S001SCN | 3442560 | | | | DLASKScanning Charges 0531 | 22.20 | 11.10 | | B | — | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S002 | 3443586 | | | | DLASKPostage Postage | 10.32 | 10.32 | | B | — | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S003 | 3442561 | | | | PMORGLong Distance Telephone 1(302)856-3571 6755 | 2.56 | 2.56 | | B | — | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S003 | 3442562 | | | | PMORGLong Distance Telephone 1(631)622-1821 6755 | 4.13 | 4.13 | | B | — | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S003 | 3442563 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 1.38 | 1.38 | | B | — | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S063I | 3489973 | | | | SZIEGLexis Legal Services - Searches Lexis Search by Zieg, | 13.40 | 13.40 | | B | — | — — — — |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED CURRENT VALUE | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|------------------------|------------------------|
| | | | VENDOR NAME: | | | Sharon M. | | | | |
| 08/02/10 | S063I | 3489974 | | | SZIEG | Lexis Legal Services - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 2.50 | 2.50 | B | |
| | | | VENDOR NAME: | | | | | | | |
| 08/02/10 | S063I | 3489975 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | B | |
| | | | VENDOR NAME: | | | | | | | |
| 08/02/10 | S063I | 3489976 | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 2.80 | 2.80 | B | |
| | | | VENDOR NAME: | | | | | | | |
| 08/02/10 | S063I | 3489977 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 1.88 | 1.88 | B | |
| | | | VENDOR NAME: | | | | | | | |
| 08/02/10 | S063I | 3489978 | | | ALUND | Shepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 0.36 | 0.36 | B | |
| | | | VENDOR NAME: | | | | | | | |
| 08/02/10 | S102 | 3519278 | | | BWALT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 1.76 | 1.76 | B | |
| | | | VENDOR NAME: | | | | | | | |
| 08/02/10 | S102 | 3519279 | | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.32 | 0.32 | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

Page 169 (169)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 08/02/10 | S102 | 3519280 | | | EHENR | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.56 | 0.56 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/03/10 | 004 | 3449384 | 128107 | | CCROW | Federal Express -- FEDERAL EXPRESS - MR. SCOTT MARTINEZ MELVILLE, NY | 7.11 | 7.11 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/03/10 | 904 | 3478701 | 128872 | | ALUND | Teleconference - Payee: Soundpath Confer Services, LLC | 7.52 | 7.52 | | B | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 08/03/10 | S001 | 3443746 | | | DLASK | Photocopy Charges 0531 | 2.00 | 1.00 | | B | |
| 08/03/10 | S001 | 3443747 | | | CCROW | Photocopy Charges 0687 | 1.20 | 0.60 | | B | |
| 08/03/10 | S001 | 3443748 | | | JMEYE | Photocopy Charges 0213 | 165.80 | 82.90 | | B | |
| 08/03/10 | S001 | 3443749 | | | MGREE | Photocopy Charges 0802 | 4.20 | 2.10 | | B | |
| 08/03/10 | S001 | 3443750 | | | JRUCK | Photocopy Charges 1030 | 7.20 | 3.60 | | B | |
| 08/03/10 | S001 | 3443751 | | | JMEYE | Photocopy Charges 0213 | 1,498.40 | 749.20 | | B | |
| 08/03/10 | S001 | 3443752 | | | JRUCK | Photocopy Charges 1030 | 28.20 | 14.10 | | B | |
| 08/03/10 | S001 | 3443753 | | | JRUCK | Photocopy Charges 1030 | 4.80 | 2.40 | | B | |
| 08/03/10 | S001 | 3443754 | | | LAXSO | Photocopy Charges 0921 | 73.80 | 36.90 | | B | |
| 08/03/10 | S001SCN | 3443755 | | | DLASK | Scanning Charges 0531 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/10 | S001SCN | 3443756 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 08/03/10 | S001SCN | 3443757 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 08/03/10 | S001SCN | 3443758 | | | JRUCKScanning Charges 1030 | 6.40 | 3.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 08/03/10 | S001SCN | 3443759 | | | CCROWScanning Charges 0687 | 0.80 | 0.40 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 08/03/10 | S003 | 3443760 | | | PMORGLong Distance Telephone 1(212)478-7396 6753 | 4.82 | 4.82 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 08/03/10 | S003 | 3443761 | | | PMORGLong Distance Telephone 1(703)683-5696 6755 | 0.69 | 0.69 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 08/03/10 | S003 | 3443762 | | | PMORGLong Distance Telephone 1(614)462-3431 3590 | 2.75 | 2.75 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 08/03/10 | S063I | 3489979 | | | MLUNNLexis Legal Services - Document Printing Lexis Search by Lunn, Matthew B. | 1.25 | 1.25 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 08/03/10 | S063I | 3489980 | | | MLUNNLexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 6.40 | 6.40 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 08/03/10 | S063I | 3489981 | | | MLUNNLexis Legal Services - Single Document Retrieval Lexis Search by Lunn, Matthew B. | 2.50 | 2.50 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 08/03/10 | S063I | 3489982 | | | MBUDILexis Legal | 1.00 | 1.00 | | B | |
| | | | | | VENDOR NAME: | | | | | |

```
CONTROL:   453690                    Young, Conaway, Stargatt and Taylor                    Page 171 (171)
                                         PROFORMA BILLING WORKSHEET                          RUN: 11/22/10
                                  FOR BILLING PROFORMA NUMBER   192472                       TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services - Daily Alert Lexis Search by Budicak, Michele She | | | | | |
| 08/03/10 | S063I | VENDOR NAME: 3489983 | | | JRUCK | Lexis Legal Services - Document Printing Lexis Search by Rucki, Justin H. | 1.88 | 1.88 | | B | |
| 08/03/10 | S063I | VENDOR NAME: 3489984 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 1.88 | 1.88 | | B | |
| 08/04/10 | 904 | VENDOR NAME: 3478698 | 128872 | | SBBAC | Teleconference - Payee: Soundpath Confer Services, LLC | 15.46 | 15.46 | | B | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 08/04/10 | S001 | 3445038 | | | SZIEG | Photocopy Charges 0638 0638 | 5.40 | 2.70 | | B | |
| 08/04/10 | S001 | VENDOR NAME: 3445039 | | | RLOGA | Photocopy Charges 1027 1027 | 4.80 | 2.40 | | B | |
| 08/04/10 | S001 | VENDOR NAME: 3445040 | | | MSEWA | Photocopy Charges 0982 0982 | 4.40 | 2.20 | | B | |
| 08/04/10 | S001 | VENDOR NAME: 3445041 | | | ALUND | Photocopy Charges 0856 0856 | 9.20 | 4.60 | | B | |
| 08/04/10 | S001 | VENDOR NAME: 3445042 | | | RLOGA | Photocopy Charges 1027 1027 | 0.20 | 0.10 | | B | |
| 08/04/10 | S001 | VENDOR NAME: 3445043 | | | RLOGA | Photocopy Charges 1027 1027 | 0.20 | 0.10 | | B | |
| 08/04/10 | S001 | VENDOR NAME: 3445044 | | | RLOGA | Photocopy Charges 1027 1027 | 0.20 | 0.10 | | B | |
| 08/04/10 | S001 | VENDOR NAME: 3445045 | | | RLOGA | Photocopy Charges 1027 1027 | 0.40 | 0.20 | | B | |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

Page 172 (172)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S001 | 3445046 | | | RLOGA | Photocopy Charges 1027 1027 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S001 | 3445047 | | | RLOGA | Photocopy Charges 1027 1027 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S001 | 3445048 | | | RLOGA | Photocopy Charges 1027 1027 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S001 | 3445049 | | | RLOGA | Photocopy Charges 1027 1027 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S001 | 3445050 | | | RLOGA | Photocopy Charges 1027 1027 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S001 | 3445051 | | | ALUND | Photocopy Charges 0856 0856 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S001 | 3445052 | | | RLOGA | Photocopy Charges 1027 1027 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S001 | 3445053 | | | RLOGA | Photocopy Charges 1027 1027 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S001 | 3445054 | | | RLOGA | Photocopy Charges 1027 1027 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S001 | 3445055 | | | RLOGA | Photocopy Charges 1027 1027 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S001 | 3445056 | | | RLOGA | Photocopy Charges 1027 1027 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S001 | 3445057 | | | RLOGA | Photocopy Charges 1027 1027 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S001 | 3445058 | | | RLOGA | Photocopy Charges 1027 1027 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S001 | 3445059 | | | RLOGA | Photocopy Charges 1027 1027 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S001 | 3445060 | | | RLOGA | Photocopy Charges 1027 1027 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S001 | 3445061 | | | RLOGA | Photocopy Charges | 1.60 | 0.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1027 1027 | | | | | | |
| 08/04/10 | S001 | VENDOR NAME: 3445062 | | | RLOGA | Photocopy Charges 1027 1027 | 0.20 | 0.10 | | B | ---- |
| 08/04/10 | S001 | VENDOR NAME: 3445063 | | | RLOGA | Photocopy Charges 1027 1027 | 0.20 | 0.10 | | B | ---- |
| 08/04/10 | S001 | VENDOR NAME: 3445064 | | | RLOGA | Photocopy Charges 1027 1027 | 0.20 | 0.10 | | B | ---- |
| 08/04/10 | S001 | VENDOR NAME: 3445065 | | | RLOGA | Photocopy Charges 1027 1027 | 0.20 | 0.10 | | B | ---- |
| 08/04/10 | S001 | VENDOR NAME: 3445066 | | | RLOGA | Photocopy Charges 1027 1027 | 0.20 | 0.10 | | B | ---- |
| 08/04/10 | S001 | VENDOR NAME: 3445067 | | | RLOGA | Photocopy Charges 1027 1027 | 0.80 | 0.40 | | B | ---- |
| 08/04/10 | S001 | VENDOR NAME: 3445068 | | | RLOGA | Photocopy Charges 1027 1027 | 0.20 | 0.10 | | B | ---- |
| 08/04/10 | S001 | VENDOR NAME: 3445069 | | | RLOGA | Photocopy Charges 1027 1027 | 0.40 | 0.20 | | B | ---- |
| 08/04/10 | S001 | VENDOR NAME: 3445070 | | | RLOGA | Photocopy Charges 1027 1027 | 0.20 | 0.10 | | B | ---- |
| 08/04/10 | S001 | VENDOR NAME: 3445071 | | | RLOGA | Photocopy Charges 1027 1027 | 0.20 | 0.10 | | B | ---- |
| 08/04/10 | S001 | VENDOR NAME: 3445072 | | | RLOGA | Photocopy Charges 1027 1027 | 1.00 | 0.50 | | B | ---- |
| 08/04/10 | S001 | VENDOR NAME: 3445073 | | | RLOGA | Photocopy Charges 1027 1027 | 0.40 | 0.20 | | B | ---- |
| 08/04/10 | S001 | VENDOR NAME: 3445074 | | | SBEAC | Photocopy Charges 0596 0596 | 4.40 | 2.20 | | B | ---- |
| 08/04/10 | S001 | VENDOR NAME: 3445075 | | | SBEAC | Photocopy Charges 0596 0596 | 1.40 | 0.70 | | B | ---- |
| 08/04/10 | S001 | VENDOR NAME: 3445076 | | | SZIEG | Photocopy Charges 0638 0638 | 1.80 | 0.90 | | B | ---- |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

Page 174 (174)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES            (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 08/04/10 | S001SCN | 3445077 | | | CCROWScanning Charges 0687 | | 0.60 | 0.30 | | B | — — — — |
| 08/04/10 | S001SCN | 3445078 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| 08/04/10 | S001SCN | 3445079 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| 08/04/10 | S001SCN | 3445080 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| 08/04/10 | S001SCN | 3445081 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | — — — — |
| 08/04/10 | S001SCN | 3445082 | VENDOR NAME: | | JRUCKScanning Charges 1030 | | 146.40 | 73.20 | | B | — — — — |
| 08/04/10 | S003 | 3445083 | VENDOR NAME: | | PMORGLong Distance Telephone 1(703)683-5696 6755 | | 0.69 | 0.69 | | B | — — — — |
| 08/04/10 | S003 | 3445084 | VENDOR NAME: | | PMORGLong Distance Telephone 1(703)598-5039 6755 | | 5.50 | 5.50 | | B | — — — — |
| 08/04/10 | S003 | 3445085 | VENDOR NAME: | | PMORGLong Distance Telephone 1(773)327-9300 6733 | | 2.06 | 2.06 | | B | — — — — |
| 08/04/10 | S003 | 3445086 | VENDOR NAME: | | PMORGLong Distance Telephone 1(631)622-1821 6655 | | 12.38 | 12.38 | | B | — — — — |
| 08/04/10 | S003 | 3445087 | VENDOR NAME: | | PMORGLong Distance Telephone 1(773)327-9300 6733 | | 1.38 | 1.38 | | B | — — — — |
| 08/04/10 | S003 | 3445088 | VENDOR NAME: | | PMORGLong Distance Telephone 1(312)346-0945 6733 | | 0.69 | 0.69 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
FOR BILLING PROFORMA WORKSHEET

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S003 | 3445089 | | | PWORG | Long Distance Telephone 1(703)683-5696 6755 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S003 | 3445090 | | | PWORG | Long Distance Telephone 1(312)603-5030 6733 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S003 | 3445091 | | | PWORG | Long Distance Telephone 1(631)622-1821 6621 | 7.57 | 7.57 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S007 | 3445092 | | | CCROW | Facsimile (718)613-2546 0687 | 5.00 | 5.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S007 | 3445093 | | | CCROW | Facsimile (718)613-2546 0687 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S063I | 3489985 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S063I | 3489986 | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 23.50 | 23.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S063I | 3489987 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 3.75 | 3.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/04/10 | S063I | 3489988 | | | ALUND | Shepard's Service - Legal Citation Services Lexis | 0.36 | 0.36 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

Page 176 (176)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:   453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Search by Lundgren, Andrew A. | | | | | |
| 08/04/10 | S063I | VENDOR NAME: 3489989 | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 1.88 | 1.88 | | B | --- --- |
| 08/04/10 | S063I | VENDOR NAME: 3489990 | | | JRUCK | Lexis Legal Services - Document Printing Lexis Search by Rucki, Justin H. | 3.12 | 3.12 | | B | --- --- |
| 08/04/10 | S063I | VENDOR NAME: 3489991 | | | JRUCK | Lexis Legal Services - Searches Lexis Search by Rucki, Justin H. | 42.35 | 42.35 | | B | --- --- |
| 08/04/10 | S063I | VENDOR NAME: 3489992 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 1.88 | 1.88 | | B | --- --- |
| 08/04/10 | S063I | VENDOR NAME: 3489993 | | | JRUCK | Shepard's Service - Legal Citation Services Lexis Search by Rucki, Justin H. | 0.36 | 0.36 | | B | --- --- |
| 08/04/10 | S102 | VENDOR NAME: 3519281 | | | BWALT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.24 | 0.24 | | B | --- --- |
| 08/04/10 | S102 | VENDOR NAME: 3519282 | | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 2.48 | 2.48 | | B | --- --- |
| 08/04/10 | S102 | VENDOR NAME: 3519283 | | | KRIDD | Docket Retrieval | 0.48 | 0.48 | | B | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VENDOR NAME: | | | | | | | | |
| 08/04/10 | S102 | 3519284 | | | | EHENRDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 4.88 | 4.88 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/05/10 | 004 | 3449382 | 128107 | | | JRUCKFederal Express -- FEDERAL EXPRESS - KENNETH S. YUDELL NEW YORK CITY, NY | 7.11 | 7.11 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 08/05/10 | S001 | 3446143 | | | | JRUCKPhotocopy Charges 1030 | 0.80 | 0.40 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/05/10 | S001 | 3446144 | | | | DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/05/10 | S001 | 3446145 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.20 | 0.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/05/10 | S001 | 3446146 | | | | DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/05/10 | S001 | 3446147 | | | | ALLNDPhotocopy Charges 0856 0856 | 1.60 | 0.80 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/05/10 | S001 | 3446148 | | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/05/10 | S001 | 3446149 | | | | DLASKPhotocopy Charges 0531 | 2.80 | 1.40 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/05/10 | S001 | 3446150 | | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/05/10 | S001 | 3446151 | | | | MGREEPhotocopy Charges 0802 | 53.40 | 26.70 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/05/10 | S001SCN | 3446152 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/05/10 | S001SCN | 3446153 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/10 | S001SCN | 3446154 | | | DIASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/10 | S001SCN | 3446155 | | | DIASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/10 | S001SCN | 3446156 | | | DIASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/10 | S001SCN | 3446157 | | | JRUCK | Scanning Charges 1030 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/10 | S001SCN | 3446158 | | | JRUCK | Scanning Charges 1030 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/10 | S001SIH | 3462636 | | | JMEYE | Litigation Support S John Meyer | 102.34 | 102.34 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/10 | S003 | 3446159 | | | PMORG | Long Distance Telephone 1(631)622-2414 6755 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/10 | S003 | 3446160 | | | PMORG | Long Distance Telephone 1(215)279-9382 3590 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/10 | S003 | 3446161 | | | PMORG | Long Distance Telephone 1(203)913-8701 6753 | 13.07 | 13.07 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/10 | S003 | 3446162 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 7.57 | 7.57 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/10 | S003 | 3446163 | | | PMORG | Long Distance Telephone 1(212)849-7199 6621 | 12.38 | 12.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/10 | S003 | 3446164 | | | PMORG | Long Distance Telephone | 2.75 | 2.75 | | B | |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|-----|-----|-----|-----|------|-------------|------|------|------|------|------|
| | | | | | | 1(631)622-2414 6755 | | | | | |
| 08/05/10 | S003 | VENDOR NAME: 3446165 | | | PWORG | Long Distance Telephone 1(425)586-1929 6753 | 0.69 | 0.69 | | B | — — — — |
| 08/05/10 | S003 | VENDOR NAME: 3446166 | | | PWORG | Long Distance Telephone 1(352)732-7563 6755 | 6.19 | 6.19 | | B | — — — — |
| 08/05/10 | S003 | VENDOR NAME: 3446167 | | | PWORG | Long Distance Telephone 1(916)654-0185 6753 | 1.38 | 1.38 | | B | — — — — |
| 08/05/10 | S003 | VENDOR NAME: 3446168 | | | PWORG | Long Distance Telephone 1(916)653-2246 6753 | 1.38 | 1.38 | | B | — — — — |
| 08/05/10 | S003 | VENDOR NAME: 3446169 | | | PWORG | Long Distance Telephone 1(425)213-5592 6753 | 6.19 | 6.19 | | B | — — — — |
| 08/05/10 | S003 | VENDOR NAME: 3446170 | | | PWORG | Long Distance Telephone 1(773)327-9300 6733 | 0.69 | 0.69 | | B | — — — — |
| 08/05/10 | S003 | VENDOR NAME: 3446171 | | | PWORG | Long Distance Telephone 1(631)622-1821 3589 | 2.75 | 2.75 | | B | — — — — |
| 08/05/10 | S063I | VENDOR NAME: 3489994 | | | MGRE | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.62 | 0.62 | | B | — — — — |
| 08/05/10 | S063I | VENDOR NAME: 3489995 | | | MGRE | Lexis Legal Services - | 5.65 | 5.65 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  192472

CONTROL:  453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Searches Lexis Search by Whiteman, Margaret B | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/10 | S063I | 3489996 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 2.50 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/10 | S063I | 3489997 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/05/10 | S102 | 3519285 | | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.40 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | 004 | 3454189 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 11.94 | 11.94 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454190 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 11.94 | 11.94 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454191 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 8.22 | 8.22 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454192 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - David | 13.20 | 13.20 | | B | |

Young, Conaway, Stargatt and Taylor
FOR BILLING PROFORMA WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

Page 181 (181)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454193 | 128224 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT G. Aelvoet, Esq. SAN ANTONIO, TX | 9.77 | 9.77 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454194 | 128224 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454195 | 128224 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Joseph Aronauer NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454196 | 128224 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454197 | 128224 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 11.32 | 11.32 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454198 | 128224 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Maureen Peyton King NEW YORK, NY | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454199 | 128224 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Hersh Kozlov CHERRY HILL, NJ | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
FOR PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 08/06/10 | 004 | 3454200 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jon Krigsman BOULDER, CO | 15.89 | 15.89 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 08/06/10 | 004 | 3454201 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 8.22 | 8.22 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 08/06/10 | 004 | 3454202 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 08/06/10 | 004 | 3454203 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | 13.66 | 13.66 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 08/06/10 | 004 | 3454204 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 08/06/10 | 004 | 3454205 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 13.66 | 13.66 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 08/06/10 | 004 | 3454206 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 08/06/10 | 004 | 3454207 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Steven LeFkofsky FARMINGTON, MI | 11.32 | 11.32 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

Page 183 (183)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:      453690

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES         (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454208 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK, NY | 8.22 | 8.22 | | B | --- --- -- - --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454209 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 9.77 | 9.77 | | B | --- --- -- - --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454210 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 8.22 | 8.22 | | B | --- --- -- - --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454211 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FEASTERVILLE TREVO, PA | 8.22 | 8.22 | | B | --- --- -- - --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454212 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 8.22 | 8.22 | | B | --- --- -- - --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454213 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Sean D. Malloy, Esquire CLEVELAND, OH | 22.32 | 22.32 | | B | --- --- -- - --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454214 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jeffrey S. Margolin NEW YORK CITY, NY | 8.22 | 8.22 | | B | --- --- -- - --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454215 | 128224 | | DLASK | Federal Express | 13.20 | 13.20 | | B | --- --- -- - --- |

```
CONTROL:    453690                          Young, Conaway, Stargatt and Taylor                   Page 184 (184)
                                               PROFORMA BILLING WORKSHEET                          RUN: 11/22/10
                                           FOR BILLING PROFORMA NUMBER   192472                    TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454216 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Madison Martin NASHVILLE, TN | 11.94 | 11.94 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454217 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - William Jeff Barnes BOCA RATON, FL | 11.94 | 11.94 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454218 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 11.94 | 11.94 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454219 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - David McCall, Esq. PLANO, TX | 12.29 | 12.29 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454220 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert A. McCall, Esquire BOSTON, MA | 9.77 | 9.77 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454221 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 9.77 | 9.77 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454222 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 8.22 | 8.22 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  192472

Page 185 (185)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | E/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 08/06/10 | 004 | 3454223 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin WILMINGTON, DE | 8.22 | 8.22 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 08/06/10 | 004 | 3454224 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dana McRae SANTA CRUZ, CA | 13.66 | 13.66 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 08/06/10 | 004 | 3454225 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 13.66 | 13.66 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 08/06/10 | 004 | 3454226 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | 8.22 | 8.22 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 08/06/10 | 004 | 3454227 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 8.22 | 8.22 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 08/06/10 | 004 | 3454228 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 10.05 | 10.05 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 08/06/10 | 004 | 3454229 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | 8.22 | 8.22 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 08/06/10 | 004 | 3454230 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. | 8.22 | 8.22 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

Page 186 (186)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 08/06/10 | 004 | 3454231 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 9.77 | 9.77 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 08/06/10 | 004 | 3454232 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jeanne Morton ROSWELL, GA | 11.94 | 11.94 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 08/06/10 | 004 | 3454233 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 08/06/10 | 004 | 3454234 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christopher B. Mosley, Esq. FORT WORTH, TX | 12.29 | 12.29 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 08/06/10 | 004 | 3454235 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 19.22 | 19.22 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 08/06/10 | 004 | 3454236 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 9.77 | 9.77 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 08/06/10 | 004 | 3454237 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 11.32 | 11.32 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 08/06/10 | 004 | 3454238 | 128224 | | | DLASKFederal Express -- FEDERAL | 13.66 | 13.66 | | B | |

Young, Conaway, Stargatt and Taylor
FOR PROFORMA BILLING WORKSHEET

Page 187 (187)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | EXPRESS - Janice D. Newell, Esquire BOISE, ID | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454239 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 11.32 | 11.32 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454240 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 11.94 | 11.94 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454241 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 12.29 | 12.29 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454242 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - North Fork MELVILLE, NY | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454243 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 13.66 | 13.66 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454244 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Kim Nuner NEVADA CITY, CA | 15.49 | 15.49 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454245 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 11.94 | 11.94 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454246 | 128224 | | | DLASKFederal Express | 11.94 | 11.94 | | B | |

```
                                      Young, Conaway, Stargatt and Taylor                    Page 188 (188)
CONTROL:    453690                        PROFORMA BILLING WORKSHEET                          RUN: 11/22/10
                                     FOR BILLING PROFORMA NUMBER   192472                     TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 004 | 08/06/10 | 3454247 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 004 | 08/06/10 | 3454248 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 25.97 | 25.97 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 004 | 08/06/10 | 3454249 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 004 | 08/06/10 | 3454250 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 004 | 08/06/10 | 3454251 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 004 | 08/06/10 | 3454252 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 13.20 | 13.20 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 004 | 08/06/10 | 3454253 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Douglas Pettibone IRVINE, CA | 13.66 | 13.66 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 004 | 08/06/10 | 3454254 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 11.94 | 11.94 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

Page 189 (189)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454254 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Pite SAN DIEGO, CA | 24.66 | 24.66 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454255 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dana S. Plon PHILADELPHIA, PA | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454256 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 13.66 | 13.66 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454257 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan D. Profant, CFCA, CLA, P BRADENTON, FL | 11.94 | 11.94 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454258 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gary Ravert NEW YORK, NY | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454259 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 13.66 | 13.66 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454260 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 13.66 | 13.66 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454261 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. | 8.22 | 8.22 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

Page 190 (190)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BROOKLYN, NY | | | | | |
| 08/06/10 | 004 | VENDOR NAME: Federal Express Corporation 3454262 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 11.32 | 11.32 | | B | |
| 08/06/10 | 004 | VENDOR NAME: Federal Express Corporation 3454263 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 11.94 | 11.94 | | B | |
| 08/06/10 | 004 | VENDOR NAME: Federal Express Corporation 3454264 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 13.66 | 13.66 | | B | |
| 08/06/10 | 004 | VENDOR NAME: Federal Express Corporation 3454265 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Erin Lewis Roberts VIENNA, VA | 8.22 | 8.22 | | B | |
| 08/06/10 | 004 | VENDOR NAME: Federal Express Corporation 3454266 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 13.66 | 13.66 | | B | |
| 08/06/10 | 004 | VENDOR NAME: Federal Express Corporation 3454267 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 8.22 | 8.22 | | B | |
| 08/06/10 | 004 | VENDOR NAME: Federal Express Corporation 3454268 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| 08/06/10 | 004 | VENDOR NAME: Federal Express Corporation 3454269 | 128224 | | DLASK | Federal Express -- FEDERAL | 13.66 | 13.66 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

Page 191 (191)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:   453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454270 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454271 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454272 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454273 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454274 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454275 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 11.94 | 11.94 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454276 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 13.66 | 13.66 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454277 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Brian D. Salwowski, Esq. INDIANAPOLIS, IN | 11.32 | 11.32 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | | 128224 | | DLASK | Federal Express -- FEDERAL | 11.94 | 11.94 | | B | |

```
CONTROL:    453690          Young, Conaway, Stargatt and Taylor              Page 192 (192)
                          FOR PROFORMA BILLING WORKSHEET                     RUN: 11/22/10
                                                                             TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)
          EXPENSE                                             RECORDED   BILLING   REVISED            ------- STATUS -------
DATE      CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION   VALUE    VALUE    VALUE   CURRENT   ENC  B/O  H  X  ENP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Charles Sawyer MINNEAPOLIS, MN | | | | | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 08/06/10 | 004 | 3454278 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 8.22 | 8.22 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 08/06/10 | 004 | 3454279 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 8.22 | 8.22 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 08/06/10 | 004 | 3454280 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 8.22 | 8.22 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 08/06/10 | 004 | 3454281 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 8.22 | 8.22 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 08/06/10 | 004 | 3454282 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 8.22 | 8.22 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 08/06/10 | 004 | 3454283 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 8.22 | 8.22 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 08/06/10 | 004 | 3454284 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph E. Shickich, Jr., Esq. SEATTLE, WA | 13.66 | 13.66 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454285 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454286 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 9.77 | 9.77 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454287 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Linda Singer WASHINGTON, DC | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454288 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454289 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - David Stack NEW YORK, NY | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454290 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stamatios Stamoulis WILMINGTON, DE | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454291 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454292 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - State | 8.22 | 8.22 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

Page 194 (194)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | of Maryland BALTIMORE, MD | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454293 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 22.94 | 22.94 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454294 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 8.22 | 8.22 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454295 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stephen Weisbrod WASHINGTON, DC | 8.22 | 8.22 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454296 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 19.22 | 19.22 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454297 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - David Stoelting NEW YORK, NY | 8.22 | 8.22 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454298 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ralph Stone, Esq. NEW YORK, NY | 8.22 | 8.22 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454299 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nicola Suglia VOORHEES, NJ | 8.22 | 8.22 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454300 | 128224 | | DLASK | Federal Express -- FEDERAL | 8.22 | 8.22 | | B | |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  192472

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | | | | | |
| 08/06/10 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 3454301 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Irving Thau PACIFIC PALISADES, CA | 16.35 | 16.35 | | B | — — — — — |
| 08/06/10 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 3454302 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 8.22 | 8.22 | | B | — — — — — |
| 08/06/10 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 3454303 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christina Thompson, Esq. WILMINGTON, DE | 8.22 | 8.22 | | B | — — — — — |
| 08/06/10 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 3454304 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 11.94 | 11.94 | | B | — — — — — |
| 08/06/10 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 3454305 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 12.29 | 12.29 | | B | — — — — — |
| 08/06/10 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 3454306 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 13.66 | 13.66 | | B | — — — — — |
| 08/06/10 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 3454307 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 9.77 | 9.77 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CONTROL:   453690

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/10 | 004 | 3454308 | 128224 | | DLASK | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 24.66 | 24.66 | | B | |
| 08/06/10 | 004 | 3454309 | 128224 | | DLASK | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Peter Weinstock DALLAS, TX | 12.29 | 12.29 | | B | |
| 08/06/10 | 004 | 3454310 | 128224 | | DLASK | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 12.29 | 12.29 | | B | |
| 08/06/10 | 004 | 3454311 | 128224 | | DLASK | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| 08/06/10 | 004 | 3454312 | 128224 | | DLASK | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 8.22 | 8.22 | | B | |
| 08/06/10 | 004 | 3454313 | 128224 | | DLASK | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 12.29 | 12.29 | | B | |
| 08/06/10 | 004 | 3454314 | 128224 | | DLASK | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Daniel P. Winikka, Esq. DALLAS, TX | 12.29 | 12.29 | | B | |
| 08/06/10 | 004 | 3454315 | 128224 | | DLASK | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Winnick | 11.32 | 11.32 | | B | |

VENDOR NAME: Federal Express

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X RNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | PORTLAND, ME | | | | | |
| 08/06/10 | 004 | 3454316 | 128224 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - J. William Boone, Esq. ATLANTA, GA | 11.94 | 11.94 | | B | |
| 08/06/10 | 004 | 3454317 | 128224 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 8.22 | 8.22 | | B | |
| 08/06/10 | 004 | 3454318 | 128224 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 8.22 | 8.22 | | B | |
| 08/06/10 | 004 | 3454319 | 128224 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Kenneth S. Yudell, Esquire NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| 08/06/10 | 004 | 3454320 | 128224 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 9.77 | 9.77 | | B | |
| 08/06/10 | 004 | 3454321 | 128224 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | 12.29 | 12.29 | | B | |
| 08/06/10 | 004 | 3454322 | 128224 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 13.66 | 13.66 | | B | |
| 08/06/10 | 004 | 3454323 | 128224 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL | 13.20 | 13.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454324 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LONE TREE, CO | 22.94 | 22.94 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454325 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - James Brako WEST PALM BEACH, FL | 13.66 | 13.66 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454326 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 8.22 | 8.22 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454327 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 8.22 | 8.22 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454328 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lia Brooks NEW YORK CITY, NY | 8.22 | 8.22 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454329 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 8.22 | 8.22 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454329 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dean Brunel SOMERVILLE, MA | 12.46 | 12.46 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454330 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 8.22 | 8.22 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454331 | 128224 | | | DLASKFederal Express -- FEDERAL | 11.32 | 11.32 | | B | — — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CONTROL:   453690

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - John Capitano CHARLOTTE, NC | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454332 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 11.94 | 11.94 | | B | - - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454333 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mr. & Mrs. Chavez CAPISTRANO BEACH, CA | 16.35 | 16.35 | | B | - - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454334 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 8.22 | 8.22 | | B | - - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454335 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 13.66 | 13.66 | | B | - - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454336 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 8.22 | 8.22 | | B | - - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454337 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 11.94 | 11.94 | | B | - - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454338 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 8.22 | 8.22 | | B | - - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 08/06/10 | 004 | 3454339 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 08/06/10 | 004 | 3454340 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 13.66 | 13.66 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 08/06/10 | 004 | 3454341 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 8.22 | 8.22 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 08/06/10 | 004 | 3454342 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 11.94 | 11.94 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 08/06/10 | 004 | 3454343 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 08/06/10 | 004 | 3454344 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI | 11.32 | 11.32 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 08/06/10 | 004 | 3454345 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 08/06/10 | 004 | 3454346 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Julius O. Curling, Esq. | 11.32 | 11.32 | | B | |

```
                              Young, Conaway, Stargatt and Taylor                    Page 201 (201)
                                  PROFORMA BILLING WORKSHEET                          RUN: 11/22/10
                              FOR BILLING PROFORMA NUMBER  192472                     TIME: 13:03:38

CONTROL:     453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)
        EXPENSE                                                  RECORDED   BILLING   REVISED            ------ STATUS -------
DATE     CODE   INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION    VALUE      VALUE     VALUE    CURRENT   BNC  B/O  H  X  BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454347 | 128224 | | DLASK | DETROIT, MI Federal Express -- FEDERAL EXPRESS - Adam Currier BURLINGTON, CT | 9.77 | 9.77 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454348 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 8.22 | 8.22 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454349 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 8.22 | 8.22 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454350 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 8.22 | 8.22 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454351 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Allan Diamond, Esq. HOUSTON, TX | 12.29 | 12.29 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454352 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | 11.94 | 11.94 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454353 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Kristi J. Doughty, Esq. ODESSA, DE | 10.05 | 10.05 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454354 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. | 19.22 | 19.22 | | B | | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/10 | 004 | 3454355 | 128224 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| 08/06/10 | 004 | 3454356 | 128224 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| 08/06/10 | 004 | 3454357 | 128224 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 8.22 | 8.22 | | B | |
| 08/06/10 | 004 | 3454358 | 128224 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Federal Deposit Ins. Corp. DALLAS, TX | 12.29 | 12.29 | | B | |
| 08/06/10 | 004 | 3454359 | 128224 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Federal Deposit Ins. Corp. DALLAS, TX | 12.29 | 12.29 | | B | |
| 08/06/10 | 004 | 3454360 | 128224 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 19.22 | 19.22 | | B | |
| 08/06/10 | 004 | 3454361 | 128224 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| 08/06/10 | 004 | 3454362 | 128224 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stuart | 11.94 | 11.94 | | B | |

CONTROL:   453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

Page 203 (203)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Finestone ATLANTA, GA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454363 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Norman P. Fivel, Esq. ALBANY, NY | 9.77 | 9.77 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454364 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 8.22 | 8.22 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454365 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ray Fredericks SAN DIEGO, CA | 13.66 | 13.66 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454366 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 12.29 | 12.29 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454367 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 11.94 | 11.94 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454368 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 13.66 | 13.66 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454369 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | 9.77 | 9.77 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454370 | 128224 | | DLASK | Federal Express -- FEDERAL | 9.77 | 9.77 | | B | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

Page 204 (204)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | EXPRESS - Garth Gersten, Esq. DURHAM, NC | | | | | | | | | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 08/06/10 | 004 | 3454371 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry S. Glaser, Esquire LOS ANGELES, CA | 24.66 | 24.66 | | B | | | | | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 08/06/10 | 004 | 3454372 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 8.22 | 8.22 | | B | | | | | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 08/06/10 | 004 | 3454373 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 8.22 | 8.22 | | B | | | | | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 08/06/10 | 004 | 3454374 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 11.94 | 11.94 | | B | | | | | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 08/06/10 | 004 | 3454375 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 12.29 | 12.29 | | B | | | | | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 08/06/10 | 004 | 3454376 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 8.22 | 8.22 | | B | | | | | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 08/06/10 | 004 | 3454377 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stefanie | 8.22 | 8.22 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  192472

Page 205 (205)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)
MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | | | STATUS | | | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 08/06/10 | 004 | 3454378 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Whitney Groff, Esq. ROSWELL, GA | 11.94 | 11.94 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 08/06/10 | 004 | 3454379 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Brian Guiney NEW YORK CITY, NY | 8.22 | 8.22 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 08/06/10 | 004 | 3454380 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 19.22 | 19.22 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 08/06/10 | 004 | 3454381 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 16.35 | 16.35 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 08/06/10 | 004 | 3454382 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 8.22 | 8.22 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 08/06/10 | 004 | 3454383 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 11.94 | 11.94 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 08/06/10 | 004 | 3454384 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa R. Hatfield, Esq. NEWARK, DE | 8.22 | 8.22 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 08/06/10 | 004 | 3454385 | 128224 | | DLASK | Federal Express | 8.22 | 8.22 | | B | | | | |

Birbrower Greer
NEW YORK CITY, NY

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CONTROL:   453690

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | | | | | |
| 08/06/10 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454386 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - William A. Hazeltine Esq. WILMINGTON, DE | 8.22 | 8.22 | | B | |
| 08/06/10 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454387 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Patrick Healy WILMINGTON, DE | 8.22 | 8.22 | | B | |
| 08/06/10 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454388 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| 08/06/10 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454389 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Daniel K. Hogan, Esq. WILMINGTON, DE | 8.22 | 8.22 | | B | |
| 08/06/10 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454390 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 13.66 | 13.66 | | B | |
| 08/06/10 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454391 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 13.66 | 13.66 | | B | |
| 08/06/10 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/06/10 | 004 | 3454392 | 128224 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 13.66 | 13.66 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation (Continued) | | | | | |
| 08/06/10 | 004 | 3454393 | 128224 | | DIASK | Federal Express -- FEDERAL EXPRESS - James E. Huggett, Esq. WILMINGTON, DE | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454394 | 128224 | | DIASK | Federal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454395 | 128224 | | DIASK | Federal Express -- FEDERAL EXPRESS - Internal Revenue Service PHILADELPHIA, PA | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454396 | 128224 | | DIASK | Federal Express -- FEDERAL EXPRESS - Daniel Israeli NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454397 | 128224 | | DIASK | Federal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK, NY | 8.22 | 8.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454398 | 128224 | | DIASK | Federal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 13.66 | 13.66 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | 004 | 3454399 | 128224 | | DIASK | Federal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 13.20 | 13.20 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 08/06/10 | S001 | 3446978 | | | RBART | Photocopy Charges 0886 | 3.20 | 1.60 | | B | |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

Page 208 (208)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446979 | | | DLASK | Photocopy Charges 0531 | 400.40 | 200.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446980 | | | DLASK | Photocopy Charges 0531 | 2,285.60 | 1,142.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446981 | | | DLASK | Photocopy Charges 0531 | 2,143.20 | 1,071.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446982 | | | JFORB | Photocopy Charges 0541 0541 | 1.20 | 0.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446983 | | | JFORB | Photocopy Charges 0541 0541 | 1.80 | 0.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446984 | | | JFORB | Photocopy Charges 0541 0541 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446985 | | | JFORB | Photocopy Charges 0541 0541 | 5.00 | 2.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446986 | | | JFORB | Photocopy Charges 0541 0541 | 3.20 | 1.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446987 | | | JFORB | Photocopy Charges 0541 0541 | 1.40 | 0.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446988 | | | ALUND | Photocopy Charges 0856 0856 | 3.40 | 1.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446989 | | | MGREE | Photocopy Charges 0802 0802 | 4.40 | 2.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446990 | | | KRIDD | Photocopy Charges 0971 0971 | 5.80 | 2.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446991 | | | KRIDD | Photocopy Charges 0971 0971 | 5.80 | 2.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446992 | | | ALUND | Photocopy Charges 0856 0856 | 3.00 | 1.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446993 | | | KRIDD | Photocopy Charges 0971 0971 | 2.00 | 1.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446994 | | | MGREE | Photocopy Charges | 4.40 | 2.20 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

Page 209 (209)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0802 0802 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446995 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446996 | | | | ALJUNDPhotocopy Charges 0856 0856 | 3.00 | 1.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001 | 3446997 | | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3446998 | | | | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3446999 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447000 | | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447001 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447002 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447003 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447004 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447005 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447006 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447007 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447008 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447009 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CONTROL:    453690

Page 210 (210)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ----- BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/10 | S001SCN | 3447010 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | --- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447011 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | --- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447012 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | --- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447013 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | --- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447014 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | --- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447015 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | --- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447016 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | --- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447017 | | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | | B | --- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447018 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | --- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447019 | | | DLASK | Scanning Charges 0531 | 10.60 | 5.30 | | B | --- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447020 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | --- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447021 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | --- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447022 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | --- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S001SCN | 3447023 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | --- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S002 | 3451832 | | | DLASK | Postage Postage | 164.70 | 164.70 | | B | --- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S003 | 3447024 | | | PMORG | long Distance Telephone 1(703)378-6750 | 17.20 | 17.20 | | B | --- -- - - --- |

```
                                    Young, Conaway, Stargatt and Taylor                              Page 211 (211)
CONTROL:    453690                        PROFORMA BILLING WORKSHEET                                  RUN: 11/22/10
                                      FOR BILLING PROFORMA NUMBER   192472                            TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

Young, Conaway, Stargatt and Taylor — PROFORMA BILLING WORKSHEET

| UNBILLED | EXPENSES (Continued) | | | | | | RECORDED | BILLING | REVISED | | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
| | | | | | | | | | | | |
| | | VENDOR NAME: | | | | 6753 | | | | | |
| 08/06/10 | S003 | 3447025 | | | | PMORGLong Distance Telephone 1(773)327-9300 6733 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S003 | 3447026 | | | | PMORGLong Distance Telephone 1(217)492-2700 6733 | 10.32 | 10.32 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S003 | 3447027 | | | | PMORGLong Distance Telephone 1(708)594-5500 5015 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S003 | 3447028 | | | | PMORGLong Distance Telephone 1(708)594-5500 5015 | 4.82 | 4.82 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S003 | 3447029 | | | | PMORGLong Distance Telephone 1(708)594-5500 5015 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S003 | 3447030 | | | | PMORGLong Distance Telephone 1(203)913-8701 6753 | 6.19 | 6.19 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S003 | 3447031 | | | | PMORGLong Distance Telephone 1(404)881-4985 3588 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S007 | 3447032 | | | | CCROWFacsimile (718)613-2546 0687 | 4.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/06/10 | S063I | 3489998 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/10 | S102 | 3519286 | | | BWALT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.08 | 0.08 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/06/10 | S102 | 3519287 | | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 1.28 | 1.28 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/06/10 | S102 | 3519288 | | | EHENR | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.88 | 0.88 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/07/10 | S063I | 3489999 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | | 1.00 | 1.00 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/08/10 | S063I | 3490000 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | | 1.00 | 1.00 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/09/10 | 053 | 3478551 | 128841 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | | 7.50 | 7.50 | | B | |
| | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 08/09/10 | 102 | 3494428 | 129267 | | CGARZ | Docket Retrieval / Search - From: ook County.ocuments from case 09 CH 5114 - To: 262696 | | 224.25 | 224.25 | | B | |
| | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 08/09/10 | S001 | 3448275 | | | DLASK | Photocopy Charges 0531 | | 1.80 | 0.90 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/09/10 | S001 | 3448276 | | | SZIEG | Photocopy Charges 0638 | | 0.40 | 0.20 | | B | |

```
CONTROL:    453690                        Young, Conaway, Stargatt and Taylor                           Page 213 (213)
                                               PROFORMA BILLING WORKSHEET                                RUN: 11/22/10
                                          FOR BILLING PROFORMA NUMBER   192472                           TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 08/09/10 S001 | | 3448277 | | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/09/10 S001 | | 3448278 | | | | DLASKPhotocopy Charges 0531 | 8.20 | 4.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/09/10 S001 | | 3448279 | | | | DLASKPhotocopy Charges 0531 | 630.00 | 315.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/09/10 S001 | | 3448280 | | | | DLASKPhotocopy Charges 0531 | 630.00 | 315.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/09/10 S001 | | 3448281 | | | | DLASKPhotocopy Charges 0531 0531 | 14.00 | 7.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/09/10 S001 | | 3448282 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/09/10 S001 | | 3448283 | | | | DLASKPhotocopy Charges 0531 0531 | 9.60 | 4.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/09/10 S001 | | 3448284 | | | | DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/09/10 S001 | | 3448285 | | | | DLASKPhotocopy Charges 0531 0531 | 5.80 | 2.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/09/10 S001 | | 3448286 | | | | DLASKPhotocopy Charges 0531 0531 | 6.80 | 3.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/09/10 S001 | | 3448287 | | | | DLASKPhotocopy Charges 0531 0531 | 14.00 | 7.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/09/10 S001 | | 3448288 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/09/10 S001 | | 3448289 | | | | PJACKPhotocopy Charges 0913 0913 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/09/10 S001 | | 3448290 | | | | MGREEPhotocopy Charges 0802 0802 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/09/10 S001 | | 3448291 | | | | EKOSTPhotocopy Charges 0834 0834 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/09/10 S001SCN | | 3448292 | | | | DLASKScanning Charges | 1.20 | 0.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

Page 214 (214)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 | | | | | |
| 08/09/10 | S001SCN | VENDOR NAME: 3448293 | | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | |
| 08/09/10 | S001SCN | VENDOR NAME: 3448294 | | | | DLASKScanning Charges 0531 | 4.20 | 2.10 | | B | |
| 08/09/10 | S001SCN | VENDOR NAME: 3448295 | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | |
| 08/09/10 | S002 | VENDOR NAME: 3451862 | | | | DLASKPostage Postage | 284.26 | 284.26 | | B | |
| 08/09/10 | S003 | VENDOR NAME: 3448296 | | | | PMORGLong Distance Telephone 1(630)573-7123 6655 | 0.69 | 0.69 | | B | |
| 08/09/10 | S003 | VENDOR NAME: 3448297 | | | | PMORGLong Distance Telephone 1(213)694-1158 5727 | 1.38 | 1.38 | | B | |
| 08/09/10 | S063I | VENDOR NAME: 3490001 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | |
| 08/09/10 | S102 | VENDOR NAME: 3519289 | | | | BWALIDocket Retrieval / Search - Payee: Pacer Service Center Pacer | | 1.04 | 1.04 | | B | |
| 08/09/10 | S102 | VENDOR NAME: 3519290 | | | | EHENRDocket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.64 | 0.64 | | B | |
| 08/10/10 | 004 | VENDOR NAME: 3454187 | 128224 | | | DLASKFederal Express -- FEDERAL EXPRESS - YOUNG CONAWAY STARGATT WILMINGTON, DE | 5.76 | 5.76 | | B | |
| 08/10/10 | S001 | VENDOR NAME: Federal Express Corporation 3449313 | | | | DLASKPhotocopy Charges | 53.00 | 26.50 | | B | |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

Page 215 (215)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | |
| 08/10/10 | S001 | VENDOR NAME: 3449314 | | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | |
| 08/10/10 | S001 | VENDOR NAME: 3449315 | | | | EEDWAPhotocopy Charges 0752 | 56.00 | 28.00 | | B | |
| 08/10/10 | S001 | VENDOR NAME: 3449316 | | | | DLASKPhotocopy Charges 0531 0531 | 14.60 | 7.30 | | B | |
| 08/10/10 | S001 | VENDOR NAME: 3449317 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| 08/10/10 | S001 | VENDOR NAME: 3449318 | | | | DLASKPhotocopy Charges 0531 0531 | 4.20 | 2.10 | | B | |
| 08/10/10 | S001 | VENDOR NAME: 3449319 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 08/10/10 | S001 | VENDOR NAME: 3449320 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 08/10/10 | S001 | VENDOR NAME: 3449321 | | | | DLASKPhotocopy Charges 0531 0531 | 53.00 | 26.50 | | B | |
| 08/10/10 | S001 | VENDOR NAME: 3449322 | | | | DLASKPhotocopy Charges 0531 0531 | 26.20 | 13.10 | | B | |
| 08/10/10 | S001 | VENDOR NAME: 3449323 | | | | DLASKPhotocopy Charges 0531 0531 | 10.60 | 5.30 | | B | |
| 08/10/10 | S001 | VENDOR NAME: 3449324 | | | | DLASKPhotocopy Charges 0531 0531 | 22.40 | 11.20 | | B | |
| 08/10/10 | S001 | VENDOR NAME: 3449325 | | | | DLASKPhotocopy Charges 0531 0531 | 11.40 | 5.70 | | B | |
| 08/10/10 | S001 | VENDOR NAME: 3449326 | | | | DLASKPhotocopy Charges 0531 0531 | 16.00 | 8.00 | | B | |
| 08/10/10 | S001 | VENDOR NAME: 3449327 | | | | DLASKPhotocopy Charges 0531 0531 | 11.40 | 5.70 | | B | |
| 08/10/10 | S001 | VENDOR NAME: 3449328 | | | | DLASKPhotocopy Charges 0531 0531 | 16.00 | 8.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:        453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

Page 216 (216)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 08/10/10 | S001 | 3449329 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| 08/10/10 | S001 | 3449330 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| 08/10/10 | S001 | 3449331 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 08/10/10 | S001 | 3449332 | VENDOR NAME: | | JNOEL | Photocopy Charges 0321 0321 | 0.20 | 0.10 | | B | |
| 08/10/10 | S001 | 3449333 | VENDOR NAME: | | ALUND | Photocopy Charges 0856 0856 | 2.20 | 1.10 | | B | |
| 08/10/10 | S001 | 3449334 | VENDOR NAME: | | ALUND | Photocopy Charges 0856 0856 | 2.00 | 1.00 | | B | |
| 08/10/10 | S001SCN | 3449335 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | |
| 08/10/10 | S001SCN | 3449336 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 6.00 | 3.00 | | B | |
| 08/10/10 | S003 | 3449337 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)561-4025 6655 | 12.38 | 12.38 | | B | |
| 08/10/10 | S003 | 3449338 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(203)913-8701 6707 | 0.69 | 0.69 | | B | |
| 08/10/10 | S003 | 3449339 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)478-7320 6707 | 17.89 | 17.89 | | B | |
| 08/10/10 | S003 | 3449340 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)478-7320 6753 | 1.38 | 1.38 | | B | |
| 08/10/10 | S003 | 3449341 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(718)233-6480 | 1.38 | 1.38 | | B | |

CONTROL:   453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

Page 217 (217)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | 6753 | | | | | | |
| 08/10/10 | S003 | 3449342 | | | | PMORGLong Distance Telephone 1(212)478-7320 6646 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/10/10 | S003 | 3449343 | | | | PMORGLong Distance Telephone 1(631)622-2414 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/10/10 | S003 | 3449344 | | | | PMORGLong Distance Telephone 1(212)561-4180 6753 | 17.89 | 17.89 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/10/10 | S003 | 3449345 | | | | PMORGLong Distance Telephone 1(213)694-1015 6552 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/10/10 | S003 | 3449346 | | | | PMORGLong Distance Telephone 1(616)997-9555 6755 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/10/10 | S003 | 3449347 | | | | PMORGLong Distance Telephone 1(212)561-4180 6655 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/10/10 | S003 | 3449348 | | | | PMORGLong Distance Telephone 1(215)284-9134 6753 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/10/10 | S003 | 3449349 | | | | PMORGLong Distance Telephone 1(631)622-6440 6753 | 29.58 | 29.58 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/10/10 | S003 | 3449350 | | | | PMORGLong Distance Telephone 1(312)476-5027 6743 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:    453690                          Young, Conaway, Stargatt and Taylor                    Page 218 (218)
                                               PROFORMA BILLING WORKSHEET                           RUN: 11/22/10
                                           FOR BILLING PROFORMA NUMBER   192472                     TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|-----------|---------|---------|---------|---------|
| 08/10/10 | S003 | 3476560 | | | PWORG | Long Distance Telephone Conference Call on 7/30 from 302-576-3594 | 1.38 | 1.38 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/10/10 | S063I | 3490002 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/10/10 | S102 | 3519291 | | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 1.52 | 1.52 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/10/10 | S102 | 3519292 | | | ALUND | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 2.40 | 2.40 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/11/10 | 004 | 3454188 | 128224 | | LEDEN | Federal Express -- FEDERAL EXPRESS - ERIC J. JANSSEN CHICAGO, IL | 10.86 | 10.86 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 08/11/10 | 118 | 3506474 | 129630 | | MVELA | Outside Litigation Support - From: Load "HBD_001"al support from 10:00am - - To: 264799 | 50.00 | 50.00 | | B | |
| | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | |
| 08/11/10 | 901 | 3494430 | 129267 | | LAXSO | AP Outside Duplication Svcs - From: 8/11/2010 - To: 263516 | 16.50 | 16.50 | | B | |
| | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | |
| 08/11/10 | 904 | 3449067 | 128131 | | EKOST | Teleconference / Video Conference - Payee: Evangelos Kostoulas | 6.75 | 6.75 | | B | |

```
CONTROL:    453690                    Young, Conaway, Stargatt and Taylor                        Page 219 (219)
                                           PROFORMA BILLING WORKSHEET                             RUN: 11/22/10
                                     FOR BILLING PROFORMA NUMBER   192472                        TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)
         EXPENSE                                              RECORDED    BILLING    REVISED    ------- STATUS ----
DATE     CODE    INDEX NO.  CHECK # INVOICE  ORIG  DESCRIPTION    VALUE      VALUE     VALUE  CURRENT  BNC B/O  H  X  BNP
```

|  |  |  |  | Reimbursement for phone calls made on Andy's personal phone |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Evangelos Kostoulas

| DATE | CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/10 | 904 | 3478700 | 128872 | MGREE | Teleconference - Payee: Soundpath Confer Services, LLC | 15.24 | 15.24 | _____ | B | — — |

VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath)

| 08/11/10 | SO01 | 3450904 | | MGREE | Photocopy Charges 0802 0802 | 4.00 | 2.00 | _____ | B | — — |
| 08/11/10 | SO01 | 3450905 | | MGREE | Photocopy Charges 0802 0802 | 1.40 | 0.70 | _____ | B | — — |
| 08/11/10 | SO01 | 3450906 | | ALUND | Photocopy Charges 0856 | 22.80 | 11.40 | _____ | B | — — |
| 08/11/10 | SO01 | 3450907 | | ALUND | Photocopy Charges 0856 | 10.60 | 5.30 | _____ | B | — — |
| 08/11/10 | SO01 | 3450908 | | ALUND | Photocopy Charges 0856 | 845.80 | 422.90 | _____ | B | — — |
| 08/11/10 | SO01 | 3450909 | | ALUND | Photocopy Charges 0856 | 83.40 | 41.70 | _____ | B | — — |
| 08/11/10 | SO01 | 3450910 | | ALUND | Photocopy Charges 0856 | 357.80 | 178.90 | _____ | B | — — |
| 08/11/10 | SO01 | 3450911 | | ALUND | Photocopy Charges 0856 | 529.40 | 264.70 | _____ | B | — — |
| 08/11/10 | SO01 | 3450912 | | DLASK | Photocopy Charges 0531 | 2.20 | 1.10 | _____ | B | — — |
| 08/11/10 | SO01 | 3450913 | | LEDEN | Photocopy Charges 0791 0791 | 11.00 | 5.50 | _____ | B | — — |
| 08/11/10 | SO01 | 3450914 | | LEDEN | Photocopy Charges 0791 0791 | 2.20 | 1.10 | _____ | B | — — |
| 08/11/10 | SO01 | 3450915 | | LEDEN | Photocopy Charges 0791 0791 | 5.20 | 2.60 | _____ | B | — — |
| 08/11/10 | SO01 | 3450916 | | LEDEN | Photocopy Charges | 0.80 | 0.40 | _____ | B | — — |

VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

Page 220 (220)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|---------------|--------------|--------------|---------|-------|
| | | | | | | 0791 0791 | | | | | |
| 08/11/10 | S001 | VENDOR NAME: 3450917 | | | LEDEN | Photocopy Charges 0791 0791 | 2.00 | 1.00 | | B | |
| 08/11/10 | S001 | VENDOR NAME: 3450918 | | | LEDEN | Photocopy Charges 0791 0791 | 1.60 | 0.80 | | B | |
| 08/11/10 | S001 | VENDOR NAME: 3450919 | | | LEDEN | Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| 08/11/10 | S001 | VENDOR NAME: 3450920 | | | LEDEN | Photocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| 08/11/10 | S001 | VENDOR NAME: 3450921 | | | EEDWA | Photocopy Charges 0752 0752 | 7.60 | 3.80 | | B | |
| 08/11/10 | S001 | VENDOR NAME: 3450922 | | | LEDEN | Photocopy Charges 0791 0791 | 2.40 | 1.20 | | B | |
| 08/11/10 | S001 | VENDOR NAME: 3450923 | | | LEDEN | Photocopy Charges 0791 0791 | 2.40 | 1.20 | | B | |
| 08/11/10 | S001 | VENDOR NAME: 3450924 | | | LEDEN | Photocopy Charges 0791 0791 | 2.60 | 1.30 | | B | |
| 08/11/10 | S001 | VENDOR NAME: 3450925 | | | LEDEN | Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| 08/11/10 | S001 | VENDOR NAME: 3450926 | | | LEDEN | Photocopy Charges 0791 0791 | 1.60 | 0.80 | | B | |
| 08/11/10 | S001 | VENDOR NAME: 3450927 | | | LEDEN | Photocopy Charges 0791 0791 | 1.60 | 0.80 | | B | |
| 08/11/10 | S001 | VENDOR NAME: 3450928 | | | LEDEN | Photocopy Charges 0791 0791 | 2.60 | 1.30 | | B | |
| 08/11/10 | S001 | VENDOR NAME: 3450929 | | | LEDEN | Photocopy Charges 0791 0791 | 2.00 | 1.00 | | B | |
| 08/11/10 | S001 | VENDOR NAME: 3450930 | | | EEDWA | Photocopy Charges 0752 0752 | 32.60 | 16.30 | | B | |
| 08/11/10 | S001 | VENDOR NAME: 3450931 | | | DIASK | Photocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:    453690                          Young, Conaway, Stargatt and Taylor                    Page 221 (221)
                                              PROFORMA BILLING WORKSHEET                            RUN: 11/22/10
                                          FOR BILLING PROFORMA NUMBER   192472                      TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 192472

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/10 | S001 | 3450932 | | | EKOST | Photocopy Charges 0834 0834 | 6.20 | 3.10 | | B | |
| 08/11/10 | S001 | VENDOR NAME: 3451628 | | | LAXSO | Photocopy Charges AHM 0921 | 30.80 | 15.40 | | B | |
| 08/11/10 | S001 | VENDOR NAME: 3451629 | | | LAXSO | Photocopy Charges AHM 0921 | 8.40 | 4.20 | | B | |
| 08/11/10 | S001SCN | VENDOR NAME: 3450933 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| 08/11/10 | S001SCN | VENDOR NAME: 3450934 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 08/11/10 | S001SCN | VENDOR NAME: 3450935 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 08/11/10 | S001SCN | VENDOR NAME: 3450936 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 08/11/10 | S001SCN | VENDOR NAME: 3450937 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 08/11/10 | S003 | VENDOR NAME: 3450938 | | | PMORG | Long Distance Telephone 1(212)336-2785 6755 | 4.82 | 4.82 | | B | |
| 08/11/10 | S003 | VENDOR NAME: 3450939 | | | PMORG | Long Distance Telephone 1(631)622-2414 3590 | 0.69 | 0.69 | | B | |
| 08/11/10 | S003 | VENDOR NAME: 3450940 | | | PMORG | Long Distance Telephone 1(212)561-4180 6655 | 1.38 | 1.38 | | B | |
| 08/11/10 | S003 | VENDOR NAME: 3450941 | | | PMORG | Long Distance Telephone 1(718)403-3600 6718 | 0.69 | 0.69 | | B | |
| 08/11/10 | S003 | VENDOR NAME: 3450942 | | | PMORG | Long Distance Telephone 1(808)587-1672 | 1.38 | 1.38 | | B | |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
FOR BILLING PROFORMA BILLING WORKSHEET    192472

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 6718 | VENDOR NAME: | | | | | |
| 08/11/10 | S003 | 3450943 | | | | PMORGLong Distance Telephone 1(213)694-1015 6552 | 1.38 | 1.38 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/11/10 | S003 | 3450944 | | | | PMORGLong Distance Telephone 1(212)478-7320 6707 | 7.57 | 7.57 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/11/10 | S003 | 3450945 | | | | PMORGLong Distance Telephone 1(401)789-6018 6710 | 2.06 | 2.06 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/11/10 | S003 | 3450946 | | | | PMORGLong Distance Telephone 1(212)561-4025 6707 | 8.94 | 8.94 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/11/10 | S003 | 3450947 | | | | PMORGLong Distance Telephone 1(201)871-1333 6710 | 4.13 | 4.13 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/11/10 | S003 | 3450948 | | | | PMORGLong Distance Telephone 1(215)545-9789 6753 | 8.26 | 8.26 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/11/10 | S003 | 3450949 | | | | PMORGLong Distance Telephone 1(212)478-7320 6753 | 9.63 | 9.63 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/11/10 | S003 | 3450950 | | | | PMORGLong Distance Telephone 1(212)561-4180 6753 | 4.82 | 4.82 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/11/10 | S003 | 3450951 | | | | PMORGLong Distance Telephone 1(860)752-9556 6559 | 0.69 | 0.69 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 08/11/10 | S003 | 3450952 | | | PWORG | Long Distance Telephone 1(808)586-1472 6718 | 1.38 | 1.38 | | B | — — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 08/11/10 | S063I | 3490003 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | — — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 08/11/10 | S063I | 3490004 | | | ALUND | Lexis Legal Services - Document Printing Lexis Search by Lundgren, Andrew A. | 2.50 | 2.50 | | B | — — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 08/11/10 | S063I | 3490005 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 1.25 | 1.25 | | B | — — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 08/11/10 | S102 | 3519293 | | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 7.04 | 7.04 | | B | — — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 08/11/10 | S102 | 3519294 | | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 2.40 | 2.40 | | B | — — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 08/11/10 | S102 | 3519295 | | | MGRED | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 5.28 | 5.28 | | B | — — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 08/11/10 | S102 | 3519296 | | | PJACK | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 2.56 | 2.56 | | B | — — — — — — |
| | | | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

Page 224 (224)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 08/11/10 | S102 | 3519297 | | | EHENR | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.64 | 0.64 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | 004 | 3454183 | 128224 | | CCROW | Federal Express -- FEDERAL EXPRESS - MS. KARLA G. SANCHEZ NEW YORK CITY, NY | 7.11 | 7.11 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/12/10 | 004 | 3454184 | 128224 | | PMORG | Federal Express -- FEDERAL EXPRESS - SHARON ZIEG WILMINGTON, DE | 18.62 | 18.62 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/12/10 | 004 | 3454185 | 128224 | | PMORG | Federal Express -- FEDERAL EXPRESS - SHARON ZIEG WILMINGTON, DE | 21.50 | 21.50 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/12/10 | 004 | 3454186 | 128224 | | PMORG | Federal Express -- FEDERAL EXPRESS - SHARON ZIEG WILMINGTON, DE | 23.01 | 23.01 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/12/10 | 053 | 3478548 | 128841 | | JPATT | Delivery / Courier - From: YCST - To: ERIC J. JANNSSEN - D.D.R. | 200.00 | 200.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 08/12/10 | 053 | 3478549 | 128841 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi - D.D.R. | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 08/12/10 | 118 | 3506475 | 129630 | | MVELA | Outside Litigation Support - From: 0279" Edit & load "AHM AMBAC" deliverabl - To: 264808 | 250.00 | 250.00 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 225 (225)
                                         PROFORMA BILLING WORKSHEET                               RUN: 11/22/10
                                    FOR BILLING PROFORMA NUMBER  192472                           TIME: 13:03:38

CONTROL:   453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

CONTROL:   453690

| UNBILLED EXPENSES | (Continued) | | | | | | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
| | | VENDOR NAME: Parcels, Inc. | | | - D.D.R. | | | | | | |
| 08/12/10 | 907 | 3494429 | 129267 | | DLASKAP Fax - From: multifax doc9127 - To: 263526 | | 525.00 | 525.00 | | B | — — — |
| | | VENDOR NAME: Parcels, Inc. | | | - D.D.R. | | | | | | |
| 08/12/10 | S001 | 3452054 | | | DLASKPhotocopy Charges 0531 | | 1.80 | 0.90 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S001 | 3452055 | | | DLASKPhotocopy Charges 0531 | | 93.00 | 46.50 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S001 | 3452056 | | | CCROWPhotocopy Charges 0687 | | 0.20 | 0.10 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S001 | 3452057 | | | MVELAPhotocopy Charges 1049 | | 21.80 | 10.90 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S001 | 3452058 | | | DLASKPhotocopy Charges 0531 0531 | | 6.00 | 3.00 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S001 | 3452059 | | | DLASKPhotocopy Charges 0531 0531 | | 4.20 | 2.10 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S001 | 3452060 | | | DLASKPhotocopy Charges 0531 0531 | | 5.00 | 2.50 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S001 | 3452061 | | | DLASKPhotocopy Charges 0531 0531 | | 18.00 | 9.00 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S001 | 3452062 | | | MGREEPhotocopy Charges 0802 0802 | | 18.40 | 9.20 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S001SCN | 3452063 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S001SCN | 3452064 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S001SCN | 3452065 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S001SCN | 3452066 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S001SCN | 3452067 | | | DLASKScanning Charges 0531 | | 1.80 | 0.90 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CONTROL:   453690

Page 226 (226)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/10 | S001SCN | 3452068 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | — — — |
| 08/12/10 | S001SCN | 3452069 | VENDOR NAME: | | DLASKScanning | Charges 0531 | 3.60 | 1.80 | | B | — — — |
| 08/12/10 | S001SCN | 3452070 | VENDOR NAME: | | DLASKScanning | Charges 0531 | 3.60 | 1.80 | | B | — — — |
| 08/12/10 | S001SCN | 3452071 | VENDOR NAME: | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | — — — |
| 08/12/10 | S001SCN | 3452072 | VENDOR NAME: | | DLASKScanning | Charges 0531 | 1.40 | 0.70 | | B | — — — |
| 08/12/10 | S001SCN | 3452073 | VENDOR NAME: | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | — — — |
| 08/12/10 | S001SCN | 3452074 | VENDOR NAME: | | DLASKScanning | Charges 0531 | 4.40 | 2.20 | | B | — — — |
| 08/12/10 | S001SCN | 3452075 | VENDOR NAME: | | DLASKScanning | Charges 0531 | 4.40 | 2.20 | | B | — — — |
| 08/12/10 | S001SCN | 3452076 | VENDOR NAME: | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | — — — |
| 08/12/10 | S001SCN | 3452077 | VENDOR NAME: | | DLASKScanning | Charges 0531 | 0.20 | 0.10 | | B | — — — |
| 08/12/10 | S001SCN | 3452078 | VENDOR NAME: | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | — — — |
| 08/12/10 | S001SCN | 3452079 | VENDOR NAME: | | DLASKScanning | Charges 0531 | 2.00 | 1.00 | | B | — — — |
| 08/12/10 | S001SCN | 3452080 | VENDOR NAME: | | DLASKScanning | Charges 0531 | 0.20 | 0.10 | | B | — — — |
| 08/12/10 | S001SCN | 3452081 | VENDOR NAME: | | DLASKScanning | Charges 0531 | 2.20 | 1.10 | | B | — — — |
| 08/12/10 | S001SCN | 3452082 | VENDOR NAME: | | DLASKScanning | Charges 0531 | 0.20 | 0.10 | | B | — — — |
| 08/12/10 | S003 | 3452083 | VENDOR NAME: | | PMORGLong Distance | Telephone 0531 | 2.06 | 2.06 | | B | — — — |

CONTROL: 453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

Page 227 (227)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(202)772-2344 6753 | | | | | | | | | |
| 08/12/10 | S003 | VENDOR NAME: 3452084 | | | | PMORGLong Distance Telephone 1(212)478-7320 6753 | 8.26 | 8.26 | | B | | | | | |
| 08/12/10 | S003 | VENDOR NAME: 3452085 | | | | PMORGLong Distance Telephone 1(212)561-4025 6753 | 1.38 | 1.38 | | B | | | | | |
| 08/12/10 | S003 | VENDOR NAME: 3452086 | | | | PMORGLong Distance Telephone 1(917)597-7679 6753 | 0.69 | 0.69 | | B | | | | | |
| 08/12/10 | S003 | VENDOR NAME: 3452087 | | | | PMORGLong Distance Telephone 1(410)872-4802 6710 | 1.38 | 1.38 | | B | | | | | |
| 08/12/10 | S003 | VENDOR NAME: 3452088 | | | | PMORGLong Distance Telephone 1(208)287-7785 6710 | 0.69 | 0.69 | | B | | | | | |
| 08/12/10 | S003 | VENDOR NAME: 3452089 | | | | PMORGLong Distance Telephone 1(312)476-5027 6743 | 2.75 | 2.75 | | B | | | | | |
| 08/12/10 | S003 | VENDOR NAME: 3452090 | | | | PMORGLong Distance Telephone 1(213)694-1015 6552 | 0.69 | 0.69 | | B | | | | | |
| 08/12/10 | S003 | VENDOR NAME: 3452091 | | | | PMORGLong Distance Telephone 1(212)561-4180 6753 | 4.82 | 4.82 | | B | | | | | |
| 08/12/10 | S003 | VENDOR NAME: 3452092 | | | | PMORGLong Distance Telephone 1(212)478-7320 6753 | 0.69 | 0.69 | | B | | | | | |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
FOR PROFORMA BILLING WORKSHEET

Page 228 (228)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S063I | 3490006 | | | MGREE | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.62 | 0.62 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S063I | 3490007 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.62 | 0.62 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S063I | 3490008 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S102 | 3519298 | | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 5.44 | 5.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S102 | 3519299 | | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 2.40 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/12/10 | S102 | 3519300 | | | MGREE | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 6.40 | 6.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/13/10 | 053 | 3478550 | 128841 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 08/13/10 | 063 | 3453293 | 128204 | | MGREE | Computerized Legal Research - Payee: West | 40.50 | 40.50 | | B | |

CONTROL: 453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

Page 229 (229)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS --- ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: West Payment Center | | | | | | | | | |
| 08/13/10 | 118 | 3506473 | 129630 | | | Payment Center (Super Lawyer Payment Center (Super Lawyer MVELAOutside Litigation Support - From: lowback production range from database - To: 264816 | 100.00 | 100.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 08/13/10 | S001 | 3453440 | | | | CCROWPhotocopy Charges 0687 | 1.20 | 0.60 | | B | |
| 08/13/10 | S001 | 3453441 | | | | LAXSOPhotocopy Charges 0921 | 46.80 | 23.40 | | B | |
| 08/13/10 | S001 | 3453442 | | | | EEDWAPhotocopy Charges 0752 | 10.80 | 5.40 | | B | |
| 08/13/10 | S001 | 3453443 | | | | ALUNDPhotocopy Charges 0856 | 71.80 | 35.90 | | B | |
| 08/13/10 | S001 | 3453444 | | | | EEDWAPhotocopy Charges 0752 | 29.20 | 14.60 | | B | |
| 08/13/10 | S001 | 3453445 | | | | EEDWAPhotocopy Charges 0752 | 33.00 | 16.50 | | B | |
| 08/13/10 | S001 | 3453446 | | | | DLASKPhotocopy Charges 0531 | 22.60 | 11.30 | | B | |
| 08/13/10 | S001 | 3453447 | | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | |
| 08/13/10 | S001 | 3453448 | | | | DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | | B | |
| 08/13/10 | S001 | 3453449 | | | | DLASKPhotocopy Charges 0531 0531 | 18.00 | 9.00 | | B | |
| 08/13/10 | S001 | 3453450 | | | | DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| 08/13/10 | S001 | 3453451 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CONTROL:   453690

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC E/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/10 | S001 | 3453452 | | | DLASK | Photocopy Charges 0531 0531 | 4.60 | 2.30 | | B | |
| 08/13/10 | S001 | VENDOR NAME: 3453453 | | | DLASK | Photocopy Charges 0531 0531 | 5.00 | 2.50 | | B | |
| 08/13/10 | S001 | VENDOR NAME: 3453454 | | | DLASK | Photocopy Charges 0531 0531 | 3.40 | 1.70 | | B | |
| 08/13/10 | S001 | VENDOR NAME: 3453455 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| 08/13/10 | S001 | VENDOR NAME: 3453456 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 08/13/10 | S001 | VENDOR NAME: 3453457 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 08/13/10 | S001 | VENDOR NAME: 3453458 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| 08/13/10 | S001 | VENDOR NAME: 3453459 | | | ALUND | Photocopy Charges 0856 0856 | 1.40 | 0.70 | | B | |
| 08/13/10 | S001 | VENDOR NAME: 3453460 | | | ALUND | Photocopy Charges 0856 0856 | 2.80 | 1.40 | | B | |
| 08/13/10 | S001 | VENDOR NAME: 3453461 | | | DLASK | Photocopy Charges 0531 0531 | 5.60 | 2.80 | | B | |
| 08/13/10 | S001 | VENDOR NAME: 3453462 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| 08/13/10 | S001 | VENDOR NAME: 3453463 | | | DLASK | Photocopy Charges 0531 0531 | 5.60 | 2.80 | | B | |
| 08/13/10 | S001 | VENDOR NAME: 3453464 | | | DLASK | Photocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| 08/13/10 | S001SCN | VENDOR NAME: 3453481 | | | DLASK | Scanning Charges 0531 | 3.60 | 1.80 | | B | |
| 08/13/10 | S001SCN | VENDOR NAME: 3453482 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| 08/13/10 | S003 | VENDOR NAME: 3453483 | | | PMORG | Long Distance Telephone | 6.19 | 6.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CONTROL:   453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 08/13/10 | S003 | VENDOR NAME: 3453484 | | | PMORG | Long Distance Telephone 1(214)922-0200 6552 1(213)694-1015 6552 | 6.88 | 6.88 | | B | — — — — — |
| 08/13/10 | S003 | VENDOR NAME: 3453485 | | | PMORG | Long Distance Telephone 1(212)561-4025 6707 | 12.38 | 12.38 | | B | — — — — — |
| 08/13/10 | S003 | VENDOR NAME: 3453486 | | | PMORG | Long Distance Telephone 1(212)478-7320 6707 | 17.20 | 17.20 | | B | — — — — — |
| 08/13/10 | S003 | VENDOR NAME: 3453487 | | | PMORG | Long Distance Telephone 1(312)372-7200 5015 | 2.75 | 2.75 | | B | — — — — — |
| 08/13/10 | S003 | VENDOR NAME: 3453488 | | | PMORG | Long Distance Telephone 1(312)467-0200 5015 | 2.75 | 2.75 | | B | — — — — — |
| 08/13/10 | S003 | VENDOR NAME: 3453489 | | | PMORG | Long Distance Telephone 1(312)346-7100 5015 | 3.44 | 3.44 | | B | — — — — — |
| 08/13/10 | S003 | VENDOR NAME: 3453490 | | | PMORG | Long Distance Telephone 1(208)287-7700 3590 | 0.69 | 0.69 | | B | — — — — — |
| 08/13/10 | S003 | VENDOR NAME: 3453491 | | | PMORG | Long Distance Telephone 1(312)346-7100 5015 | 0.69 | 0.69 | | B | — — — — — |
| 08/13/10 | S003 | VENDOR NAME: 3453492 | | | PMORG | Long Distance Telephone 1(917)597-7679 6707 | 6.19 | 6.19 | | B | — — — — — |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 232 (232)
                                        PROFORMA BILLING WORKSHEET                         RUN: 11/22/10
                                     FOR BILLING PROFORMA NUMBER  192472                   TIME: 13:03:38

CONTROL:      453690

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES (Continued) | | | | | | | REVISED | | ------ STATUS ------- |
|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC E/O H X ENP |

| DATE | EXPENSE CODE | INDEX NO. | DESCRIPTION | RECORDED VALUE | BILLING VALUE | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | |
| 08/13/10 | S003 | 3453493 | PMORGLong Distance Telephone 1(212)478-7320 6707 | 2.75 | 2.75 | B | — — — — |
| | | VENDOR NAME: | | | | | |
| 08/13/10 | S063I | 3490009 | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | B | — — — — |
| | | VENDOR NAME: | | | | | |
| 08/13/10 | S102 | 3519301 | MGREEDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 17.76 | 17.76 | B | — — — — |
| | | VENDOR NAME: | | | | | |
| 08/13/10 | S102 | 3519302 | EHENRDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.64 | 0.64 | B | — — — — |
| | | VENDOR NAME: | | | | | |
| 08/14/10 | S063I | 3490010 | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | B | — — — — |
| | | VENDOR NAME: | | | | | |
| 08/15/10 | S001 | 3453465 | EEDWAPhotocopy Charges 0752 0752 | 1.40 | 0.70 | B | — — — — |
| | | VENDOR NAME: | | | | | |
| 08/15/10 | S001 | 3453466 | EEDWAPhotocopy Charges 0752 0752 | 1.40 | 0.70 | B | — — — — |
| | | VENDOR NAME: | | | | | |
| 08/15/10 | S001 | 3453467 | EEDWAPhotocopy Charges 0752 0752 | 1.40 | 0.70 | B | — — — — |
| | | VENDOR NAME: | | | | | |
| 08/15/10 | S001 | 3453468 | EEDWAPhotocopy Charges 0752 0752 | 1.40 | 0.70 | B | — — — — |
| | | VENDOR NAME: | | | | | |
| 08/15/10 | S001 | 3453469 | EEDWAPhotocopy Charges 0752 0752 | 1.40 | 0.70 | B | — — — — |
| | | VENDOR NAME: | | | | | |
| 08/15/10 | S001 | 3453470 | EEDWAPhotocopy Charges 0752 0752 | 1.40 | 0.70 | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 08/15/10 | S001 | 3453471 | | | EEDWA | Photocopy Charges 0752 0752 | 1.40 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/15/10 | S001 | 3453472 | | | EEDWA | Photocopy Charges 0752 0752 | 1.40 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/15/10 | S001 | 3453473 | | | SZIEG | Photocopy Charges 0638 0638 | 8.40 | 4.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/15/10 | S001 | 3453474 | | | ALJUND | Photocopy Charges 0856 0856 | 10.80 | 5.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/15/10 | S001 | 3453475 | | | ALJUND | Photocopy Charges 0856 0856 | 28.00 | 14.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/15/10 | S001 | 3453476 | | | ALJUND | Photocopy Charges 0856 0856 | 5.20 | 2.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/15/10 | S001 | 3453477 | | | ALJUND | Photocopy Charges 0856 0856 | 5.20 | 2.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/15/10 | S001 | 3453478 | | | ALJUND | Photocopy Charges 0856 0856 | 11.20 | 5.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/15/10 | S001 | 3453479 | | | ALJUND | Photocopy Charges 0856 0856 | 5.20 | 2.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/15/10 | S001 | 3453480 | | | ALJUND | Photocopy Charges 0856 0856 | 2.60 | 1.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/15/10 | S063I | 3490011 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/15/10 | S063I | 3490012 | | | ALJUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 0.62 | 0.62 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/15/10 | S102 | 3519303 | | | DLASK | Docket Retrieval | 1.52 | 1.52 | | B | — — — — — |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 234 (234)
                                         PROFORMA BILLING WORKSHEET                               RUN: 11/22/10
                                    FOR BILLING PROFORMA NUMBER  192472                           TIME: 13:03:38

CONTROL:   453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES         (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | / Search - Payee: Pacer Service Center Pacer | | | | | |
| 08/16/10 | S001 | VENDOR NAME: 3454713 | | | | SZIEGPhotocopy Charges 0638 | 4.80 | 2.40 | | B | |
| 08/16/10 | S001 | VENDOR NAME: 3454714 | | | | MGREEPhotocopy Charges 0802 | 1.00 | 0.50 | | B | |
| 08/16/10 | S001 | VENDOR NAME: 3454715 | | | | ALUNDPhotocopy Charges 0856 | 31.00 | 15.50 | | B | |
| 08/16/10 | S001 | VENDOR NAME: 3454716 | | | | SZIEGPhotocopy Charges 0638 0638 | 5.20 | 2.60 | | B | |
| 08/16/10 | S001 | VENDOR NAME: 3454717 | | | | MGREEPhotocopy Charges 0802 0802 | 3.40 | 1.70 | | B | |
| 08/16/10 | S001 | VENDOR NAME: 3454718 | | | | MGREEPhotocopy Charges 0802 0802 | 1.20 | 0.60 | | B | |
| 08/16/10 | S001 | VENDOR NAME: 3454719 | | | | SZIEGPhotocopy Charges 0638 0638 | 0.80 | 0.40 | | B | |
| 08/16/10 | S001 | VENDOR NAME: 3454720 | | | | SZIEGPhotocopy Charges 0638 0638 | 0.60 | 0.30 | | B | |
| 08/16/10 | S001 | VENDOR NAME: 3454721 | | | | MGREEPhotocopy Charges 0802 0802 | 1.00 | 0.50 | | B | |
| 08/16/10 | S001 | VENDOR NAME: 3454722 | | | | SZIEGPhotocopy Charges 0638 0638 | 6.00 | 3.00 | | B | |
| 08/16/10 | S001 | VENDOR NAME: 3454723 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.40 | 1.20 | | B | |
| 08/16/10 | S001 | VENDOR NAME: 3454724 | | | | BLAWSPhotocopy Charges 1012 1012 | 73.80 | 36.90 | | B | |
| 08/16/10 | S001 | VENDOR NAME: 3454725 | | | | ALUNDPhotocopy Charges 0856 0856 | 2.00 | 1.00 | | B | |
| 08/16/10 | S001 | VENDOR NAME: 3454726 | | | | ALUNDPhotocopy Charges 0856 0856 | 2.00 | 1.00 | | B | |
| 08/16/10 | S001 | VENDOR NAME: 3454727 | | | | ALUNDPhotocopy Charges | 2.00 | 1.00 | | B | |

```
CONTROL:    453690                              Young, Conaway, Stargatt and Taylor                    Page 235 (235)
                                                    PROFORMA BILLING WORKSHEET                         RUN: 11/22/10
                                                FOR BILLING PROFORMA NUMBER  192472                   TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0856 0856 | | | | | |
| 08/16/10 | S001SCN | 3454728 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 08/16/10 | S001SCN | 3454729 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 2.00 | 1.00 | | B | — — — — — |
| 08/16/10 | S001SCN | 3454730 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 2.60 | 1.30 | | B | — — — — — |
| 08/16/10 | S001SCN | 3454731 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 08/16/10 | S001SCN | 3454732 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 08/16/10 | S003 | 3454733 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(312)346-7100 5015 | 1.38 | 1.38 | | B | — — — — — |
| 08/16/10 | S003 | 3454734 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(312)476-5027 6743 | 0.69 | 0.69 | | B | — — — — — |
| 08/16/10 | S003 | 3454735 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(312)346-7100 5015 | 2.06 | 2.06 | | B | — — — — — |
| 08/16/10 | S003 | 3454736 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-1821 6755 | 11.70 | 11.70 | | B | — — — — — |
| 08/16/10 | S003 | 3454737 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(717)856-8883 6707 | 0.69 | 0.69 | | B | — — — — — |
| 08/16/10 | S007 | 3454738 | | | | VENDOR NAME: CCROWFacsimile (703)683-2785 0687 | 7.00 | 7.00 | | B | — — — — — |
| 08/16/10 | S063I | 3490013 | | | | VENDOR NAME: MBUDILexis Legal Services - Daily | 1.00 | 1.00 | | B | — — — — — |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 236 (236)
CONTROL:    453690                  FOR PROFORMA BILLING WORKSHEET                                RUN: 11/22/10
                                                                                                 TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)
         EXPENSE                                                       RECORDED    BILLING   REVISED              STATUS ------
DATE     CODE   INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION          VALUE       VALUE     VALUE    CURRENT  ENC  B/O  H  X  BNP
```

| DATE | EXPENSE CODE | INDEX NO. | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Alert Lexis Search by Budicak, Michele She | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 08/16/10 | S063I | 3490014 | MSEWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 1.88 | 1.88 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 08/16/10 | S063I | 3490015 | MSEWA | Lexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 15.20 | 15.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 08/16/10 | S063I | 3490016 | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 1.25 | 1.25 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 08/16/10 | S063I | 3490017 | MSEWA | Lexis Legal Services - Toc Document Links Lexis Search by Seward, Morgan L. | 0.62 | 0.62 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 08/16/10 | S063I | 3490018 | MSEWA | Lexis Legal Services - Toc Searches Lexis Search by Seward, Morgan L. | 1.50 | 1.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 08/16/10 | S102 | 3519304 | PMORG | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.16 | 0.16 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 08/16/10 | S102 | 3519305 | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 1.44 | 1.44 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 08/16/10 | S102 | 3519306 | MGREE | Docket Retrieval | | 1.92 | 1.92 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

Page 237 (237)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:      453690

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | / Search - Payee: Pacer Service Center Pacer \| | | | | | |
| 08/16/10 | S102 | VENDOR NAME: 35193307 | | | EHENR | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.64 | 0.64 | | B | ------- |
| 08/16/10 | S904 | VENDOR NAME: 3470821 | | | PWORG | Case Num:07-11047 / CCID 3686365 Appr Atty: Eileen Wanerka | 30.00 | 30.00 | | B | ------- |
| 08/16/10 | 904 | VENDOR NAME: 3507948 | 129635 | | MNEIB | Teleconference - Payee: Soundpath Confer Services, LLC | 6.47 | 6.47 | | B | ------- |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 08/17/10 | S001 | 3457976 | | | MSEWA | Photocopy Charges 0982 0982 | 1.00 | 0.50 | | B | ------- |
| 08/17/10 | S001 | VENDOR NAME: 3457977 | | | MGREE | Photocopy Charges 0802 0802 | 1.00 | 0.50 | | B | ------- |
| 08/17/10 | S001 | VENDOR NAME: 3457978 | | | MGREE | Photocopy Charges 0802 0802 | 1.00 | 0.50 | | B | ------- |
| 08/17/10 | S001 | VENDOR NAME: 3457979 | | | MSEWA | Photocopy Charges 0982 0982 | 4.80 | 2.40 | | B | ------- |
| 08/17/10 | S001 | VENDOR NAME: 3457980 | | | ALJND | Photocopy Charges 0856 0856 | 4.40 | 2.20 | | B | ------- |
| 08/17/10 | S001 | VENDOR NAME: 3457981 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | ------- |
| 08/17/10 | S001 | VENDOR NAME: 3457982 | | | ALJND | Photocopy Charges 0856 0856 | 2.80 | 1.40 | | B | ------- |
| 08/17/10 | S001 | VENDOR NAME: 3457983 | | | ALJND | Photocopy Charges 0856 0856 | 15.00 | 7.50 | | B | ------- |
| 08/17/10 | S001 | VENDOR NAME: 3457984 | | | ALJND | Photocopy Charges 0856 0856 | 1.00 | 0.50 | | B | ------- |
| 08/17/10 | S001 | VENDOR NAME: 3457985 | | | JFORB | Photocopy Charges | 0.80 | 0.40 | | B | ------- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

Page 238 (238)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|-----------------|----------------|---------------|---------|------------------------|
| | | | | | 0541 | | | | | | |
| 08/17/10 | S001 | VENDOR NAME: 3457986 | | | | CCROWPhotocopy Charges 0687 | 0.40 | 0.20 | | B | — — — — |
| 08/17/10 | S063I | VENDOR NAME: 3490019 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | — — — — |
| 08/17/10 | S063I | VENDOR NAME: 3490020 | | | | MSEWALexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 1.25 | 1.25 | | B | — — — — |
| 08/17/10 | S063I | VENDOR NAME: 3490021 | | | | MSEWALexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 7.15 | 7.15 | | B | — — — — |
| 08/18/10 | S001 | VENDOR NAME: 3458995 | | | | LEDENPhotocopy Charges 0791 | 4.80 | 2.40 | | B | — — — — |
| 08/18/10 | S001 | VENDOR NAME: 3458996 | | | | BGAFFPhotocopy Charges 0960 | 0.40 | 0.20 | | B | — — — — |
| 08/18/10 | S001 | VENDOR NAME: 3458997 | | | | LEDENPhotocopy Charges 0791 | 16.20 | 8.10 | | B | — — — — |
| 08/18/10 | S001 | VENDOR NAME: 3458998 | | | | SHANSPhotocopy Charges 0853 0853 | 22.80 | 11.40 | | B | — — — — |
| 08/18/10 | S001 | VENDOR NAME: 3458999 | | | | MSEWAPhotocopy Charges 0982 0982 | 3.00 | 1.50 | | B | — — — — |
| 08/18/10 | S001 | VENDOR NAME: 3459000 | | | | JFORBPhotocopy Charges 0541 0541 | 7.00 | 3.50 | | B | — — — — |
| 08/18/10 | S001 | VENDOR NAME: 3459001 | | | | JFORBPhotocopy Charges 0541 0541 | 5.40 | 2.70 | | B | — — — — |
| 08/18/10 | S001 | VENDOR NAME: 3459002 | | | | MSEWAPhotocopy Charges 0982 0982 | 3.40 | 1.70 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

Page 239 (239)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 08/18/10 | S001 | 3459003 | | | MSEWA | Photocopy Charges 0982 0982 | 2.40 | 1.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/18/10 | S001 | 3459004 | | | LEDEN | Photocopy Charges 0791 0791 | 14.00 | 7.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/18/10 | S001 | 3459005 | | | LEDEN | Photocopy Charges 0791 0791 | 5.60 | 2.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/18/10 | S001 | 3459006 | | | MGREE | Photocopy Charges 0802 0802 | 66.60 | 33.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/18/10 | S001SCN | 3459008 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/18/10 | S001SCN | 3459009 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/18/10 | S001SCN | 3459010 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/18/10 | S001SCN | 3459011 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/18/10 | S002 | 3462936 | | | LEDEN | Postage Postage | 3.15 | 3.15 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/18/10 | S003 | 3459012 | | | PMORG | Long Distance Telephone 1(770)818-4063 6710 | 2.75 | 2.75 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/18/10 | S003 | 3459013 | | | PMORG | Long Distance Telephone 1(631)622-2414 6753 | 15.14 | 15.14 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/18/10 | S003 | 3459014 | | | PMORG | Long Distance Telephone 1(619)590-9200 6753 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 08/18/10 | S003 | 3459015 | | | PMORG | Long Distance Telephone 1(619)590-9200 6753 | 4.13 | 4.13 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 08/18/10 | S003 | 3459016 | | | PWORG | Long Distance Telephone 1(631)622-1821 6645 | 8.26 | 8.26 | | B | |
| 08/18/10 | S003 | 3459017 | | | PWORG | VENDOR NAME: Long Distance Telephone 1(631)622-2414 6753 | 8.94 | 8.94 | | B | |
| 08/18/10 | S003 | 3459018 | | | PWORG | VENDOR NAME: Long Distance Telephone 1(212)478-7215 6753 | 9.63 | 9.63 | | B | |
| 08/18/10 | S003 | 3459019 | | | PWORG | VENDOR NAME: Long Distance Telephone 1(425)586-1929 6753 | 0.69 | 0.69 | | B | |
| 08/18/10 | S003 | 3459020 | | | PWORG | VENDOR NAME: Long Distance Telephone 1(805)543-8900 6551 | 4.82 | 4.82 | | B | |
| 08/18/10 | S003 | 3459021 | | | PWORG | VENDOR NAME: Long Distance Telephone 1(415)591-6807 6753 | 13.07 | 13.07 | | B | |
| 08/18/10 | S063I | 3490022 | | | MGREE | VENDOR NAME: Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 1.25 | 1.25 | | B | |
| 08/18/10 | S063I | 3490023 | | | MGREE | VENDOR NAME: Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 7.15 | 7.15 | | B | |
| 08/18/10 | S063I | 3490024 | | | MGREE | VENDOR NAME: Lexis Legal Services - Single Document | 0.62 | 0.62 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                        Page 241 (241)
CONTROL:    453690                     PROFORMA BILLING WORKSHEET                              RUN: 11/22/10
                                   FOR BILLING PROFORMA NUMBER   192472                        TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
         EXPENSE                                                    RECORDED   BILLING   REVISED  -------  STATUS ------
DATE     CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION      VALUE     VALUE     VALUE   CURRENT  ENC B/O H X ENP

                                                   Retrieval Lexis
                                                   Search by
                                                   Whiteman,
                                                   Margaret B
                 VENDOR NAME:
08/18/10 S063I   3490025                      MSUDI Lexis Legal       1.00      1.00               B
                                                   Services - Daily
                                                   Alert Lexis
                                                   Search by
                                                   Budicak, Michele
                                                   She
                 VENDOR NAME:
08/18/10 S063I   3490026                      MSEWA Lexis Legal       2.50      2.50               B
                                                   Services -
                                                   Document Printing
                                                   Lexis Search by
                                                   Seward, Morgan L.
                 VENDOR NAME:
08/18/10 S063I   3490027                      MSEWA Lexis Legal       3.80      3.80               B
                                                   Services -
                                                   Searches Lexis
                                                   Search by Seward,
                                                   Morgan L.
                 VENDOR NAME:
08/18/10 S063I   3490028                      MSEWA Lexis Legal       0.62      0.62               B
                                                   Services - Single
                                                   Document
                                                   Retrieval Lexis
                                                   Search by Seward,
                                                   Morgan L.
                 VENDOR NAME:
08/18/10 S063I   3490029                      MSEWA Lexis Legal       1.25      1.25               B
                                                   Services - Toc
                                                   Document Links
                                                   Lexis Search by
                                                   Seward, Morgan L.
                 VENDOR NAME:
08/18/10 S063I   3490030                      MSEWA Lexis Legal       1.00      1.00               B
                                                   Services - Toc
                                                   Searches Lexis
                                                   Search by Seward,
                                                   Morgan L.
                 VENDOR NAME:
08/18/10 S063I   3490031                      JRUCK Lexis Legal       4.38      4.38               B
                                                   Services -
                                                   Document Printing
                                                   Lexis Search by
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | VENDOR NAME: CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Rucki, Justin H. | | | | | |
| 08/18/10 | S063I | VENDOR NAME: 3490032 | | | JRUCK | Lexis Legal Services - Searches Lexis Search by Rucki, Justin H. | 4.05 | 4.05 | | B | |
| 08/18/10 | S063I | VENDOR NAME: 3490033 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 5.00 | 5.00 | | B | |
| 08/18/10 | S063I | VENDOR NAME: 3490034 | | | JRUCK | Shepard's Service - Legal Citation Services Lexis Search by Rucki, Justin H. | 0.36 | 0.36 | | B | |
| 08/18/10 | S102 | VENDOR NAME: 3519308 | | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.64 | 0.64 | | B | |
| 08/18/10 | S102 | VENDOR NAME: 3519309 | | | EHEHN | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.64 | 0.64 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459007 | | | SMONA | Photocopy Charges 0827 | 30.20 | 15.10 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459885 | | | SZIEG | Photocopy Charges 0638 | 54.80 | 27.40 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459886 | | | LEDEN | Photocopy Charges 0791 | 7.20 | 3.60 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459887 | | | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459888 | | | LEDEN | Photocopy Charges 0791 | 118.00 | 59.00 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459889 | | | LEDEN | Photocopy Charges | 118.00 | 59.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  192472

CONTROL:     453690

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0791 | | | | | | |
| 08/19/10 | S001 | VENDOR NAME: 3459890 | | | | LEDENPhotocopy Charges 0791 | 850.20 | 425.10 | | B | ----- |
| 08/19/10 | S001 | VENDOR NAME: 3459891 | | | | LEDENPhotocopy Charges 0791 | 178.20 | 89.10 | | B | ----- |
| 08/19/10 | S001 | VENDOR NAME: 3459892 | | | | LEDENPhotocopy Charges 0791 | 780.00 | 390.00 | | B | ----- |
| 08/19/10 | S001 | VENDOR NAME: 3459893 | | | | LEDENPhotocopy Charges 0791 0791 | 32.80 | 16.40 | | B | ----- |
| 08/19/10 | S001 | VENDOR NAME: 3459894 | | | | LEDENPhotocopy Charges 0791 0791 | 0.80 | 0.40 | | B | ----- |
| 08/19/10 | S001 | VENDOR NAME: 3459895 | | | | LEDENPhotocopy Charges 0791 0791 | 2.60 | 1.30 | | B | ----- |
| 08/19/10 | S001 | VENDOR NAME: 3459896 | | | | LEDENPhotocopy Charges 0791 0791 | 2.00 | 1.00 | | B | ----- |
| 08/19/10 | S001 | VENDOR NAME: 3459897 | | | | LEDENPhotocopy Charges 0791 0791 | 2.40 | 1.20 | | B | ----- |
| 08/19/10 | S001 | VENDOR NAME: 3459898 | | | | LEDENPhotocopy Charges 0791 0791 | 2.60 | 1.30 | | B | ----- |
| 08/19/10 | S001 | VENDOR NAME: 3459899 | | | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | ----- |
| 08/19/10 | S001 | VENDOR NAME: 3459900 | | | | LEDENPhotocopy Charges 0791 0791 | 1.60 | 0.80 | | B | ----- |
| 08/19/10 | S001 | VENDOR NAME: 3459901 | | | | LEDENPhotocopy Charges 0791 0791 | 1.60 | 0.80 | | B | ----- |
| 08/19/10 | S001 | VENDOR NAME: 3459902 | | | | LEDENPhotocopy Charges 0791 0791 | 1.80 | 0.90 | | B | ----- |
| 08/19/10 | S001 | VENDOR NAME: 3459903 | | | | LEDENPhotocopy Charges 0791 0791 | 1.20 | 0.60 | | B | ----- |
| 08/19/10 | S001 | VENDOR NAME: 3459904 | | | | LEDENPhotocopy Charges 0791 0791 | 2.40 | 1.20 | | B | ----- |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

Page 244 (244)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:      453690

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 08/19/10 S001 | | 3459905 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 2.20 | 1.10 | | B | |
| 08/19/10 S001 | | 3459906 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 2.00 | 1.00 | | B | |
| 08/19/10 S001 | | 3459907 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 1.80 | 0.90 | | B | |
| 08/19/10 S001 | | 3459908 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 14.00 | 7.00 | | B | |
| 08/19/10 S001 | | 3459909 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 1.00 | 0.50 | | B | |
| 08/19/10 S001 | | 3459910 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| 08/19/10 S001 | | 3459911 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 28.80 | 14.40 | | B | |
| 08/19/10 S001 | | 3459912 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| 08/19/10 S001 | | 3459913 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 1.80 | 0.90 | | B | |
| 08/19/10 S001 | | 3459914 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 1.20 | 0.60 | | B | |
| 08/19/10 S001 | | 3459915 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 2.40 | 1.20 | | B | |
| 08/19/10 S001 | | 3459916 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 2.20 | 1.10 | | B | |
| 08/19/10 S001 | | 3459917 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 2.00 | 1.00 | | B | |
| 08/19/10 S001 | | 3459918 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 1.80 | 0.90 | | B | |
| 08/19/10 S001 | | 3459919 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 14.00 | 7.00 | | B | |
| 08/19/10 S001 | | 3459920 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 1.00 | 0.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/19/10 | S001 | VENDOR NAME: 3459921 | | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459922 | | | LEDENPhotocopy Charges 0791 0791 | 28.80 | 14.40 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459923 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459924 | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459925 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459926 | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459927 | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459928 | | | PPUS2Photocopy Charges 0813 0813 | 3.20 | 1.60 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459929 | | | PPUS2Photocopy Charges 0813 0813 | 0.20 | 0.10 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459930 | | | PPUS2Photocopy Charges 0813 0813 | 0.40 | 0.20 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459931 | | | PPUS2Photocopy Charges 0813 0813 | 0.60 | 0.30 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459932 | | | PPUS2Photocopy Charges 0813 0813 | 1.20 | 0.60 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459933 | | | PPUS2Photocopy Charges 0813 0813 | 1.20 | 0.60 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459934 | | | PPUS2Photocopy Charges 0813 0813 | 14.80 | 7.40 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459935 | | | PPUS2Photocopy Charges 0813 0813 | 18.60 | 9.30 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459936 | | | PPUS2Photocopy Charges | 2.20 | 1.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CONTROL:   453690

Page 246 (246)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

0813 0813

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/19/10 | S001 | VENDOR NAME: 3459937 | | | | LEDENPhotocopy Charges 0791 0791 | 16.80 | 8.40 | | B | |
| 08/19/10 | S001 | VENDOR NAME: 3459938 | | | | PPUSZPhotocopy Charges 0813 0813 | 4.00 | 2.00 | | B | |
| 08/19/10 | S001SCN | VENDOR NAME: 3459939 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 08/19/10 | S001SCN | VENDOR NAME: 3459940 | | | | DLASKScanning Charges 0531 | 14.20 | 7.10 | | B | |
| 08/19/10 | S001SCN | VENDOR NAME: 3459941 | | | | DLASKScanning Charges 0531 | 14.20 | 7.10 | | B | |
| 08/19/10 | S001SCN | VENDOR NAME: 3459942 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 08/19/10 | S001SCN | VENDOR NAME: 3459943 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 08/19/10 | S001SCN | VENDOR NAME: 3459944 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | |
| 08/19/10 | S001SCN | VENDOR NAME: 3459945 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 08/19/10 | S002 | VENDOR NAME: 3462967 | | | | LEDENPostage Postage | 309.97 | 309.97 | | B | |
| 08/19/10 | S003 | VENDOR NAME: 3459946 | | | | PMORGLong Distance Telephone 1(805)543-8900 6551 | 4.82 | 4.82 | | B | |
| 08/19/10 | S063I | VENDOR NAME: 3490035 | | | | MGREELexis Public Records - Searches Lexis Search by Whiteman, Margaret B | 20.90 | 20.90 | | B | |
| 08/19/10 | S063I | VENDOR NAME: 3490036 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by | 1.00 | 1.00 | | B | |

Young, Conaway, Stargatt and Taylor
FOR PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

Budicak, Michele She

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/19/10 | S063I | VENDOR NAME: 3490037 | | | SHANS | Law Reviews - Combined Search Component Lexis Search by Hansen, Stephanie L. | 10.90 | 10.90 | | B | |
| 08/19/10 | S063I | VENDOR NAME: 3490038 | | | SHANS | Lexis Legal Services - Combined Search Component Lexis Search by Hansen, Stephanie L. | 8.55 | 8.55 | | B | |
| 08/19/10 | S102 | VENDOR NAME: 3519310 | | | BWALT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.24 | 0.24 | | B | |
| 08/19/10 | S102 | VENDOR NAME: 3519311 | | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 36.80 | 36.80 | | B | |
| 08/19/10 | S102 | VENDOR NAME: 3519312 | | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 4.96 | 4.96 | | B | |
| 08/19/10 | S102 | VENDOR NAME: 3519313 | | | MGRED | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 4.16 | 4.16 | | B | |
| 08/20/10 | S001 | VENDOR NAME: 3460678 | | | LAXSO | Photocopy Charges 0921 | 0.40 | 0.20 | | B | |
| 08/20/10 | S001 | VENDOR NAME: 3460679 | | | JFORB | Photocopy Charges 0541 | 1.00 | 0.50 | | B | |
| 08/20/10 | S001 | VENDOR NAME: 3460680 | | | EBROY | Photocopy Charges 0969 | 2.80 | 1.40 | | B | |
| 08/20/10 | S001 | VENDOR NAME: 3460681 | | | ALUND | Photocopy Charges 0856 0856 | 10.60 | 5.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  192472

Page 248 (248)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/20/10 | S001 | VENDOR NAME: 3460682 | | | | MGREEPhotocopy Charges 0802 0802 | 125.00 | 62.50 | | B | |
| 08/20/10 | S001 | VENDOR NAME: 3460683 | | | | DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B | |
| 08/20/10 | S001 | VENDOR NAME: 3460684 | | | | EKOSTPhotocopy Charges 0834 0834 | 14.40 | 7.20 | | B | |
| 08/20/10 | S001 | VENDOR NAME: 3460685 | | | | SMONAPhotocopy Charges 0827 0827 | 4.40 | 2.20 | | B | |
| 08/20/10 | S001 | VENDOR NAME: 3460686 | | | | SMONAPhotocopy Charges 0827 0827 | 4.40 | 2.20 | | B | |
| 08/20/10 | S001 | VENDOR NAME: 3460687 | | | | SMONAPhotocopy Charges 0827 0827 | 39.80 | 19.90 | | B | |
| 08/20/10 | S001 | VENDOR NAME: 3460688 | | | | SMONAPhotocopy Charges 0827 0827 | 3.00 | 1.50 | | B | |
| 08/20/10 | S001 | VENDOR NAME: 3460689 | | | | SMONAPhotocopy Charges 0827 0827 | 0.20 | 0.10 | | B | |
| 08/20/10 | S001 | VENDOR NAME: 3460690 | | | | SMONAPhotocopy Charges 0827 0827 | 41.00 | 20.50 | | B | |
| 08/20/10 | S001 | VENDOR NAME: 3460691 | | | | SMONAPhotocopy Charges 0827 0827 | 2.00 | 1.00 | | B | |
| 08/20/10 | S001 | VENDOR NAME: 3460692 | | | | SMONAPhotocopy Charges 0827 0827 | 125.00 | 62.50 | | B | |
| 08/20/10 | S001 | VENDOR NAME: 3460693 | | | | SMONAPhotocopy Charges 0827 0827 | 0.60 | 0.30 | | B | |
| 08/20/10 | S001 | VENDOR NAME: 3460694 | | | | SMONAPhotocopy Charges 0827 0827 | 0.20 | 0.10 | | B | |
| 08/20/10 | S001 | VENDOR NAME: 3461076 | | | | MSEWAPhotocopy Charges MSEWA 0982 | 0.20 | 0.10 | | B | |
| 08/20/10 | S001SCN | VENDOR NAME: 3460695 | | | | DLASKScanning Charges 0531 | 2.80 | 1.40 | | B | |
| 08/20/10 | S003 | VENDOR NAME: 3460696 | | | | PMORGLong Distance | 35.09 | 35.09 | | B | |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Telephone 1(619)590-9200 6753 | | | | | |
| 08/20/10 | S003 | VENDOR NAME: 3460697 | | | PMORG | Long Distance Telephone 1(631)622-2414 3590 | 12.38 | 12.38 | | B | |
| 08/20/10 | S003 | VENDOR NAME: 3460698 | | | PMORG | Long Distance Telephone 1(805)965-1011 6753 | 2.06 | 2.06 | | B | |
| 08/20/10 | S003 | VENDOR NAME: 3460699 | | | PMORG | Long Distance Telephone 1(805)965-1011 6753 | 0.69 | 0.69 | | B | |
| 08/20/10 | S063I | VENDOR NAME: 3490039 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | |
| 08/20/10 | S102 | VENDOR NAME: 3519314 | | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 3.84 | 3.84 | | B | |
| 08/20/10 | S102 | VENDOR NAME: 3519315 | | | EHENR | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.64 | 0.64 | | B | |
| 08/21/10 | S063I | VENDOR NAME: 3490040 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | |
| 08/22/10 | S063I | VENDOR NAME: 3490041 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by | 1.00 | 1.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

Page 250 (250)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Budicak, Michele She | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/23/10 004 | | 3470735 128603 | | | CCROW | Federal Express -- FEDERAL EXPRESS - SCOTT MARTINEZ MELVILLE, NY | 7.11 | 7.11 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/23/10 S001 | | 3461841 | | | CCROW | Photocopy Charges 0687 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/23/10 S001 | | 3461842 | | | EBROY | Photocopy Charges 0969 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/23/10 S001 | | 3461843 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/23/10 S001 | | 3461844 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/23/10 S001 | | 3461845 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/23/10 S001 | | 3461846 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/23/10 S001 | | 3461847 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/23/10 S001 | | 3461848 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/23/10 S001 | | 3461849 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/23/10 S001 | | 3461850 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/23/10 S001 | | 3461851 | | | MSEWA | Photocopy Charges 0982 0982 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/23/10 S001 | | 3461852 | | | MSEWA | Photocopy Charges 0982 0982 | 5.40 | 2.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/23/10 S001 | | 3461853 | | | CGREA | Photocopy Charges 0253 0253 | 14.40 | 7.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

Page 251 (251)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 08/23/10 | S001 | VENDOR NAME:<br>3461854 | | | SBEAC | Photocopy Charges<br>0596 0596 | 14.60 | 7.30 | _____ | B | — — — — |
| 08/23/10 | S001 | VENDOR NAME:<br>3461855 | | | CGREA | Photocopy Charges<br>0253 0253 | 14.60 | 7.30 | _____ | B | — — — — |
| 08/23/10 | S001 | VENDOR NAME:<br>3461856 | | | EKOST | Photocopy Charges<br>0834 0834 | 14.60 | 7.30 | _____ | B | — — — — |
| 08/23/10 | S001 | VENDOR NAME:<br>3461857 | | | ALUND | Photocopy Charges<br>0856 0856 | 33.20 | 16.60 | _____ | B | — — — — |
| 08/23/10 | S001 | VENDOR NAME:<br>3461858 | | | DLASK | Photocopy Charges<br>0531 0531 | 6.00 | 3.00 | _____ | B | — — — — |
| 08/23/10 | S001 | VENDOR NAME:<br>3461859 | | | DLASK | Photocopy Charges<br>0531 0531 | 4.20 | 2.10 | _____ | B | — — — — |
| 08/23/10 | S001 | VENDOR NAME:<br>3461860 | | | DLASK | Photocopy Charges<br>0531 0531 | 2.60 | 1.30 | _____ | B | — — — — |
| 08/23/10 | S001 | VENDOR NAME:<br>3461861 | | | MSEWA | Photocopy Charges<br>0982 0982 | 3.00 | 1.50 | _____ | B | — — — — |
| 08/23/10 | S001 | VENDOR NAME:<br>3461862 | | | MSEWA | Photocopy Charges<br>0982 0982 | 1.40 | 0.70 | _____ | B | — — — — |
| 08/23/10 | S001 | VENDOR NAME:<br>3461863 | | | MSEWA | Photocopy Charges<br>0982 0982 | 2.00 | 1.00 | _____ | B | — — — — |
| 08/23/10 | S001 | VENDOR NAME:<br>3461864 | | | MSEWA | Photocopy Charges<br>0982 0982 | 3.40 | 1.70 | _____ | B | — — — — |
| 08/23/10 | S001 | VENDOR NAME:<br>3461865 | | | SBEAC | Photocopy Charges<br>0596 0596 | 14.80 | 7.40 | _____ | B | — — — — |
| 08/23/10 | S001SCN | VENDOR NAME:<br>3461866 | | | DLASK | Scanning Charges<br>0531 | 0.20 | 0.10 | _____ | B | — — — — |
| 08/23/10 | S001SCN | VENDOR NAME:<br>3461867 | | | DLASK | Scanning Charges<br>0531 | 0.40 | 0.20 | _____ | B | — — — — |
| 08/23/10 | S001SCN | VENDOR NAME:<br>3461868 | | | DLASK | Scanning Charges<br>0531 | 0.40 | 0.20 | _____ | B | — — — — |
| 08/23/10 | S001SCN | VENDOR NAME:<br>3461869 | | | DLASK | Scanning Charges | 0.40 | 0.20 | _____ | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

Page 252 (252)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | |
| 08/23/10 | S001SCN | VENDOR NAME: 3461870 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | ---|--|--|--|--- |
| 08/23/10 | S001SCN | VENDOR NAME: 3461871 | | | DLASK | Scanning Charges 0531 | 5.80 | 2.90 | | B | ---|--|--|--|--- |
| 08/23/10 | S003 | VENDOR NAME: 3461872 | | | PMORG | Long Distance Telephone 1(631)622-1821 6755 | 1.38 | 1.38 | | B | ---|--|--|--|--- |
| 08/23/10 | S003 | VENDOR NAME: 3461873 | | | PMORG | Long Distance Telephone 1(631)622-2414 3590 | 5.50 | 5.50 | | B | ---|--|--|--|--- |
| 08/23/10 | S003 | VENDOR NAME: 3461874 | | | PMORG | Long Distance Telephone 1(312)560-6333 3590 | 2.75 | 2.75 | | B | ---|--|--|--|--- |
| 08/23/10 | S003 | VENDOR NAME: 3461875 | | | PMORG | Long Distance Telephone 1(208)287-6800 3590 | 5.50 | 5.50 | | B | ---|--|--|--|--- |
| 08/23/10 | S003 | VENDOR NAME: 3461876 | | | PMORG | Long Distance Telephone 1(631)622-2414 3590 | 2.06 | 2.06 | | B | ---|--|--|--|--- |
| 08/23/10 | S063I | VENDOR NAME: 3490042 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | ---|--|--|--|--- |
| 08/23/10 | S063I | VENDOR NAME: 3490043 | | | MSEWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 2.50 | 2.50 | | B | ---|--|--|--|--- |
| 08/23/10 | S063I | VENDOR NAME: 3490044 | | | MSEWA | Lexis Legal | 3.80 | 3.80 | | B | ---|--|--|--|--- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

Page 253 (253)
RUN: 11/22/10
TIME: 13:03:38

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services - Searches Lexis Search by Seward, Morgan L. | | | | | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 08/23/10 | S063I | 3490045 | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 1.88 | 1.88 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 08/23/10 | S063I | 3490046 | | | MSEWA | Lexis Legal Services - Toc Document Links Lexis Search by Seward, Morgan L. | 1.25 | 1.25 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 08/23/10 | S063I | 3490047 | | | MSEWA | Lexis Legal Services - Toc Searches Lexis Search by Seward, Morgan L. | 1.00 | 1.00 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 08/23/10 | S102 | 3519316 | | | EHEHN | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.72 | 0.72 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 08/24/10 | 004 | 3470734 | 128603 | | PMORG | Federal Express -- FEDERAL EXPRESS - Stamatios Stamoulis, Esq. WILMINGTON, DE | 8.22 | 8.22 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 08/24/10 | 004 | 3470804 | 128603 | | ALUND | Federal Express -- FEDERAL EXPRESS - Andrew Lundgren WILMINGTON, DE | 32.16 | 32.16 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 08/24/10 | S001 | 3463294 | | | DBOWM | Photocopy Charges 0820 | 0.40 | 0.20 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 08/24/10 | S001 | 3463295 | | | SZIEG | Photocopy Charges 0638 | 28.40 | 14.20 | | B | | | | | |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VENDOR NAME: | | | | | | |
| 08/24/10 | S001 | 3463296 | | | DLASK | Photocopy Charges 0531 | 1,301.20 | 650.60 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/24/10 | S001 | 3463297 | | | DLASK | Photocopy Charges 0531 | 702.00 | 351.00 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/24/10 | S001 | 3463298 | | | DLASK | Photocopy Charges 0531 | 2,543.80 | 1,271.90 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/24/10 | S001 | 3463299 | | | CCROW | Photocopy Charges 0687 | 0.60 | 0.30 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/24/10 | S001 | 3463300 | | | MSEWA | Photocopy Charges 0982 0982 | 2.60 | 1.30 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/24/10 | S001 | 3463301 | | | MNEIB | Photocopy Charges 0995 0995 | 5.20 | 2.60 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/24/10 | S001 | 3463302 | | | MNEIB | Photocopy Charges 0995 0995 | 5.40 | 2.70 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/24/10 | S001 | 3463303 | | | MNEIB | Photocopy Charges 0995 0995 | 5.20 | 2.60 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/24/10 | S001 | 3463304 | | | ALUND | Photocopy Charges 0856 0856 | 2.20 | 1.10 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/24/10 | S001 | 3463305 | | | ALUND | Photocopy Charges 0856 0856 | 2.20 | 1.10 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/24/10 | S001 | 3463306 | | | SZIEG | Photocopy Charges 0638 0638 | 21.20 | 10.60 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/24/10 | S001 | 3463307 | | | SZIEG | Photocopy Charges 0638 0638 | 1.60 | 0.80 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/24/10 | S001 | 3463308 | | | SZIEG | Photocopy Charges 0638 0638 | 1.40 | 0.70 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/24/10 | S001 | 3463309 | | | SZIEG | Photocopy Charges 0638 0638 | 1.40 | 0.70 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/24/10 | S001 | 3463310 | | | SZIEG | Photocopy Charges 0638 0638 | 6.80 | 3.40 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/24/10 | S001 | 3463311 | | | SZIEG | Photocopy Charges | 1.80 | 0.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0638 0638 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S001SCN | 3463312 | | | CCROW | Scanning Charges 0687 | 2.40 | 1.20 | _____ | B | ‖ — — — — — ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S001SCN | 3463313 | | | CCROW | Scanning Charges 0687 | 2.60 | 1.30 | _____ | B | ‖ — — — — — ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S001SCN | 3463314 | | | DLASK | Scanning Charges 0531 | 4.60 | 2.30 | _____ | B | ‖ — — — — — ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S001SCN | 3463315 | | | DLASK | Scanning Charges 0531 | 4.40 | 2.20 | _____ | B | ‖ — — — — — ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S001SCN | 3463316 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | _____ | B | ‖ — — — — — ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S001SCN | 3463317 | | | DLASK | Scanning Charges 0531 | 2.80 | 1.40 | _____ | B | ‖ — — — — — ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S001SCN | 3463318 | | | DLASK | Scanning Charges 0531 | 3.60 | 1.80 | _____ | B | ‖ — — — — — ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S001SCN | 3463319 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | _____ | B | ‖ — — — — — ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S001SCN | 3463320 | | | DLASK | Scanning Charges 0531 | 2.80 | 1.40 | _____ | B | ‖ — — — — — ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S001SCN | 3463321 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | _____ | B | ‖ — — — — — ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S001SCN | 3463322 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | _____ | B | ‖ — — — — — ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S002 | 3465059 | | | DLASK | Postage Postage | 421.80 | 421.80 | _____ | B | ‖ — — — — — ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S003 | 3463323 | | | PMORG | Long Distance Telephone 1(703)684-2000 6753 | 16.51 | 16.51 | _____ | B | ‖ — — — — — ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S003 | 3463324 | | | PMORG | Long Distance Telephone 1(805)965-1011 6753 | 4.13 | 4.13 | _____ | B | ‖ — — — — — ‖ |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 08/24/10 | S003 | 3463325 | | | PMORG | Long Distance Telephone 1(805)965-5131 6753 | 5.50 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S003 | 3463326 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S007 | 3463327 | | | CCROW | Facsimile 762-8441 0687 | 1.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S063I | 3490048 | | | SZIEG | Lexis Legal Services Document Printing Lexis Search by Zieg, Sharon M. | 3.75 | 3.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S063I | 3490049 | | | SZIEG | Lexis Legal Services - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 3.75 | 3.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S063I | 3490050 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S063I | 3490051 | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 39.05 | 39.05 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S063I | 3490052 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 0.62 | 0.62 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED<br>DATE | EXPENSE<br>CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED<br>VALUE | BILLING<br>VALUE | REVISED<br>VALUE | CURRENT | STATUS<br>ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S063I | 3490053 | | | ALJND | Shepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 0.73 | 0.73 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S102 | 3519317 | | | MGRED | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 1.36 | 1.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/24/10 | S102 | 3519318 | | | ALJND | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 2.08 | 2.08 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/25/10 | 004 | 3470732 | 128603 | | ALJND | Federal Express -- FEDERAL EXPRESS - KENNETH YUDELL, NEW YORK CITY, NY | 8.22 | 8.22 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/25/10 | 004 | 3470733 | 128603 | | LEDEN | Federal Express -- FEDERAL EXPRESS - ATTN: BARBARA ENDOY, SENIOR CO OAK BROOK, IL | 11.94 | 11.94 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/25/10 | 027 | 3464096 | 128433 | | CCRON | Air/Rail Travel - Payee: Curtis Crowther Expenses for trip to attend Ambac status conference- train | 213.00 | 213.00 | | B | |
| | | VENDOR NAME: Curtis Crowther | | | | | | | | | |
| 08/25/10 | 030 | 3463038 | 128447 | | SZIEG | Deposition/Transcript - Payee: Regency Reporting, Inc. Certified transcript of Scott Robert Martinez on | 829.25 | 829.25 | | B | |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

Page 258 (258)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 8/17/10 | | | | | |
| | | VENDOR NAME: Regency Reporting, Inc. | | | | | | | | | |
| 08/25/10 | 031 | 3464095 | 128423 | | ALUND | Witness Fees - Payee: CB Richard Ellis Fee for witness appearance at deposition to be held on 9/2/10 | 80.00 | 80.00 | | B | |
| | | VENDOR NAME: CB Richard Ellis | | | | | | | | | |
| 08/25/10 | 080 | 3463039 | 128442 | | MGRE | Title Search - Payee: First American Title Ins Co. Full title search on 1880 Burnt Rock Way, Templeton CA 93465 | 395.00 | 395.00 | | B | |
| | | VENDOR NAME: First American Title Ins Co. | | | | | | | | | |
| 08/25/10 | 086 | 3464097 | 128433 | | CCRO | WParking - Payee: Curtis Crowther Expenses for trip to attend Ambac status conference- parking | 10.00 | 10.00 | | B | |
| | | VENDOR NAME: Curtis Crowther | | | | | | | | | |
| 08/25/10 | 087 | 3464099 | 128433 | | CCRO | WCar/Bus/Subway Travel - Payee: Curtis Crowther Expenses for trip to attend Ambac status conference- Subway | 4.50 | 4.50 | | B | |
| | | VENDOR NAME: Curtis Crowther | | | | | | | | | |
| 08/25/10 | 116 | 3464098 | 128433 | | CCRO | WTravel Meals - Payee: Curtis Crowther Expenses for trip to attend Ambac status conference- Lunch | 30.67 | 30.67 | | B | |
| | | VENDOR NAME: Curtis Crowther | | | | | | | | | |
| 08/25/10 | 203 | 3463050 | 128441 | | ALUND | Litigation Support / Blowbacks - Payee: Digital | 62.15 | 62.15 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CONTROL:   453690

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Digital Legal | | | | | |
| 08/25/10 | 904 | | 3507946 | 129635 | | Legal Services, LLC (Main) Total black and white pages printed; separator pages printed Services, LLC (Main) | 20.77 | 20.77 | | B | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 08/25/10 | S001 | 3464260 | | | MGREE | Teleconference - Payee: Soundpath Confer Services, LLC | | | | | |
| 08/25/10 | S001 | 3464260 | | | LEDEN | Photocopy Charges 0791 | 4.00 | 2.00 | | B | |
| 08/25/10 | S001 | 3464261 | | | MGREE | Photocopy Charges 0802 | 219.60 | 109.80 | | B | |
| 08/25/10 | S001 | 3464262 | | | LEDEN | Photocopy Charges 0791 0791 | 21.20 | 10.60 | | B | |
| 08/25/10 | S001 | 3464263 | | | ALUND | Photocopy Charges 0856 0856 | 6.20 | 3.10 | | B | |
| 08/25/10 | S001 | 3464264 | | | ALUND | Photocopy Charges 0856 0856 | 0.80 | 0.40 | | B | |
| 08/25/10 | S001 | 3464265 | | | SZIEG | Photocopy Charges 0638 0638 | 0.80 | 0.40 | | B | |
| 08/25/10 | S001 | 3464266 | | | LEDEN | Photocopy Charges 0791 0791 | 18.40 | 9.20 | | B | |
| 08/25/10 | S001 | 3464267 | | | LEDEN | Photocopy Charges 0791 0791 | 11.00 | 5.50 | | B | |
| 08/25/10 | S001 | 3464268 | | | LEDEN | Photocopy Charges 0791 0791 | 4.00 | 2.00 | | B | |
| 08/25/10 | S001 | 3464269 | | | LEDEN | Photocopy Charges 0791 0791 | 5.20 | 2.60 | | B | |
| 08/25/10 | S001 | 3464270 | | | LEDEN | Photocopy Charges 0791 0791 | 2.20 | 1.10 | | B | |
| 08/25/10 | S001 | 3464271 | | | LEDEN | Photocopy Charges 0791 0791 | 2.00 | 1.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CONTROL:   453690

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | VENDOR NAME / ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/10 | S001 | 3464272 | | | VENDOR NAME: ORIG 0791 0791 | LEDENPhotocopy Charges | 2.60 | 1.30 | | B | | | | | |
| 08/25/10 | S001 | 3464273 | | | VENDOR NAME: ORIG 0791 0791 | LEDENPhotocopy Charges | 2.60 | 1.30 | | B | | | | | |
| 08/25/10 | S001 | 3464274 | | | VENDOR NAME: ORIG 0791 0791 | LEDENPhotocopy Charges | 2.00 | 1.00 | | B | | | | | |
| 08/25/10 | S001 | 3464275 | | | VENDOR NAME: ORIG 0791 0791 | LEDENPhotocopy Charges | 2.40 | 1.20 | | B | | | | | |
| 08/25/10 | S001 | 3464276 | | | VENDOR NAME: ORIG 0791 0791 | LEDENPhotocopy Charges | 2.40 | 1.20 | | B | | | | | |
| 08/25/10 | S001 | 3464277 | | | VENDOR NAME: ORIG 0791 0791 | LEDENPhotocopy Charges | 2.60 | 1.30 | | B | | | | | |
| 08/25/10 | S001 | 3464278 | | | VENDOR NAME: ORIG 0791 0791 | LEDENPhotocopy Charges | 2.00 | 1.00 | | B | | | | | |
| 08/25/10 | S001 | 3464279 | | | VENDOR NAME: ORIG 0791 0791 | LEDENPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| 08/25/10 | S001 | 3464280 | | | VENDOR NAME: ORIG 0791 0791 | LEDENPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| 08/25/10 | S001 | 3464281 | | | VENDOR NAME: ORIG 0791 0791 | LEDENPhotocopy Charges | 1.60 | 0.80 | | B | | | | | |
| 08/25/10 | S001 | 3464282 | | | VENDOR NAME: ORIG 0791 0791 | LEDENPhotocopy Charges | 1.60 | 0.80 | | B | | | | | |
| 08/25/10 | S001 | 3464283 | | | VENDOR NAME: ORIG 0791 0791 | LEDENPhotocopy Charges | 1.60 | 0.80 | | B | | | | | |
| 08/25/10 | S001 | 3464284 | | | VENDOR NAME: ORIG 0791 0791 | LEDENPhotocopy Charges | 1.80 | 0.90 | | B | | | | | |
| 08/25/10 | S001 | 3464285 | | | VENDOR NAME: ORIG 0791 0791 | LEDENPhotocopy Charges | 1.20 | 0.60 | | B | | | | | |
| 08/25/10 | S001 | 3464286 | | | VENDOR NAME: ORIG 0791 0791 | LEDENPhotocopy Charges | 2.20 | 1.10 | | B | | | | | |
| 08/25/10 | S001 | 3464287 | | | VENDOR NAME: ORIG 0791 0791 | LEDENPhotocopy Charges | 2.00 | 1.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0791 0791 | | | | | | |
| 08/25/10 | S001 | VENDOR NAME: 3464288 | | | | LEDENPhotocopy Charges 0791 0791 | 2.40 | 1.20 | | B | |
| 08/25/10 | S001 | VENDOR NAME: 3464289 | | | | LEDENPhotocopy Charges 0791 0791 | 14.80 | 7.40 | | B | |
| 08/25/10 | S001 | VENDOR NAME: 3464290 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 08/25/10 | S001 | VENDOR NAME: 3464291 | | | | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | | B | |
| 08/25/10 | S001 | VENDOR NAME: 3464292 | | | | DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | | B | |
| 08/25/10 | S001 | VENDOR NAME: 3464293 | | | | ALJUNDPhotocopy Charges 0856 0856 | 1.00 | 0.50 | | B | |
| 08/25/10 | S001 | VENDOR NAME: 3464294 | | | | LEDENPhotocopy Charges 0791 0791 | 3.60 | 1.80 | | B | |
| 08/25/10 | S001 | VENDOR NAME: 3464295 | | | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| 08/25/10 | S001 | VENDOR NAME: 3464296 | | | | LEDENPhotocopy Charges 0791 0791 | 4.00 | 2.00 | | B | |
| 08/25/10 | S001 | VENDOR NAME: 3464297 | | | | LEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| 08/25/10 | S001 | VENDOR NAME: 3464298 | | | | LEDENPhotocopy Charges 0791 0791 | 11.00 | 5.50 | | B | |
| 08/25/10 | S001 | VENDOR NAME: 3464299 | | | | LEDENPhotocopy Charges 0791 0791 | 5.20 | 2.60 | | B | |
| 08/25/10 | S001 | VENDOR NAME: 3464300 | | | | LEDENPhotocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| 08/25/10 | S001 | VENDOR NAME: 3464301 | | | | LEDENPhotocopy Charges 0791 0791 | 3.60 | 1.80 | | B | |
| 08/25/10 | S001 | VENDOR NAME: 3464302 | | | | LEDENPhotocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| 08/25/10 | S001 | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

Page 262 (262)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/10 | S001 | 3464303 | | | LEDEN | Photocopy Charges 0791 0791 | 32.80 | 16.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/25/10 | S001 | 3464304 | | | LEDEN | Photocopy Charges 0791 0791 | 2.20 | 1.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/25/10 | S001SCN | 3464305 | | | DBOWM | Scanning Charges 0820 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/25/10 | S001SCN | 3464306 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/25/10 | S001SCN | 3464307 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/25/10 | S001SIH | 3478800 | | | JMEYE | | 73.64 | 73.64 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/25/10 | S003 | 3464308 | | | PMORG | Long Distance Telephone 1(212)382-6648 6710 | 0.69 | 0.69 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/25/10 | S003 | 3464309 | | | PMORG | Long Distance Telephone 1(619)590-9200 6753 | 1.38 | 1.38 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/25/10 | S003 | 3464310 | | | PMORG | Long Distance Telephone 1(703)378-6750 6753 | 1.38 | 1.38 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/25/10 | S003 | 3464311 | | | PMORG | Long Distance Telephone 1(631)622-1821 6755 | 4.13 | 4.13 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/25/10 | S003 | 3464312 | | | PMORG | Long Distance Telephone 1(619)569-1193 6753 | 50.91 | 50.91 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 08/25/10 | S003 | 3464313 | | | PMORG | Long Distance Telephone 1(212)336-2535 6755 | 11.70 | 11.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 08/25/10 | S063I | 3490054 | | | MGREE | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 46.25 | 46.25 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/25/10 | S063I | 3490055 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.25 | 1.25 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/25/10 | S063I | 3490056 | | | MGREE | Lexis Legal Services - Toc Document Links Lexis Search by Whiteman, Margaret B | 0.62 | 0.62 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/25/10 | S063I | 3490057 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/25/10 | S102 | 3519319 | | | BWALI | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.32 | 0.32 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/25/10 | S102 | 3519320 | | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.32 | 0.32 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/25/10 | S102 | 3519321 | | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 3.52 | 3.52 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 08/25/10 | S102 | 3519322 | | | EHENR | Docket Retrieval / Search - Payee: Pacer Service | | 0.72 | 0.72 | | B | |
| | | | | | VENDOR NAME: | | | | | | |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Center Pacer | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/26/10 | 004 | 3470731 | 128603 | | LEDEN | Federal Express -- FEDERAL EXPRESS - BARBARA ENDOY, SENIOR COUNSEL OAK BROOK, IL | 11.94 | 11.94 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 08/26/10 | 027 | 3465035 | 128459 | | EEDWA | Air/Rail Travel - Payee: Erin Edwards Airfare for E. Edwards to/from Dallas, TX for 8/19/10 interview of C. Pino re: AHM v. JPMC (COACH FARE $894.30) | 1,279.40 | 1,279.40 | | B | |
| | | VENDOR NAME: Erin Edwards | | | | | | | | | |
| 08/26/10 | 027 | 3465097 | 128477 | | ALUND | Air/Rail Travel - Payee: Andrew A. Lundgren Expenses reimbursed for Travel to/from Chicago for Deposition on 8/19/10 | 689.40 | 689.40 | | B | |
| | | VENDOR NAME: Andrew A. Lundgren | | | | | | | | | |
| 08/26/10 | 027 | 3465099 | 128477 | | ALUND | Air/Rail Travel - Payee: Andrew A. Lundgren Expenses reimbursed for Travel to/from Chicago for Deposition on 8/19/10-baggage | 48.00 | 48.00 | | B | |
| | | VENDOR NAME: Andrew A. Lundgren | | | | | | | | | |
| 08/26/10 | 030 | 3464103 | 128457 | | EHARD | Deposition/Transcript - Payee: Diaz Data Services Expedited transcript of hearing on 8/16/10 | 121.25 | 121.25 | | B | |
| | | VENDOR NAME: Diaz Data Services | | | | | | | | | |
| 08/26/10 | 074 | 3465036 | 128459 | | EEDWA | Hotel/Lodging - | 316.25 | 316.25 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

Page 265 (265)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|

VENDOR NAME: Erin Edwards

| 08/26/10 | 074 | 3465098 | 128477 | | ALUND | Hotel/Lodging - Payee: Erin Edwards (1 night, The Ritz-Carlton, Dallas) for E. Edwards for 8/19/10 interview of C. Pino re: AHM v. JPMC | 288.16 | 288.16 | | B | — — — |

VENDOR NAME: Andrew A. Lundgren

| 08/26/10 | 086 | 3465037 | 128459 | | EEDWA | Parking - Payee: Erin Edwards Parking at Philadelphia airport for E. Edwards for 8/19/10 interview of C. Pino in Dallas, TX re: AHM v. JPMC | 40.00 | 40.00 | | B | — — — |

VENDOR NAME: Erin Edwards

| 08/26/10 | 086 | 3465102 | 128477 | | ALUND | Parking - Payee: Andrew A. Lundgren Expenses reimbursed for Travel to/from Chicago for Deposition on 8/19/10-parking | 40.00 | 40.00 | | B | — — — |

VENDOR NAME: Andrew A. Lundgren

| 08/26/10 | 087 | 3465038 | 128459 | | EEDWA | Car/Bus/Subway Travel - Payee: Erin Edwards Cab fare in Dallas, TX for E. Edwards for 8/19/10 interview of C. Pino re: AHM v. JPMC | 50.00 | 50.00 | | B | — — — |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 266 (266)
CONTROL:    453690                       PROFORMA BILLING WORKSHEET                               RUN: 11/22/10
                                     FOR BILLING PROFORMA NUMBER  192472                          TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Erin Edwards | | | | | | | | | |
| 08/26/10 | 087 | 3465095 | 128477 | | ALUND | Car/Bus/Subway Travel - Payee: Andrew A. Lundgren Cab from Hotel to airport on 8/19/10 | 43.15 | 43.15 | | B | |
| | | VENDOR NAME: Andrew A. Lundgren | | | | | | | | | |
| 08/26/10 | 087 | 3465100 | 128477 | | ALUND | Car/Bus/Subway Travel - Payee: Andrew A. Lundgren Expenses reimbursed for Travel to/from Chicago for Deposition on 8/19/10-cab | 44.00 | 44.00 | | B | |
| | | VENDOR NAME: Andrew A. Lundgren | | | | | | | | | |
| 08/26/10 | 096 | 3465096 | 128477 | | ALUND | Working Meals - Payee: Andrew A. Lundgren Working Dinner- 8/10/10 | 27.50 | 27.50 | | B | |
| | | VENDOR NAME: Andrew A. Lundgren | | | | | | | | | |
| 08/26/10 | 116 | 3465039 | 128459 | | EEDWA | Travel Meals - Payee: Erin Edwards Lunches on 8/19 and 8/20 for E. Edwards re: 8/19/10 interive of C. Fino in Dallas, TX re: AFM v. JPMC | 23.48 | 23.48 | | B | |
| | | VENDOR NAME: Erin Edwards | | | | | | | | | |
| 08/26/10 | 116 | 3465101 | 128477 | | ALUND | Travel Meals - Payee: Andrew A. Lundgren Expenses reimbursed for Travel to/from Chicago for Deposition on 8/19/10-meals | 70.26 | 70.26 | | B | |
| | | VENDOR NAME: Andrew A. Lundgren | | | | | | | | | |
| 08/26/10 | S001 | 3465259 | | | LEDEN | Photocopy Charges 0791 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/26/10 | S001 | 3465260 | | | LEDEN | Photocopy Charges 0791 | 3.60 | 1.80 | | B | |

```
                                   Young, Conaway, Stargatt and Taylor                            Page 267 (267)
CONTROL:    453690                          PROFORMA BILLING WORKSHEET                             RUN: 11/22/10
                                       FOR BILLING PROFORMA NUMBER   192472                        TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
         EXPENSE                                              RECORDED    BILLING   REVISED  -------   STATUS ----------
DATE     CODE      INDEX NO.  CHECK #  INVOICE  ORIG   DESCRIPTION   VALUE    VALUE    VALUE    CURRENT   BNC  B/O  H  X  ENP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/26/10 | S001 | 3465261 | | | LEDEN | Photocopy Charges 0791 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/26/10 | S001 | 3465262 | | | LEDEN | Photocopy Charges 0791 | 108.20 | 54.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/26/10 | S001 | 3465263 | | | LEDEN | Photocopy Charges 0791 | 31.80 | 15.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/26/10 | S001 | 3465264 | | | LEDEN | Photocopy Charges 0791 | 110.00 | 55.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/26/10 | S001 | 3465265 | | | LEDEN | Photocopy Charges 0791 | 771.40 | 385.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/26/10 | S001 | 3465266 | | | MGREE | Photocopy Charges 0802 | 120.00 | 60.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/26/10 | S001 | 3465267 | | | LEDEN | Photocopy Charges 0791 | 177.40 | 88.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/26/10 | S001 | 3465268 | | | LEDEN | Photocopy Charges 0791 0791 | 4.80 | 2.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/26/10 | S001 | 3465269 | | | LEDEN | Photocopy Charges 0791 0791 | 9.80 | 4.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/26/10 | S001 | 3465270 | | | LEDEN | Photocopy Charges 0791 0791 | 22.80 | 11.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/26/10 | S001 | 3465271 | | | LEDEN | Photocopy Charges 0791 0791 | 25.60 | 12.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/26/10 | S001 | 3465272 | | | LEDEN | Photocopy Charges 0791 0791 | 20.40 | 10.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/26/10 | S001 | 3465273 | | | LEDEN | Photocopy Charges 0791 0791 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/26/10 | S001 | 3465274 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/26/10 | S001 | 3465275 | | | LEDEN | Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/26/10 | S001 | 3465276 | | | LEDEN | Photocopy Charges | 0.20 | 0.10 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED | EXPENSE | | | | | | RECORDED | BILLING | REVISED | | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X BNP |
| | | | | | 0791 0791 | (Continued) | | | | | |
| 08/26/10 | S001 | VENDOR NAME: 3465277 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | — — — — |
| 08/26/10 | S001 | VENDOR NAME: 3465278 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | — — — — |
| 08/26/10 | S001 | VENDOR NAME: 3465279 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | — — — — |
| 08/26/10 | S001 | VENDOR NAME: 3465280 | | | LEDEN | Photocopy Charges 0791 0791 | 1.80 | 0.90 | | B | — — — — |
| 08/26/10 | S001 | VENDOR NAME: 3465281 | | | LEDEN | Photocopy Charges 0791 0791 | 28.80 | 14.40 | | B | — — — — |
| 08/26/10 | S001 | VENDOR NAME: 3465282 | | | LEDEN | Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | — — — — |
| 08/26/10 | S001 | VENDOR NAME: 3465283 | | | ALUND | Photocopy Charges 0856 0856 | 2.20 | 1.10 | | B | — — — — |
| 08/26/10 | S001 | VENDOR NAME: 3465284 | | | LEDEN | Photocopy Charges 0791 0791 | 4.40 | 2.20 | | B | — — — — |
| 08/26/10 | S001 | VENDOR NAME: 3465285 | | | LEDEN | Photocopy Charges 0791 0791 | 10.80 | 5.40 | | B | — — — — |
| 08/26/10 | S001 | VENDOR NAME: 3465286 | | | LEDEN | Photocopy Charges 0791 0791 | 4.00 | 2.00 | | B | — — — — |
| 08/26/10 | S001 | VENDOR NAME: 3465287 | | | LEDEN | Photocopy Charges 0791 0791 | 10.80 | 5.40 | | B | — — — — |
| 08/26/10 | S001 | VENDOR NAME: 3465288 | | | SHANS | Photocopy Charges 0853 0853 | 63.60 | 31.80 | | B | — — — — |
| 08/26/10 | S001 | VENDOR NAME: 3465289 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | — — — — |
| 08/26/10 | S001 | VENDOR NAME: 3465290 | | | LEDEN | Photocopy Charges 0791 0791 | 2.00 | 1.00 | | B | — — — — |
| 08/26/10 | S001 | VENDOR NAME: 3465291 | | | SHANS | Photocopy Charges 0853 0853 | 6.40 | 3.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 08/26/10 | S001 | 3465292 | | | LEDENPhotocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| 08/26/10 | S001SCN | 3465293 | | VENDOR NAME: | DlASKScanning Charges 0531 | 2.20 | 1.10 | | B | |
| 08/26/10 | S001SCN | 3465294 | | VENDOR NAME: | DlASKScanning Charges 0531 | 5.00 | 2.50 | | B | |
| 08/26/10 | S001SCN | 3465295 | | VENDOR NAME: | DlASKScanning Charges 0531 | 2.00 | 1.00 | | B | |
| 08/26/10 | S001SIH | 3478801 | | VENDOR NAME: | JMEYE | 10.64 | 10.64 | | B | |
| 08/26/10 | S003 | 3465296 | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)622-1821 6621 | 0.69 | 0.69 | | B | |
| 08/26/10 | S003 | 3465297 | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)622-2414 6552 | 5.50 | 5.50 | | B | |
| 08/26/10 | S003 | 3465298 | | VENDOR NAME: | PMORGLong Distance Telephone 1(214)969-4523 6552 | 2.75 | 2.75 | | B | |
| 08/26/10 | S003 | 3465299 | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)622-1836 6552 | 0.69 | 0.69 | | B | |
| 08/26/10 | S003 | 3465300 | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)622-1836 6552 | 1.38 | 1.38 | | B | |
| 08/26/10 | S063I | 3490058 | | VENDOR NAME: | SZIEGLexis Legal Services - Searches Lexis Search by Zieg, Sharon M. | 17.10 | 17.10 | | B | |
| 08/26/10 | S063I | 3490059 | | VENDOR NAME: | SZIEGLexis Legal Services - Single | 4.75 | 4.75 | | B | |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Document Retrieval Lexis Search by Zieg, Sharon M. | | | | | |
| | | **VENDOR NAME:** | | | | | | | | | |
| 08/26/10 | S063I | 3490060 | | | SZIEG | Lexis Legal Services    Toa Request Lexis Search by Zieg, Sharon M. | 0.05 | 0.05 | | B | — — |
| | | **VENDOR NAME:** | | | | | | | | | |
| 08/26/10 | S063I | 3490061 | | | SZIEG | Lexis Legal Services    Toc Document Links Lexis Search by Zieg, Sharon M. | 1.75 | 1.75 | | B | — — |
| | | **VENDOR NAME:** | | | | | | | | | |
| 08/26/10 | S063I | 3490062 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | — — |
| | | **VENDOR NAME:** | | | | | | | | | |
| 08/26/10 | S063I | 3490063 | | | JRUCK | Lexis Legal Services Document Printing Lexis Search by Rucki, Justin H. | 0.62 | 0.62 | | B | — — |
| | | **VENDOR NAME:** | | | | | | | | | |
| 08/26/10 | S063I | 3490064 | | | JRUCK | Lexis Legal Services Searches Lexis Search by Rucki, Justin H. | 40.50 | 40.50 | | B | — — |
| | | **VENDOR NAME:** | | | | | | | | | |
| 08/26/10 | S063I | 3490065 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 1.25 | 1.25 | | B | — — |
| | | **VENDOR NAME:** | | | | | | | | | |
| 08/26/10 | S102 | 3519223 | | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 2.40 | 2.40 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | STATUS | | | |
| EXPENSE | | | | | RECORDED | BILLING | REVISED | | BNC | B/O | H X | ENP |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | |
| 08/27/10 | 004 | 3474113 | 128764 | | CCROW | Federal Express -- FEDERAL EXPRESS - SCOTT MARTINEZ MELVILLE, NY | 8.22 | 8.22 | | B | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 08/27/10 | 904 | 3507947 | 129635 | | ALUND | Teleconference - Payee: Soundpath Confer Services, LLC | 17.22 | 17.22 | | B | | | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | |
| 08/27/10 | S001 | 3466313 | | | MGREE | Photocopy Charges 0802 | 0.20 | 0.10 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 08/27/10 | S001 | 3466314 | | | MGREE | Photocopy Charges 0802 | 93.60 | 46.80 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 08/27/10 | S001 | 3466315 | | | MGREE | Photocopy Charges 0802 | 4.80 | 2.40 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 08/27/10 | S001 | 3466316 | | | MGREE | Photocopy Charges 0802 | 189.80 | 94.90 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 08/27/10 | S001 | 3466317 | | | MGREE | Photocopy Charges 0802 | 0.40 | 0.20 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 08/27/10 | S001 | 3466318 | | | MGREE | Photocopy Charges 0802 | 620.60 | 310.30 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 08/27/10 | S001 | 3466319 | | | MGREE | Photocopy Charges 0802 | 896.40 | 448.20 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 08/27/10 | S001 | 3466320 | | | CCROW | Photocopy Charges 0687 | 0.40 | 0.20 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 08/27/10 | S001 | 3466321 | | | DWILL | Photocopy Charges 0516 | 0.20 | 0.10 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 08/27/10 | S001 | 3466322 | | | MGREE | Photocopy Charges 0802 | 554.40 | 277.20 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 08/27/10 | S001 | 3466323 | | | SHANS | Photocopy Charges 0853 0853 | 18.20 | 9.10 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 08/27/10 | S001 | 3466324 | | | RLOGA | Photocopy Charges 1027 1027 | 16.80 | 8.40 | | B | | | |

CONTROL:     453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 08/27/10 | S001 | 3466325 | | | RLOGA | Photocopy Charges 1027 1027 | 0.20 | 0.10 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/27/10 | S003 | 3466326 | | | PMORG | Long Distance Telephone 1(805)543-8900 6551 | 0.69 | 0.69 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/27/10 | S003 | 3466327 | | | PMORG | Long Distance Telephone 1(212)382-6648 6710 | 0.69 | 0.69 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/27/10 | S003 | 3466328 | | | PMORG | Long Distance Telephone 1(212)382-6648 6710 | 0.69 | 0.69 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/27/10 | S003 | 3466329 | | | PMORG | Long Distance Telephone 1(212)849-7199 6621 | 0.69 | 0.69 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/27/10 | S063I | 3490066 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/27/10 | S063I | 3490067 | | | SHANS | Law Reviews - Combined Search Component Lexis Search by Hansen, Stephanie L. | 32.70 | 32.70 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/27/10 | S063I | 3490068 | | | SHANS | Law Reviews - Searches Lexis Search by Hansen, Stephanie L. | 9.50 | 9.50 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 08/27/10 | S063I | 3490069 | | | SHANS | Lexis Legal Services - Combined Search Component Lexis Search by Hansen, | 58.50 | 58.50 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  192472

CONTROL:    453690

Page 273 (273)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | Stephanie L. | | | | | |
| 08/27/10 | S063I | 3490070 | | | | SHANSLexis Legal Services - Searches Lexis Search by Hansen, Stephanie L. | 25.70 | 25.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/27/10 | S063I | 3490071 | | | | SHANSLexis Legal Services - Single Document Retrieval Lexis Search by Hansen, Stephanie L. | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/27/10 | S063I | 3490072 | | | | SHANSLexis Legal Services - Single Document Retrieval Lexis Search by Hansen, Stephanie L. | 0.62 | 0.62 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/27/10 | S063I | 3490073 | | | | SHANSShepard's Service - Legal Citation Services Lexis Search by Hansen, Stephanie L. | 0.36 | 0.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/27/10 | S063I | 3490074 | | | | JRUCKLexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 1.25 | 1.25 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/27/10 | S102 | 3519324 | | | | EHENRDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.64 | 0.64 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/28/10 | S063I | 3490075 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:   453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

Page 274 (274)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/29/10 | S063I | 3490076 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | |
| 08/29/10 | S063I | 3490077 | | VENDOR NAME: | JRUCK | Lexis Legal Services - Searches Lexis Search by Rucki, Justin H. | 10.95 | 10.95 | | B | |
| 08/30/10 | 004 | 3474114 | 128764 | VENDOR NAME: | PMORG | Federal Express -- FEDERAL EXPRESS - SHARON ZIEG CHICAGO, IL | 51.51 | 51.51 | | B | |
| 08/30/10 | 004 | 3474115 | 128764 | VENDOR NAME: Federal Express Corporation | PMORG | Federal Express -- FEDERAL EXPRESS - SHARON ZIEG CHICAGO, IL | 58.86 | 58.86 | | B | |
| 08/30/10 | 004 | 3474116 | 128764 | VENDOR NAME: Federal Express Corporation | PMORG | Federal Express -- FEDERAL EXPRESS - SHARON ZIEG CHICAGO, IL | 64.12 | 64.12 | | B | |
| 08/30/10 | 004 | 3474117 | 128764 | VENDOR NAME: Federal Express Corporation | PMORG | Federal Express -- FEDERAL EXPRESS - SHARON ZIEG CHICAGO, IL | 49.67 | 49.67 | | B | |
| 08/30/10 | S001 | 3467127 | | VENDOR NAME: Federal Express Corporation | LEDEN | Photocopy Charges 0791 0791 | 43.00 | 21.50 | | B | |
| 08/30/10 | S001 | 3467128 | | VENDOR NAME: | LEDEN | Photocopy Charges 0791 0791 | 43.00 | 21.50 | | B | |
| 08/30/10 | S001 | 3467129 | | VENDOR NAME: | RLOGA | Photocopy Charges 1027 1027 | 1.60 | 0.80 | | B | |
| 08/30/10 | S001 | 3467130 | | VENDOR NAME: | RLOGA | Photocopy Charges 1027 1027 | 0.60 | 0.30 | | B | |
| 08/30/10 | S001 | 3467131 | | VENDOR NAME: | RLOGA | Photocopy Charges 1027 1027 | 0.60 | 0.30 | | B | |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

Page 275 (275)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.        (Continued)

MATTER: 066585.1001 Debtor Representation

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S001 | 08/30/10 | VENDOR NAME: 3467132 | | | RLOGA 1027 1027 | Photocopy Charges | 0.40 | 0.20 | | B | | | | | |
| S001 | 08/30/10 | VENDOR NAME: 3467133 | | | LEDEN 0791 0791 | Photocopy Charges | 5.60 | 2.80 | | B | | | | | |
| S001 | 08/30/10 | VENDOR NAME: 3467134 | | | RLOGA 1027 1027 | Photocopy Charges | 0.80 | 0.40 | | B | | | | | |
| S001 | 08/30/10 | VENDOR NAME: 3467135 | | | RLOGA 1027 1027 | Photocopy Charges | 0.40 | 0.20 | | B | | | | | |
| S001 | 08/30/10 | VENDOR NAME: 3467136 | | | RLOGA 1027 1027 | Photocopy Charges | 2.00 | 1.00 | | B | | | | | |
| S001 | 08/30/10 | VENDOR NAME: 3467137 | | | RLOGA 1027 1027 | Photocopy Charges | 0.40 | 0.20 | | B | | | | | |
| S001 | 08/30/10 | VENDOR NAME: 3467138 | | | RLOGA 1027 1027 | Photocopy Charges | 0.40 | 0.20 | | B | | | | | |
| S001 | 08/30/10 | VENDOR NAME: 3467139 | | | RLOGA 1027 1027 | Photocopy Charges | 2.00 | 1.00 | | B | | | | | |
| S001 | 08/30/10 | VENDOR NAME: 3467140 | | | RLOGA 1027 1027 | Photocopy Charges | 1.20 | 0.60 | | B | | | | | |
| S001 | 08/30/10 | VENDOR NAME: 3467141 | | | RLOGA 1027 1027 | Photocopy Charges | 0.40 | 0.20 | | B | | | | | |
| S001 | 08/30/10 | VENDOR NAME: 3467142 | | | LEDEN 0791 0791 | Photocopy Charges | 5.60 | 2.80 | | B | | | | | |
| S001 | 08/30/10 | VENDOR NAME: 3467143 | | | RLOGA 1027 1027 | Photocopy Charges | 2.00 | 1.00 | | B | | | | | |
| S001 | 08/30/10 | VENDOR NAME: 3467144 | | | RLOGA 1027 1027 | Photocopy Charges | 1.20 | 0.60 | | B | | | | | |
| S001 | 08/30/10 | VENDOR NAME: 3467145 | | | RLOGA 1027 1027 | Photocopy Charges | 0.40 | 0.20 | | B | | | | | |
| S001 | 08/30/10 | VENDOR NAME: 3467146 | | | RLOGA 1027 1027 | Photocopy Charges | 2.00 | 1.00 | | B | | | | | |
| S001 | 08/30/10 | VENDOR NAME: 3467147 | | | RLOGA 1027 1027 | Photocopy Charges | 1.20 | 0.60 | | B | | | | | |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 1027 1027 | | | | | | |
| 08/30/10 S001 | | VENDOR NAME: 3467148 | | | | EKOSTPhotocopy Charges 0834 0834 | 1.00 | 0.50 | ___ | B | \|  \| \| \| \| |
| 08/30/10 S001 | | VENDOR NAME: 3467149 | | | | EKOSTPhotocopy Charges 0834 0834 | 3.20 | 1.60 | ___ | B | \|  \| \| \| \| |
| 08/30/10 S001 | | VENDOR NAME: 3467150 | | | | CCATHPhotocopy Charges 0762 0762 | 0.20 | 0.10 | ___ | B | \|  \| \| \| \| |
| 08/30/10 S001 | | VENDOR NAME: 3467151 | | | | CCATHPhotocopy Charges 0762 0762 | 9.00 | 4.50 | ___ | B | \|  \| \| \| \| |
| 08/30/10 S001 | | VENDOR NAME: 3467152 | | | | CCATHPhotocopy Charges 0762 0762 | 12.00 | 6.00 | ___ | B | \|  \| \| \| \| |
| 08/30/10 S001 | | VENDOR NAME: 3467153 | | | | CCATHPhotocopy Charges 0762 0762 | 6.60 | 3.30 | ___ | B | \|  \| \| \| \| |
| 08/30/10 S001 | | VENDOR NAME: 3467154 | | | | CCATHPhotocopy Charges 0762 0762 | 2.40 | 1.20 | ___ | B | \|  \| \| \| \| |
| 08/30/10 S001 | | VENDOR NAME: 3467155 | | | | CCATHPhotocopy Charges 0762 0762 | 10.80 | 5.40 | ___ | B | \|  \| \| \| \| |
| 08/30/10 S001 | | VENDOR NAME: 3467156 | | | | CCATHPhotocopy Charges 0762 0762 | 2.40 | 1.20 | ___ | B | \|  \| \| \| \| |
| 08/30/10 S001 | | VENDOR NAME: 3467157 | | | | CCATHPhotocopy Charges 0762 0762 | 33.00 | 16.50 | ___ | B | \|  \| \| \| \| |
| 08/30/10 S001 | | VENDOR NAME: 3467158 | | | | CCATHPhotocopy Charges 0762 0762 | 7.80 | 3.90 | ___ | B | \|  \| \| \| \| |
| 08/30/10 S001 | | VENDOR NAME: 3467159 | | | | CCATHPhotocopy Charges 0762 0762 | 7.80 | 3.90 | ___ | B | \|  \| \| \| \| |
| 08/30/10 S001 | | VENDOR NAME: 3467160 | | | | CCATHPhotocopy Charges 0762 0762 | 1.20 | 0.60 | ___ | B | \|  \| \| \| \| |
| 08/30/10 S001 | | VENDOR NAME: 3467161 | | | | CCATHPhotocopy Charges 0762 0762 | 4.80 | 2.40 | ___ | B | \|  \| \| \| \| |
| 08/30/10 S001 | | VENDOR NAME: 3467162 | | | | CCATHPhotocopy Charges 0762 0762 | 6.60 | 3.30 | ___ | B | \|  \| \| \| \| |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CLIENT: 066585  American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 08/30/10 | S001 | 3467163 | | | CCAITHPhotocopy Charges 0762 0762 | 6.00 | 3.00 | | B | — — — — |
| 08/30/10 | S001 | VENDOR NAME: 3467164 | | | CCAITHPhotocopy Charges 0762 0762 | 15.20 | 7.60 | | B | — — — — |
| 08/30/10 | S001 | VENDOR NAME: 3467165 | | | CCAITHPhotocopy Charges 0762 0762 | 5.00 | 2.50 | | B | — — — — |
| 08/30/10 | S001 | VENDOR NAME: 3467166 | | | MSEWAPhotocopy Charges 0982 0982 | 1.40 | 0.70 | | B | — — — — |
| 08/30/10 | S001 | VENDOR NAME: 3467167 | | | MSEWAPhotocopy Charges 0982 0982 | 1.40 | 0.70 | | B | — — — — |
| 08/30/10 | S001 | VENDOR NAME: 3467168 | | | MSEWAPhotocopy Charges 0982 0982 | 1.40 | 0.70 | | B | — — — — |
| 08/30/10 | S001 | VENDOR NAME: 3467169 | | | MSEWAPhotocopy Charges 0982 0982 | 1.40 | 0.70 | | B | — — — — |
| 08/30/10 | S001 | VENDOR NAME: 3467170 | | | MSEWAPhotocopy Charges 0982 0982 | 1.40 | 0.70 | | B | — — — — |
| 08/30/10 | S001 | VENDOR NAME: 3467171 | | | MSEWAPhotocopy Charges 0982 0982 | 1.40 | 0.70 | | B | — — — — |
| 08/30/10 | S001 | VENDOR NAME: 3467172 | | | MSEWAPhotocopy Charges 0982 0982 | 1.40 | 0.70 | | B | — — — — |
| 08/30/10 | S001 | VENDOR NAME: 3467173 | | | LEDENPhotocopy Charges 0791 | 9.20 | 4.60 | | B | — — — — |
| 08/30/10 | S001 | VENDOR NAME: 3467174 | | | SZIEGPhotocopy Charges 0638 | 0.80 | 0.40 | | B | — — — — |
| 08/30/10 | S001 | VENDOR NAME: 3467175 | | | SZIEGPhotocopy Charges 0638 | 14.20 | 7.10 | | B | — — — — |
| 08/30/10 | S001 | VENDOR NAME: 3467176 | | | LEDENPhotocopy Charges 0791 | 7.20 | 3.60 | | B | — — — — |
| 08/30/10 | S001 | VENDOR NAME: 3467177 | | | CCAITHPhotocopy Charges 0762 | 0.20 | 0.10 | | B | — — — — |
| 08/30/10 | S001 | VENDOR NAME: 3467178 | | | CCAITHPhotocopy Charges 0762 | 2.00 | 1.00 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 08/30/10 | S001 | 3467179 | | | LEDENPhotocopy Charges 0791 | | 174.80 | 87.40 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/30/10 | S001 | 3467180 | | | CCATHPhotocopy Charges 0762 | | 1.40 | 0.70 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/30/10 | S001 | 3467181 | | | CCATHPhotocopy Charges 0762 | | 15.80 | 7.90 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/30/10 | S001 | 3467182 | | | CCATHPhotocopy Charges 0762 | | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/30/10 | S001 | 3467183 | | | LEDENPhotocopy Charges 0791 | | 172.40 | 86.20 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/30/10 | S001 | 3467184 | | | SZIEGPhotocopy Charges 0638 | | 15.20 | 7.60 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/30/10 | S001 | 3467185 | | | CCATHPhotocopy Charges 0762 | | 20.20 | 10.10 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/30/10 | S001 | 3467186 | | | CCATHPhotocopy Charges 0762 | | 0.60 | 0.30 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/30/10 | S001 | 3467187 | | | DLASKPhotocopy Charges 0531 | | 18.00 | 9.00 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/30/10 | S001 | 3467188 | | | CCATHPhotocopy Charges 0762 | | 11.40 | 5.70 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/30/10 | S001 | 3467189 | | | CCATHPhotocopy Charges 0762 | | 0.60 | 0.30 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/30/10 | S001 | 3467190 | | | CCATHPhotocopy Charges 0762 | | 32.20 | 16.10 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/30/10 | S001 | 3467191 | | | CCATHPhotocopy Charges 0762 | | 19.40 | 9.70 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/30/10 | S001 | 3467192 | | | SZIEGPhotocopy Charges 0638 | | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/30/10 | S001 | 3467193 | | | LEDENPhotocopy Charges 0791 | | 309.20 | 154.60 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 08/30/10 | S001SCN | 3467194 | | | DLASKScanning Charges | | 6.60 | 3.30 | _____ | B | _ _ _ _ _ |

CONTROL:    453690

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| | EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X ENP |
| | | VENDOR NAME: | | | 0531 | | | | | | |
| 08/30/10 | S001SCN | 3467195 | | | DLASKScanning Charges 0531 | 11.60 | 5.80 | | B | --- --- |
| 08/30/10 | S001SCN | 3467196 | | VENDOR NAME: | DLASKScanning Charges 0531 | 25.00 | 12.50 | | B | --- --- |
| 08/30/10 | S001SCN | 3467197 | | VENDOR NAME: | DLASKScanning Charges 0531 | 15.20 | 7.60 | | B | --- --- |
| 08/30/10 | S001SCN | 3467198 | | VENDOR NAME: | DLASKScanning Charges 0531 | 12.60 | 6.30 | | B | --- --- |
| 08/30/10 | S001SCN | 3467199 | | VENDOR NAME: | DLASKScanning Charges 0531 | 16.00 | 8.00 | | B | --- --- |
| 08/30/10 | S001SCN | 3467200 | | VENDOR NAME: | DLASKScanning Charges 0531 | 34.00 | 17.00 | | B | --- --- |
| 08/30/10 | S001SCN | 3467201 | | VENDOR NAME: | DLASKScanning Charges 0531 | 20.60 | 10.30 | | B | --- --- |
| 08/30/10 | S001SCN | 3467202 | | VENDOR NAME: | DLASKScanning Charges 0531 | 20.20 | 10.10 | | B | --- --- |
| 08/30/10 | S001SCN | 3467203 | | VENDOR NAME: | DLASKScanning Charges 0531 | 27.40 | 13.70 | | B | --- --- |
| 08/30/10 | S001SCN | 3467204 | | VENDOR NAME: | DLASKScanning Charges 0531 | 28.60 | 14.30 | | B | --- --- |
| 08/30/10 | S001SCN | 3467205 | | VENDOR NAME: | DLASKScanning Charges 0531 | 23.40 | 11.70 | | B | --- --- |
| 08/30/10 | S001SCN | 3467206 | | VENDOR NAME: | DLASKScanning Charges 0531 | 25.60 | 12.80 | | B | --- --- |
| 08/30/10 | S001SCN | 3467207 | | VENDOR NAME: | DLASKScanning Charges 0531 | 20.60 | 10.30 | | B | --- --- |
| 08/30/10 | S001SCN | 3467208 | | VENDOR NAME: | DLASKScanning Charges 0531 | 27.20 | 13.60 | | B | --- --- |
| 08/30/10 | S001SCN | 3467209 | | VENDOR NAME: | DLASKScanning Charges 0531 | 24.60 | 12.30 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    192472

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/30/10 | S001SCN | 3467210 | | | DLASK | Scanning Charges 0531 | 14.40 | 7.20 | | B | |
| 08/30/10 | S001SCN | VENDOR NAME: 3467211 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| 08/30/10 | S003 | VENDOR NAME: 3467212 | | | PMORG | Long Distance Telephone 1(631)622-1821 6755 | 1.38 | 1.38 | | B | |
| 08/30/10 | S003 | VENDOR NAME: 3467213 | | | PMORG | Long Distance Telephone 1(202)589-2281 6755 | 7.57 | 7.57 | | B | |
| 08/30/10 | S063I | VENDOR NAME: 3490078 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | |
| 08/30/10 | S063I | VENDOR NAME: 3490079 | | | SHANS | Lexis Legal Services - Single Document Retrieval Lexis Search by Hansen, Stephanie L. | 3.75 | 3.75 | | B | |
| 08/30/10 | S102 | VENDOR NAME: 3519325 | | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.96 | 0.96 | | B | |
| 08/30/10 | S102 | VENDOR NAME: 3519326 | | | EHENR | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.64 | 0.64 | | B | |
| 08/31/10 | 096 | VENDOR NAME: 3467981 | 128585 | | MGREE | Working Meals - Payee: Jai Maa Investments (Java Shots) Working lunch for 8 people | 134.97 | 134.97 | | B | |
| 08/31/10 | S001 | VENDOR NAME: Jai Maa LLC (Java Shots) 3469473 | | | SZIEG | Photocopy Charges | 5.20 | 2.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 192472

Page 281 (281)
RUN: 11/22/10
TIME: 13:03:38

CONTROL: 453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0638 0638 | | | | | |
| 08/31/10 | S001 | VENDOR NAME: 3469474 | | | SZIEG | Photocopy Charges 0638 0638 | 2.60 | 1.30 | | B | |
| 08/31/10 | S001 | VENDOR NAME: 3469475 | | | MGREE | Photocopy Charges 0802 0802 | 11.00 | 5.50 | | B | |
| 08/31/10 | S001 | VENDOR NAME: 3469476 | | | SHANS | Photocopy Charges 0853 | 6.60 | 3.30 | | B | |
| 08/31/10 | S001 | VENDOR NAME: 3469477 | | | LEDEN | Photocopy Charges 0791 0791 | 4.40 | 2.20 | | B | |
| 08/31/10 | S001 | VENDOR NAME: 3469478 | | | LEDEN | Photocopy Charges 0791 0791 | 1.20 | 0.60 | | B | |
| 08/31/10 | S001 | VENDOR NAME: 3469479 | | | LEDEN | Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| 08/31/10 | S001 | VENDOR NAME: 3469480 | | | LEDEN | Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| 08/31/10 | S001 | VENDOR NAME: 3469481 | | | LEDEN | Photocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| 08/31/10 | S001 | VENDOR NAME: 3469482 | | | LEDEN | Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| 08/31/10 | S001 | VENDOR NAME: 3469483 | | | LEDEN | Photocopy Charges 0791 0791 | 24.80 | 12.40 | | B | |
| 08/31/10 | S001 | VENDOR NAME: 3469484 | | | LEDEN | Photocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| 08/31/10 | S001 | VENDOR NAME: 3469485 | | | LEDEN | Photocopy Charges 0791 0791 | 2.00 | 1.00 | | B | |
| 08/31/10 | S001 | VENDOR NAME: 3469486 | | | LEDEN | Photocopy Charges 0791 0791 | 6.80 | 3.40 | | B | |
| 08/31/10 | S001 | VENDOR NAME: 3469487 | | | LEDEN | Photocopy Charges 0791 0791 | 3.20 | 1.60 | | B | |
| 08/31/10 | S001 | VENDOR NAME: 3469488 | | | LEDEN | Photocopy Charges 0791 0791 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:    453690                      Young, Conaway, Stargatt and Taylor              Page 282 (282)
                                            PROFORMA BILLING WORKSHEET                    RUN: 11/22/10
                                       FOR BILLING PROFORMA NUMBER  192472                TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/10 | S001 | 3469489 | | | | LEDENPhotocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/31/10 | S001 | 3469490 | | | | LEDENPhotocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/31/10 | S001 | 3469491 | | | | LEDENPhotocopy Charges 0791 0791 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/31/10 | S001 | 3469492 | | | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/31/10 | S001 | 3469493 | | | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/31/10 | S001 | 3469494 | | | | LEDENPhotocopy Charges 0791 0791 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/31/10 | S001 | 3469495 | | | | LEDENPhotocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/31/10 | S001 | 3469496 | | | | LEDENPhotocopy Charges 0791 0791 | 29.20 | 14.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/31/10 | S001 | 3469497 | | | | MGREEPhotocopy Charges 0802 0802 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/31/10 | S001 | 3469498 | | | | LEDENPhotocopy Charges 0791 0791 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/31/10 | S001 | 3469499 | | | | LEDENPhotocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/31/10 | S003 | 3469500 | | | | PMORGLong Distance Telephone 1(631)622-2414 6552 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/31/10 | S063I | 3490080 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 08/31/10 | S102 | 3519327 | | | | DLASKDocket Retrieval / Search - Payee: | 1.76 | 1.76 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   192472

CONTROL:   453690

Page 283 (283)
RUN: 11/22/10
TIME: 13:03:38

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

EXPENSE

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|

VENDOR NAME:                                    Pacer Service
                                                Center Pacer |

INCLUDED EXPENSES FOR MATTER: 066585.1001       37,361.09    24,695.89
EXCLUDED EXPENSES (Expenses on Hold)                 0.00         0.00
EXPENSES AFTER CUTOFF DATE                                   130,294.20

STATUS CODE LEGEND
B    Billable            H    Expense on Hold (Excluded)          NB    Non-Billable
BNC  Bill - No Charge    X    Excluded from Instruction           ENP   Expense will not show on Statement
B/O  Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|--------------|-------------|----------------|---------------|
| 004 | Federal Express | 2,727.78 | 2,727.78 |
| 027 | Air/Rail Travel | 2,229.80 | 2,229.80 |
| 030 | Deposition/Transcript | 950.50 | 950.50 |
| 031 | Witness Fees | 80.00 | 80.00 |
| 053 | Delivery / Courier | 230.00 | 230.00 |
| 063 | Computerized Legal Research | 40.50 | 40.50 |
| 074 | Hotel/Lodging | 604.41 | 604.41 |
| 080 | Title Search | 395.00 | 395.00 |
| 086 | Parking | 90.00 | 90.00 |
| 087 | Car/Bus/Subway Travel | 141.65 | 141.65 |
| 096 | Working Meals | 162.47 | 162.47 |
| 102 | Docket Retrieval / Search | 224.25 | 224.25 |
| 116 | Travel Meals | 124.41 | 124.41 |
| 118 | Outside Litigation Support | 400.00 | 400.00 |
| 203 | Litigation Support / Blowbacks | 62.15 | 62.15 |
| 901 | AP Outside Duplication Svcs | 16.50 | 16.50 |
| 903 | Long Distance Telephone | 6.75 | 6.75 |
| 904 | Teleconference / Video Conference | 191.39 | 191.39 |
| 907 | AP Fax | 525.00 | 525.00 |
| S001 | Photocopy Charges | 24,589.80 | 12,294.90 |
| S001SCN | Scanning Charges | 740.60 | 370.30 |
| S001SIH | Litigation Support Scanning | 186.62 | 186.62 |
| S002 | Postage | 1,194.20 | 1,194.20 |
| S003 | Long Distance Telephone | 673.46 | 673.46 |
| S007 | Facsimile | 20.00 | 20.00 |
| S063I | Computerized Legal Research | 581.29 | 581.29 |
| S102 | Docket Retrieval / Search | 142.56 | 142.56 |
| S904 | Teleconference / Video Conference | 30.00 | 30.00 |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  192472

Page 284 (284)
RUN: 11/22/10
TIME: 13:03:59

CONTROL:    453690

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| | EXPENSE TOTAL | 37,361.09 | 24,695.89 |
| TOTAL EXPENSES FOR INSTRUCTION: | 192472 | 37,361.09 | 24,695.89 |