# EXHIBIT A

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

PROFESSIONAL SERVICES RENDERED

| Description | Amount |
| --- | ---: |
| 0040 - Fee/Employment Application | 1,275.00 |
| 0050 - Fee/Employment Objections | 3,072.50 |
| 0120 - Litigation | 212,254.50 |
| TOTAL: | $216,602.00 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

TIMEKEEPER SUMMARY

<u>0040 - Fee/Employment Application</u>

| Name | Hours | Amount |
|------|-------|--------|
| Jason Wolf | 1.50 | $592.50 |
| Joshua D. Morse | 1.30 | $682.50 |
| TOTALS:  0040 - Fee/Employment Application | 2.80 | $1,275.00 |

PAGE 4                                    In Reference To:                          DATE: 11/23/2010
                                    American Home Mortgage
                                Our File Number:  AHMH.AHM


<u>0040 - Fee/Employment Application</u>

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/16/2010 | Joshua D. Morse | Trade emails with Mr. Wolf regarding preparation of monthly fee application. | 0.20 | $105.00 |
| 8/16/2010 | Jason Wolf | Draft seventh fee application. | 0.50 | $197.50 |
| 8/17/2010 | Joshua D. Morse | Review draft monthly fee application; trade emails with Mr. Wolf regarding same. | 0.40 | $210.00 |
| 8/17/2010 | Jason Wolf | Review and revise seventh monthly fee application. | 0.10 | $39.50 |
| 8/19/2010 | Joshua D. Morse | Confer with Mr. Wolf regarding seventh monthly fee application. | 0.30 | $157.50 |
| 8/19/2010 | Joshua D. Morse | Review and revise seventh monthly fee application. | 0.40 | $210.00 |
| 8/19/2010 | Jason Wolf | Finalize seventh monthly fee application for filing. | 0.90 | $355.50 |
| TOTALS:  0040 - Fee/Employment Application | | | 2.80 | $1,275.00 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

0050 - Fee/Employment Objections

| Name | Hours | Amount |
|------|-------|--------|
| Jason Wolf | 2.30 | $908.50 |
| Jeanne E. Irving | 0.10 | $68.00 |
| Joshua D. Morse | 2.40 | $1,260.00 |
| Michael Morris | 1.10 | $836.00 |
| TOTALS:  0050 - Fee/Employment Objections | 5.90 | $3,072.50 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

<u>0050 - Fee/Employment Objections</u>

| Date | Name | Description | Hours | Fees |
|---|---|---|---|---|
| 8/9/2010 | Michael Morris | Correspondence with Mr. Morse regarding response to fee examiner questions. | 0.30 | $228.00 |
| 8/10/2010 | Joshua D. Morse | Trade emails with internal team regarding fee auditor letter. | 0.20 | $105.00 |
| 8/11/2010 | Joshua D. Morse | Review fee auditor letter and analyze response to same. | 0.50 | $262.50 |
| 8/11/2010 | Jason Wolf | Review fee auditor's letter and prior correspondence and discuss same with Mr. Morse; draft response. | 1.30 | $513.50 |
| 8/12/2010 | Michael Morris | Correspondence with Mr. Morse regarding response to fee examiner questions. | 0.30 | $228.00 |
| 8/12/2010 | Joshua D. Morse | Prepare for call with Mr. Wolf regarding fee examiner response. | 0.40 | $210.00 |
| 8/12/2010 | Joshua D. Morse | Attend call with Mr. Wolf regarding fee examiner response. | 0.20 | $105.00 |
| 8/16/2010 | Jason Wolf | Draft response to fee auditor's letter. | 0.40 | $158.00 |
| 8/19/2010 | Joshua D. Morse | Review and revise response to fee auditor. | 0.20 | $105.00 |
| 8/19/2010 | Joshua D. Morse | Draft email correspondence to internal team regarding draft response to fee auditor. | 0.20 | $105.00 |
| 8/23/2010 | Jeanne E. Irving | Review and analyze response to fee auditor's report; draft email to Messrs. Morse, Morris and Wolf regarding same. | 0.10 | $68.00 |
| 8/23/2010 | Michael Morris | Review and revise response to fee examiner. | 0.50 | $380.00 |
| 8/23/2010 | Joshua D. Morse | Review Morris comments to response to fee auditor. | 0.10 | $52.50 |
| 8/23/2010 | Jason Wolf | Review comments to fee auditor's letter. | 0.20 | $79.00 |
| 8/24/2010 | Joshua D. Morse | Confer with Mr. Wolf regarding comments to response to fee auditor objection. | 0.20 | $105.00 |
| 8/24/2010 | Joshua D. Morse | Review and revise response to fee auditor. | 0.20 | $105.00 |
| 8/24/2010 | Jason Wolf | Revise response to fee auditor's letter. | 0.40 | $158.00 |
| 8/25/2010 | Joshua D. Morse | Telephone conference with Mr. Yessman regarding response to fee auditor report. | 0.20 | $105.00 |
| TOTALS:  0050 - Fee/Employment Objections | | | 5.90 | $3,072.50 |

In Reference To:
DATE: 11/23/2010
American Home Mortgage
Our File Number:  AHMH.AHM

<u>0120 - Litigation</u>

| Name | Hours | Amount |
|------|-------|--------|
| Alek Strygin | 51.90 | $18,165.00 |
| Celestino Santos | 42.00 | $9,240.00 |
| David Ross | 13.30 | $4,921.00 |
| Jeanne E. Irving | 72.00 | $48,960.00 |
| Jonathan White | 35.70 | $7,497.00 |
| Joshua D. Morse | 1.70 | $892.50 |
| Julie A. Stueck | 3.70 | $777.00 |
| Kevin Floyd | 0.10 | $21.00 |
| Luis Padilla | 34.50 | $5,002.50 |
| Luis Perez | 15.60 | $2,730.00 |
| Melissa Ziady | 22.20 | $4,329.00 |
| Michael Morris | 44.10 | $33,516.00 |
| Michael Schneidereit | 67.80 | $26,781.00 |
| Richard P. Gerger | 0.70 | $493.50 |
| Robert Reed | 1.10 | $159.50 |
| Shawna L. Ballard | 79.30 | $48,769.50 |
| TOTALS:  0120 - Litigation | 485.70 | $212,254.50 |

In Reference To:                                    DATE: 11/23/2010
                                              American Home Mortgage
                                          Our File Number:  AHMH.AHM


<u>0120 - Litigation</u>

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 7/14/2010 | Jeanne E. Irving | Review and respond to various emails from Mr. Strygin regarding potentially privileged documents. | 0.10 | $68.00 |
| 8/2/2010 | Michael Morris | Review discovery correspondence and calendar for extension of schedule. | 0.30 | $228.00 |
| 8/3/2010 | Melissa Ziady | Confirm privileged documents in document production electronic database. | 1.00 | $195.00 |
| 8/4/2010 | Michael Morris | Review correspondence from Mr. Rath regarding discovery response. | 0.30 | $228.00 |
| 8/4/2010 | Michael Morris | Correspondence with Ms. Irving regarding response to Mr. Rath. | 0.20 | $152.00 |
| 8/5/2010 | Jeanne E. Irving | Review and respond to various emails from Mr. Morris regarding responding to email from Mr. Rath regarding discovery. | 0.10 | $68.00 |
| 8/5/2010 | Jeanne E. Irving | Draft email to Mr. Rath regarding discovery; telephone call to office of Ms. Zieg regarding responding to inquiries from JPM. | 0.10 | $68.00 |
| 8/6/2010 | Jeanne E. Irving | Analyze information regarding production of debtors' email. | 0.10 | $68.00 |
| 8/6/2010 | Jeanne E. Irving | Analyze documents for production. | 3.40 | $2,312.00 |
| 8/6/2010 | Jeanne E. Irving | Telephone conference with Mr. Strygin regarding document production. | 0.10 | $68.00 |
| 8/6/2010 | Jeanne E. Irving | Review and respond to email from Mr. Strygin regarding document production. | 0.10 | $68.00 |
| 8/6/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris regarding status of discovery. | 0.10 | $68.00 |
| 8/6/2010 | Jeanne E. Irving | Draft email to Mr. Rath and all counsel regarding discovery issues. | 0.10 | $68.00 |
| 8/6/2010 | Michael Morris | Correspondence with Ms. Irving regarding discovery schedule. | 0.10 | $76.00 |
| 8/6/2010 | Michael Morris | Search and review discovery produced by JPM, including references to REO. | 1.50 | $1,140.00 |
| 8/6/2010 | Alek Strygin | Attention to document production regarding JPMorgan request. | 0.50 | $175.00 |
| 8/6/2010 | Jonathan White | Prepare disk to be sent to co-counsel containing emails proposed to be produced to JPM. | 0.30 | $63.00 |
| 8/6/2010 | Melissa Ziady | Review database of electronic documents for specific key terms. | 3.30 | $643.50 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/9/2010 | Jeanne E. Irving | Review email from Mr. Morris regarding documents produced by JPM. | 0.10 | $68.00 |
| 8/9/2010 | Jeanne E. Irving | Analyze documents for production. | 2.20 | $1,496.00 |
| 8/9/2010 | Jeanne E. Irving | Review and respond to email from Ms. Zieg regarding document production; review and respond to email from Mr. Strygin regarding document production. | 0.20 | $136.00 |
| 8/9/2010 | Jeanne E. Irving | Review further email from Mr. Strygin regarding document production; draft response to Mr. Strygin and Mr. Santos. | 0.10 | $68.00 |
| 8/9/2010 | Jeanne E. Irving | Review memorandum regarding privilege review. | 0.20 | $136.00 |
| 8/9/2010 | Jeanne E. Irving | Telephone conference with Mr. Strygin regarding memorandum regarding privilege review. | 0.10 | $68.00 |
| 8/9/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris regarding documents produced by JPM. | 0.20 | $136.00 |
| 8/9/2010 | Jeanne E. Irving | Review and analyze documents produced by JPM. | 0.10 | $68.00 |
| 8/9/2010 | Jeanne E. Irving | Draft email to Mr. Strygin regarding document production. | 0.10 | $68.00 |
| 8/9/2010 | Michael Morris | Correspondence to Ms. Irving regarding summary of JPM REOs and issues in borrowing base. | 0.50 | $380.00 |
| 8/9/2010 | Michael Morris | Review additional documents produced by JPM. | 1.00 | $760.00 |
| 8/9/2010 | Celestino Santos | Prepare/process documents for attorney review. | 1.20 | $264.00 |
| 8/9/2010 | Celestino Santos | Assist in preparing/processing documents for production. | 0.80 | $176.00 |
| 8/9/2010 | Alek Strygin | Attention to preparing load file with documents responsive to JPMorgan's first set of document production requests.  Draft memorandum regarding document review process. Attention to mailing same to Ms. Zieg of Young Conaway. | 1.50 | $525.00 |
| 8/9/2010 | Jonathan White | Prepare collection of documents proposed for production for co-counsel with load files and native excel as available. | 2.30 | $483.00 |
| 8/9/2010 | Melissa Ziady | Review database of electronic documents for specific key terms. | 3.40 | $663.00 |
| 8/10/2010 | Jeanne E. Irving | Review and analyze documents for production to JPM, and draft emails to Mr. Strygin regarding same. | 0.80 | $544.00 |

In Reference To:                        DATE: 11/23/2010
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/10/2010 | Jeanne E. Irving | Telephone call to office of Ms. Zieg regarding responding to JPM's inquiries. | 0.10 | $68.00 |
| 8/10/2010 | Jeanne E. Irving | Conference with Mr. Schneidereit and Ms. Ziady regarding document searches. | 0.20 | $136.00 |
| 8/10/2010 | Jeanne E. Irving | Telephone conference with Mr. Strygin regarding document searches. | 0.10 | $68.00 |
| 8/10/2010 | Jeanne E. Irving | Telephone conference with Ms. Edwards regarding JPM inquiries. | 0.10 | $68.00 |
| 8/10/2010 | Michael Schneidereit | Confer with Ms. Irving regarding document production. | 0.20 | $79.00 |
| 8/10/2010 | Melissa Ziady | Review database of electronic documents for specific key terms. | 3.50 | $682.50 |
| 8/12/2010 | Jeanne E. Irving | Draft email to Ms. Ziady regarding emails searches on JPM's proposed search terms; draft email to Mr. Schneidereit regarding same. | 0.10 | $68.00 |
| 8/12/2010 | Jeanne E. Irving | Review and respond to various emails from Ms. Ziady regarding searches on JPM's proposed search terms. | 0.10 | $68.00 |
| 8/12/2010 | Jeanne E. Irving | Review and respond to various emails from counsel regarding all counsel conference call regarding discovery and scheduling. | 0.10 | $68.00 |
| 8/12/2010 | Michael Morris | Correspondence from Mr. Stennett regarding Pino meeting. | 0.20 | $152.00 |
| 8/12/2010 | Michael Morris | Correspondence to Irving regarding summary of JPM REOs and issues in borrowing base. | 0.50 | $380.00 |
| 8/12/2010 | Michael Morris | Review additional documents from JPM. | 1.00 | $760.00 |
| 8/12/2010 | Melissa Ziady | Review database of electronic documents for specific key terms. | 7.50 | $1,462.50 |
| 8/13/2010 | Jeanne E. Irving | Telephone conference with Ms. Edwards regarding all counsel call regarding discovery and scheduling. | 0.20 | $136.00 |
| 8/13/2010 | Jeanne E. Irving | Telephone conference with Ms. Ziady regarding analysis of proposed search terms. | 0.10 | $68.00 |
| 8/13/2010 | Jeanne E. Irving | Review and analysis of results of proposed search terms. | 0.70 | $476.00 |
| 8/13/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris before all counsel conference. | 0.10 | $68.00 |
| 8/13/2010 | Jeanne E. Irving | Conference with Ms. Ziady regarding results of proposed search terms. | 0.10 | $68.00 |

In Reference To:                    DATE: 11/23/2010
American Home Mortgage
Our File Number: AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/13/2010 | Jeanne E. Irving | Telephone conference with Messrs. Rath, McGuire, Green, Morris and Ms. Edwards regarding discovery issues and scheduling. | 0.60 | $408.00 |
| 8/13/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris after all counsel conference. | 0.60 | $408.00 |
| 8/13/2010 | Jeanne E. Irving | Telephone conference with Mr. Schneidereit regarding review for consumer information and review of production folder. | 0.20 | $136.00 |
| 8/13/2010 | Jeanne E. Irving | Prepare revised pretrial schedule; draft email to Mr. Morris regarding same. | 1.30 | $884.00 |
| 8/13/2010 | Michael Morris | Review and chart issues with borrowing base certificates and email regarding payoff of REO prepetition. | 1.80 | $1,368.00 |
| 8/13/2010 | Michael Morris | Telephone conference with Ms. Irving and debtors' counsel regarding discovery issues and response to Mr. Rath. | 0.60 | $456.00 |
| 8/13/2010 | Michael Schneidereit | Telephone conference with Ms. Irving regarding document production issues. | 0.20 | $79.00 |
| 8/13/2010 | Michael Schneidereit | Conduct review of documents for production. | 1.40 | $553.00 |
| 8/16/2010 | Jeanne E. Irving | Conference with Ms. Ziady regarding introspect searches for document production. | 0.20 | $136.00 |
| 8/16/2010 | Jeanne E. Irving | Telephone call to office of Mr. Morris regarding proposed revised pretrial schedule; draft email to Mr. Morris regarding same. | 0.10 | $68.00 |
| 8/16/2010 | Jeanne E. Irving | Review email from Mr. Morris regarding JPMC report regarding REO. | 0.10 | $68.00 |
| 8/16/2010 | Jeanne E. Irving | Analyze documents for production. | 3.40 | $2,312.00 |
| 8/16/2010 | Jeanne E. Irving | Draft email to Ms. Ziady regarding analysis of documents in preparation for production to JPMC. | 0.10 | $68.00 |
| 8/16/2010 | Michael Morris | Correspondence with debtors regarding fee request from AHMSI. | 0.30 | $228.00 |
| 8/16/2010 | Michael Morris | Correspondence with Ms. Irving regarding discovery schedule. | 0.40 | $304.00 |
| 8/16/2010 | Michael Morris | Review additional email with JPMC regarding REO and borrowing base certificates. | 0.80 | $608.00 |
| 8/16/2010 | Michael Morris | Correspondence to Ms. Irving regarding borrowing base certificates. | 0.30 | $228.00 |
| 8/16/2010 | Michael Morris | Correspondence with debtors regarding borrowing base certificates. | 0.30 | $228.00 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/16/2010 | Michael Schneidereit | Conduct review of documents for production. | 2.60 | $1,027.00 |
| 8/16/2010 | Melissa Ziady | Review database of electronic documents for specific key terms. | 3.50 | $682.50 |
| 8/17/2010 | Jeanne E. Irving | Revise proposed pretrial scheduling order; draft email to JPM's counsel regarding proposed revised pretrial schedule. | 0.10 | $68.00 |
| 8/17/2010 | Jeanne E. Irving | Revise proposed document search terms; draft email to Mr. Morris and debtors' counsel regarding same. | 0.40 | $272.00 |
| 8/17/2010 | Michael Morris | Review and analyze borrowing base certificates. | 0.80 | $608.00 |
| 8/17/2010 | Michael Morris | Correspondence with Ms. Irving regarding analysis of borrowing base certificates. | 0.20 | $152.00 |
| 8/17/2010 | Michael Morris | Review Pino documents in preparation for meeting with Mr. Pino. | 1.50 | $1,140.00 |
| 8/17/2010 | Michael Schneidereit | Conduct review of documents for production. | 3.40 | $1,343.00 |
| 8/18/2010 | Jeanne E. Irving | Travel from Los Angeles to Dallas for Pino interview (Billed @ 50%). | 1.40 | $952.00 |
| 8/18/2010 | Jeanne E. Irving | Review email from Mr. Schneidereit regarding document production; telephone conference with Mr. Schneidereit regarding same. . | 0.20 | $136.00 |
| 8/18/2010 | Jeanne E. Irving | Conference with Mr. Morris and Ms. Edwards in preparation for Craig Pino interview. | 0.50 | $340.00 |
| 8/18/2010 | Jeanne E. Irving | Prepare for Pino interview. | 1.40 | $952.00 |
| 8/18/2010 | Michael Morris | Correspondence with debtor regarding JPMC documents. | 0.30 | $228.00 |
| 8/18/2010 | Michael Morris | Travel to Dallas for meeting with Mr. Pino (Billed @ 50%). | 2.50 | $1,900.00 |
| 8/18/2010 | Michael Morris | Meeting with Mr. Edwards and Ms. Irving in preparation for Pino interview. | 0.50 | $380.00 |
| 8/18/2010 | Luis Perez | Prepare documents for production. | 1.00 | $175.00 |
| 8/18/2010 | Michael Schneidereit | Review and coordinate document for production. | 2.10 | $829.50 |
| 8/19/2010 | Jeanne E. Irving | Review and analyze Mr. Pino email in preparation for his interview. | 1.30 | $884.00 |
| 8/19/2010 | Jeanne E. Irving | Conference with Mr. Morris and Ms. Edwards in preparation for Mr. Pino interview. | 0.40 | $272.00 |
| 8/19/2010 | Jeanne E. Irving | Participate in Craig Pino interview. | 2.00 | $1,360.00 |
| 8/19/2010 | Jeanne E. Irving | Travel from Dallas to Los Angeles following Craig Pino interview (Billed @ 50%). | 1.30 | $884.00 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

DATE: 11/23/2010

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/19/2010 | Jeanne E. Irving | Analyze discovery issues. | 1.60 | $1,088.00 |
| 8/19/2010 | Jeanne E. Irving | Review and respond to email from Mr. Schneidereit regarding statement accompanying production. | 0.10 | $68.00 |
| 8/19/2010 | Jeanne E. Irving | Review and revise statement accompanying production. | 0.20 | $136.00 |
| 8/19/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris regarding statement accompanying production. | 0.10 | $68.00 |
| 8/19/2010 | Jeanne E. Irving | Draft further email to Mr. Schneidereit regarding statement accompanying production. | 0.10 | $68.00 |
| 8/19/2010 | Jeanne E. Irving | Review email from Mr. McGuire regarding several discovery issues. | 0.20 | $136.00 |
| 8/19/2010 | Jeanne E. Irving | Analyze discovery and search terms issues; and draft email to Mr. McGuire regarding proposed search terms. | 0.90 | $612.00 |
| 8/19/2010 | Michael Morris | Prepare for meeting with Mr. Pino. | 0.70 | $532.00 |
| 8/19/2010 | Michael Morris | Meet with Mr. Pino and counsel regarding issues in litigation with JPMC. | 2.00 | $1,520.00 |
| 8/19/2010 | Michael Morris | Return travel from Dallas following Mr. Pino interview (Billed @ 50%). | 2.50 | $1,900.00 |
| 8/19/2010 | Luis Perez | Prepare and produce documents for production. | 3.10 | $542.50 |
| 8/19/2010 | Michael Schneidereit | Quality control check documents to be produced. | 1.50 | $592.50 |
| 8/19/2010 | Michael Schneidereit | Prepare and send documents to be produced. | 1.20 | $474.00 |
| 8/23/2010 | Jeanne E. Irving | Review and respond to various emails from Mr. Morris and Mr. Morse regarding conference call. | 0.10 | $68.00 |
| 8/23/2010 | Jeanne E. Irving | Review correspondence from Mr. Schneidereit to Mr. Green regarding document production. | 0.10 | $68.00 |
| 8/23/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris and Mr. Morse regarding REO included in securitization. | 0.50 | $340.00 |
| 8/23/2010 | Jeanne E. Irving | Review and analyze email regarding REO sales. | 0.10 | $68.00 |
| 8/23/2010 | Jeanne E. Irving | Review and respond to email from Mr. McGuire regarding changes to search terms. | 0.10 | $68.00 |
| 8/23/2010 | Michael Morris | Telephone conference with Mr. Morse and Ms. Irving regarding prepetition REO sale. | 0.50 | $380.00 |
| 8/23/2010 | Joshua D. Morse | Coordinate internal conference call. | 0.10 | $52.50 |
| 8/23/2010 | Joshua D. Morse | Attend conference call with Mr. Morris and Ms. Irving regarding open issues. | 0.50 | $262.50 |

In Reference To:                        DATE: 11/23/2010
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/24/2010 | Jeanne E. Irving | Review emails and notes regarding REO payments. | 1.00 | $680.00 |
| 8/24/2010 | Jeanne E. Irving | Review and analyze documents in connection with JPM revised search term requests. | 1.00 | $680.00 |
| 8/25/2010 | Jeanne E. Irving | Review and respond to email from regarding documents produced by JPM. | 0.10 | $68.00 |
| 8/25/2010 | Jeanne E. Irving | Conference with Ms. Ziady regarding documents produced by JPM and AHMSI. | 0.10 | $68.00 |
| 8/25/2010 | Jeanne E. Irving | Review and analyze revised scheduling order and email regarding same from Mr. McGuire; draft email to Mr. Morris and Mr. Morse regarding same. | 0.60 | $408.00 |
| 8/25/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris regarding revised scheduling order. | 0.10 | $68.00 |
| 8/25/2010 | Jeanne E. Irving | Review electronic correspondence from Ms. Edwards to Mr. McGuire regarding discovery issues. | 0.10 | $68.00 |
| 8/25/2010 | Luis Perez | Update electronic documents production in Introspect. | 2.90 | $507.50 |
| 8/25/2010 | Jonathan White | Perform compound database searches per attorney request. | 0.50 | $105.00 |
| 8/26/2010 | Michael Morris | Correspondence regarding research on motion to amend complaint. | 0.30 | $228.00 |
| 8/26/2010 | Jonathan White | Perform compound database searches per attorney request. | 0.80 | $168.00 |
| 8/27/2010 | Jeanne E. Irving | Review and respond to email from Mr. Morris regarding scheduling order and J.P. Morgan's subpoena to Servicing. | 0.20 | $136.00 |
| 8/27/2010 | Jeanne E. Irving | Review and respond to various emails from Mr. Strygin regarding research regarding REO payments. | 0.40 | $272.00 |
| 8/27/2010 | Jeanne E. Irving | Review Mr. Strygin's analysis of relation back issue. | 0.10 | $68.00 |
| 8/27/2010 | Michael Morris | Correspondence to JPMC counsel regarding proposed conference call regarding schedule. | 0.20 | $152.00 |
| 8/27/2010 | Michael Morris | Correspondence with Mr. Strygin regarding factual background for research on motion to amend. | 0.40 | $304.00 |
| 8/27/2010 | Michael Morris | Correspondence to Mr. McDole regarding copies of discovery responses to JPMC. | 0.30 | $228.00 |

PAGE 15                                    In Reference To:                          DATE: 11/23/2010
                                      American Home Mortgage
                                  Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/27/2010 | Joshua D. Morse | Trade numerous emails with internal team regarding amendment of complaint. | 0.60 | $315.00 |
| 8/27/2010 | Alek Strygin | Research and email Mr. Morse regarding relation back of amended claims in the complaint where statute of limitations has expired. | 0.30 | $105.00 |
| 8/27/2010 | Alek Strygin | Additional research regarding whether fraudulent transfer claims under section 546 of the Bankruptcy Code arise out of the same transaction or occurrence as claims previously asserted under section 547 of the Bankruptcy Code. | 3.00 | $1,050.00 |
| 8/27/2010 | Alek Strygin | Draft email memorandum to Ms. Irving, Messrs. Morris and Morse regarding amending complaint to add a preferential transfer claim; relation back. | 0.50 | $175.00 |
| 8/27/2010 | Jonathan White | Create Introspect repository for document production. | 0.30 | $63.00 |
| 8/29/2010 | Michael Morris | Review research from Mr. Strygin regarding motion to amend complaint and supporting materials. | 0.60 | $456.00 |
| 8/29/2010 | Michael Morris | Correspondence with Mr. McGuire regarding conference call. | 0.20 | $152.00 |
| 8/29/2010 | Michael Morris | Correspondence to Ms. Irving and Mr. Morse regarding motion to amend. | 0.50 | $380.00 |
| 8/30/2010 | Jeanne E. Irving | Review and respond to email from Mr. Morris regarding call with JPM regarding scheduling and discovery issues. | 0.10 | $68.00 |
| 8/30/2010 | Jeanne E. Irving | Preparation for call with JPM regarding scheduling and discovery issues. | 0.30 | $204.00 |
| 8/30/2010 | Jeanne E. Irving | Telephone conference with Mr. Rath and Mr. McGuire regarding scheduling issues. | 0.30 | $204.00 |
| 8/30/2010 | Jeanne E. Irving | Draft email to YCST and Mr. Morris regarding revised proposed scheduling order. | 0.30 | $204.00 |
| 8/30/2010 | Jeanne E. Irving | Review of documents and draft email to Messrs. Morse, Strygin, Schneidereit, Floyd, and Misses Cardenas and Hicks regarding categorization of documents. | 0.60 | $408.00 |
| 8/30/2010 | Jeanne E. Irving | Review and analyze documents for production. | 1.10 | $748.00 |
| 8/30/2010 | Jeanne E. Irving | Review and respond to email from Mr. Morris regarding pretrial schedule. | 0.10 | $68.00 |

In Reference To:    DATE: 11/23/2010
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/30/2010 | Jeanne E. Irving | Revise pretrial scheduling order; draft various emails regarding same to JPM, YCST and Mr. Morris and Mr. Morse. | 0.90 | $612.00 |
| 8/30/2010 | Jeanne E. Irving | Review and respond to email from Mr. McGuire regarding revised pretrial scheduling order. | 0.10 | $68.00 |
| 8/31/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris regarding scheduling order, discovery and motion to amend. | 0.10 | $68.00 |
| 8/31/2010 | Jeanne E. Irving | Draft email to Mr. McGuire regarding scheduling order. | 0.10 | $68.00 |
| 8/31/2010 | Jeanne E. Irving | Review and analyze latest JPM changes to scheduling order. | 0.20 | $136.00 |
| 8/31/2010 | Jeanne E. Irving | Review and analyze documents for production. | 0.20 | $136.00 |
| 8/31/2010 | Jeanne E. Irving | Draft email to Mr. Morris, Mr. Morse and YCST regarding JPM's changes to scheduling order. | 0.10 | $68.00 |
| 8/31/2010 | Michael Morris | Prepare status report and transmit same to Committee counsel. | 0.80 | $608.00 |
| 8/31/2010 | Michael Morris | Correspondence with Ms. Irving regarding scheduling order. | 0.20 | $152.00 |
| 8/31/2010 | Michael Morris | Correspondence to Mr. Miller regarding anticipated filings. | 0.20 | $152.00 |
| 8/31/2010 | Michael Morris | Correspondence to Mr. Strygin regarding motion to amend complaint. | 0.20 | $152.00 |
| 9/1/2010 | Jeanne E. Irving | Review and respond to email from Mr. Morris regarding scheduling order. | 0.10 | $68.00 |
| 9/1/2010 | Jeanne E. Irving | Review and analyze documents regarding production, including several telephone conferences with Mr. Santos and Mr. White. | 2.60 | $1,768.00 |
| 9/1/2010 | Jeanne E. Irving | Telephone conference with Ms. Edwards regarding document review and scheduling order. | 0.20 | $136.00 |
| 9/1/2010 | Jeanne E. Irving | Telephone call to office of Mr. McGuire regarding scheduling order and document review. | 0.10 | $68.00 |
| 9/1/2010 | Jeanne E. Irving | Review and respond to email from Mr. McGuire regarding discovery and scheduling order. | 0.10 | $68.00 |
| 9/1/2010 | Jeanne E. Irving | Draft email to Mr. Miller regarding submitting revised scheduling order to court. | 0.20 | $136.00 |
| 9/1/2010 | Jeanne E. Irving | Prepare summary of claims and document request definitions for use in connection with document review. | 1.80 | $1,224.00 |

In Reference To:
American Home Mortgage
Our File Number: AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/1/2010 | Michael Morris | Review and comment on revised scheduling order. | 0.20 | $152.00 |
| 9/1/2010 | Michael Morris | Correspondence with Ms. Irving regarding scheduling order. | 0.20 | $152.00 |
| 9/1/2010 | Celestino Santos | Assist in preparing/processing document review searches and folders for attorney review. | 1.70 | $374.00 |
| 9/1/2010 | Jonathan White | Perform document review queries and catalog results at request of attorney. | 3.20 | $672.00 |
| 9/2/2010 | Shawna L. Ballard | Telephone conferences with Ms. Irving regarding case background and document review and review materials relating to same. | 0.90 | $553.50 |
| 9/2/2010 | Shawna L. Ballard | Analyze and oversee document review procedures and staffing, including e-mails and telephone calls relating to same. | 2.40 | $1,476.00 |
| 9/2/2010 | Richard P. Gerger | Conference with Ms. Irving regarding document review | 0.20 | $141.00 |
| 9/2/2010 | Jeanne E. Irving | Review and respond to various email from Mr. Miller regarding scheduling order. | 0.20 | $136.00 |
| 9/2/2010 | Jeanne E. Irving | Draft email to Ms. Botta regarding preparation of blackline of scheduling order to submit to court. | 0.10 | $68.00 |
| 9/2/2010 | Jeanne E. Irving | Conferences with Mr. Gerger and Mr. Patty regarding document review for production; telephone conference with Mr. Strygin regarding same. | 0.40 | $272.00 |
| 9/2/2010 | Jeanne E. Irving | Telephone conference with Mr. Schneidereit regarding document review. | 0.10 | $68.00 |
| 9/2/2010 | Jeanne E. Irving | Conference with Mr. Strygin regarding document review. | 0.10 | $68.00 |
| 9/2/2010 | Jeanne E. Irving | Telephone conference with Mr. Perez regarding analysis of documents to be produced. | 0.10 | $68.00 |
| 9/2/2010 | Jeanne E. Irving | Draft email to Litigation Support regarding analysis of documents to be produced. | 0.10 | $68.00 |
| 9/2/2010 | Jeanne E. Irving | Draft email to Mr. Adams regarding document review. | 0.20 | $136.00 |
| 9/2/2010 | Jeanne E. Irving | Review email from Andrew Adams regarding document review. | 0.10 | $68.00 |
| 9/2/2010 | Jeanne E. Irving | Draft email to Ms. Ballard regarding document review. | 0.80 | $544.00 |

In Reference To:                          DATE: 11/23/2010
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/2/2010 | Jeanne E. Irving | Telephone conferences with Ms. Ballard regarding document review and case background summary. | 0.90 | $612.00 |
| 9/2/2010 | Celestino Santos | Conference call with Ms. Ballard and Mr. White regarding document review strategy | 0.50 | $110.00 |
| 9/2/2010 | Celestino Santos | Prepare/process email data for update in preparation for attorney review. | 2.70 | $594.00 |
| 9/2/2010 | Alek Strygin | Research regarding motion for leave to amend the complaint. | 2.10 | $735.00 |
| 9/2/2010 | Jonathan White | Perform additional document review queries and catalog results in folders at request of attorney. | 2.90 | $609.00 |
| 9/3/2010 | Shawna L. Ballard | Review e-mails from Ms. Irving relating to document review; telephone conference with Ms. Irving and follow up call with Ms. Irving and Mr. Santos regarding document review process and segregation of potentially privileged materials | 0.60 | $369.00 |
| 9/3/2010 | Shawna L. Ballard | Telephone conferences with Ms. Stueck and Mr. Santos relating to status of set up of review folders and draft e-mail to team relating to same | 0.50 | $307.50 |
| 9/3/2010 | Richard P. Gerger | Review of correspondence regarding staffing of document production | 0.10 | $70.50 |
| 9/3/2010 | Jeanne E. Irving | Draft email to Ms. Edwards and Ms. Zieg regarding review for potentially privileged documents and review response to same. | 0.10 | $68.00 |
| 9/3/2010 | Jeanne E. Irving | Review various emails from Mr. Strygin regarding counsel names for use in connection with review for potentially privileged documents. | 0.10 | $68.00 |
| 9/3/2010 | Michael Morris | Review draft of motion to amend complaint and principal cases. | 0.80 | $608.00 |
| 9/3/2010 | Michael Morris | Revise motion to amend complaint. | 1.20 | $912.00 |
| 9/3/2010 | Luis Padilla | Export email data from Introspect for de-duping and attorney review. | 3.30 | $478.50 |
| 9/3/2010 | Luis Perez | Export documents for attorney review from Introspect and update coding regarding same. | 1.30 | $227.50 |
| 9/3/2010 | Robert Reed | Support production of documents. | 1.10 | $159.50 |
| 9/3/2010 | Celestino Santos | Prepare/process email data for attorney review. | 2.40 | $528.00 |
| 9/3/2010 | Celestino Santos | Continue to prepare/process email data for attorney review. | 2.70 | $594.00 |

In Reference To:                DATE: 11/23/2010
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/3/2010 | Alek Strygin | Additional research regarding motion for leave to amend the complaint. | 0.70 | $245.00 |
| 9/3/2010 | Alek Strygin | Draft motion for leave to amend the complaint. | 3.30 | $1,155.00 |
| 9/3/2010 | Alek Strygin | Review and revise motion for leave to amend the complaint. | 1.00 | $350.00 |
| 9/3/2010 | Julie A. Stueck | Conduct computer searches and review and designate potentially privileged documents. | 3.40 | $714.00 |
| 9/3/2010 | Julie A. Stueck | Conferences with Mr. Santos re document review searches. | 0.10 | $21.00 |
| 9/3/2010 | Julie A. Stueck | Telephone conferences with Ms. Irving regarding document review searches. | 0.10 | $21.00 |
| 9/3/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard regarding status of document review searches. | 0.10 | $21.00 |
| 9/3/2010 | Jonathan White | Export data from Introspect and prepare collection of documents for review by local Delaware counsel. | 1.30 | $273.00 |
| 9/3/2010 | Jonathan White | Process documents designated as responsive by attorney for de-duplication on a global level and update Introspect to remove duplicate documents. | 1.90 | $399.00 |
| 9/4/2010 | Celestino Santos | Prepare/process email data for attorney review and production. | 0.90 | $198.00 |
| 9/5/2010 | Celestino Santos | Prepare/process email data for attorney review and production. | 1.10 | $242.00 |
| 9/6/2010 | Michael Morris | Revise motion to amend complaint. | 0.50 | $380.00 |
| 9/7/2010 | Shawna L. Ballard | Oversee and administer document review. | 1.40 | $861.00 |
| 9/7/2010 | Shawna L. Ballard | Review electronic review folder set up for document review. | 0.10 | $61.50 |
| 9/7/2010 | Shawna L. Ballard | Draft e-mail to Mr. Santos regarding electronic document review set up and questions. | 0.10 | $61.50 |
| 9/7/2010 | Shawna L. Ballard | Draft e-mails to Mr. Gerger and Ms. Irving regarding staffing for document review. | 0.20 | $123.00 |
| 9/7/2010 | Shawna L. Ballard | Review protective order, research regarding applicable laws for consumer protections, draft email to team regarding same. | 0.50 | $307.50 |
| 9/7/2010 | Shawna L. Ballard | Draft e-mail to Mr. Strygin regarding document review procedures. | 0.10 | $61.50 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/7/2010 | Shawna L. Ballard | Review and analysis of case background materials and materials relating to document review; prepare for and oversee document review process. | 0.70 | $430.50 |
| 9/7/2010 | Shawna L. Ballard | Review and analyze complaint. | 0.30 | $184.50 |
| 9/7/2010 | Richard P. Gerger | Review of and respond to correspondence regarding staffing of document production. | 0.30 | $211.50 |
| 9/7/2010 | Jeanne E. Irving | Review email from Mr. Morris regarding motion to amend complaint. | 0.10 | $68.00 |
| 9/7/2010 | Jeanne E. Irving | Review and respond to email from Ms. Ballard and Mr. Strygin regarding document review. | 0.10 | $68.00 |
| 9/7/2010 | Michael Morris | Correspondence with Mr. Strygin regarding declarations in support of motion to amend. | 0.20 | $152.00 |
| 9/7/2010 | Michael Morris | Correspondence with Ms. Irving regarding declarations in support of motion to amend complaint and privilege issues. | 0.50 | $380.00 |
| 9/7/2010 | Michael Morris | Correspondence regarding motion to amend complaint with Mr. Strygin and Ms. Irving. | 0.20 | $152.00 |
| 9/7/2010 | Alek Strygin | Review Mr. Morris' comments regarding motion for leave to amend the complaint. | 0.30 | $105.00 |
| 9/7/2010 | Alek Strygin | Revise motion for leave to amend the complaint per Mr. Morris' comments. | 0.50 | $175.00 |
| 9/7/2010 | Alek Strygin | Review borrowing base certificate and email regarding REO securitization.  Draft Mr. Morris' declaration in support of motion for leave to amend the complaint. | 1.00 | $350.00 |
| 9/7/2010 | Alek Strygin | Draft Mr. Dokos' declaration in support of motion for leave to amend the complaint. | 0.50 | $175.00 |
| 9/7/2010 | Alek Strygin | Review documents for responsiveness and privilege regarding JPMorgan's Document Production Request. | 1.50 | $525.00 |
| 9/8/2010 | Shawna L. Ballard | Draft e-mails to Mr. Ross and Ms. Irving regarding document review telephone conference. | 0.10 | $61.50 |
| 9/8/2010 | Shawna L. Ballard | Oversee document review process including location of materials relating to same, answering questions relating to same. | 2.80 | $1,722.00 |
| 9/8/2010 | Shawna L. Ballard | Review and analyze pleadings and notes regarding case issues. | 0.40 | $246.00 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/8/2010 | Shawna L. Ballard | Telephone conference with Mr. Ross providing case background and instructions for document review. | 0.40 | $246.00 |
| 9/8/2010 | Shawna L. Ballard | Locate and forward materials for document review to Mr. Ross. | 0.40 | $246.00 |
| 9/8/2010 | Jeanne E. Irving | Review and respond to several emails from Ms. Ballard, Mr. Strygin and Mr. Ross regarding document review. | 1.30 | $884.00 |
| 9/8/2010 | Jeanne E. Irving | Conference with Mr. Ross regarding document review. | 0.10 | $68.00 |
| 9/8/2010 | Michael Morris | Prepare status report for committee. | 0.70 | $532.00 |
| 9/8/2010 | Michael Morris | Correspondence to Mr. Power regarding status report for Committee. | 0.10 | $76.00 |
| 9/8/2010 | Michael Morris | Correspondence with Ms. Irving regarding status report. | 0.20 | $152.00 |
| 9/8/2010 | Luis Padilla | Update email database in Introspect for attorney review. | 3.40 | $493.00 |
| 9/8/2010 | David Ross | Review pleadings and document requests. | 1.40 | $518.00 |
| 9/8/2010 | David Ross | Confer with Misses. Ballard and Irving regarding document review. | 0.60 | $222.00 |
| 9/8/2010 | David Ross | Review documents for privilege and responsiveness. | 3.50 | $1,295.00 |
| 9/8/2010 | David Ross | Prepare document review memorandum. | 1.20 | $444.00 |
| 9/8/2010 | Celestino Santos | Prepare/process for attorney email data review. | 2.30 | $506.00 |
| 9/8/2010 | Alek Strygin | Review documents for responsiveness and privilege regarding JPMorgan's Document Production Request. | 3.40 | $1,190.00 |
| 9/8/2010 | Jonathan White | Review attorney review folders to segregate documents previously produced. | 0.70 | $147.00 |
| 9/9/2010 | Shawna L. Ballard | Review and revise document review guide and email relating to same. | 0.40 | $246.00 |
| 9/9/2010 | Shawna L. Ballard | Review of documents for production and review and analysis of various issues relating to review and respond to various questions from team members relating to review. | 3.50 | $2,152.50 |
| 9/9/2010 | Shawna L. Ballard | Research, review and forward to team members regulations relating to financial privacy laws for consumers and e-mail exchanges relating to same. | 0.60 | $369.00 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/9/2010 | Shawna L. Ballard | Telephone conference with Ms. Irving relating to document review and draft follow up emails to team and participate in follow up call with Mr. Santos relating to same. | 0.50 | $307.50 |
| 9/9/2010 | Jeanne E. Irving | Review and respond to email from Mr. Santos regarding arranging review capabilities for Young Conaway lawyers. | 0.10 | $68.00 |
| 9/9/2010 | Jeanne E. Irving | Review and respond to email from Ms. Ballard regarding document review; telephone conference with Ms. Ballard regarding document review. | 0.10 | $68.00 |
| 9/9/2010 | Jeanne E. Irving | Review various emails from Mr. Ross and Mr. Strygin regarding confidential consumer information. | 0.20 | $136.00 |
| 9/9/2010 | Michael Morris | Revise and transmit status report. | 0.50 | $380.00 |
| 9/9/2010 | Michael Morris | Correspondence with Ms. Irving regarding assistance with document review. | 0.20 | $152.00 |
| 9/9/2010 | Michael Morris | Telephone conference with Mr. Beach regarding securitization transfer. | 0.50 | $380.00 |
| 9/9/2010 | Michael Morris | Correspondence to Mr. Beach regarding documents regarding securitization transfer. | 0.20 | $152.00 |
| 9/9/2010 | Luis Padilla | Update email database in Introspect for attorney review. | 3.40 | $493.00 |
| 9/9/2010 | David Ross | Conduct document review. | 3.20 | $1,184.00 |
| 9/9/2010 | Celestino Santos | Conference call with attorney regarding external reviewer access and logistics regarding same. | 0.30 | $66.00 |
| 9/9/2010 | Celestino Santos | Discuss external reviewer access with Mr. Nolasco and coordinate ordering Secure ID cards. | 0.40 | $88.00 |
| 9/9/2010 | Celestino Santos | Review and report on de-duplication process for review documents to attorney. | 0.20 | $44.00 |
| 9/9/2010 | Celestino Santos | Correspondence regarding duplicate review documents with attorney. | 0.20 | $44.00 |
| 9/9/2010 | Celestino Santos | Coordinate attorney review folders and preparation of same with review documents. | 0.30 | $66.00 |
| 9/9/2010 | Celestino Santos | Prepare/process email data for attorney review. | 2.40 | $528.00 |
| 9/9/2010 | Alek Strygin | Review documents for production. | 3.30 | $1,155.00 |
| 9/9/2010 | Alek Strygin | Continue review of documents for production. | 2.90 | $1,015.00 |
| 9/9/2010 | Alek Strygin | Review addtional documents for production. | 2.80 | $980.00 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/9/2010 | Alek Strygin | Emails with Ms. Ballard and Mr. Ross regarding document review protocols. | 0.50 | $175.00 |
| 9/10/2010 | Shawna L. Ballard | Telephone conferences with Ms. Irving relating to document review of privileged documents, segregation and searches for same and application of search terms. | 0.50 | $307.50 |
| 9/10/2010 | Jeanne E. Irving | Review message from Mr. McGuire; review and respond to email from Mr. McGuire regarding discovery. | 0.10 | $68.00 |
| 9/10/2010 | Jeanne E. Irving | Telephone conference with Mr. McGuire and Mr. Green regarding discovery issues. | 0.30 | $204.00 |
| 9/10/2010 | Jeanne E. Irving | Draft email to Mr. Green and Mr. McGuire regarding document production. | 0.10 | $68.00 |
| 9/10/2010 | Jeanne E. Irving | Telephone conferences with Ms. Ballard and Mr. Santos regarding document review. | 0.30 | $204.00 |
| 9/10/2010 | Jeanne E. Irving | Review and respond to various emails from Mr. Strygin in document production. | 0.20 | $136.00 |
| 9/10/2010 | Jeanne E. Irving | Draft email to Mr. McGuire and Mr. Green regarding JPM custodians and time frames used in document production. | 0.10 | $68.00 |
| 9/10/2010 | Jeanne E. Irving | Telephone conference with Ms. Ballard regarding document review. | 0.10 | $68.00 |
| 9/10/2010 | Michael Morris | Correspondence with Ms. Irving regarding document review. | 0.20 | $152.00 |
| 9/10/2010 | Celestino Santos | Discuss document review strategy with attorney. | 0.50 | $110.00 |
| 9/10/2010 | Celestino Santos | Prepare/process document review folders for attorney. | 0.50 | $110.00 |
| 9/10/2010 | Celestino Santos | Meet with internal group regarding possible external users access for review platform and logistics regarding same. | 0.30 | $66.00 |
| 9/10/2010 | Alek Strygin | Review documents for production. | 3.40 | $1,190.00 |
| 9/10/2010 | Alek Strygin | Continue review of documents for production. | 2.80 | $980.00 |
| 9/10/2010 | Alek Strygin | Review additional documents for production. | 2.60 | $910.00 |
| 9/11/2010 | Alek Strygin | Review documents for production. | 3.10 | $1,085.00 |
| 9/11/2010 | Alek Strygin | Continue review of documents for production. | 2.80 | $980.00 |
| 9/12/2010 | Alek Strygin | Review documents for production. | 3.40 | $1,190.00 |
| 9/12/2010 | Alek Strygin | Review additional documents for production. | 2.40 | $840.00 |

In Reference To:                                   DATE: 11/23/2010
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/13/2010 | Shawna L. Ballard | Oversee and administer document review, including, search and analyze potentially privileged documents with Associate Corporate Counsel and oversee process of adding documents to potentially privileged review. | 3.50 | $2,152.50 |
| 9/13/2010 | Shawna L. Ballard | Oversee and administer document production including testing of search terms. | 1.00 | $615.00 |
| 9/13/2010 | Shawna L. Ballard | Conferences with Ms. Irving regarding document production issues. | 0.90 | $553.50 |
| 9/13/2010 | Shawna L. Ballard | Review and analysis of documents for production. | 1.00 | $615.00 |
| 9/13/2010 | Shawna L. Ballard | Conferences and emails with internal team members relating to document production issues. | 1.10 | $676.50 |
| 9/13/2010 | Jeanne E. Irving | Meeting with Ms. Ballard regarding document review. | 0.30 | $204.00 |
| 9/13/2010 | Jeanne E. Irving | Analyze documents for document production. | 0.20 | $136.00 |
| 9/13/2010 | David Ross | Conduct document review. | 3.40 | $1,258.00 |
| 9/13/2010 | Celestino Santos | Prepare/process additional email data for attorney review. | 3.00 | $660.00 |
| 9/13/2010 | Alek Strygin | Phone calls with Mr. Ross and Ms. Ballard regarding document review process. | 0.30 | $105.00 |
| 9/13/2010 | Alek Strygin | Review documents for production. | 1.50 | $525.00 |
| 9/13/2010 | Jonathan White | Conduct Introspect document searches and prepare review folder per attorney request. | 0.80 | $168.00 |
| 9/13/2010 | Jonathan White | Prepare collection of electronic Excel files for attorney review. | 0.60 | $126.00 |
| 9/14/2010 | Kevin Floyd | Retrieve case pleading for Mr. Morse. | 0.10 | $21.00 |
| 9/14/2010 | Richard P. Gerger | Conference with Ms. Irving regarding document review | 0.10 | $70.50 |
| 9/14/2010 | Jeanne E. Irving | Conference with Mr. Gerger regarding document review. | 0.10 | $68.00 |
| 9/14/2010 | Jeanne E. Irving | Review email from Mr. McGuire regarding discovery issues. | 0.10 | $68.00 |
| 9/14/2010 | Luis Padilla | Update email database for attorney review. | 3.30 | $478.50 |
| 9/14/2010 | Celestino Santos | Prepare/process email data for privilege review. | 2.90 | $638.00 |
| 9/14/2010 | Celestino Santos | Analyze and assist in preparation of electronic files for attorney review. | 1.90 | $418.00 |

In Reference To:                        DATE: 11/23/2010
                                 American Home Mortgage
                              Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/14/2010 | Jonathan White | Continue to process Excel files and update Tiff images of same for attorney review. | 2.30 | $483.00 |
| 9/14/2010 | Jonathan White | Reformat collection of electronic documents in Introspect and update database for attorney review. | 2.10 | $441.00 |
| 9/15/2010 | Michael Morris | Correspondence with Mr. Beach regarding motion to amend complaint. | 0.20 | $152.00 |
| 9/15/2010 | Michael Morris | Telephone conference with Ms. Irving regarding document review and motion to amend complaint. | 0.20 | $152.00 |
| 9/15/2010 | Luis Padilla | Update electronic data in Introspect for attorney review. | 3.20 | $464.00 |
| 9/15/2010 | Celestino Santos | Prepare/process email data for attorney review. | 0.90 | $198.00 |
| 9/15/2010 | Jonathan White | Export reviewed set of documents designated as potentially privileged documents to be sent to local Delaware counsel for review. | 2.70 | $567.00 |
| 9/16/2010 | Shawna L. Ballard | Oversee document review and analyze review internal team questions regarding same. | 1.70 | $1,045.50 |
| 9/16/2010 | Michael Morris | Telephone conference with Mr. Beach regarding motion to amend complaint. | 0.50 | $380.00 |
| 9/16/2010 | Michael Morris | Correspondence to Mr. Beach regarding declarations in support of motion to amend complaint. | 0.30 | $228.00 |
| 9/16/2010 | Luis Padilla | Update email data in Introspect for attorney review. | 3.40 | $493.00 |
| 9/16/2010 | Celestino Santos | Prepare/process email data for attorney review. | 2.10 | $462.00 |
| 9/16/2010 | Celestino Santos | Review/discuss processing of potentially privilege documents with internal group. | 0.90 | $198.00 |
| 9/17/2010 | Shawna L. Ballard | Oversee document review process. | 1.40 | $861.00 |
| 9/17/2010 | Shawna L. Ballard | Telephone conference with Mr. Schneidereit regarding document review, review and gather background documents to forward to Mr. Schneidereit regarding same. | 0.60 | $369.00 |
| 9/17/2010 | Michael Morris | Draft amended complaint. | 0.70 | $532.00 |
| 9/17/2010 | Michael Morris | Review and revise amended complaint. | 0.30 | $228.00 |
| 9/17/2010 | Luis Padilla | Update email data in Introspect for attorney review. | 3.10 | $449.50 |
| 9/17/2010 | Michael Schneidereit | Telephone conference with Ms. Ballard regarding document review process. | 0.40 | $158.00 |
| 9/17/2010 | Michael Schneidereit | Review pleadings and other relevant documents. | 1.70 | $671.50 |

In Reference To:                    DATE: 11/23/2010
                                 American Home Mortgage
                              Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/17/2010 | Michael Schneidereit | Begin reviewing documents. | 2.10 | $829.50 |
| 9/17/2010 | Jonathan White | Continue to process potentially privileged documents and prepare disk containing collection of potentially privileged documents to be sent to local Delaware counsel for attorney review. | 2.60 | $546.00 |
| 9/20/2010 | Shawna L. Ballard | Oversee document review and production including review and analysis of TBD documents. | 2.50 | $1,537.50 |
| 9/20/2010 | Shawna L. Ballard | Trade numerous emails with internal team regarding document production issues. | 0.90 | $553.50 |
| 9/20/2010 | Michael Morris | Correspondence to Ms. Irving regarding amended complaint. | 0.20 | $152.00 |
| 9/20/2010 | Michael Morris | Revise motion to amend complaint and declarations. | 0.80 | $608.00 |
| 9/20/2010 | Celestino Santos | Assist in facilitating document review with updates to database. | 0.30 | $66.00 |
| 9/20/2010 | Michael Schneidereit | Review documents. | 3.20 | $1,264.00 |
| 9/20/2010 | Michael Schneidereit | Continue review of documents. | 2.80 | $1,106.00 |
| 9/20/2010 | Jonathan White | Review Introspect database for potentially corrupt documents and create additional check boxes per attorney request. | 0.80 | $168.00 |
| 9/20/2010 | Jonathan White | Continue to process potentially privileged documents and prepare disk containing collection of potentially privileged documents to be sent to local Delaware counsel for attorney review. | 2.80 | $588.00 |
| 9/21/2010 | Michael Morris | Correspondence to Mr. Edwards regarding post-petition borrowing base certificates. | 0.30 | $228.00 |
| 9/21/2010 | Michael Morris | Correspondence to Messrs. Beach and Edwards regarding witnesses for primary case, AHMSI witnesses, and accounting. | 0.80 | $608.00 |
| 9/21/2010 | Michael Morris | Correspondence to Mr. Beach regarding foreclosure deeds. | 0.20 | $152.00 |
| 9/21/2010 | Celestino Santos | Resolve document image issues in database. | 0.50 | $110.00 |
| 9/21/2010 | Michael Schneidereit | Review documents. | 0.60 | $237.00 |
| 9/21/2010 | Jonathan White | Continue to process potentially privileged documents and prepare disk containing collection of potentially privileged documents to be sent to local Delaware counsel for review. | 3.20 | $672.00 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/22/2010 | Shawna L. Ballard | Oversee document review and production activities. | 2.90 | $1,783.50 |
| 9/22/2010 | Shawna L. Ballard | Oversee document review and production, including review and analysis of documents marked TBD for responsiveness. | 3.30 | $2,029.50 |
| 9/22/2010 | Jeanne E. Irving | Draft email to Mr. Morris regarding amended complaint. | 0.10 | $68.00 |
| 9/22/2010 | Jeanne E. Irving | Review and analyze amended complaint; draft email to Mr. Morris regarding same. | 0.20 | $136.00 |
| 9/22/2010 | Michael Morris | Correspondence with Ms. Irving regarding amended complaint. | 0.20 | $152.00 |
| 9/22/2010 | Michael Morris | Outline issues for affirmative case and needed witnesses. | 0.70 | $532.00 |
| 9/23/2010 | Shawna L. Ballard | Review and analysis of e-mails, telephone conference with Mr. White regarding potentially privileged documents | 0.40 | $246.00 |
| 9/23/2010 | Shawna L. Ballard | Review and respond to questions from document review team. | 0.30 | $184.50 |
| 9/23/2010 | Shawna L. Ballard | Telephone conference with Mr. Patty relating to document review and time to assist with review | 0.30 | $184.50 |
| 9/23/2010 | Shawna L. Ballard | Apply various filters to Chase document and analyze same. | 3.20 | $1,968.00 |
| 9/23/2010 | Shawna L. Ballard | Review and analysis of documents marked TBD during document review. | 1.90 | $1,168.50 |
| 9/23/2010 | Jeanne E. Irving | Telephone conference with Mr. Santos regarding potentially privileged documents. | 0.10 | $68.00 |
| 9/23/2010 | Jeanne E. Irving | Review and analyze motion to amend. | 1.40 | $952.00 |
| 9/23/2010 | Jeanne E. Irving | Telephone conference with Ms. Edwards regarding document review. | 0.10 | $68.00 |
| 9/23/2010 | Jeanne E. Irving | Draft email to Mr. McGuire regarding discovery issues. | 0.10 | $68.00 |
| 9/23/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris regarding motion to amend and status of discovery. | 0.30 | $204.00 |
| 9/23/2010 | Jeanne E. Irving | Draft email to Ms. Ballard regarding status of sampling of search terms proposed by JPM. | 0.10 | $68.00 |
| 9/23/2010 | Jeanne E. Irving | Review and respond to email from Ms. Ziady regarding pre-trial dates. | 0.10 | $68.00 |

In Reference To:                                    DATE: 11/23/2010
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/23/2010 | Jeanne E. Irving | Draft email to Mr. Morris regarding conferring with JPM regarding possibility of stipulating to amendment and filing exhibit to amended complaint under seal; review response; and reply to same. | 0.20 | $136.00 |
| 9/23/2010 | Jeanne E. Irving | Telephone conference with Mr. Santos regarding document review. | 0.30 | $204.00 |
| 9/23/2010 | Jeanne E. Irving | Review and analyze documents for information in connection with motion to amend. | 1.00 | $680.00 |
| 9/23/2010 | Jeanne E. Irving | Review declaration of Mike Morris. | 0.40 | $272.00 |
| 9/23/2010 | Jeanne E. Irving | Review email from Mr. Santos regarding creation of folder for YCST review. | 0.10 | $68.00 |
| 9/23/2010 | Jeanne E. Irving | Further telephone conference with Mr. Morris regarding declaration in support of motion to amend. | 0.10 | $68.00 |
| 9/23/2010 | Michael Morris | Correspondence with Ms. Irving regarding filing of exhibits under seal. | 0.20 | $152.00 |
| 9/23/2010 | Michael Morris | Draft declaration in support of motion to amend complaint. | 0.70 | $532.00 |
| 9/23/2010 | Michael Morris | Correspondence to Ms. Irving regarding declaration in support of motion to amend complaint. | 0.20 | $152.00 |
| 9/23/2010 | Celestino Santos | Assist with searching and structuring attorney document review folders. | 0.50 | $110.00 |
| 9/23/2010 | Michael Schneidereit | Review documents. | 3.20 | $1,264.00 |
| 9/23/2010 | Michael Schneidereit | Further review of documents. | 2.40 | $948.00 |
| 9/24/2010 | Shawna L. Ballard | Review and analyze results of filters on chase search results and draft e-mail to Ms. Irving relating to same. | 0.90 | $553.50 |
| 9/24/2010 | Shawna L. Ballard | Review and analysis of certain categories of documents subject to production and draft e-mail to Ms. Irving relating to analysis of same. | 1.10 | $676.50 |
| 9/24/2010 | Shawna L. Ballard | Gather and draft e-mail to review team regarding helpful background documents to assist with document review. | 0.30 | $184.50 |
| 9/24/2010 | Shawna L. Ballard | Oversee and administer document review. | 2.20 | $1,353.00 |
| 9/24/2010 | Jeanne E. Irving | Review message from Ms. Ballard regarding document review; draft email to Ms. Ballard regarding same. | 0.10 | $68.00 |

In Reference To:                          DATE: 11/23/2010
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/24/2010 | Jeanne E. Irving | Revise motion to amend; draft email to Mr. Morris regarding same; telephone call to office of Mr. Morris regarding same. | 0.40 | $272.00 |
| 9/24/2010 | Jeanne E. Irving | Review various electronic correspondence from Ms. Ballard regarding document review. | 0.30 | $204.00 |
| 9/24/2010 | Jeanne E. Irving | Draft response to email from Mr. McGuire regarding various issues. | 0.30 | $204.00 |
| 9/24/2010 | Michael Morris | Draft Dokos declaration in support of motion to amend complaint. | 0.50 | $380.00 |
| 9/24/2010 | Michael Morris | Correspondence with Ms. Irving regarding declaration in support of motion to amend complaint. | 0.30 | $228.00 |
| 9/24/2010 | Michael Morris | Correspondence to Mr. Beach regarding Dokos declaration in support of motion to amend complaint. | 0.40 | $304.00 |
| 9/24/2010 | Michael Morris | Revise declaration in support of motion to amend complaint. | 0.50 | $380.00 |
| 9/24/2010 | Michael Morris | Correspondence to Mr. Beach regarding declaration in support of motion to amend complaint. | 0.50 | $380.00 |
| 9/24/2010 | Michael Morris | Telephone conference with Mr. Beach regarding motion to amend complaint. | 0.20 | $152.00 |
| 9/24/2010 | Michael Morris | Review proposed exhibit and correspondence with Mr. Beach. | 0.40 | $304.00 |
| 9/24/2010 | Celestino Santos | Discuss additional data processing for attorney review; generate instructions for same. | 0.50 | $110.00 |
| 9/24/2010 | Michael Schneidereit | Review documents. | 3.40 | $1,343.00 |
| 9/24/2010 | Michael Schneidereit | Continue document review. | 2.70 | $1,066.50 |
| 9/24/2010 | Michael Schneidereit | Further review of documents. | 1.50 | $592.50 |
| 9/25/2010 | Shawna L. Ballard | Review and analysis of documents for production, including review and analysis of documents marked TBD by review team. | 3.30 | $2,029.50 |
| 9/27/2010 | Shawna L. Ballard | Review and analyze documents from Dewey and segregate documents referencing Dewey and their attorneys and analyze same for privilege and responsiveness. | 2.70 | $1,660.50 |
| 9/27/2010 | Shawna L. Ballard | Conferences with Mr. Santos relating to document review set up. | 0.20 | $123.00 |
| 9/27/2010 | Shawna L. Ballard | Conference with Ms. Irving relating to document review and production. | 0.40 | $246.00 |

In Reference To:                      DATE: 11/23/2010
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/27/2010 | Shawna L. Ballard | Oversee and administer document review, including drafting e-mails to review team relating to certain categories of documents and analysis of documents. | 0.80 | $492.00 |
| 9/27/2010 | Shawna L. Ballard | Review and analysis of document review issues and administration. | 0.40 | $246.00 |
| 9/27/2010 | Shawna L. Ballard | Further review and analysis of document review issues. | 0.60 | $369.00 |
| 9/27/2010 | Jeanne E. Irving | Review and respond to email from Ms. Edwards regarding document review. | 0.10 | $68.00 |
| 9/27/2010 | Jeanne E. Irving | Conferences with Ms. Ballard regarding document review. | 0.30 | $204.00 |
| 9/27/2010 | Jeanne E. Irving | Review draft Dokas declaration in support of motion to amend; draft email to Mr. Beach and Mr. Morris regarding same. | 0.10 | $68.00 |
| 9/27/2010 | Jeanne E. Irving | Review and respond to email from Mr. Beach regarding Dokas declaration. | 0.10 | $68.00 |
| 9/27/2010 | Jeanne E. Irving | Review email from Mr. Beach regarding lack of securitization. | 0.10 | $68.00 |
| 9/27/2010 | Jeanne E. Irving | Review materials regarding status of document review. | 0.20 | $136.00 |
| 9/27/2010 | Jeanne E. Irving | Meeting with Ms. Ballard regarding document review. | 0.50 | $340.00 |
| 9/27/2010 | Michael Morris | Review Dokos declaration in support of motion to amend complaint from Mr. Beach. | 0.30 | $228.00 |
| 9/27/2010 | Michael Morris | Correspondence to Mr. Beach regarding comments on Dokos declaration in support of motion to amend complaint. | 0.30 | $228.00 |
| 9/27/2010 | Michael Morris | Review and respond to revision to declaration. | 0.20 | $152.00 |
| 9/27/2010 | Luis Perez | Update document database for attorney review. | 3.20 | $560.00 |
| 9/27/2010 | Celestino Santos | Convert/update data files for upcoming attorney review. | 1.90 | $418.00 |
| 9/27/2010 | Michael Schneidereit | Correspondence with Mr. Ross regarding document review. | 0.10 | $39.50 |
| 9/27/2010 | Michael Schneidereit | Review documents. | 3.00 | $1,185.00 |
| 9/27/2010 | Michael Schneidereit | Document review. | 2.70 | $1,066.50 |
| 9/27/2010 | Michael Schneidereit | Further review of documents. | 2.30 | $908.50 |
| 9/27/2010 | Jonathan White | Create addition attorney user profile settings on Introspect. | 1.20 | $252.00 |

In Reference To:                    DATE: 11/23/2010
                                American Home Mortgage
                            Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/27/2010 | Jonathan White | Update documents in attorney review folders flagged "No Image" with reformatted Tif files for further review. | 2.40 | $504.00 |
| 9/28/2010 | Shawna L. Ballard | Draft e-mail to Ms. Irving related to search results and testing of terms. | 0.30 | $184.50 |
| 9/28/2010 | Shawna L. Ballard | Review and analysis of document search results and draft excel spreadsheet summarizing same. | 2.20 | $1,353.00 |
| 9/28/2010 | Shawna L. Ballard | Review, revise and draft additions to memorandum regarding criteria for document review and explanation of document review procedures, including review and analysis of document population relating to same. | 1.90 | $1,168.50 |
| 9/28/2010 | Shawna L. Ballard | Review and analyze documents to identify Dewey Ballantine attorneys that performed work for AHM. | 0.90 | $553.50 |
| 9/28/2010 | Shawna L. Ballard | Telephone conference with Ms. Irving relating to document review issues and planning. | 0.30 | $184.50 |
| 9/28/2010 | Shawna L. Ballard | Draft e-mail to YCST attorneys relating to document review and forward materials relating to same. | 0.20 | $123.00 |
| 9/28/2010 | Shawna L. Ballard | Review and respond to questions from document review team. | 0.20 | $123.00 |
| 9/28/2010 | Shawna L. Ballard | Testing of search terms and evaluating results for purposes of determining reasonable scope of various proposed terms. | 1.10 | $676.50 |
| 9/28/2010 | Shawna L. Ballard | Further testing of search terms requested by JPM and analysis of results of same, including telephone conferences with Ms. Irving related to same. | 2.90 | $1,783.50 |
| 9/28/2010 | Jeanne E. Irving | Review email from Mr. Beach regarding motion to amend; review and respond to email from Mr. Morris regarding same. | 0.10 | $68.00 |
| 9/28/2010 | Jeanne E. Irving | Telephone conference with Mr. Miller regarding filing motion to amend. | 0.10 | $68.00 |
| 9/28/2010 | Jeanne E. Irving | Perform test searches to evaluate JPM's proposed search terms. | 0.50 | $340.00 |
| 9/28/2010 | Jeanne E. Irving | Analyze search methodology for document review. | 1.30 | $884.00 |
| 9/28/2010 | Jeanne E. Irving | Review email from Mr. Miller regarding filing confidential consumer information under seal; review protective order regarding same. | 0.10 | $68.00 |

PAGE 32                                  In Reference To:                        DATE: 11/23/2010
                                     American Home Mortgage
                                 Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/28/2010 | Jeanne E. Irving | Draft email to Mr. Miller regarding filing exhibit to proposed amended complaint under seal. | 0.10 | $68.00 |
| 9/28/2010 | Jeanne E. Irving | Review local rules regarding form of motion to amend. | 0.10 | $68.00 |
| 9/28/2010 | Jeanne E. Irving | Revise motion to amend, amended complaint and exhibit to both. | 1.70 | $1,156.00 |
| 9/28/2010 | Jeanne E. Irving | Draft further email to Mr. Miller regarding revising motion to amend. | 0.10 | $68.00 |
| 9/28/2010 | Jeanne E. Irving | Telephone conference with Ms. Ballard regarding search terms and document review. | 0.10 | $68.00 |
| 9/28/2010 | Jeanne E. Irving | Draft email to Ms. Edwards and Mr. Newmeier regarding contact information for document reviewers. | 0.10 | $68.00 |
| 9/28/2010 | Jeanne E. Irving | Draft email to Mr. Morse and Mr. Morris regarding exhibit to amended complaint. | 0.20 | $136.00 |
| 9/28/2010 | Jeanne E. Irving | Research and draft email to Ms. Ballard regarding status of sampling of search terms proposed by JPM. | 0.60 | $408.00 |
| 9/28/2010 | Jeanne E. Irving | Further telephone conferences with Ms. Ballard regarding search terms and document review. | 0.40 | $272.00 |
| 9/28/2010 | Michael Morris | Correspondence with Ms. Irving regarding filing motion to amend complaint. | 0.30 | $228.00 |
| 9/28/2010 | Michael Morris | Correspondence regarding changes in motion to amend complaint and miscellaneous filing issues. | 0.30 | $228.00 |
| 9/28/2010 | Michael Morris | Review revised motion to amend complaint. | 0.40 | $304.00 |
| 9/28/2010 | Luis Padilla | Update electronic data  in Introspect for attorney review. | 5.00 | $725.00 |
| 9/28/2010 | Luis Perez | Continue updating document database for attorney review. | 1.10 | $192.50 |
| 9/28/2010 | Michael Schneidereit | Review documents. | 3.20 | $1,264.00 |
| 9/28/2010 | Michael Schneidereit | Email correspondence with review team regarding document review. | 0.30 | $118.50 |
| 9/28/2010 | Michael Schneidereit | Further document review. | 2.50 | $987.50 |
| 9/28/2010 | Michael Schneidereit | Continue document review. | 1.10 | $434.50 |
| 9/28/2010 | Michael Schneidereit | Review documents. | 0.90 | $355.50 |

PAGE 33

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

DATE: 11/23/2010

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/29/2010 | Shawna L. Ballard | Summarize search results based on second level filters run against chase hits and further review and revision of the summaries of other test searches and results and forward same to Ms. Irving. | 0.80 | $492.00 |
| 9/29/2010 | Shawna L. Ballard | Oversee and administer document review, including making arrangements for training session for YCST reviewers and draft e-mail memorandum to Mr. Santos and Ms. Irving regarding same. | 0.90 | $553.50 |
| 9/29/2010 | Shawna L. Ballard | Further e-mail correspondence relating to training of YCST review team. | 0.20 | $123.00 |
| 9/29/2010 | Shawna L. Ballard | Review and analysis of documents marked TBD and conduct searches to get context of such documents, draft notes relating to same. | 1.90 | $1,168.50 |
| 9/29/2010 | Shawna L. Ballard | Review and analysis of documents containing Dewey search term hits for responsiveness and privilege. | 1.80 | $1,107.00 |
| 9/29/2010 | Shawna L. Ballard | Further review and analysis of review folders and draft e-mail to Mr. Santos relating to procedures for segregating privileged and potentially privileged documents. | 0.70 | $430.50 |
| 9/29/2010 | Jeanne E. Irving | Draft various emails to Messrs. Morris, Miller and Beach regarding same and review responses regarding same. | 0.60 | $408.00 |
| 9/29/2010 | Jeanne E. Irving | Finalize papers in support of motion to amend. | 3.30 | $2,244.00 |
| 9/29/2010 | Jeanne E. Irving | Review various emails from Ms. Ballard, Mr. Santos and Mr. Neiburg regarding document review issues. | 0.20 | $136.00 |
| 9/29/2010 | Michael Morris | Correspondence with Ms. Irving regarding filing motion to amend complaint and changes thereto. | 0.30 | $228.00 |
| 9/29/2010 | Michael Morris | Correspondence with Mr. Miller regarding compliance with local rules. | 0.20 | $152.00 |
| 9/29/2010 | Michael Morris | Review changes in motion to amend complaint. | 0.20 | $152.00 |
| 9/29/2010 | Joshua D. Morse | Review proposed exhibit to first amended complaint. | 0.30 | $157.50 |
| 9/29/2010 | Joshua D. Morse | Review and respond to email correspondence from Ms. Irving regarding proposed exhibit to first amended complaint. | 0.20 | $105.00 |
| 9/29/2010 | Luis Padilla | Update in Introspect for attorney review. | 3.30 | $478.50 |
| 9/29/2010 | Luis Perez | Attend conference with Mr. Santos regarding document production issues. | 1.00 | $175.00 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/29/2010 | Celestino Santos | Coordinate external document review process with IT and internal group. | 0.80 | $176.00 |
| 9/29/2010 | Celestino Santos | Prepare/process system and documents for external attorney user access. | 0.90 | $198.00 |
| 9/29/2010 | Celestino Santos | Locate and send documents to attorney for review. | 0.50 | $110.00 |
| 9/29/2010 | Michael Schneidereit | Review documents. | 3.40 | $1,343.00 |
| 9/29/2010 | Michael Schneidereit | Continue reviewing documents. | 2.30 | $908.50 |
| 9/29/2010 | Michael Schneidereit | Document review. | 2.40 | $948.00 |
| 9/30/2010 | Shawna L. Ballard | Review and respond to questions from document review team relating to relevance issues and privilege issues, including drafting emails and reviewing documents relating to same. | 0.50 | $307.50 |
| 9/30/2010 | Shawna L. Ballard | Review and respond to e-mails relating to rolling production, analyze issues relating to same, and draft several e-mails to Mr. Santos and Ms. Irving relating to same. | 0.40 | $246.00 |
| 9/30/2010 | Shawna L. Ballard | Review and analysis of draft letter to JP Morgan's counsel relating to document production issues. | 0.30 | $184.50 |
| 9/30/2010 | Shawna L. Ballard | Draft e-mails and respond to e-mails relating to agenda for October 1 meeting with IT team with respect to electronic review and production. | 0.30 | $184.50 |
| 9/30/2010 | Shawna L. Ballard | Conduct test searches relating to identify of further potentially privileged documents and draft e-mails to Ms. Irving relating to segregation of same for purposes of electronic review. | 2.30 | $1,414.50 |
| 9/30/2010 | Shawna L. Ballard | Further administration of document review and production process including e-mails to Mr. Schneidereit relating to potentially privileged documents and e-mails relating to review process and relating to paralegal staffing. | 0.60 | $369.00 |
| 9/30/2010 | Shawna L. Ballard | Review and analysis of review documents for purposes of evaluating and responding to question from review team member. | 0.30 | $184.50 |
| 9/30/2010 | Shawna L. Ballard | Further administration of document review including preparation for meeting with IT department and preparation for training of YCST attorneys and review and supplementing task list relating to same. | 1.10 | $676.50 |
| 9/30/2010 | Jeanne E. Irving | Review and analyze information from Ms. Ballard regarding discovery issues. | 0.60 | $408.00 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 9/30/2010 | Jeanne E. Irving | Draft email to Ms. Ballard and Mr. Morris regarding discovery issues. | 0.50 | $340.00 |
| 9/30/2010 | Jeanne E. Irving | Review various emails from Mr. Miller and Mr. Beach regarding motion to amend; draft emails to Mr. Miller and Mr. Morris regarding same. | 0.30 | $204.00 |
| 9/30/2010 | Jeanne E. Irving | Review local district court rules regarding form of motion to amend; revise motion in accordance with same. | 0.80 | $544.00 |
| 9/30/2010 | Jeanne E. Irving | Draft email to Messrs. McGuire, Rath and Kleinhaus regarding request to stipulate to filing of amended complaint. | 0.20 | $136.00 |
| 9/30/2010 | Jeanne E. Irving | Draft email to Mr. Morris regarding briefing schedule on motion to amend. | 0.20 | $136.00 |
| 9/30/2010 | Jeanne E. Irving | Review and respond to email from Mr. Morris regarding response time on motion. | 0.10 | $68.00 |
| 9/30/2010 | Jeanne E. Irving | Research and draft correspondence to Mr. McGuire regarding various discovery issues. | 1.80 | $1,224.00 |
| 9/30/2010 | Jeanne E. Irving | Draft email to Mr. McGuire regarding discovery from AHMSI. | 0.10 | $68.00 |
| 9/30/2010 | Jeanne E. Irving | Review and respond to various electronic correspondence from Ms. Ballard regarding document review. | 0.20 | $136.00 |
| 9/30/2010 | Michael Morris | Correspondence regarding meet and confer on motion to amend complaint. | 0.20 | $152.00 |
| 9/30/2010 | Michael Morris | Correspondence with Ms. Irving regarding motion to amend complaint and local rules. | 0.20 | $152.00 |
| 9/30/2010 | Luis Padilla | Update email data in Introspect for attorney review. | 3.10 | $449.50 |
| 9/30/2010 | Luis Perez | Prepare Introspect for external users. | 2.00 | $350.00 |
| 9/30/2010 | Celestino Santos | Prepare/process email data for attorney review. | 2.70 | $594.00 |
| 9/30/2010 | Celestino Santos | Review protocol for upcoming document productions. | 0.30 | $66.00 |
| 9/30/2010 | Michael Schneidereit | Review documents for production | 3.10 | $1,224.50 |
| 9/30/2010 | Michael Schneidereit | Continue document production review. | 2.60 | $1,027.00 |
| 9/30/2010 | Michael Schneidereit | Email correspondence with internal group regarding document review. | 0.40 | $158.00 |
| 9/30/2010 | Michael Schneidereit | Document review for production. | 0.90 | $355.50 |

| | | | | |
|------|------|-------------|-------|------|
| TOTALS:  0120 - Litigation | | | 485.70 | $212,254.50 |