**AMERICAN HOME MORTGAGE COMPANY**
**EXPENSE SUMMARY**
**SEPTEMBER 1, 2010 TO SEPTEMBER 30, 2010**

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Long Distance Telephone | | $0.00 |
| Reproduction of Documents | | $51.10 |
| Contracted Photocopying - Parcels | | $808.75 |
| Telecopier/Fax | | $0.00 |
| Courier and Express Services | | $0.00 |
| Hand Delivery Service | | $45.00 |
| Special Mailing Charges | | $11.12 |
| Filing Fees | | $0.00 |
| Travel Expenses | | $0.00 |
| Meeting Expenses | | $0.00 |
| Filing Pleadings | | $0.00 |
| Court | | $0.00 |
| E-Services | | $0.00 |
| Westlaw | | $0.00 |
| Transcript | | $406.00 |
| Record/Docket Searches | | $226.56 |
| **TOTAL** | | **$1,548.53** |

Cost Recap Summary by CostCode [1093662 - ]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| CostCode | Worked Amount | Billed Amount | Description |
|---|---|---|---|
| 26P | 45.00 | 45.00 | HAND DELIVERY - PARCELS |
| 30 | 61.32 | 51.10 | REPRODUCTION OF DOCUMENTS |
| 33 | 788.75 | 788.75 | CONTRACTED PHOTOCOPYING |
| 37 | 11.12 | 11.12 | SPECIAL MAILING CHARGES |
| 51 | 20.00 | 20.00 | OFFICIAL COPIES |
| 60 | 406.00 | 406.00 | PROFESSIONAL SERVICES |
| PACERPG | 226.56 | 226.56 | DOCKET SEARCHES |
| | | | |
| TOTAL | 1558.75 | 1548.53 | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]                    Page 1
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/08/2010 | 00001 | BRCM HOUSE | 26P | 1.00 | 18.00 | 18.00 | HAND DELIVERY - PARCELS Victoria GuilfoyleBlank | 7356621 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 18.00 | 18.00 | RomeJudge Christopher S. Sontchi268107 | |
| | | | | | | | | |
| 09/20/2010 | 00001 | BRCM HOUSE | 26P | 1.00 | 12.00 | 12.00 | HAND DELIVERY - PARCELS Robin PageBlank | 7380769 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 12.00 | 12.00 | RomeWomble Carlyle Sandridge & RiceRobin | |
| | | | | | | | PageBlank RomeWomble Carlyle Sandridge & | |
| | | | | | | | Rice270244 | |
| | | | | | | | | |
| 09/24/2010 | 00001 | BRCM HOUSE | 26P | 1.00 | 15.00 | 15.00 | HAND DELIVERY - PARCELS Tamara L MoodyBlank | 7380770 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 15.00 | 15.00 | RomeBankruptcy CourtTamara L MoodyBlank | |
| | | | | | | | RomeBankruptcy Court271356 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 45.00 | 3 records | |
| | | BILLED TOTALS:    BILL: | | | | 45.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 45.00 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 45.00 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]      Page 1

Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/03/2010 | 00020 | BONNIE G. FATELL | 30 | 2.00 | 0.12 | 0.24 | REPRODUCTION OF DOCUMENTS | 7310919 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.10 | 0.20 | | |
| | | | | | | | | |
| 09/03/2010 | 00020 | BONNIE G. FATELL | 30 | 488.00 | 0.12 | 58.56 | REPRODUCTION OF DOCUMENTS | 7310920 |
| 11/30/2010 | | Invoice=1093662 | | 488.00 | 0.10 | 48.80 | | |
| | | | | | | | | |
| 09/13/2010 | 00020 | BONNIE G. FATELL | 30 | 6.00 | 0.12 | 0.72 | REPRODUCTION OF DOCUMENTS | 7329403 |
| 11/30/2010 | | Invoice=1093662 | | 6.00 | 0.10 | 0.60 | | |
| | | | | | | | | |
| 09/21/2010 | 00020 | BONNIE G. FATELL | 30 | 2.00 | 0.12 | 0.24 | REPRODUCTION OF DOCUMENTS | 7341290 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.10 | 0.20 | | |
| | | | | | | | | |
| 09/28/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 8.00 | 0.12 | 0.96 | REPRODUCTION OF DOCUMENTS | 7361472 |
| 11/30/2010 | | Invoice=1093662 | | 8.00 | 0.10 | 0.80 | | |
| | | | | | | | | |
| 09/28/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 5.00 | 0.12 | 0.60 | REPRODUCTION OF DOCUMENTS | 7361473 |
| 11/30/2010 | | Invoice=1093662 | | 5.00 | 0.10 | 0.50 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 61.32 | 6 records | |
| | | BILLED TOTALS:    BILL: | | | | 51.10 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 61.32 | 6 records | |
| | | GRAND TOTAL:    BILL: | | | | 51.10 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]  Page 1
Client:128189 – AMERICAN HOME MORTGAGE COMPANY,  11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/24/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 188.25 | 188.25 | CONTRACTED PHOTOCOPYING Kathleen SeneseOne Doc | 7380768 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 188.25 | 188.25 | Service Via 1st Class Mail! #10 Envelopes | |
| | | | | | | | provided!  Document: Notice of Omnibus | |
| | | | | | | | Motion265153 | |
| | | | | | | | | |
| 09/07/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 159.20 | 159.20 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 7356622 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 159.20 | 159.20 | service via 1st class mail envelopes supplied | |
| | | | | | | | (#10)267607 | |
| | | | | | | | | |
| 09/14/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 187.50 | 187.50 | CONTRACTED PHOTOCOPYING Robin Glanden1 Doc | 7380767 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 187.50 | 187.50 | Service (already 2 sided). ALL 1st Class Mail. | |
| | | | | | | | DKT #: Not Provided.268984 | |
| | | | | | | | | |
| 09/21/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 66.30 | 66.30 | CONTRACTED PHOTOCOPYING Robin Glanden1 Doc | 7380771 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 66.30 | 66.30 | Service All 1st Class Mail. DKT #: 9244270631 | |
| | | | | | | | | |
| 09/21/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 187.50 | 187.50 | CONTRACTED PHOTOCOPYING Robin Glanden1 Doc | 7380772 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 187.50 | 187.50 | Service, All 1st Class Mail. DKT #: Not | |
| | | | | | | | Provided270637 | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 788.75 | 5 records | |
| | | BILLED TOTALS:   BILL: | | | | 788.75 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 788.75 | 5 records | |
| | | GRAND TOTAL:   BILL: | | | | 788.75 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]          Page 1
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/13/2010 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 11.12 | 11.12 | SPECIAL MAILING CHARGES | 7403607 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 11.12 | 11.12 | | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 11.12 | 1 records | |
| | | BILLED TOTALS:     BILL: | | | | 11.12 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 11.12 | 1 records | |
| | | GRAND TOTAL:     BILL: | | | | 11.12 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01800 - IN re AMERICAN HOME MORTGAGE]    Page 1
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/24/2010 | 00020 | BONNIE G. FATELL | 51 | 1.00 | 20.00 | 20.00 | OFFICIAL COPIES - CLERK, U.S. BANKRUPTCY COURT, | 7356369 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 20.00 | 20.00 | CERTIFICATION OF JUDGMENT  FOR REGISTRATION IN | |
| | | | | | | | ANOTHER DISTRICT | |
| | | | | | | | Bank ID: 310 Check Number: 5070 | |
| | | Voucher=726105 Paid | | | | | Vendor=CLERK, U.S. BANKRUPTCY COURT  Balance= .00  Amount= | |
| | | | | | | | 20.00 | |
| | | | | | | | Check #5070  09/24/2010 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 20.00 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 20.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 20.00 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 20.00 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]                    Page 1
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/03/2010 | 02655 | STANLEY B. TARR | 60 | 1.00 | 406.00 | 406.00 | PROFESSIONAL SERVICES - WOMBLE CARLYLE | 7340688 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 406.00 | 406.00 | SANDRIDGE & RICE PROFESSIONAL SERVICES RENDERED | |
| | | | | | | | THROUGH AUGUST 31, 2010 | |
| | | | | | | | Bank ID: 310 Check Number: 5514 | |
| | | Voucher=725652 Paid | | | | | Vendor=WOMBLE CARLYLE SANDRIDGE & RICE  Balance= .00 | |
| | | | | | | | Amount= 406.00 | |
| | | | | | | | Check #5514  10/04/2010 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 406.00 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 406.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 406.00 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 406.00 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]                    Page 1

Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/02/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345390 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/03/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345383 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/03/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345384 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/03/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7345385 |
| 11/30/2010 | | Invoice=1093662 | | 5.00 | 0.08 | 0.40 | | |
| 08/03/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345386 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/03/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7345387 |
| 11/30/2010 | | Invoice=1093662 | | 12.00 | 0.08 | 0.96 | | |
| 08/03/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345388 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/03/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7345389 |
| 11/30/2010 | | Invoice=1093662 | | 30.00 | 0.08 | 2.40 | | |
| 08/04/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345190 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/04/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345191 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/04/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345192 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/04/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345193 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/04/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7345194 |
| 11/30/2010 | | Invoice=1093662 | | 6.00 | 0.08 | 0.48 | | |
| 08/04/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345195 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/04/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345196 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7345253 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7345254 |
| 11/30/2010 | | Invoice=1093662 | | 9.00 | 0.08 | 0.72 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7345255 |
| 11/30/2010 | | Invoice=1093662 | | 5.00 | 0.08 | 0.40 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7345256 |
| 11/30/2010 | | Invoice=1093662 | | 20.00 | 0.08 | 1.60 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345257 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7345258 |
| 11/30/2010 | | Invoice=1093662 | | 12.00 | 0.08 | 0.96 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345259 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7345260 |
| 11/30/2010 | | Invoice=1093662 | | 30.00 | 0.08 | 2.40 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345261 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345262 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 2
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------------|------|----------|------|--------|-------------|------------|
| 08/09/2010 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 7345263 |
| 11/30/2010 | | Invoice=1093662 | | 16.00 | 0.08 | 1.28 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 7345264 |
| 11/30/2010 | | Invoice=1093662 | | 17.00 | 0.08 | 1.36 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7345265 |
| 11/30/2010 | | Invoice=1093662 | | 20.00 | 0.08 | 1.60 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345266 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345267 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7345268 |
| 11/30/2010 | | Invoice=1093662 | | 30.00 | 0.08 | 2.40 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345269 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345270 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7345271 |
| 11/30/2010 | | Invoice=1093662 | | 8.00 | 0.08 | 0.64 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7345272 |
| 11/30/2010 | | Invoice=1093662 | | 12.00 | 0.08 | 0.96 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345273 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7345274 |
| 11/30/2010 | | Invoice=1093662 | | 30.00 | 0.08 | 2.40 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345275 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345276 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345277 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345278 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345279 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7345280 |
| 11/30/2010 | | Invoice=1093662 | | 7.00 | 0.08 | 0.56 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 7345281 |
| 11/30/2010 | | Invoice=1093662 | | 21.00 | 0.08 | 1.68 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7345282 |
| 11/30/2010 | | Invoice=1093662 | | 12.00 | 0.08 | 0.96 | | |
| 08/09/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7345283 |
| 11/30/2010 | | Invoice=1093662 | | 6.00 | 0.08 | 0.48 | | |
| 08/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345251 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345252 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/10/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7345288 |
| 11/30/2010 | | Invoice=1093662 | | 7.00 | 0.08 | 0.56 | | |
| 08/10/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7345289 |
| 11/30/2010 | | Invoice=1093662 | | 6.00 | 0.08 | 0.48 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 3
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/10/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345290 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345291 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345292 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345293 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345294 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/11/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345284 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/11/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7345285 |
| 11/30/2010 | | Invoice=1093662 | | 8.00 | 0.08 | 0.64 | | |
| 08/11/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345286 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/11/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7345287 |
| 11/30/2010 | | Invoice=1093662 | | 9.00 | 0.08 | 0.72 | | |
| 08/12/2010 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 7345197 |
| 11/30/2010 | | Invoice=1093662 | | 18.00 | 0.08 | 1.44 | | |
| 08/12/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7345223 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 08/12/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7345224 |
| 11/30/2010 | | Invoice=1093662 | | 5.00 | 0.08 | 0.40 | | |
| 08/12/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7345225 |
| 11/30/2010 | | Invoice=1093662 | | 6.00 | 0.08 | 0.48 | | |
| 08/12/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7345226 |
| 11/30/2010 | | Invoice=1093662 | | 9.00 | 0.08 | 0.72 | | |
| 08/12/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345227 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/12/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7345228 |
| 11/30/2010 | | Invoice=1093662 | | 14.00 | 0.08 | 1.12 | | |
| 08/12/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7345229 |
| 11/30/2010 | | Invoice=1093662 | | 8.00 | 0.08 | 0.64 | | |
| 08/12/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7345230 |
| 11/30/2010 | | Invoice=1093662 | | 30.00 | 0.08 | 2.40 | | |
| 08/12/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345231 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/12/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345232 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345198 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 7345199 |
| 11/30/2010 | | Invoice=1093662 | | 21.00 | 0.08 | 1.68 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7345200 |
| 11/30/2010 | | Invoice=1093662 | | 30.00 | 0.08 | 2.40 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345201 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 7345202 |
| 11/30/2010 | | Invoice=1093662 | | 21.00 | 0.08 | 1.68 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]          Page 4
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/13/2010 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | DOCKET SEARCHES | 7345203 |
| 11/30/2010 | | Invoice=1093662 | | 25.00 | 0.08 | 2.00 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7345204 |
| 11/30/2010 | | Invoice=1093662 | | 30.00 | 0.08 | 2.40 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 7345205 |
| 11/30/2010 | | Invoice=1093662 | | 19.00 | 0.08 | 1.52 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345206 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | DOCKET SEARCHES | 7345207 |
| 11/30/2010 | | Invoice=1093662 | | 22.00 | 0.08 | 1.76 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345208 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7345209 |
| 11/30/2010 | | Invoice=1093662 | | 30.00 | 0.08 | 2.40 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7345210 |
| 11/30/2010 | | Invoice=1093662 | | 5.00 | 0.08 | 0.40 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345211 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345212 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345213 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345214 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345215 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345216 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345217 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345218 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | DOCKET SEARCHES | 7345219 |
| 11/30/2010 | | Invoice=1093662 | | 25.00 | 0.08 | 2.00 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345220 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7345221 |
| 11/30/2010 | | Invoice=1093662 | | 11.00 | 0.08 | 0.88 | | |
| 08/13/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7345222 |
| 11/30/2010 | | Invoice=1093662 | | 10.00 | 0.08 | 0.80 | | |
| 08/16/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7345234 |
| 11/30/2010 | | Invoice=1093662 | | 13.00 | 0.08 | 1.04 | | |
| 08/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345235 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/16/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7345236 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 08/16/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7345237 |
| 11/30/2010 | | Invoice=1093662 | | 9.00 | 0.08 | 0.72 | | |
| 08/16/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7345238 |
| 11/30/2010 | | Invoice=1093662 | | 7.00 | 0.08 | 0.56 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/16/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345239 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345240 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345241 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345242 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345243 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345244 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345245 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345246 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345247 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345248 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/16/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345249 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/16/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345250 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/16/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345372 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345233 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/17/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345374 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/17/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7345375 |
| 11/30/2010 | | Invoice=1093662 | | 10.00 | 0.08 | 0.80 | | |
| 08/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345376 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345377 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/17/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345378 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/17/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345379 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/17/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7345380 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 08/17/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7345381 |
| 11/30/2010 | | Invoice=1093662 | | 8.00 | 0.08 | 0.64 | | |
| 08/17/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7345382 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 08/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345368 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345369 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 6
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/18/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345370 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/18/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345371 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/18/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345373 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/19/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345355 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/19/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345356 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/19/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345357 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/19/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7345358 |
| 11/30/2010 | | Invoice=1093662 | | 8.00 | 0.08 | 0.64 | | |
| 08/20/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345321 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345359 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/20/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345360 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/20/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345361 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/20/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345362 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/20/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345363 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/20/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345364 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/20/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345365 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/20/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345366 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/20/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345367 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345295 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7345296 |
| 11/30/2010 | | Invoice=1093662 | | 8.00 | 0.08 | 0.64 | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7345297 |
| 11/30/2010 | | Invoice=1093662 | | 7.00 | 0.08 | 0.56 | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7345298 |
| 11/30/2010 | | Invoice=1093662 | | 8.00 | 0.08 | 0.64 | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7345299 |
| 11/30/2010 | | Invoice=1093662 | | 8.00 | 0.08 | 0.64 | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7345300 |
| 11/30/2010 | | Invoice=1093662 | | 8.00 | 0.08 | 0.64 | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7345301 |
| 11/30/2010 | | Invoice=1093662 | | 7.00 | 0.08 | 0.56 | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7345302 |
| 11/30/2010 | | Invoice=1093662 | | 8.00 | 0.08 | 0.64 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/23/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7345303 |
| 11/30/2010 | | Invoice=1093662 | | 7.00 | 0.08 | 0.56 | | |
| | | | | | | | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345304 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345305 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7345306 |
| 11/30/2010 | | Invoice=1093662 | | 11.00 | 0.08 | 0.88 | | |
| | | | | | | | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7345307 |
| 11/30/2010 | | Invoice=1093662 | | 11.00 | 0.08 | 0.88 | | |
| | | | | | | | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345308 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | DOCKET SEARCHES | 7345309 |
| 11/30/2010 | | Invoice=1093662 | | 26.00 | 0.08 | 2.08 | | |
| | | | | | | | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345310 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345311 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345312 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345313 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345314 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345315 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345316 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345317 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345318 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345319 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 08/23/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7345320 |
| 11/30/2010 | | Invoice=1093662 | | 10.00 | 0.08 | 0.80 | | |
| | | | | | | | | |
| 08/24/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345322 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 08/24/2010 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | DOCKET SEARCHES | 7345323 |
| 11/30/2010 | | Invoice=1093662 | | 29.00 | 0.08 | 2.32 | | |
| | | | | | | | | |
| 08/24/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345324 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 08/24/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7345325 |
| 11/30/2010 | | Invoice=1093662 | | 14.00 | 0.08 | 1.12 | | |
| | | | | | | | | |
| 08/24/2010 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 7345326 |
| 11/30/2010 | | Invoice=1093662 | | 18.00 | 0.08 | 1.44 | | |
| | | | | | | | | |
| 08/24/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7345327 |
| 11/30/2010 | | Invoice=1093662 | | 5.00 | 0.08 | 0.40 | | |
| | | | | | | | | |
| 08/24/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7345328 |
| 11/30/2010 | | Invoice=1093662 | | 14.00 | 0.08 | 1.12 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/24/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7345329 |
| 11/30/2010 | | Invoice=1093662 | | 5.00 | 0.08 | 0.40 | | |
| 08/24/2010 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 7345330 |
| 11/30/2010 | | Invoice=1093662 | | 21.00 | 0.08 | 1.68 | | |
| 08/25/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7345331 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 08/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345332 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/25/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345333 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/25/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345334 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/25/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345335 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345336 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/25/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7345337 |
| 11/30/2010 | | Invoice=1093662 | | 5.00 | 0.08 | 0.40 | | |
| 08/25/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345338 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/25/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345339 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/25/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7345340 |
| 11/30/2010 | | Invoice=1093662 | | 6.00 | 0.08 | 0.48 | | |
| 08/25/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345341 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/25/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7345342 |
| 11/30/2010 | | Invoice=1093662 | | 5.00 | 0.08 | 0.40 | | |
| 08/25/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345343 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/25/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345344 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/25/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7345345 |
| 11/30/2010 | | Invoice=1093662 | | 11.00 | 0.08 | 0.88 | | |
| 08/25/2010 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 7345346 |
| 11/30/2010 | | Invoice=1093662 | | 18.00 | 0.08 | 1.44 | | |
| 08/25/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7345347 |
| 11/30/2010 | | Invoice=1093662 | | 12.00 | 0.08 | 0.96 | | |
| 08/25/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7345348 |
| 11/30/2010 | | Invoice=1093662 | | 11.00 | 0.08 | 0.88 | | |
| 08/26/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345349 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/26/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345350 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/26/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345351 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/26/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7345352 |
| 11/30/2010 | | Invoice=1093662 | | 12.00 | 0.08 | 0.96 | | |
| 08/26/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345353 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 9
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/26/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345354 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/26/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345412 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/26/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7345413 |
| 11/30/2010 | | Invoice=1093662 | | 11.00 | 0.08 | 0.88 | | |
| 08/27/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345401 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/27/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345402 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/27/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345403 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/27/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345404 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/27/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345405 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/27/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345406 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/27/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345407 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/27/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345408 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/27/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345409 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/27/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345410 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/27/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7345411 |
| 11/30/2010 | | Invoice=1093662 | | 10.00 | 0.08 | 0.80 | | |
| 08/30/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345395 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/30/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345396 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/30/2010 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | DOCKET SEARCHES | 7345397 |
| 11/30/2010 | | Invoice=1093662 | | 29.00 | 0.08 | 2.32 | | |
| 08/30/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345398 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/30/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345399 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/30/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7345400 |
| 11/30/2010 | | Invoice=1093662 | | 7.00 | 0.08 | 0.56 | | |
| 08/30/2010 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 7345414 |
| 11/30/2010 | | Invoice=1093662 | | 15.00 | 0.08 | 1.20 | | |
| 08/30/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7345415 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 08/31/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345391 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 08/31/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7345392 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 08/31/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7345393 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]     Page 10

Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/31/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7345394 |
| 11/30/2010 | | Invoice=1093662 | | 9.00 | 0.08 | 0.72 | | |
| 09/01/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394230 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/01/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7394231 |
| 11/30/2010 | | Invoice=1093662 | | 10.00 | 0.08 | 0.80 | | |
| 09/02/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394224 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/02/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7394225 |
| 11/30/2010 | | Invoice=1093662 | | 13.00 | 0.08 | 1.04 | | |
| 09/02/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394226 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/02/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394227 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/02/2010 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 7394228 |
| 11/30/2010 | | Invoice=1093662 | | 15.00 | 0.08 | 1.20 | | |
| 09/02/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394229 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394204 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394205 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394206 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7394207 |
| 11/30/2010 | | Invoice=1093662 | | 10.00 | 0.08 | 0.80 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394208 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7394209 |
| 11/30/2010 | | Invoice=1093662 | | 9.00 | 0.08 | 0.72 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394210 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394211 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394212 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394213 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394214 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394215 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394216 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7394217 |
| 11/30/2010 | | Invoice=1093662 | | 12.00 | 0.08 | 0.96 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394218 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7394219 |
| 11/30/2010 | | Invoice=1093662 | | 30.00 | 0.08 | 2.40 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]      Page 11
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/03/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7394220 |
| 11/30/2010 | | Invoice=1093662 | | 30.00 | | 2.40 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7394221 |
| 11/30/2010 | | Invoice=1093662 | | 10.00 | 0.08 | 0.80 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394222 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/03/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7394223 |
| 11/30/2010 | | Invoice=1093662 | | 9.00 | 0.08 | 0.72 | | |
| 09/07/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394197 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/07/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7394198 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 09/07/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7394199 |
| 11/30/2010 | | Invoice=1093662 | | 12.00 | 0.08 | 0.96 | | |
| 09/07/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7394200 |
| 11/30/2010 | | Invoice=1093662 | | 20.00 | 0.08 | 1.60 | | |
| 09/07/2010 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | DOCKET SEARCHES | 7394201 |
| 11/30/2010 | | Invoice=1093662 | | 23.00 | 0.08 | 1.84 | | |
| 09/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394202 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/07/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394203 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394318 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394303 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394304 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394305 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394306 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394307 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394308 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/10/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394309 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/10/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394310 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/10/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7394311 |
| 11/30/2010 | | Invoice=1093662 | | 12.00 | 0.08 | 0.96 | | |
| 09/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394312 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/10/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394313 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/10/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7394314 |
| 11/30/2010 | | Invoice=1093662 | | 30.00 | 0.08 | 2.40 | | |
| 09/10/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7394315 |
| 11/30/2010 | | Invoice=1093662 | | 30.00 | 0.08 | 2.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/10/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7394316 |
| 11/30/2010 | | Invoice=1093662 | | 10.00 | 0.08 | 0.80 | | |
| 09/10/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394317 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/13/2010 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 7394291 |
| 11/30/2010 | | Invoice=1093662 | | 16.00 | 0.08 | 1.28 | | |
| 09/13/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7394292 |
| 11/30/2010 | | Invoice=1093662 | | 30.00 | 0.08 | 2.40 | | |
| 09/13/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394293 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/13/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394294 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/13/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7394295 |
| 11/30/2010 | | Invoice=1093662 | | 12.00 | 0.08 | 0.96 | | |
| 09/13/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7394296 |
| 11/30/2010 | | Invoice=1093662 | | 14.00 | 0.08 | 1.12 | | |
| 09/13/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394297 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/13/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7394298 |
| 11/30/2010 | | Invoice=1093662 | | 30.00 | 0.08 | 2.40 | | |
| 09/13/2010 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | DOCKET SEARCHES | 7394299 |
| 11/30/2010 | | Invoice=1093662 | | 24.00 | 0.08 | 1.92 | | |
| 09/13/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7394300 |
| 11/30/2010 | | Invoice=1093662 | | 11.00 | 0.08 | 0.88 | | |
| 09/13/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7394301 |
| 11/30/2010 | | Invoice=1093662 | | 30.00 | 0.08 | 2.40 | | |
| 09/13/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394302 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394232 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394319 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394320 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394321 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394322 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7394323 |
| 11/30/2010 | | Invoice=1093662 | | 20.00 | 0.08 | 1.60 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394324 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7394325 |
| 11/30/2010 | | Invoice=1093662 | | 6.00 | 0.08 | 0.48 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7394326 |
| 11/30/2010 | | Invoice=1093662 | | 8.00 | 0.08 | 0.64 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7394327 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | DOCKET SEARCHES | 7394328 |
| 11/30/2010 | | Invoice=1093662 | | 25.00 | 0.08 | 2.00 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394329 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394330 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394331 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7394332 |
| 11/30/2010 | | Invoice=1093662 | | 7.00 | 0.08 | 0.56 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7394333 |
| 11/30/2010 | | Invoice=1093662 | | 7.00 | 0.08 | 0.56 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394334 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394335 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394336 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394337 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394338 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394372 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/15/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394339 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/15/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7394340 |
| 11/30/2010 | | Invoice=1093662 | | 7.00 | 0.08 | 0.56 | | |
| 09/15/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7394341 |
| 11/30/2010 | | Invoice=1093662 | | 6.00 | 0.08 | 0.48 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7394290 |
| 11/30/2010 | | Invoice=1093662 | | 7.00 | 0.08 | 0.56 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7394342 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394343 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7394344 |
| 11/30/2010 | | Invoice=1093662 | | 6.00 | 0.08 | 0.48 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394345 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394346 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7394347 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394348 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7394349 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7394350 |
| 11/30/2010 | | Invoice=1093662 | | 8.00 | 0.08 | 0.64 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394351 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 14
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/16/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394352 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7394353 |
| 11/30/2010 | | Invoice=1093662 | | 6.00 | 0.08 | 0.48 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394354 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394355 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 7394356 |
| 11/30/2010 | | Invoice=1093662 | | 21.00 | 0.08 | 1.68 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394357 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7394358 |
| 11/30/2010 | | Invoice=1093662 | | 30.00 | 0.08 | 2.40 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7394359 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 7394360 |
| 11/30/2010 | | Invoice=1093662 | | 15.00 | 0.08 | 1.20 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7394361 |
| 11/30/2010 | | Invoice=1093662 | | 10.00 | 0.08 | 0.80 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7394362 |
| 11/30/2010 | | Invoice=1093662 | | 7.00 | 0.08 | 0.56 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7394363 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7394364 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394365 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7394366 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7394367 |
| 11/30/2010 | | Invoice=1093662 | | 13.00 | 0.08 | 1.04 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7394368 |
| 11/30/2010 | | Invoice=1093662 | | 13.00 | 0.08 | 1.04 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394369 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394370 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/16/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7394371 |
| 11/30/2010 | | Invoice=1093662 | | 8.00 | 0.08 | 0.64 | | |
| 09/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394274 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394275 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394276 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394277 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394278 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]          Page 15
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394279 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394280 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394281 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/17/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394282 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/17/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394283 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/17/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394284 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/20/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394273 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/21/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394285 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/21/2010 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 7394286 |
| 11/30/2010 | | Invoice=1093662 | | 19.00 | 0.08 | 1.52 | | |
| 09/21/2010 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | DOCKET SEARCHES | 7394287 |
| 11/30/2010 | | Invoice=1093662 | | 23.00 | 0.08 | 1.84 | | |
| 09/21/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7394288 |
| 11/30/2010 | | Invoice=1093662 | | 9.00 | 0.08 | 0.72 | | |
| 09/21/2010 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 7394289 |
| 11/30/2010 | | Invoice=1093662 | | 17.00 | 0.08 | 1.36 | | |
| 09/22/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394251 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/22/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7394252 |
| 11/30/2010 | | Invoice=1093662 | | 12.00 | 0.08 | 0.96 | | |
| 09/22/2010 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | DOCKET SEARCHES | 7394253 |
| 11/30/2010 | | Invoice=1093662 | | 22.00 | 0.08 | 1.76 | | |
| 09/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394254 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/22/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394255 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/22/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7394256 |
| 11/30/2010 | | Invoice=1093662 | | 20.00 | 0.08 | 1.60 | | |
| 09/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394257 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394258 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/23/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7394259 |
| 11/30/2010 | | Invoice=1093662 | | 9.00 | 0.08 | 0.72 | | |
| 09/23/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394260 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/23/2010 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 7394261 |
| 11/30/2010 | | Invoice=1093662 | | 17.00 | 0.08 | 1.36 | | |
| 09/23/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7394262 |
| 11/30/2010 | | Invoice=1093662 | | 30.00 | 0.08 | 2.40 | | |
| 09/23/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7394263 |
| 11/30/2010 | | Invoice=1093662 | | 12.00 | 0.08 | 0.96 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/23/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7394264 |
| 11/30/2010 | | Invoice=1093662 | | 7.00 | 0.08 | 0.56 | | |
| 09/23/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394265 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/23/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7394266 |
| 11/30/2010 | | Invoice=1093662 | | 9.00 | 0.08 | 0.72 | | |
| 09/23/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7394267 |
| 11/30/2010 | | Invoice=1093662 | | 20.00 | 0.08 | 1.60 | | |
| 09/23/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394268 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/23/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7394269 |
| 11/30/2010 | | Invoice=1093662 | | 7.00 | 0.08 | 0.56 | | |
| 09/23/2010 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 7394270 |
| 11/30/2010 | | Invoice=1093662 | | 17.00 | 0.08 | 1.36 | | |
| 09/23/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7394271 |
| 11/30/2010 | | Invoice=1093662 | | 7.00 | 0.08 | 0.56 | | |
| 09/23/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394272 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/24/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394233 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/24/2010 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 7394234 |
| 11/30/2010 | | Invoice=1093662 | | 15.00 | 0.08 | 1.20 | | |
| 09/24/2010 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 7394235 |
| 11/30/2010 | | Invoice=1093662 | | 15.00 | 0.08 | 1.20 | | |
| 09/24/2010 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 7394236 |
| 11/30/2010 | | Invoice=1093662 | | 16.00 | 0.08 | 1.28 | | |
| 09/24/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394237 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/24/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394238 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/24/2010 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 7394239 |
| 11/30/2010 | | Invoice=1093662 | | 14.00 | 0.08 | 1.12 | | |
| 09/24/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394240 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/24/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394241 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/24/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7394242 |
| 11/30/2010 | | Invoice=1093662 | | 6.00 | 0.08 | 0.48 | | |
| 09/27/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394243 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/27/2010 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 7394244 |
| 11/30/2010 | | Invoice=1093662 | | 19.00 | 0.08 | 1.52 | | |
| 09/27/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394245 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/27/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394246 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/27/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394247 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/27/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7394248 |
| 11/30/2010 | | Invoice=1093662 | | 6.00 | 0.08 | 0.48 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 17
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/27/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394249 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/27/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7394250 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 09/28/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394387 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/28/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394388 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/28/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394389 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394373 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7394374 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7394375 |
| 11/30/2010 | | Invoice=1093662 | | 13.00 | 0.08 | 1.04 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 7394376 |
| 11/30/2010 | | Invoice=1093662 | | 16.00 | 0.08 | 1.28 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | DOCKET SEARCHES | 7394377 |
| 11/30/2010 | | Invoice=1093662 | | 23.00 | 0.08 | 1.84 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394378 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394379 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7394380 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394381 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394382 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394383 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394384 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7394385 |
| 11/30/2010 | | Invoice=1093662 | | 5.00 | 0.08 | 0.40 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7394386 |
| 11/30/2010 | | Invoice=1093662 | | 4.00 | 0.08 | 0.32 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394390 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7394391 |
| 11/30/2010 | | Invoice=1093662 | | 5.00 | 0.08 | 0.40 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7394392 |
| 11/30/2010 | | Invoice=1093662 | | 6.00 | 0.08 | 0.48 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7394393 |
| 11/30/2010 | | Invoice=1093662 | | 12.00 | 0.08 | 0.96 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394394 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| 09/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394395 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093662 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/29/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394396 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 09/30/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394397 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 09/30/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394398 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 09/30/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7394399 |
| 11/30/2010 | | Invoice=1093662 | | 1.00 | 0.08 | 0.08 | | |
| | | | | | | | | |
| 09/30/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394400 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 09/30/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394401 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 09/30/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7394402 |
| 11/30/2010 | | Invoice=1093662 | | 5.00 | 0.08 | 0.40 | | |
| | | | | | | | | |
| 09/30/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7394403 |
| 11/30/2010 | | Invoice=1093662 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 09/30/2010 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 7394404 |
| 11/30/2010 | | Invoice=1093662 | | 15.00 | 0.08 | 1.20 | | |
| | | | | | | | | |
| 09/30/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394405 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 09/30/2010 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 7394406 |
| 11/30/2010 | | Invoice=1093662 | | 19.00 | 0.08 | 1.52 | | |
| | | | | | | | | |
| 09/30/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7394407 |
| 11/30/2010 | | Invoice=1093662 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 226.56 | 437 records | |
| | | BILLED TOTALS:    BILL: | | | | 226.56 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 226.56 | 437 records | |
| | | GRAND TOTAL:    BILL: | | | | 226.56 | | |