# AMERICAN HOME MORTGAGE COMPANY
## EXPENSE SUMMARY
### OCTOBER 1, 2010 TO OCTOBER 31, 2010

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---:|
| Long Distance Telephone | | $0.46 |
| Reproduction of Documents | | $1.60 |
| Contracted Photocopying - Parcels | | $3,044.37 |
| Telecopier/Fax | | $0.00 |
| Courier and Express Services | | $143.75 |
| Hand Delivery Service | | $30.00 |
| Special Mailing Charges | | $0.00 |
| Filing Fees | | $0.00 |
| Travel Expenses | | $0.00 |
| Meeting Expenses | | $0.00 |
| Filing Pleadings | | $0.00 |
| Court | | $0.00 |
| E-Services | | $0.00 |
| Westlaw | | $0.00 |
| Transcript | | $522.00 |
| Record/Docket Searches | | $122.56 |
| **TOTAL** | | **$3,864.74** |

| CostCode | Worked Amount | Billed Amount | Description |
| --- | --- | --- | --- |
| 10 | .46 | .46 | LONG DISTANCE TELEPHONE CALLS |
| 25 | 143.75 | 143.75 | FEDERAL EXPRESS |
| 26P | 30.00 | 30.00 | HAND DELIVERY - PARCELS |
| 30 | 2.40 | 1.60 | REPRODUCTION OF DOCUMENTS |
| 33 | 3014.37 | 3014.37 | CONTRACTED PHOTOCOPYING |
| 51 | 30.00 | 30.00 | OFFICIAL COPIES |
| 60 | 522.00 | 522.00 | PROFESSIONAL SERVICES |
| PACERPG | 122.56 | 122.56 | DOCKET SEARCHES |
|  |  |  |  |
| TOTAL | 3865.54 | 3864.74 |  |

Case 07-11047-CSS    Doc 9521-3    Filed 12/02/10    Page 3 of 19

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093667 Date: ] - [128189-01800 - IN RE AMERICAN HOME MORTGAGE]    Page 1
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/19/2010 | 02238 | KATHLEEN SENESE | 10 | 1.00 | 0.46 | 0.46 | LONG DISTANCE TELEPHONE CALLS | 7411390 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.46 | 0.46 | | |
| | | BILLED TOTALS: WORK: | | | | 0.46 | 1 records | |
| | | BILLED TOTALS: BILL: | | | | 0.46 | | |
| | | GRAND TOTAL: WORK: | | | | 0.46 | 1 records | |
| | | GRAND TOTAL: BILL: | | | | 0.46 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093667 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]  Page 1
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 11/30/2010 8:53:01 AM

Case 07-11047-CSS    Doc 9521-3    Filed 12/02/10    Page 4 of 19

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/25/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.34 | 11.34 | FEDERAL EXPRESS Invoice: 726882027 Tracking: | 7424879 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 11.34 | 11.34 | 794025180213 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/25/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.34 | 11.34 | FEDERAL EXPRESS Invoice: 726882027 Tracking: | 7424880 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 11.34 | 11.34 | 794025202564 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/25/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.34 | 11.34 | FEDERAL EXPRESS Invoice: 726882027 Tracking: | 7424881 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 11.34 | 11.34 | 794025217648 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/25/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 14.97 | 14.97 | FEDERAL EXPRESS Invoice: 726882027 Tracking: | 7424882 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 14.97 | 14.97 | 794025294565 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/25/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.34 | 11.34 | FEDERAL EXPRESS Invoice: 726882027 Tracking: | 7424883 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 11.34 | 11.34 | 796357651456 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/25/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.34 | 11.34 | FEDERAL EXPRESS Invoice: 726882027 Tracking: | 7424884 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 11.34 | 11.34 | 796357674104 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/25/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.34 | 11.34 | FEDERAL EXPRESS Invoice: 726882027 Tracking: | 7424885 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 11.34 | 11.34 | 796357681974 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/25/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.34 | 11.34 | FEDERAL EXPRESS Invoice: 726882027 Tracking: | 7424886 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 11.34 | 11.34 | 796357722990 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/25/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 14.04 | 14.04 | FEDERAL EXPRESS Invoice: 726882027 Tracking: | 7424887 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 14.04 | 14.04 | 796357737293 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/25/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 16.19 | 16.19 | FEDERAL EXPRESS Invoice: 726882027 Tracking: | 7424888 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 16.19 | 16.19 | 796357760199 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/26/2010 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 19.17 | 19.17 | FEDERAL EXPRESS Invoice: 582187406 Tracking: | 7440461 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 19.17 | 19.17 | 790361283926 Name: KATHLEEN SENESE Company: | |
| | | | | | | | BLANK ROME LLP Address1: 1 LOGAN SQUARE | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| | | BILLED TOTALS: WORK: | | | | 143.75 | 11 records | |
| | | BILLED TOTALS: BILL: | | | | 143.75 | | |
| | | GRAND TOTAL: WORK: | | | | 143.75 | 11 records | |
| | | GRAND TOTAL: BILL: | | | | 143.75 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/04/2010 | 00001 | BRCM HOUSE | 26P | 1.00 | 15.00 | 15.00 | HAND DELIVERY - PARCELS Tammy MoodyBlank | 7424892 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 15.00 | 15.00 | RomeBankruptcy Court273112 | |
| 10/08/2010 | 00001 | BRCM HOUSE | 26P | 1.00 | 15.00 | 15.00 | HAND DELIVERY - PARCELS Tammy MoodyBlank | 7424891 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 15.00 | 15.00 | RomeBankruptcy Court274239 | |
| | | BILLED TOTALS: | WORK: | | | 30.00 | 2 records | |
| | | BILLED TOTALS: | BILL: | | | 30.00 | | |
| | | GRAND TOTAL: | WORK: | | | 30.00 | 2 records | |
| | | GRAND TOTAL: | BILL: | | | 30.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/08/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 5.00 | 0.15 | 0.75 | REPRODUCTION OF DOCUMENTS | 7389159 |
| 11/30/2010 | | Invoice=1093667 | | 5.00 | 0.10 | 0.50 | | |
| 10/22/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 6.00 | 0.15 | 0.90 | REPRODUCTION OF DOCUMENTS | 7418286 |
| 11/30/2010 | | Invoice=1093667 | | 6.00 | 0.10 | 0.60 | | |
| 10/22/2010 | 02565 | VICTORIA A. GUILFOYLE | 30 | 5.00 | 0.15 | 0.75 | REPRODUCTION OF DOCUMENTS | 7418287 |
| 11/30/2010 | | Invoice=1093667 | | 5.00 | 0.10 | 0.50 | | |
| | | BILLED TOTALS:   WORK: | | | | 2.40 | 3 records | |
| | | BILLED TOTALS:   BILL: | | | | 1.60 | | |
| | | GRAND TOTAL:   WORK: | | | | 2.40 | 3 records | |
| | | GRAND TOTAL:   BILL: | | | | 1.60 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093667 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 1
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

Case 07-11047-CSS    Doc 9521-3    Filed 12/02/10    Page 7 of 19

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/07/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 966.02 | 966.02 | CONTRACTED PHOTOCOPYING Robin Glanden9 doc | 7424889 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 966.02 | 966.02 | service via first class mail — Doc# 9296, | |
| | | | | | | | 9297, 9299, 9300, 9302, 9303, 9304, 9305, | |
| | | | | | | | 9306...274014 | |
| 10/07/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 1,014.66 | 1,014.66 | CONTRACTED PHOTOCOPYING Robin Glanden9 doc | 7424890 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 1,014.66 | 1,014.66 | service via first class mail -- Notices274015 | |
| 10/19/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 49.02 | 49.02 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 7437273 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 49.02 | 49.02 | service via first class mail —Doc# 9355276039 | |
| 10/19/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 539.65 | 539.65 | CONTRACTED PHOTOCOPYING Robin Glanden2 doc | 7437841 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 539.65 | 539.65 | service via first class mail276041 | |
| 10/20/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 70.02 | 70.02 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 7437274 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 70.02 | 70.02 | service via first class mail — Doc | |
| | | | | | | | #9357276286 | |
| 10/20/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 187.50 | 187.50 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 7437275 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 187.50 | 187.50 | service via first class mail ..doc--notice # 10 | |
| | | | | | | | envelopes supplied276316 | |
| 10/25/2010 | 00001 | BRCM HOUSE | 33 | 1.00 | 187.50 | 187.50 | CONTRACTED PHOTOCOPYING Robin Glanden250-person | 7455124 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 187.50 | 187.50 | service. Envelopes provided.276856 | |
| | | BILLED TOTALS: WORK: | | | | 3,014.37 | 7 records | |
| | | BILLED TOTALS: BILL: | | | | 3,014.37 | | |
| | | GRAND TOTAL: WORK: | | | | 3,014.37 | 7 records | |
| | | GRAND TOTAL: BILL: | | | | 3,014.37 | | |

Case 07-11047-CSS    Doc 9521-3    Filed 12/02/10    Page 8 of 19

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093667 Date: ]-[128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 1
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,    11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/04/2010 | 00020 | BONNIE G. FATELL | 51 | 1.00 | 20.00 | 20.00 | OFFICIAL COPIES - CLERK, U.S. BANKRUPTCY COURT, | 7367080 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 20.00 | 20.00 | CERTIFICATION OF JUDGEMENT AVD KING OFFICE | |
| | | | | | | | SERVICE ADV OPTIMOST , LLC | |
| | | | | | | | Bank ID: 310 Check Number: 5483 | |
| | | Voucher=727102 Paid | | | | | Vendor=CLERK, U.S. BANKRUPTCY COURT  Balance= .00 Amount= | |
| | | | | | | | 20.00 | |
| | | | | | | | Check #5483  10/04/2010 | |
| | | | | | | | | |
| 10/08/2010 | 00020 | BONNIE G. FATELL | 51 | 1.00 | 10.00 | 10.00 | OFFICIAL COPIES - CLERK, U.S. BANKRUPTCY COURT, | 7388536 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 10.00 | 10.00 | CERTIFICATION OF DEFAULT | |
| | | | | | | | Bank ID: 310 Check Number: 5852 | |
| | | Voucher=727834 Paid | | | | | Vendor=CLERK, U.S. BANKRUPTCY COURT  Balance= .00 Amount= | |
| | | | | | | | 10.00 | |
| | | | | | | | Check #5852  10/08/2010 | |
| | | BILLED TOTALS:   WORK: | | | | 30.00 | 2 records | |
| | | BILLED TOTALS:   BILL: | | | | 30.00 | | |
| | | GRAND TOTAL:   WORK: | | | | 30.00 | 2 records | |
| | | GRAND TOTAL:   BILL: | | | | 30.00 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093667 Date: J-1128189-01600 - IN re AMERICAN HOME MORTGAGE]  Page 1
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 11/30/2010 8:53:01 AM

Case 07-11047-CSS    Doc 9521-3    Filed 12/02/10    Page 9 of 19

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/06/2010 | 02443 | DAVID W. CARICKHOFF | 60 | 1.00 | 522.00 | 522.00 | PROFESSIONAL SERVICES - WOMBLE CARLYLE | 7487130 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 522.00 | 522.00 | SANDRIDGE & RICE RENDERED THROUGH SEPTEMBER 30, | |
| | | | | | | | 2010 | |
| | | | | | | | Bank ID: 310 Check Number: 8096 | |
| | | Voucher=732890 Paid | | | | | Vendor=WOMBLE CARLYLE SANDRIDGE & RICE  Balance= .00 | |
| | | | | | | | Amount= 522.00 | |
| | | | | | | | Check #8096  11/23/2010 | |
| | | BILLED TOTALS:    WORK: | | | | 522.00 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 522.00 | | |
| | | GRAND TOTAL:    WORK: | | | | 522.00 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 522.00 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice:1093667 Date:] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]  Page 1
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/01/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7459226 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7459227 |
| 11/30/2010 | | Invoice=1093667 | | 4.00 | 0.08 | 0.32 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459228 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459229 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459230 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459231 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459232 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459233 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7459234 |
| 11/30/2010 | | Invoice=1093667 | | 4.00 | 0.08 | 0.32 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459235 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459236 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459237 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459238 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459239 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459240 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459241 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7459242 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | DOCKET SEARCHES | 7459243 |
| 11/30/2010 | | Invoice=1093667 | | 29.00 | 0.08 | 2.32 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459244 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459245 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7459246 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7459247 |
| 11/30/2010 | | Invoice=1093667 | | 12.00 | 0.08 | 0.96 | | |
| 10/01/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459248 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/04/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465521 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/04/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465522 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/04/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465523 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/04/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7465524 |
| 11/30/2010 | | Invoice=1093667 | | 5.00 | 0.08 | 0.40 | | |
| 10/04/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7465525 |
| 11/30/2010 | | Invoice=1093667 | | 12.00 | 0.08 | 0.96 | | |
| 10/04/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7465526 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/05/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7459215 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/05/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7459216 |
| 11/30/2010 | | Invoice=1093667 | | 5.00 | 0.08 | 0.40 | | |
| 10/06/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465540 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/07/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465527 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/07/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7465528 |
| 11/30/2010 | | Invoice=1093667 | | 10.00 | 0.08 | 0.80 | | |
| 10/07/2010 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 7465529 |
| 11/30/2010 | | Invoice=1093667 | | 18.00 | 0.08 | 1.44 | | |
| 10/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465530 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/07/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465531 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/07/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7465532 |
| 11/30/2010 | | Invoice=1093667 | | 4.00 | 0.08 | 0.32 | | |
| 10/07/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465533 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/07/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7465534 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/07/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7465535 |
| 11/30/2010 | | Invoice=1093667 | | 12.00 | 0.08 | 0.96 | | |
| 10/07/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465536 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/07/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465537 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/07/2010 | 09994 | BR PACER | PACERPG | 27.00 | 0.08 | 2.16 | DOCKET SEARCHES | 7465538 |
| 11/30/2010 | | Invoice=1093667 | | 27.00 | 0.08 | 2.16 | | |
| 10/07/2010 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | DOCKET SEARCHES | 7465539 |
| 11/30/2010 | | Invoice=1093667 | | 24.00 | 0.08 | 1.92 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459217 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459218 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459219 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459220 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459221 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |

Case 07-11047-CSS    Doc 9521-3    Filed 12/02/10    Page 12 of 19

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093667 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 3
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/08/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7459222 |
| 11/30/2010 | | Invoice=1093667 | | 11.00 | 0.08 | 0.88 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459223 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459224 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459225 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7465544 |
| 11/30/2010 | | Invoice=1093667 | | 4.00 | 0.08 | 0.32 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7465545 |
| 11/30/2010 | | Invoice=1093667 | | 13.00 | 0.08 | 1.04 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465546 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465547 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7465548 |
| 11/30/2010 | | Invoice=1093667 | | 30.00 | 0.08 | 2.40 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 7465549 |
| 11/30/2010 | | Invoice=1093667 | | 17.00 | 0.08 | 1.36 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 7465550 |
| 11/30/2010 | | Invoice=1093667 | | 19.00 | 0.08 | 1.52 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7465551 |
| 11/30/2010 | | Invoice=1093667 | | 13.00 | 0.08 | 1.04 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465552 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465553 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7465554 |
| 11/30/2010 | | Invoice=1093667 | | 30.00 | 0.08 | 2.40 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7465555 |
| 11/30/2010 | | Invoice=1093667 | | 12.00 | 0.08 | 0.96 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7465556 |
| 11/30/2010 | | Invoice=1093667 | | 13.00 | 0.08 | 1.04 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7465557 |
| 11/30/2010 | | Invoice=1093667 | | 12.00 | 0.08 | 0.96 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465558 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465559 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 7465560 |
| 11/30/2010 | | Invoice=1093667 | | 21.00 | 0.08 | 1.68 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 7465561 |
| 11/30/2010 | | Invoice=1093667 | | 16.00 | 0.08 | 1.28 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 7465562 |
| 11/30/2010 | | Invoice=1093667 | | 11.00 | 0.08 | 0.88 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465563 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465564 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/08/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7465565 |
| 11/30/2010 | | Invoice=1093667 | | 20.00 | 0.08 | 1.60 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7465566 |
| 11/30/2010 | | Invoice=1093667 | | 9.00 | 0.08 | 0.72 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7465567 |
| 11/30/2010 | | Invoice=1093667 | | 4.00 | 0.08 | 0.32 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 7465568 |
| 11/30/2010 | | Invoice=1093667 | | 16.00 | 0.08 | 1.28 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 7465569 |
| 11/30/2010 | | Invoice=1093667 | | 17.00 | 0.08 | 1.36 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7465570 |
| 11/30/2010 | | Invoice=1093667 | | 20.00 | 0.08 | 1.60 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465571 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465572 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7465573 |
| 11/30/2010 | | Invoice=1093667 | | 30.00 | 0.08 | 2.40 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465574 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 7465575 |
| 11/30/2010 | | Invoice=1093667 | | 17.00 | 0.08 | 1.36 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 7465576 |
| 11/30/2010 | | Invoice=1093667 | | 19.00 | 0.08 | 1.52 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7465577 |
| 11/30/2010 | | Invoice=1093667 | | 20.00 | 0.08 | 1.60 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465578 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465579 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7465580 |
| 11/30/2010 | | Invoice=1093667 | | 30.00 | 0.08 | 2.40 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465581 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 7465582 |
| 11/30/2010 | | Invoice=1093667 | | 16.00 | 0.08 | 1.28 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 7465583 |
| 11/30/2010 | | Invoice=1093667 | | 17.00 | 0.08 | 1.36 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7465584 |
| 11/30/2010 | | Invoice=1093667 | | 20.00 | 0.08 | 1.60 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465585 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465586 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7465587 |
| 11/30/2010 | | Invoice=1093667 | | 30.00 | 0.08 | 2.40 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465588 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7465589 |
| 11/30/2010 | | Invoice=1093667 | | 10.00 | 0.08 | 0.80 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/08/2010 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 7465590 |
| 11/30/2010 | | Invoice=1093667 | | 17.00 | 0.08 | 1.36 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7465591 |
| 11/30/2010 | | Invoice=1093667 | | 20.00 | 0.08 | 1.60 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465592 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465593 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7465594 |
| 11/30/2010 | | Invoice=1093667 | | 30.00 | 0.08 | 2.40 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465595 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 7465596 |
| 11/30/2010 | | Invoice=1093667 | | 15.00 | 0.08 | 1.20 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7465597 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7465598 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/08/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7465599 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/11/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465541 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/11/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7465542 |
| 11/30/2010 | | Invoice=1093667 | | 13.00 | 0.08 | 1.04 | | |
| 10/11/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7465543 |
| 11/30/2010 | | Invoice=1093667 | | 13.00 | 0.08 | 1.04 | | |
| 10/12/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465477 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/13/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459210 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/13/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459211 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/13/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7465478 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/13/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465479 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/13/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7465480 |
| 11/30/2010 | | Invoice=1093667 | | 6.00 | 0.08 | 0.48 | | |
| 10/13/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465481 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/13/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465487 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/13/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465488 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459249 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459250 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459251 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093667 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]  Page 6
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 11/30/2010 8:53:01 AM

Case 07-11047-CSS    Doc 9521-3    Filed 12/02/10    Page 15 of 19

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459252 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459253 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/14/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459254 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459255 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459256 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/14/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7459257 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459258 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/14/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459259 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/14/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7459260 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/14/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7459261 |
| 11/30/2010 | | Invoice=1093667 | | 4.00 | 0.08 | 0.32 | | |
| 10/14/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7459262 |
| 11/30/2010 | | Invoice=1093667 | | 6.00 | 0.08 | 0.48 | | |
| 10/14/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7459263 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459205 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459206 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459207 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459208 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7459209 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459212 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465482 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7465483 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7465484 |
| 11/30/2010 | | Invoice=1093667 | | 13.00 | 0.08 | 1.04 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465485 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7465486 |
| 11/30/2010 | | Invoice=1093667 | | 10.00 | 0.08 | 0.80 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7465489 |
| 11/30/2010 | | Invoice=1093667 | | 30.00 | 0.08 | 2.40 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 7465490 |
| 11/30/2010 | | Invoice=1093667 | | 13.00 | 0.08 | 1.04 | | |

Case 07-11047-CSS    Doc 9521-3    Filed 12/02/10    Page 16 of 19

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093667 Date:] - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 7
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,    11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/18/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465491 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 7465492 |
| 11/30/2010 | | Invoice=1093667 | | 21.00 | 0.08 | 1.68 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7465493 |
| 11/30/2010 | | Invoice=1093667 | | 10.00 | 0.08 | 0.80 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7465494 |
| 11/30/2010 | | Invoice=1093667 | | 5.00 | 0.08 | 0.40 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7465495 |
| 11/30/2010 | | Invoice=1093667 | | 8.00 | 0.08 | 0.64 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7465496 |
| 11/30/2010 | | Invoice=1093667 | | 10.00 | 0.08 | 0.80 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 7465497 |
| 11/30/2010 | | Invoice=1093667 | | 10.00 | 0.08 | 0.80 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7465498 |
| 11/30/2010 | | Invoice=1093667 | | 5.00 | 0.08 | 0.40 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7465499 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465500 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465501 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 7465502 |
| 11/30/2010 | | Invoice=1093667 | | 5.00 | 0.08 | 0.40 | | |
| 10/18/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7465503 |
| 11/30/2010 | | Invoice=1093667 | | 8.00 | 0.08 | 0.64 | | |
| 10/19/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7459272 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/19/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7459273 |
| 11/30/2010 | | Invoice=1093667 | | 12.00 | 0.08 | 0.96 | | |
| 10/19/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459274 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/19/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7459275 |
| 11/30/2010 | | Invoice=1093667 | | 30.00 | 0.08 | 2.40 | | |
| 10/19/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7459276 |
| 11/30/2010 | | Invoice=1093667 | | 12.00 | 0.08 | 0.96 | | |
| 10/19/2010 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 7459277 |
| 11/30/2010 | | Invoice=1093667 | | 19.00 | 0.08 | 1.52 | | |
| 10/20/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7459278 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/20/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7459279 |
| 11/30/2010 | | Invoice=1093667 | | 12.00 | 0.08 | 0.96 | | |
| 10/20/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7459280 |
| 11/30/2010 | | Invoice=1093667 | | 4.00 | 0.08 | 0.32 | | |
| 10/20/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7459281 |
| 11/30/2010 | | Invoice=1093667 | | 7.00 | 0.08 | 0.56 | | |
| 10/20/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7459282 |
| 11/30/2010 | | Invoice=1093667 | | 7.00 | 0.08 | 0.56 | | |
| 10/20/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7459283 |
| 11/30/2010 | | Invoice=1093667 | | 8.00 | 0.08 | 0.64 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093667 Date: ] - [128189-01600 - IN re AMERICAN HOME MORTGAGE] Page 8
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 11/30/2010 8:53:01 AM

Case 07-11047-CSS    Doc 9521-3    Filed 12/02/10    Page 17 of 19

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/20/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7459284 |
| 11/30/2010 | | Invoice=1093667 | | 8.00 | 0.08 | 0.64 | | |
| 10/20/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7465504 |
| 11/30/2010 | | Invoice=1093667 | | 8.00 | 0.08 | 0.64 | | |
| 10/20/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465505 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/20/2010 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 7465506 |
| 11/30/2010 | | Invoice=1093667 | | 15.00 | 0.08 | 1.20 | | |
| 10/20/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7465507 |
| 11/30/2010 | | Invoice=1093667 | | 20.00 | 0.08 | 1.60 | | |
| 10/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465508 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465509 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/20/2010 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 7465510 |
| 11/30/2010 | | Invoice=1093667 | | 12.00 | 0.08 | 0.96 | | |
| 10/20/2010 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 7465511 |
| 11/30/2010 | | Invoice=1093667 | | 20.00 | 0.08 | 1.60 | | |
| 10/20/2010 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | DOCKET SEARCHES | 7465512 |
| 11/30/2010 | | Invoice=1093667 | | 24.00 | 0.08 | 1.92 | | |
| 10/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465513 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/20/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465514 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/20/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465515 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/21/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465516 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465517 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/21/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465518 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/21/2010 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 7465519 |
| 11/30/2010 | | Invoice=1093667 | | 7.00 | 0.08 | 0.56 | | |
| 10/21/2010 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 7465520 |
| 11/30/2010 | | Invoice=1093667 | | 19.00 | 0.08 | 1.52 | | |
| 10/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459285 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/22/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459286 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/22/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459287 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/22/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459288 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/22/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459289 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/22/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7459290 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459291 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |

Case 07-11047-CSS    Doc 9521-3    Filed 12/02/10    Page 18 of 19

Billed and Unbilled Recap Of Cost Detail - [Invoice:1093667 Date:] - [128189-01000 - IN re AMERICAN HOME MORTGAGE]    Page 9
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   11/30/2010 8:53:01 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/22/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459292 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/25/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465470 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/25/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7465471 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/25/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7465472 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/26/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459213 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/26/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7459214 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/26/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7459264 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/27/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465476 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/28/2010 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 7459265 |
| 11/30/2010 | | Invoice=1093667 | | 8.00 | 0.08 | 0.64 | | |
| 10/28/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7465473 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/28/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7465474 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/28/2010 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 7465475 |
| 11/30/2010 | | Invoice=1093667 | | 30.00 | 0.08 | 2.40 | | |
| 10/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459266 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/29/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459267 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459268 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/29/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459269 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/29/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459270 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/29/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459271 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/29/2010 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 7459293 |
| 11/30/2010 | | Invoice=1093667 | | 3.00 | 0.08 | 0.24 | | |
| 10/29/2010 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 7459294 |
| 11/30/2010 | | Invoice=1093667 | | 4.00 | 0.08 | 0.32 | | |
| 10/29/2010 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 7459295 |
| 11/30/2010 | | Invoice=1093667 | | 1.00 | 0.08 | 0.08 | | |
| 10/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459296 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/29/2010 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 7459297 |
| 11/30/2010 | | Invoice=1093667 | | 9.00 | 0.08 | 0.72 | | |
| 10/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459298 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459299 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |

Billed and Unbilled Recap Of Cost Detail - [Invoice: 1093667 Date: ] - [128189-01000 - IN re AMERICAN HOME MORTGAGE] Page 10
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 11/30/2010 8:53:01 AM

Case 07-11047-CSS    Doc 9521-3    Filed 12/02/10    Page 19 of 19

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459300 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/29/2010 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 7459301 |
| 11/30/2010 | | Invoice=1093667 | | 2.00 | 0.08 | 0.16 | | |
| 10/29/2010 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 7459302 |
| 11/30/2010 | | Invoice=1093667 | | 6.00 | 0.08 | 0.48 | | |
| | | BILLED TOTALS: WORK: | | | | 122.56 | 228 records | |
| | | BILLED TOTALS: BILL: | | | | 122.56 | | |
| | | GRAND TOTAL: WORK: | | | | 122.56 | 228 records | |
| | | GRAND TOTAL: BILL: | | | | 122.56 | | |