# EXHIBIT A

# Young Conaway Stargatt & Taylor, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**    Alan B. Horn                                                    12/14/2010
538 Broadhollow Road
Melville, NY 11747

File No. 066585.1001

For Professional Services Rendered For:                              Bill No.  40341304

**American Home Mortgage Investment Corp.**
**Billing Period Through September 30, 2010**

Total Fees..............................................................................................  $        403,153.50
Total Expenses ......................................................................................            25,103.76
Total.............................................................  $        428,257.26

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2010

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 6.20 | 1,246.00 |
| B002 | Court Hearings | 17.70 | 5,798.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 56.40 | 23,245.00 |
| B007 | Claims Analysis, Objections and Resolutions | 952.40 | 330,890.00 |
| B008 | Meetings | 2.90 | 1,421.00 |
| B011 | Other Adversary Proceedings | 68.00 | 27,153.50 |
| B012 | Plan and Disclosure Statement | 1.40 | 659.00 |
| B013 | Creditor Inquiries | 1.70 | 639.00 |
| B014 | General Corporate Matters | 12.30 | 5,285.50 |
| B015 | Employee Matters | 1.40 | 647.00 |
| B017 | Retention of Professionals/Fee Issues | 8.80 | 2,332.50 |
| B018 | Fee Application Preparation | 3.70 | 1,975.00 |
| B019 | Travel | 3.80 | 1,862.00 |
| | Totals | 1,136.70 | $   403,153.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2010

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 2.60 | x $ | 220.00 | = | 572.00 |
| Elizabeth M. Henry | Clerk | 0.60 | x $ | 80.00 | = | 48.00 |
| Erin D. Edwards | Associate | 0.10 | x $ | 355.00 | = | 35.50 |
| Kasey Riddle | Clerk | 1.10 | x $ | 80.00 | = | 88.00 |
| Lisa Eden | Paralegal | 1.10 | x $ | 145.00 | = | 159.50 |
| Sean M. Beach | Partner | 0.70 | x $ | 490.00 | = | 343.00 |
| | Totals: | 6.20 | | | $ | 1,246.00 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.40 | x $ | 475.00 | = | 190.00 |
| Debbie Laskin | Paralegal | 4.30 | x $ | 220.00 | = | 946.00 |
| Lisa Eden | Paralegal | 2.40 | x $ | 145.00 | = | 348.00 |
| Margaret W. Greecher | Associate | 2.20 | x $ | 335.00 | = | 737.00 |
| Matthew B. Lunn | Partner | 2.30 | x $ | 425.00 | = | 977.50 |
| Michael S. Neiburg | Associate | 1.90 | x $ | 285.00 | = | 541.50 |
| Sean M. Beach | Partner | 0.50 | x $ | 490.00 | = | 245.00 |
| Sharon M. Zieg | Partner | 3.70 | x $ | 490.00 | = | 1,813.00 |
| | Totals: | 17.70 | | | $ | 5,798.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2010

**Task B006**
**Use, Sale or Lease of Property (363 issues)**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 2.20 | x $ | 660.00 | = | 1,452.00 |
| Debbie Laskin | Paralegal | 1.30 | x $ | 220.00 | = | 286.00 |
| Evangelos Kostoulas | Associate | 24.00 | x $ | 310.00 | = | 7,440.00 |
| Justin H. Rucki | Associate | 0.30 | x $ | 275.00 | = | 82.50 |
| Margaret W. Greecher | Associate | 0.30 | x $ | 335.00 | = | 100.50 |
| Matthew B. Lunn | Partner | 0.20 | x $ | 425.00 | = | 85.00 |
| Patrick A. Jackson | Associate | 0.20 | x $ | 320.00 | = | 64.00 |
| Pauline K. Morgan | Partner | 0.40 | x $ | 650.00 | = | 260.00 |
| Sean M. Beach | Partner | 27.50 | x $ | 490.00 | = | 13,475.00 |
| Totals: | | 56.40 | | | $ | 23,245.00 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2010

| Task B007<br>**Claims Analysis, Objections and Resolutions** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 103.40 | x $ | 305.00 | = | 31,537.00 |
| Brent C. Shaffer | Partner | 0.60 | x $ | 380.00 | = | 228.00 |
| Curtis J. Crowther | Senior Counsel | 4.30 | x $ | 475.00 | = | 2,042.50 |
| Debbie Laskin | Paralegal | 18.60 | x $ | 220.00 | = | 4,092.00 |
| Erin D. Edwards | Associate | 166.60 | x $ | 355.00 | = | 59,143.00 |
| Ian J. Bambrick | Associate | 16.80 | x $ | 265.00 | = | 4,452.00 |
| John Meyer | Litigation Para | 3.00 | x $ | 165.00 | = | 495.00 |
| John T. Dorsey | Partner | 1.70 | x $ | 630.00 | = | 1,071.00 |
| Justin H. Rucki | Associate | 69.60 | x $ | 275.00 | = | 19,140.00 |
| Justin P. Duda | Associate | 9.30 | x $ | 240.00 | = | 2,232.00 |
| Lisa Eden | Paralegal | 13.30 | x $ | 145.00 | = | 1,928.50 |
| Margaret W. Greecher | Associate | 151.10 | x $ | 335.00 | = | 50,618.50 |
| Matthew B. Lunn | Partner | 30.30 | x $ | 425.00 | = | 12,877.50 |
| Michael S. Neiburg | Associate | 15.60 | x $ | 285.00 | = | 4,446.00 |
| Michele Sheretta Budicak | Associate | 4.60 | x $ | 350.00 | = | 1,610.00 |
| Monica Velastegui | Litigation Para | 17.20 | x $ | 175.00 | = | 3,010.00 |
| Morgan Seward | Associate | 76.90 | x $ | 265.00 | = | 20,378.50 |
| Patrick A. Jackson | Associate | 0.20 | x $ | 320.00 | = | 64.00 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 650.00 | = | 65.00 |
| Sean M. Beach | Partner | 69.30 | x $ | 490.00 | = | 33,957.00 |
| Sharon M. Zieg | Partner | 111.20 | x $ | 490.00 | = | 54,488.00 |
| Stephanie L. Hansen | Associate | 68.70 | x $ | 335.00 | = | 23,014.50 |
| | Totals: | 952.40 | | | $ | 330,890.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2010

| Task B008 Meetings | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 2.90 | x $ | 490.00 | = | 1,421.00 |
| | Totals: | 2.90 | | | $ | 1,421.00 |

| Task B011 Other Adversary Proceedings | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Brenda Walters | Paralegal | 0.90 | x $ | 235.00 | = | 211.50 |
| Curtis J. Crowther | Senior Counsel | 7.00 | x $ | 475.00 | = | 3,325.00 |
| Debbie Laskin | Paralegal | 6.10 | x $ | 220.00 | = | 1,342.00 |
| Erin D. Edwards | Associate | 3.20 | x $ | 355.00 | = | 1,136.00 |
| Evangelos Kostoulas | Associate | 0.10 | x $ | 310.00 | = | 31.00 |
| Ian J. Bambrick | Associate | 3.60 | x $ | 265.00 | = | 954.00 |
| John Meyer | Litigation Para | 1.30 | x $ | 165.00 | = | 214.50 |
| John T. Dorsey | Partner | 0.90 | x $ | 630.00 | = | 567.00 |
| Justin H. Rucki | Associate | 0.10 | x $ | 275.00 | = | 27.50 |
| Justin P. Duda | Associate | 0.10 | x $ | 240.00 | = | 24.00 |
| Lisa Eden | Paralegal | 0.20 | x $ | 145.00 | = | 29.00 |
| Margaret W. Greecher | Associate | 8.00 | x $ | 335.00 | = | 2,680.00 |
| Matthew B. Lunn | Partner | 0.30 | x $ | 425.00 | = | 127.50 |
| Michael S. Neiburg | Associate | 5.50 | x $ | 285.00 | = | 1,567.50 |
| Michele Sheretta Budicak | Associate | 0.30 | x $ | 350.00 | = | 105.00 |
| Morgan Seward | Associate | 0.80 | x $ | 265.00 | = | 212.00 |
| Pauline K. Morgan | Partner | 0.60 | x $ | 650.00 | = | 390.00 |
| Sean M. Beach | Partner | 27.50 | x $ | 490.00 | = | 13,475.00 |
| Sharon M. Zieg | Partner | 1.50 | x $ | 490.00 | = | 735.00 |
| | Totals: | 68.00 | | | $ | 27,153.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2010

**Task  B012**
**Plan and Disclosure Statement**

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Erin D. Edwards | Associate | 0.20 | x $ 355.00 | = | 71.00 |
| Sean M. Beach | Partner | 1.20 | x $ 490.00 | = | 588.00 |
| | Totals: | 1.40 | | $ | 659.00 |

**Task  B013**
**Creditor Inquiries**

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.30 | x $ 220.00 | = | 66.00 |
| Margaret W. Greecher | Associate | 0.40 | x $ 335.00 | = | 134.00 |
| Patrick A. Jackson | Associate | 0.30 | x $ 320.00 | = | 96.00 |
| Sean M. Beach | Partner | 0.70 | x $ 490.00 | = | 343.00 |
| | Totals: | 1.70 | | $ | 639.00 |

**Task  B014**
**General Corporate Matters**

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 8.10 | x $ 475.00 | = | 3,847.50 |
| Margaret W. Greecher | Associate | 4.00 | x $ 335.00 | = | 1,340.00 |
| Sean M. Beach | Partner | 0.20 | x $ 490.00 | = | 98.00 |
| | Totals: | 12.30 | | $ | 5,285.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2010

**Task  B015**
**Employee Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 0.80 | x $ | 490.00 | = | 392.00 |
| Timothy J. Snyder | Partner | 0.60 | x $ | 425.00 | = | 255.00 |
| | Totals: | 1.40 | | | $ | 647.00 |

**Task  B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 6.70 | x $ | 220.00 | = | 1,474.00 |
| Margaret W. Greecher | Associate | 1.10 | x $ | 335.00 | = | 368.50 |
| Sean M. Beach | Partner | 1.00 | x $ | 490.00 | = | 490.00 |
| | Totals: | 8.80 | | | $ | 2,332.50 |

**Task  B018**
**Fee Application Preparation**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.00 | x $ | 220.00 | = | 220.00 |
| Pauline K. Morgan | Partner | 2.70 | x $ | 650.00 | = | 1,755.00 |
| | Totals: | 3.70 | | | $ | 1,975.00 |

**Task  B019**
**Travel**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sharon M. Zieg | Partner | 3.80 | x $ | 490.00 | = | 1,862.00 |
| | Totals: | 3.80 | | | $ | 1,862.00 |
| | Aggregate Total: | 1,136.70 | | | $ | 403,153.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2010

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| CGREA | Craig D. Grear, Partner | 2.20 | $ | 660.00 | = | 1,452.00 |
| PMORG | Pauline K. Morgan, Partner | 3.80 | $ | 650.00 | = | 2,470.00 |
| JDORS | John T. Dorsey, Partner | 2.60 | $ | 630.00 | = | 1,638.00 |
| SBEAC | Sean M. Beach, Partner | 132.30 | $ | 490.00 | = | 64,827.00 |
| SZIEG | Sharon M. Zieg, Partner | 120.20 | $ | 490.00 | = | 58,898.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 19.80 | $ | 475.00 | = | 9,405.00 |
| MLUNN | Matthew B. Lunn, Partner | 33.10 | $ | 425.00 | = | 14,067.50 |
| TSNYD | Timothy J. Snyder, Partner | 0.60 | $ | 425.00 | = | 255.00 |
| BSHAF | Brent C. Shaffer, Partner | 0.60 | $ | 380.00 | = | 228.00 |
| EEDWA | Erin D. Edwards, Associate | 170.10 | $ | 355.00 | = | 60,385.50 |
| MBUDI | Michele Sheretta Budica, Associate | 4.90 | $ | 350.00 | = | 1,715.00 |
| MGREE | Margaret W. Greecher, Associate | 167.10 | $ | 335.00 | = | 55,978.50 |
| SHANS | Stephanie L. Hansen, Associate | 68.70 | $ | 335.00 | = | 23,014.50 |
| PJACK | Patrick A. Jackson, Associate | 0.70 | $ | 320.00 | = | 224.00 |
| EKOST | Evangelos Kostoulas, Associate | 24.10 | $ | 310.00 | = | 7,471.00 |
| ALUND | Andrew A. Lundgren, Associate | 103.40 | $ | 305.00 | = | 31,537.00 |
| MNEIB | Michael S. Neiburg, Associate | 23.00 | $ | 285.00 | = | 6,555.00 |
| JRUCK | Justin H. Rucki, Associate | 70.00 | $ | 275.00 | = | 19,250.00 |
| IBAMB | Ian J. Bambrick, Associate | 20.40 | $ | 265.00 | = | 5,406.00 |
| MSEWA | Morgan Seward, Associate | 77.70 | $ | 265.00 | = | 20,590.50 |
| JDUDA | Justin P. Duda, Associate | 9.40 | $ | 240.00 | = | 2,256.00 |
| BWALT | Brenda Walters, Paralegal | 0.90 | $ | 235.00 | = | 211.50 |
| DLASK | Debbie Laskin, Paralegal | 40.90 | $ | 220.00 | = | 8,998.00 |
| MVELA | Monica Velastegui, Litigation Para | 17.20 | $ | 175.00 | = | 3,010.00 |
| JMEYE | John Meyer, Litigation Para | 4.30 | $ | 165.00 | = | 709.50 |
| LEDEN | Lisa Eden, Paralegal | 17.00 | $ | 145.00 | = | 2,465.00 |
| EHENR | Elizabeth M. Henry, Clerk | 0.60 | $ | 80.00 | = | 48.00 |
| KRIDD | Kasey Riddle, Clerk | 1.10 | $ | 80.00 | = | 88.00 |

Total:                    1,136.70              $      403,153.50

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                              12-14-2010

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/03/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | EHENR | B001 | 0.10 |
| 09/03/10 | Email from S. Martinez re: AHM cash flow budget | SBEAC | B001 | 0.10 |
| 09/08/10 | Update critical dates | DLASK | B001 | 0.30 |
| 09/08/10 | Prepare docket update for working group, circulate docket update to working group | EHENR | B001 | 0.10 |
| 09/09/10 | Review and categorize pleadings with Court electronic docket | DLASK | B001 | 0.30 |
| 09/09/10 | Obtain and email recent subpoenas re: Park National dispute to E. Edwards; per attorney request | LEDEN | B001 | 0.10 |
| 09/09/10 | Email from S. Martinez re: Quantitative Risk Management invoice | SBEAC | B001 | 0.10 |
| 09/10/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | EHENR | B001 | 0.10 |
| 09/10/10 | E-file affidavit of service re: application of Weiner Brodsky #9082 | KRIDD | B001 | 0.20 |
| 09/14/10 | Email from D. Nerland RE: Iron Mountain check | SBEAC | B001 | 0.10 |
| 09/15/10 | File Affidavits of Service for various pleadings | DLASK | B001 | 0.40 |
| 09/15/10 | Update critical dates re: Park National dispute | LEDEN | B001 | 0.10 |
| 09/16/10 | Update critical dates | DLASK | B001 | 0.40 |
| 09/16/10 | Email from C. Colagiacomo re: document retention policy | EEDWA | B001 | 0.10 |
| 09/16/10 | Review and evaluate incoming pleadings and correspondence | LEDEN | B001 | 0.20 |
| 09/16/10 | Download and circulate incoming pleadings from Court docket | LEDEN | B001 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40341304                          12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/16/10 | Update critical dates | LEDEN | B001 | 0.20 |
| 09/16/10 | Review and revise critical dates | SBEAC | B001 | 0.10 |
| 09/17/10 | E-file affidavits of service re: docket numbers 9210, 9211, 9215, 9217, 9218 | KRIDD | B001 | 0.50 |
| 09/17/10 | Email from V. Guilfoyle re: 9/23/10 hearing | SBEAC | B001 | 0.10 |
| 09/20/10 | Composed email to Carlo Colagiacomo, Margaret Whiteman Greecher: regarding AHM call - Pitney Bowes Postage Meter | DLASK | B001 | 0.10 |
| 09/21/10 | Return calls to Pitney Bowes regarding postage meters at Broadhollow office | DLASK | B001 | 0.10 |
| 09/22/10 | Telephone from Adams County Treasurer Office regarding status of bankruptcy | DLASK | B001 | 0.10 |
| 09/22/10 | Prepare docket update for working group, circulate docket update to working group | EHENR | B001 | 0.10 |
| 09/22/10 | Email from M. Michaelis re: open legal matters | SBEAC | B001 | 0.10 |
| 09/23/10 | Review, sort and organize various pleadings and correspondence to file | DLASK | B001 | 0.40 |
| 09/23/10 | Email from O. Uurbieta re: 9/23/10 Letter to Judge Sontchi | SBEAC | B001 | 0.10 |
| 09/24/10 | Telephone from Pitney Bowes regarding location of postage meters | DLASK | B001 | 0.10 |
| 09/24/10 | Prepare docket update for working group, downlod related pleadings, circulate docket update to working group | EHENR | B001 | 0.10 |
| 09/27/10 | File Affidavits of Service from claims agent | DLASK | B001 | 0.30 |
| 09/27/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | EHENR | B001 | 0.10 |
| 09/28/10 | File affidavits of service re: docket numbers 9172, 9260, 9261, 9262 | KRIDD | B001 | 0.40 |
| 09/29/10 | Return call to Mr. Feldman regarding Maryland property | DLASK | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341304                          12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/29/10 | Review and evaluate incoming pleadings and correspondence | LEDEN | B001 | 0.20 |
| | Sub Total | | | 6.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/10 | Telephone call to D. Gadson regarding Mills trial dates | MGREE | B002 | 0.20 |
| 09/15/10 | Draft Agenda for September hearing | DLASK | B002 | 1.00 |
| 09/15/10 | Correspondence from Sharon Zieg regarding Nov. 18 hearing | MGREE | B002 | 0.10 |
| 09/15/10 | Correspondence to and from M. Greecher re: November 18, 2010 Omnibus Hearing | SZIEG | B002 | 0.20 |
| 09/16/10 | Update and revise Agenda for September hearing with respect to status of claims objections | DLASK | B002 | 0.30 |
| 09/16/10 | Prepare draft trial agenda re: Park National dispute | LEDEN | B002 | 0.50 |
| 09/16/10 | E-mails with S. Beach and D. Laskin re: 9/23 agenda | MGREE | B002 | 0.20 |
| 09/16/10 | Revise agenda and related papers in connection with September 23rd omnibus hearing | MNEIB | B002 | 0.20 |
| 09/16/10 | Review and revise 9/23/10 hearing agenda | SBEAC | B002 | 0.20 |
| 09/17/10 | Telephone from Potter Anderson regarding emergency telephonic hearing | DLASK | B002 | 0.10 |
| 09/17/10 | Draft hearing notes (.6); prepare for status conference (.5); conduct status conference (.5) re: Park National dispute; follow-up with A. Lundgren and J. Rucki (.7) | MLUNN | B002 | 2.30 |
| 09/20/10 | Review and revise agenda regarding omnibus hearing | MNEIB | B002 | 0.30 |
| 09/21/10 | Assemble pleadings for September hearing | DLASK | B002 | 0.40 |
| 09/21/10 | Finalize for filing and coordinate service of Agenda for September hearing | DLASK | B002 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/21/10 | Assemble pleadings and prepare Certificate of No Objection binders for chambers | DLASK | B002 | 0.50 |
| 09/21/10 | Email from and to D. Laskin re: 9/23/10 hearing agenda and hearing preparation issues | SBEAC | B002 | 0.20 |
| 09/22/10 | Conference with E. Edwards regarding 30(b)(6) issues re: Mills | CCROW | B002 | 0.40 |
| 09/22/10 | Assist in preparation for hearing | DLASK | B002 | 1.00 |
| 09/23/10 | Prepare orders for hearing | DLASK | B002 | 0.40 |
| 09/23/10 | Assist in preparations for hearing re: Motion to Exclude Expert Testimony of S. Albert re: Park National Dispute | LEDEN | B002 | 1.30 |
| 09/23/10 | Update and revise draft trial agenda re: Park National dispute | LEDEN | B002 | 0.60 |
| 09/23/10 | Telephone calls with chambers re: omnibus hearing date (x3) | MGREE | B002 | 0.30 |
| 09/23/10 | Attend omnibus hearing | MGREE | B002 | 0.80 |
| 09/23/10 | Prepare for omnibus hearing | MGREE | B002 | 0.60 |
| 09/23/10 | Attend and participate at hearing on debtors' claims objections and motion to exclude expert witness | MNEIB | B002 | 1.40 |
| 09/23/10 | Emails with P. Morgan re: 9/23/10 hearing | SBEAC | B002 | 0.10 |
| 09/23/10 | Preparation re: hearing on motion to exclude evidence | SZIEG | B002 | 2.50 |
| 09/23/10 | Attend hearing re: motion to exclude evidence (Park National) | SZIEG | B002 | 1.00 |
| | Sub Total | | | 17.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/10 | Work with E. Kostoulas on bank loan and sale closing documents | CGREA | B006 | 0.20 |
| 09/01/10 | Review comments from S. Martinez re: Loan Sale Agreement and e-mail to S. Martinez re: same | EKOST | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/10 | Review Master Servicing Agreement and confirmation and mark-up with comments (Bank sale) | EKOST | B006 | 1.50 |
| 09/01/10 | E-mail to John Nelligan, Kevin Nystrom, and Scott Martinez re: comments to Resolution and Certificate of Borrower | EKOST | B006 | 0.20 |
| 09/02/10 | E-mail to John Nelligan, Kevin Nystrom and Scott Martinez re: clarification of business terms in servicing | EKOST | B006 | 0.20 |
| 09/02/10 | Confer with Scott Martinez re: comments to G2 Sale Agreement | EKOST | B006 | 0.20 |
| 09/02/10 | Revise G2 Sale Agreement to incorporate S. Martinez's comments and e-mail same to S. Martinez | EKOST | B006 | 0.20 |
| 09/02/10 | Review Master Servicing Agreement and confirmation; mark-up same with comments | EKOST | B006 | 1.20 |
| 09/03/10 | Review comments from Silvergate re: Master Servicing Agreement and confirmation of Master Servicing Agreement | EKOST | B006 | 0.20 |
| 09/03/10 | E-mail to David Packer re: comments to Master Servicing Agreement and confirmation | EKOST | B006 | 0.10 |
| 09/03/10 | Email from E. Kostoulas re: Silvergate loan agreement (.1) and revise draft of same (1.1) | SBEAC | B006 | 1.20 |
| 09/07/10 | Work with E. Kostoulas on bank loan sale issues | CGREA | B006 | 0.50 |
| 09/07/10 | Review changes to Loan Pledge Agreement from Silvergate Bank | EKOST | B006 | 2.30 |
| 09/07/10 | Confer with C. Grear re: Silvergate comments to loan documents | EKOST | B006 | 0.40 |
| 09/07/10 | Phone call with David Packer re: comments to Loan Agreement | EKOST | B006 | 0.80 |
| 09/07/10 | Phone call to S. Beach re: status of review of Silvergate documents | EKOST | B006 | 0.10 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/07/10 | E-mail to Kevin Nystrom, Scott Martinez, John Nelligan, and S. Beach re: update on Silvergate documents | EKOST | B006 | 0.10 |
| 09/07/10 | E-mail to S. Beach re: latest versions of documents in Silvergate transaction | EKOST | B006 | 0.10 |
| 09/07/10 | Call to S. Martinez re: delinquent P&I payments | SBEAC | B006 | 0.10 |
| 09/07/10 | Email from S. Martinez re: Master Servicing Agreement and confirmation of servicing agreement exhibit related to Silvergate transaction (.1) and review and revise same (1.8) | SBEAC | B006 | 1.90 |
| 09/07/10 | Emails with E. Kostoulas and K. Nystrom re: Silvergate agreement | SBEAC | B006 | 0.20 |
| 09/07/10 | Emails with E. Kostoulas re: promissory note in connection with Silvergate transaction (.1) and review and revise same (1.5) | SBEAC | B006 | 1.60 |
| 09/08/10 | Work on bank liquidation and loan sale issues with E. Kostoulas | CGREA | B006 | 0.50 |
| 09/08/10 | Confer with C. Grear re: loan documents for silvergate transaction | EKOST | B006 | 0.70 |
| 09/08/10 | Review promissory note for silvergate transaction and mark-up with comments | EKOST | B006 | 2.30 |
| 09/08/10 | Call to C. Grear re: Silvergate transaction issues | SBEAC | B006 | 0.30 |
| 09/08/10 | Email from E. Kostoulas re: Silvergate agreement (.1) and further review and revise same (2.2) | SBEAC | B006 | 2.30 |
| 09/08/10 | Review AH Bank dissolution documents in connection with issues re: approval from the OTS and dividend (.7) and call to Kostoulas re: same (.1) | SBEAC | B006 | 0.80 |
| 09/08/10 | Call to K. Nystrom re: Waterfield litigation issues | SBEAC | B006 | 0.20 |
| 09/08/10 | Call to K. Nystrom re: AH Bank and OTS issues | SBEAC | B006 | 0.10 |
| 09/10/10 | Email to Scott Martinez, Sean Beach, Kevin Nystrom, and Damian Voulo re: revisions to sale agreement with G2 | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/10/10 | Correspondence from Jason Burzenski regarding AHM document disposition issues (2x) | MGREE | B006 | 0.20 |
| 09/10/10 | Emails from S. Martinez re: AH Bank loan sale agreement (.2) and review prior loan sale agreement with West Coast in connection with sale of AH Bank loans (.5) | SBEAC | B006 | 0.70 |
| 09/12/10 | Review voicemail from Scott Martinez re: revisions to Loan Sale Agreement with G2 | EKOST | B006 | 0.10 |
| 09/12/10 | Revise Loan Sale Agreement with G2 per S. Martinez's voicemail and e-mail same to Erica Brennan, Forrest Kobayashi, Scott Martinez, and S. Beach | EKOST | B006 | 1.10 |
| 09/13/10 | Prepare Notice of Sale of Miscellaneous Assets | DLASK | B006 | 0.20 |
| 09/13/10 | Draft e-mail to S. Martinez re: memorandum of sale for closing | EKOST | B006 | 0.20 |
| 09/13/10 | Phone call with Larry Kaplan re: Loan Sale Agreement | EKOST | B006 | 0.10 |
| 09/13/10 | E-mail to Scott Martinez, Forrest Kobayashi, S. Beach, and Kevin Nystrom re: status of Sale Agreement review | EKOST | B006 | 0.10 |
| 09/13/10 | Draft memorandum of sale for West Coast Servicing loan sale | EKOST | B006 | 0.90 |
| 09/13/10 | Draft e-mails (2) to Larry Kaplan re: reviewing comments to west coast sale agreement | EKOST | B006 | 0.10 |
| 09/13/10 | Draft e-mail to S. Martinez re: e-mail received from Larry Kaplan | EKOST | B006 | 0.10 |
| 09/13/10 | Call from S. Martinez re: bank loan sale issues | SBEAC | B006 | 0.60 |
| 09/13/10 | Email from E. Kostoulas re: loan sale agreement with West Coast Servicing (.1) and review and revise same (.8) | SBEAC | B006 | 0.90 |
| 09/13/10 | Review and revise mortgage loan sale documents following call with client re: loan issues | SBEAC | B006 | 3.20 |
| 09/14/10 | Finalize for filing and coordinate service of Notice of Sale of Miscellaneous Assets | DLASK | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/14/10 | Revise memorandum of sale for west coast sale; e-mail same to S. Martinez | EKOST | B006 | 0.20 |
| 09/14/10 | Conference call with Scott Martinez and Steve Kraemer re: West Coast Servicing comments to Loan Sale Agreement | EKOST | B006 | 0.60 |
| 09/14/10 | Confer with Scott Martinez re: changes to make to Sale Agreement | EKOST | B006 | 0.20 |
| 09/14/10 | E-mail to Larry Kaplan and Scott Martinez re: Thrift Financial Report Instruction Manual and delinquent loan definition | EKOST | B006 | 0.10 |
| 09/14/10 | Revise Sale Agreement per West Coast's comments and e-mail to Scott Martinez, Steve Kraemer, Gary Rein, Greg Graeber, Damian Voulo, Larry Kaplan and Forrest Kobayashi | EKOST | B006 | 1.50 |
| 09/14/10 | E-mail to Steve Kraemer and Scott Martinez re: Thrift Financial Report Instruction Manual | EKOST | B006 | 0.10 |
| 09/14/10 | E-mail to Larry Kaplan, Forrest Kobayashi, and Mike O'Brien re: providing comments to Sale Agreement and memorandum of sale | EKOST | B006 | 0.10 |
| 09/14/10 | Phone call with Larry Kaplan re: comments to Sale Agreement | EKOST | B006 | 0.10 |
| 09/14/10 | Phone call with Scott Martinez re: discussing comments with AHB and their counsel | EKOST | B006 | 0.10 |
| 09/14/10 | E-mail to Scott Martinez re: availability tomorrow for conference call | EKOST | B006 | 0.10 |
| 09/14/10 | Phone call with Scott Martinez re: reviewing comments on west coast transaction documents | EKOST | B006 | 0.10 |
| 09/14/10 | Correspondence from Carlo Colagiacomo regarding AHM Bonds | MGREE | B006 | 0.10 |
| 09/14/10 | Call to S. Martinez re: bank loan sale issues | SBEAC | B006 | 0.50 |
| 09/14/10 | Call with K. Nystrom re: Waterfield settlement and approval timeline | SBEAC | B006 | 0.20 |
| 09/14/10 | Email from E. Kostoulas re: loan sale agreement with West Coast Servicing | SBEAC | B006 | 0.10 |

18

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/15/10 | Conference call with Scott Martinez, Kevin Nystrom, Forrest Kobayashi, and Mike O'Brien re: comments to sale agreement | EKOST | B006 | 0.90 |
| 09/15/10 | Confer with Scott Martinez re: questions on the sale agreement | EKOST | B006 | 0.20 |
| 09/15/10 | Revise sale agreement to incorporate comments of American Home Bank and e-mail with redline to parties on conference call | EKOST | B006 | 1.10 |
| 09/16/10 | Telephone conference with Martinez, S. Beach and Vuolo with respect to sale of loans with incomplete documentation | CGREA | B006 | 0.60 |
| 09/16/10 | Research re: Broadhollow loan sale and ability to sell loans without documentation | CGREA | B006 | 0.40 |
| 09/16/10 | Call from S. Martinez re: AH Bank settlement issues | SBEAC | B006 | 0.20 |
| 09/16/10 | Call from Sakamoto re: Liquid Funding Claim issues | SBEAC | B006 | 0.50 |
| 09/16/10 | Emails from J. Burzenski re: document retention issues | SBEAC | B006 | 0.30 |
| 09/17/10 | Call to M. Indelicato re: hearing issues and bank loan sale | SBEAC | B006 | 0.10 |
| 09/17/10 | Review Broadhollow loan sale documents in connection with developing strategy for resolving Bank loan sale issues | SBEAC | B006 | 0.90 |
| 09/20/10 | Call from S. Martinez re: bank liquidation issues | SBEAC | B006 | 0.20 |
| 09/20/10 | Call from and to P. Jensen re: expanded power of attorney for BofA loans (.2) and review documents re: name changes and D/b/a in connection with same (.4) | SBEAC | B006 | 0.60 |
| 09/20/10 | Emails with E. E. Schnitzer re: AHM - US Bank | SBEAC | B006 | 0.10 |
| 09/20/10 | Email from S. Martinez re: 8-11-09 HELOC return $40k | SBEAC | B006 | 0.10 |
| 09/21/10 | Review and revise bank loan sale documents | SBEAC | B006 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/21/10 | Review and revise settlement agreement re: bank servicemark litigation | SBEAC | B006 | 0.80 |
| 09/22/10 | Emails with P. Jensen re: American Brokers Conduit loans | SBEAC | B006 | 0.10 |
| 09/22/10 | Calls (2) to McDole re: open AHMSI issues | SBEAC | B006 | 0.10 |
| 09/22/10 | Call to S. Martinez re: Bank loan sale issues (.2) and review documents re: same (.4) | SBEAC | B006 | 0.60 |
| 09/23/10 | Meeting with S. Beach re: sale of loans | MLUNN | B006 | 0.20 |
| 09/23/10 | Conference with S. Beach re: AH Bank loan sale issues and Cadwalader fee issues | PMORG | B006 | 0.40 |
| 09/23/10 | Call with West Coast (.4) and client (.7) re: AH Bank loan sale issues | SBEAC | B006 | 1.10 |
| 09/23/10 | Call from S. Martinez re: bank loans sale (.3) and review revised documents re: same (.3); Conference with M. Lunn re: same (.20) | SBEAC | B006 | 0.80 |
| 09/23/10 | Emails from P. Jenson re: BofA Power of Attorney issues | SBEAC | B006 | 0.10 |
| 09/24/10 | Prepare Notice (.1); Finalize for filing and coordinate service of Notice of Sale of Miscellaneous Assets (.4) | DLASK | B006 | 0.50 |
| 09/24/10 | Email from K. Nystrom re: SFR Pool of loans $5.5MM | SBEAC | B006 | 0.10 |
| 09/24/10 | Email from and call to S. Martinez re: AHM cash flow budget | SBEAC | B006 | 0.50 |
| 09/24/10 | Call to counsel to AH Bank re: settlement of service mark litigation | SBEAC | B006 | 0.10 |
| 09/27/10 | Prepare Affidavit of Service for Notice of Sale of Miscellenous Assets | DLASK | B006 | 0.10 |
| 09/27/10 | E-mail to Scott Martinez, S. Beach, and Carlo Colagiacomo re: authorization documents for Rosa Montella | EKOST | B006 | 0.10 |
| 09/27/10 | Confer with C. Grear re: status of Loan Sale to West Coast | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/27/10 | Correspondence with S. Beach re: Waterfield revisions to settlement agreement | PJACK | B006 | 0.20 |
| 09/27/10 | Email from E. Kostoulas re: loan sale agreement and SFR pool of loans $5.5MM | SBEAC | B006 | 0.10 |
| 09/27/10 | Email from S. Martinez re: servicing fees and advances owed | SBEAC | B006 | 0.10 |
| 09/27/10 | Emails with E. Kostoulas re: revised settlement agreement in servicemark infringement matter | SBEAC | B006 | 0.10 |
| 09/28/10 | Review revised loan sale documents circulated by Scott Martinez and Larry Kaplan | EKOST | B006 | 0.30 |
| 09/28/10 | E-mail to Carlo Colagiacomo, S. Martinez, and S. Beach re: board resolutions of AHM | EKOST | B006 | 0.10 |
| 09/28/10 | Call from McDole re: open AHMSI issues | SBEAC | B006 | 0.10 |
| 09/28/10 | Emails from P. Jenson re: BofA power of attorney (.1) and with K. Nystrom and C. Colagiacomo re: same (.2) and review and revise power of attorney and related documents (.5) | SBEAC | B006 | 0.80 |
| 09/29/10 | Phone call with Scott Martinez re: language re: servicing transfer for Memorandum of Sale | EKOST | B006 | 0.20 |
| 09/29/10 | E-mail to Becky Roland, Steve Stennett, and S. Beach re: documentation required by AHMSI and request for documentation to support assertions in Becky Roland's initial e-mail | EKOST | B006 | 0.10 |
| 09/29/10 | Call to S. Martinez re: bond loan issues (.4) and review Calyon/BofA settlements and other data on bond loans to determine ownership issues (1.2) | SBEAC | B006 | 1.60 |
| 09/29/10 | Email from D. Voulo re: Calyon bond loan question | SBEAC | B006 | 0.10 |
| 09/29/10 | Emails with E. Kostoulas and M. Hager re: revised sale order | SBEAC | B006 | 0.10 |
| 09/30/10 | Phone call with Scott Martinez and S. Beach re: termination of healthcare plan | EKOST | B006 | 0.20 |
| 09/30/10 | Phone call with Scott Martinez re: transfer of servicing rights to West Coast Servicing | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/30/10 | Draft Sale Agreement for servicing rights sale to West Coast | EKOST | B006 | 2.50 |
| 09/30/10 | Confer with C. Grear re: questions on serving sale | EKOST | B006 | 0.20 |
| 09/30/10 | E-mail to Scott Martinez, Forrest Kobayashi, Mike O'Brien, and Larry Kaplan re: sale of servicing rights | EKOST | B006 | 0.10 |
| 09/30/10 | Revise Sale Agreement for servicing rights per S. Martinez's comments | EKOST | B006 | 0.40 |
| 09/30/10 | Comparison of language used in Sale Agreement signed yesterday to Servicing Agreement circulated today; e-mail to S. Martinez, Mike O'Brien, Forrest Kobayashi, and Larry Kaplan re: same in response to inquiry from Mike O'Brien | EKOST | B006 | 0.10 |
| 09/30/10 | Phone call with Larry Kaplan re: servicing rights sale and Settlement Agreement | EKOST | B006 | 0.10 |
| 09/30/10 | E-mail to Larry Kaplan and Scott Martinez re: servicing Sale Agreement redline and timeline for review | EKOST | B006 | 0.10 |
| 09/30/10 | Review (5) and respond (3) to e-mail correspondence from A. Lundgren and L. Eden re: Park National summary judgment motion | JRUCK | B006 | 0.20 |
| 09/30/10 | Telephone from A. Lundgren re: objection to Park National summary judgment motion | JRUCK | B006 | 0.10 |
| 09/30/10 | Call to S. Martinez re: bond loan issues | SBEAC | B006 | 0.70 |
| 09/30/10 | Emails with E. Kostoulas and M. Hager re: revised sale order | SBEAC | B006 | 0.10 |
| 09/30/10 | Call from Voulo re: bond loan issues | SBEAC | B006 | 0.40 |
|  | Sub Total |  |  | 56.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/10 | Telephone call from M. Greecher re: Loftis | CCROW | B007 | 0.10 |
| 09/01/10 | Email to Z. Allinson re: Loftis | CCROW | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/10 | Review email from M. Greecher re: Loftis | CCROW | B007 | 0.20 |
| 09/01/10 | Emails to/from D. Laskin re: Loftis | CCROW | B007 | 0.10 |
| 09/01/10 | Conference with E. Edwards regarding expert witness issues/witness fess re: Mills | CCROW | B007 | 0.30 |
| 09/01/10 | Conference with E. Edwards regarding expert witness identification issues/scope re: Mills | CCROW | B007 | 0.30 |
| 09/01/10 | Conference with S. Beach, M. Greecher and E. Edwards re: Discovery/strategy issues re: Mills | CCROW | B007 | 0.40 |
| 09/01/10 | Conference with E. Edwards regarding witness issues re: Mills Admin Claim | CCROW | B007 | 0.30 |
| 09/01/10 | Finalize for filing and coordinate service of Motion Approving Settlement of Claims with Dabrieo | DLASK | B007 | 0.50 |
| 09/01/10 | Research related to litigation filed by Deborah Mills in Superior Court of California | DLASK | B007 | 1.00 |
| 09/01/10 | Call to P. Adelson re: Mills | EEDWA | B007 | 0.10 |
| 09/01/10 | Teleconference with M Greecher and E Wanerka re: discovery investigation for Mills claim | EEDWA | B007 | 1.80 |
| 09/01/10 | Email to J. Burzenski re: Mills Discovery | EEDWA | B007 | 0.10 |
| 09/01/10 | Work with M Greecher re: Mills Admin Claim Discovery | EEDWA | B007 | 0.90 |
| 09/01/10 | Conference with S. Beach, C. Crowther and M. Greecher re: Mills discovery/strategy issues | EEDWA | B007 | 0.40 |
| 09/01/10 | Conference with C. Crowther re: expert witness issues/witness fees re: Mills | EEDWA | B007 | 0.30 |
| 09/01/10 | Conference with C. Crowther re: expert witness identification issues/scope re: Mills | EEDWA | B007 | 0.30 |
| 09/01/10 | Meet with M Greecher and S Beach re: Mills litigation strategy | EEDWA | B007 | 2.30 |
| 09/01/10 | Work with M Greecher re: Mills litigation investigation | EEDWA | B007 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/10 | Teleconference with S Martinez, J Burzenski & C Colagiacmo re: Document Collection in Mills Litigation | EEDWA | B007 | 0.30 |
| 09/01/10 | Review Lexis CA NonJudicial Foreclosure re Mills | EEDWA | B007 | 0.10 |
| 09/01/10 | Multiple correspondence with J. Rucki and S. Zieg re: dates for Park National production; research dates for Park national productions and forward same to J. Rucki and S. Zieg | JMEYE | B007 | 0.80 |
| 09/01/10 | Assist S. Zieg with preparations for CBRE deposition in Park National dispute | JRUCK | B007 | 8.50 |
| 09/01/10 | Assist in preparations for deposition of T. Buenger re: Park National dispute | LEDEN | B007 | 3.10 |
| 09/01/10 | E-mails with C. Crowther and Z. Allinson re: Loftis claim | MGREE | B007 | 0.20 |
| 09/01/10 | Meet with E. Edwards and S. Beach regarding Mills litigation strategy | MGREE | B007 | 2.30 |
| 09/01/10 | Research and analyze factual support for potential judicial estoppel arguments re: Mills admin claim | MGREE | B007 | 1.50 |
| 09/01/10 | Conference with S. Beach, C. Crowther and E. Edwards regarding Mills discovery/strategy issues | MGREE | B007 | 0.40 |
| 09/01/10 | Work with E. Edwards regarding Mills litigation investigation | MGREE | B007 | 1.00 |
| 09/01/10 | E-mail from E. Edwards re: caselaw re: California non-judicial foreclosure; analyze case re: same re: Mills admin claim | MGREE | B007 | 0.50 |
| 09/01/10 | E-mails with E. Schnitzer and D. Laskin re: Kuehn v. Mills case re: potential defenses of Mills admin claims | MGREE | B007 | 0.20 |
| 09/01/10 | E-mails with M. Mierzwa re: Mills admin claims | MGREE | B007 | 0.10 |
| 09/01/10 | Work with E. Edwards regarding Mills adminstrative claim discovery | MGREE | B007 | 0.90 |
| 09/01/10 | Telephone calls to and from E. Edwards regarding Mills admin claim | MGREE | B007 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/01/10 | Telephone call to C. Crowther regarding Mills admin claim | MGREE | B007 | 0.10 |
| 09/01/10 | E-mails with S. Hansen re: research memo re: California real estate law re: Mills admin claim | MGREE | B007 | 0.10 |
| 09/01/10 | Telephone call to M. Seward regarding Dabrieo Settlement | MGREE | B007 | 0.10 |
| 09/01/10 | Review and revise 9019 Motion to Approve Settlement with Dabrieo (.3); file same (.2) | MGREE | B007 | 0.50 |
| 09/01/10 | Correspondence from/to S. Zieg re: Body deposition | MLUNN | B007 | 0.10 |
| 09/01/10 | Work with M. Greecher re: review and finalize for filing 9019 to approve Dabrieo stipulation | MSEWA | B007 | 0.40 |
| 09/01/10 | Email from D. Laskin re: motion to settle claims with Dabrieo | SBEAC | B007 | 0.10 |
| 09/01/10 | Conference with C. Crowther, M. Greecher and E. Edwards re: Mills discovery/strategy issues | SBEAC | B007 | 0.40 |
| 09/01/10 | Meet with M. Greecher and E. Edwards re: Mills administrative claim | SBEAC | B007 | 2.30 |
| 09/01/10 | Review revisions to U.S. Bank stipulation | SBEAC | B007 | 0.30 |
| 09/01/10 | Call from S. Martinez re: Silvergate transaction, Waterfield litgation, and Mills claims issues | SBEAC | B007 | 0.60 |
| 09/01/10 | Call to S. Stamoulis re: Mills claims and depositions (.1) and review files in connection with request for depositions by written question (.5) | SBEAC | B007 | 0.60 |
| 09/01/10 | Legal research; begin drafting foreclosure section of Mills brief | SHANS | B007 | 5.00 |
| 09/01/10 | Telephone call with J. Rucki re: revisions to CBRE deposition outline | SZIEG | B007 | 0.50 |
| 09/01/10 | Preparation for deposition of F. Body re: 506(c) claim against Park National | SZIEG | B007 | 2.40 |
| 09/01/10 | Depose F. Body re: 506(c) claim against Park National Bank | SZIEG | B007 | 6.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/10 | Preparation re: deposition of T. Buenger; review and revise outlines and questions re: same | SZIEG | B007 | 2.80 |
| 09/02/10 | Email from/to E. Edwards re: Mills/Cal-Western | CCROW | B007 | 0.30 |
| 09/02/10 | Review revised search term list for production to defendant | EEDWA | B007 | 0.10 |
| 09/02/10 | Email to M. Mierzwa re: Cal-Western fact witness in Mills | EEDWA | B007 | 0.10 |
| 09/02/10 | Review documents re: Mills litigation | EEDWA | B007 | 0.60 |
| 09/02/10 | Emails to/from S Stamoulis re: document production in Mills | EEDWA | B007 | 0.40 |
| 09/02/10 | Email from E. Wanerka re: Mills | EEDWA | B007 | 0.10 |
| 09/02/10 | Calls with M. Greecher re: Mills admin claim | EEDWA | B007 | 0.30 |
| 09/02/10 | Email to/from C. Crowther re: Mills/Cal-Western | EEDWA | B007 | 0.20 |
| 09/02/10 | Teleconference with S Martinez, Jason Burzenski re: Document collection for Mills litigation | EEDWA | B007 | 0.30 |
| 09/02/10 | Draft email to M Mierwrza re: Mills litigation | EEDWA | B007 | 0.40 |
| 09/02/10 | Meet with M Greecher re: document review protocol | EEDWA | B007 | 2.00 |
| 09/02/10 | Meet with M Greecher and S Beach re: Trial Strategy Mills litigation | EEDWA | B007 | 0.30 |
| 09/02/10 | Draft search terms for responding to Mills' document production requests | EEDWA | B007 | 0.70 |
| 09/02/10 | Meet with S Beach re: Mills litigation issues | EEDWA | B007 | 0.30 |
| 09/02/10 | Meet with M Velastegui re: Mills Document Production | EEDWA | B007 | 0.20 |
| 09/02/10 | Telephone to T Latteau re: Mills litigation | EEDWA | B007 | 0.10 |
| 09/02/10 | Work with M Greecher re: document production in Mills Litigation | EEDWA | B007 | 0.50 |
| 09/02/10 | Telephone from S. Zieg re: CBRE deposition in Park National dispute | JRUCK | B007 | 0.10 |
| 09/02/10 | Telephone calls to and from S. Beach regarding US Bank Settlement Motion | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341304                         12-14-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/02/10 | Review and analyze QRM settlement letter | MGREE | B007 | 0.30 |
| 09/02/10 | Telephone calls to and from E. Edwards regarding Mills admin claim (3x) | MGREE | B007 | 0.30 |
| 09/02/10 | Research judicial estoppel elements in California and Third Circuit (3.8); draft informal memo re: same (.8) | MGREE | B007 | 4.60 |
| 09/02/10 | Draft Objection to Mills Admininstrative Expense Claims | MGREE | B007 | 1.70 |
| 09/02/10 | Assist co-counsel to revise and file US Bank Interpleader Settlement Motion | MGREE | B007 | 1.80 |
| 09/02/10 | Call with S. Beach and S. Martinez regarding QRM admin claim | MGREE | B007 | 0.80 |
| 09/02/10 | Meet with E. Edwards and S. Beach regarding trial strategy for Mills litigation | MGREE | B007 | 0.30 |
| 09/02/10 | Meet with E. Edwards regarding document review protocol | MGREE | B007 | 2.00 |
| 09/02/10 | Work with M. Greecher regarding document production in Mills litigation | MGREE | B007 | 0.50 |
| 09/02/10 | Correspondence from/to S. Zieg re: CBRE deposition | MLUNN | B007 | 0.10 |
| 09/02/10 | Review portion of F. Body deposition transcript re: Mt. Prospect § 506(c) claim | MLUNN | B007 | 2.30 |
| 09/02/10 | Exchange numerous emails with Barry Glaser regarding LA County tax claim | MNEIB | B007 | 0.30 |
| 09/02/10 | Exchange several emails with Eileen Wanerka regarding adjourned tax claims | MNEIB | B007 | 0.20 |
| 09/02/10 | Review response of Ritz-Carlton to debtors' 62nd omnibus objection to claims | MNEIB | B007 | 0.20 |
| 09/02/10 | Email to Eileen Wanerka regarding responses to debtors' 62nd and 63rd omnibus objections to claims | MNEIB | B007 | 0.10 |
| 09/02/10 | Legal research re: California agency and real estate law research | MSEWA | B007 | 2.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/02/10 | Legal research re: California agency law and other legal issues related to borrower claimant litigation | MSEWA | B007 | 1.90 |
| 09/02/10 | Call from S. Martinez re: Quantitative Risk Management claim | SBEAC | B007 | 0.80 |
| 09/02/10 | Call to E. Schnitzer re: QRM preference and administrative claim issues | SBEAC | B007 | 0.30 |
| 09/02/10 | Call (.2) and correspondence from (.1) S. Stamoulis re: Mills litigation issues | SBEAC | B007 | 0.30 |
| 09/02/10 | Emails from and call to M. Greecher re: Deborah Mills v. American Home | SBEAC | B007 | 0.20 |
| 09/02/10 | Email from E. Edwards: RE: AHM search terms in connection with Mills litigation (.1) and review and revise same (.3) | SBEAC | B007 | 0.40 |
| 09/02/10 | Emails with J. Tecce, O. Urbieta and D. Laskin re: revised motion to approve US Bank Stipulation (.3) and review and revise same (.9) | SBEAC | B007 | 1.20 |
| 09/02/10 | Review QRM administrative claim motion (.5); research and review documnets re: admin claims allegations (.9); and emails with E. Schnitzer and S. Martinez re: AHM/QRM preference and admin claims (.2); and review proposed settlement documents (.3) | SBEAC | B007 | 1.90 |
| 09/02/10 | Analyze QRS administrative claim issues, including review of documents | SBEAC | B007 | 0.80 |
| 09/02/10 | Review motion to approve US Bank Interpleader stipulation | SBEAC | B007 | 0.60 |
| 09/02/10 | Review U.S. Bank interpleader agreement stipulation | SBEAC | B007 | 0.10 |
| 09/02/10 | Draft brief re: Mills litigation | SHANS | B007 | 5.20 |
| 09/02/10 | Preparation for deposition of T. Buenger re: claim against Park National Bank | SZIEG | B007 | 2.50 |
| 09/02/10 | Attend deposition of T. Buenger re: 506(c) claim against PNB | SZIEG | B007 | 6.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                                        12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/03/10 | Emails with J. Burzenski and S. Stamoulis re: AHM - Mills | EEDWA | B007 | 0.10 |
| 09/03/10 | Draft Objections and Responses to Mills Discovery Requests | EEDWA | B007 | 1.80 |
| 09/03/10 | Work with M Greecher re: Discovery in Mills | EEDWA | B007 | 0.50 |
| 09/03/10 | Email to/from J Burzenski re: document collection for Mills | EEDWA | B007 | 0.10 |
| 09/03/10 | Teleconference with E Wanerka and M Greecher re: fact investigation for Mills litigation | EEDWA | B007 | 1.80 |
| 09/03/10 | Review documents re Mills litigation investigation | EEDWA | B007 | 2.60 |
| 09/03/10 | Telephone call to Eileen Wanerka re: loan origination process re: Mills admin claim | MGREE | B007 | 1.80 |
| 09/03/10 | Further draft and revise informal memo re: judicial estoppel arguments re: Mills admin claim | MGREE | B007 | 1.40 |
| 09/03/10 | Draft objection to Mills admin claims | MGREE | B007 | 2.10 |
| 09/03/10 | E-mails with E. Schnitzer re: US Bank settlement | MGREE | B007 | 0.20 |
| 09/03/10 | E-mails with E. Schnitzer re: 30(b)(6) deposition re: Mills admin claim | MGREE | B007 | 0.10 |
| 09/03/10 | Work with E. Edwards regarding discovery in Mills | MGREE | B007 | 0.50 |
| 09/03/10 | Create and load discovery files for Mills dispute | MVELA | B007 | 2.80 |
| 09/03/10 | Call with E. Schnitzer re: QRM litigation strategy | SBEAC | B007 | 0.50 |
| 09/03/10 | Review documents in connection with Mills litigation to determine witness list and parties to subpoena | SBEAC | B007 | 2.10 |
| 09/03/10 | Telephone from S. Stamoulis re: Mills | SBEAC | B007 | 0.10 |
| 09/03/10 | Email from M. Greecher re: US Bank motion | SBEAC | B007 | 0.10 |
| 09/03/10 | Call to Eidelman re: QRM claim | SBEAC | B007 | 0.10 |
| 09/03/10 | Email from S. Stennett re: Mills claims | SBEAC | B007 | 0.10 |
| 09/03/10 | Email from Voulo re: QRM admin claim | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/03/10 | Emails with E. Schnitzer re: AHM/QRM settlement | SBEAC | B007 | 0.30 |
| 09/03/10 | Draft foreclosure section of Mills brief (2.70); legal research (5.80); emails to M. Greecher (.30) | SHANS | B007 | 8.80 |
| 09/04/10 | Draft Mills brief | SHANS | B007 | 2.00 |
| 09/06/10 | Emails with E. Schnitzer re: AHM/QRM settlement | SBEAC | B007 | 0.10 |
| 09/07/10 | Continue review of deposition transcript of Frederick Body for trial preparation (Park National) | ALUND | B007 | 6.50 |
| 09/07/10 | Conference with M. Neiburg re: ORIX | CCROW | B007 | 0.10 |
| 09/07/10 | Finalize Claims Binders for September hearing | DLASK | B007 | 0.30 |
| 09/07/10 | Work on document production for Mills litigation | EEDWA | B007 | 4.40 |
| 09/07/10 | Emails with J. Burzenski re: Mills restore update | EEDWA | B007 | 0.20 |
| 09/07/10 | Emails from J. Burzenski, S. Stamoulis and E. Wanerka re: AHM - Mills | EEDWA | B007 | 0.10 |
| 09/07/10 | Call to J. Burzenski re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/07/10 | Call to and from T. Lettau re: Mills administrative claim | EEDWA | B007 | 0.40 |
| 09/07/10 | Review Mills administrative claim timeline | EEDWA | B007 | 0.10 |
| 09/07/10 | Meet with S Beach, S Zieg and M Greecher re: Mills litigation strategy | EEDWA | B007 | 0.90 |
| 09/07/10 | Meet with S Zieg re: Mills litigation strategy | EEDWA | B007 | 1.50 |
| 09/07/10 | Meet with S Zieg re: AHM v JPM production | EEDWA | B007 | 0.40 |
| 09/07/10 | Meet with M Greecher and S Beach re: Mills litigation | EEDWA | B007 | 0.80 |
| 09/07/10 | Multiple calls (x5) with M Greecher re: Mills litigation | EEDWA | B007 | 0.40 |
| 09/07/10 | Conference with Zieg and Edwards re: discovery and related issues re: Hill admin claim objection | JDORS | B007 | 0.40 |
| 09/07/10 | Conference with S. Zieg re: Park National expert disclosures and need for motion in limine | JRUCK | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40341304                              12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/07/10 | Begin drafting motion in limine to exclude Park National expert disclosures | JRUCK | B007 | 10.40 |
| 09/07/10 | Review e-mail correspondence from S. Zieg and A. Lundgren re: Park National motion in limine | JRUCK | B007 | 0.20 |
| 09/07/10 | Telephone calls to and from E. Wanerka re: Mills admin claim(2x) | MGREE | B007 | 0.80 |
| 09/07/10 | Telephone calls to and from E. Edwards regarding Mills admin claim (5x) | MGREE | B007 | 0.40 |
| 09/07/10 | Correspondence from Sean Beach regarding Mills admin claim | MGREE | B007 | 0.10 |
| 09/07/10 | E-mails with E. Wanerka re: factual research re: Mills admin claim | MGREE | B007 | 0.10 |
| 09/07/10 | Document review for production re: Mills admin claim | MGREE | B007 | 4.30 |
| 09/07/10 | Meet with S. Beach and E. Edwards regarding Mills litigation | MGREE | B007 | 0.80 |
| 09/07/10 | Meet with S. Beach, S. Zieg and E. Edwards regarding Mills litigation strategy | MGREE | B007 | 0.90 |
| 09/07/10 | Meeting with S. Zieg and S. Beach re: summary of Body and Berenger depositions (Park National) | MLUNN | B007 | 0.70 |
| 09/07/10 | Review portion of Buenger deposition transcript (Park National) | MLUNN | B007 | 1.20 |
| 09/07/10 | Review and respond to email from Beverly Creswell regarding status of allowed claim | MNEIB | B007 | 0.10 |
| 09/07/10 | Call to S. Martinez re: Waterfield settlement issues | SBEAC | B007 | 0.30 |
| 09/07/10 | Email from E. Schnitzer re: AHM/QRM settlement | SBEAC | B007 | 0.20 |
| 09/07/10 | Call from S. Stamoulis re: Mills administrative claim litigation | SBEAC | B007 | 0.10 |
| 09/07/10 | Meet with S. Zieg and M. Lunn re: Park National | SBEAC | B007 | 0.70 |
| 09/07/10 | Meet with M. Greecher and E. Edwards re: Mills broker | SBEAC | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/07/10 | Draft foreclosure chart; legal research regarding reinstatement and redemption (Park National) | SHANS | B007 | 6.20 |
| 09/07/10 | Work with A. Lundgren and J. Rucki re: review and revise Motion re: exclusion of Park National Bank's expert | SZIEG | B007 | 0.60 |
| 09/07/10 | Meeting with S. Beach and M. Lunn re: summary of Body and Buenger depositions | SZIEG | B007 | 0.70 |
| 09/07/10 | Additional review of expert reports produced by Park National Bank re: Motion to Exclude Expert Testimony | SZIEG | B007 | 1.30 |
| 09/07/10 | Review and revise revised draft motion re: exclusion of PNB expert's testimony | SZIEG | B007 | 2.20 |
| 09/07/10 | Correspondence with YCST team re: Park National Bank's supplemental document production (multiple) | SZIEG | B007 | 0.30 |
| 09/08/10 | Review draft motion to strike Park National's expert (1.7); continue review of deposition transcript of F. Body for trial preparation (1.5); conference with S. Zieg re: motion to strike Park National's expert (.2); review and revise draft motion to exclude expert witness and oversee filing of same (5.5) | ALUND | B007 | 8.90 |
| 09/08/10 | Email to claims agent regarding address change for creditor | DLASK | B007 | 0.10 |
| 09/08/10 | Review claims agent website for additional claims filed by D. Mills | DLASK | B007 | 0.20 |
| 09/08/10 | Assist with preparation of Motion in Limine to Exclude Expert Testimony and Reports of Steven S. Albert - Park National litigation | DLASK | B007 | 1.00 |
| 09/08/10 | Finalize for filing and coordinate service of Motion in Limine to Exclude Expert Testimony and Reports of Steven S. Albert - Park National litigation | DLASK | B007 | 0.50 |
| 09/08/10 | Call to potential expert re: Mills administrative claim | EEDWA | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40341304              12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/08/10 | Email to T. Clark re: potential consulting expert | EEDWA | B007 | 0.30 |
| 09/08/10 | Email from J. Burzenski re: Mills restore update | EEDWA | B007 | 0.10 |
| 09/08/10 | Review documents re Mills litigation discovery | EEDWA | B007 | 0.40 |
| 09/08/10 | Emails with K. McDole re: AHM - Mills | EEDWA | B007 | 0.20 |
| 09/08/10 | AHM team meeting re: Mills litigation strategy and tasks | EEDWA | B007 | 2.50 |
| 09/08/10 | Teleconference with S Beach and K McDole re: Admin Claim | EEDWA | B007 | 0.20 |
| 09/08/10 | Telephone to T Clark re: Mills litigation | EEDWA | B007 | 0.20 |
| 09/08/10 | Conference with M Greecher and S Hansen re: real estate research for Mills litigation | EEDWA | B007 | 0.40 |
| 09/08/10 | Call from S Martinez re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/08/10 | Review Mills scheduling order | EEDWA | B007 | 0.10 |
| 09/08/10 | Email to S. Stamoulis and S. Beach re: Mills matter | EEDWA | B007 | 0.20 |
| 09/08/10 | Lunch meeting re: Mills administrative claim | EEDWA | B007 | 2.00 |
| 09/08/10 | Finish drafting motion in limine to exclude Park National expert disclosures | JRUCK | B007 | 5.80 |
| 09/08/10 | Draft e-mail correspondence to M. Busenkell and K. Yudell transmitting supplemental document production re: Mt. Prospect dispute | JRUCK | B007 | 0.20 |
| 09/08/10 | Review e-mail correspondence from S. Zieg and A. Lundgren re: motion in limine to exclude Park National expert disclosures | JRUCK | B007 | 0.20 |
| 09/08/10 | Conference with S. Zieg and A. Lundgren re: motion in limine to exclude Park National expert disclosures | JRUCK | B007 | 0.70 |
| 09/08/10 | Telephone to and telephone from A. Lundgren re: motion in limine to exclude Park National expert disclosures and exhibits to same | JRUCK | B007 | 0.20 |
| 09/08/10 | Revise motion in limine to exclude Park National expert disclosures | JRUCK | B007 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341304                          12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/08/10 | Coordinate filing of motion in limine to exclude Park National expert disclosures | JRUCK | B007 | 0.20 |
| 09/08/10 | Conference with M. Lunn re: Park National pre-trial brief | JRUCK | B007 | 0.10 |
| 09/08/10 | Research and obtain Park National property appraisals at attorney request | LEDEN | B007 | 0.20 |
| 09/08/10 | Assist in preparations for Park National dispute trial | LEDEN | B007 | 5.00 |
| 09/08/10 | Correspondence to and from S. Martinez regarding FCIC Response for Interrogatory #3 (4x) | MGREE | B007 | 0.40 |
| 09/08/10 | Correspondence from M. Mierzwa regarding Mills litigation | MGREE | B007 | 0.10 |
| 09/08/10 | Correspondence to and from E. Edwards and S. Beach regarding Mills litigation (4x) | MGREE | B007 | 0.40 |
| 09/08/10 | Review and revise Mills Trial Assignments | MGREE | B007 | 0.20 |
| 09/08/10 | Review and revise objection to Mills administrative expense claims | MGREE | B007 | 0.20 |
| 09/08/10 | Document review for production re: Mills admin claim | MGREE | B007 | 1.60 |
| 09/08/10 | Conference with E. Edwards and S. Hansen re: real estate research re: Mills admin claim | MGREE | B007 | 0.40 |
| 09/08/10 | Review and analyze legal research memo/outline re: California real estate law re: Mills admin claim | MGREE | B007 | 0.80 |
| 09/08/10 | AHM team meeting regarding litigation strategy and tasks | MGREE | B007 | 2.50 |
| 09/08/10 | Telephone call to S. Zieg regarding Mills admin claim | MGREE | B007 | 0.20 |
| 09/08/10 | Telephone call to R. Woolner regarding California deposition location re: Mills admin claim | MGREE | B007 | 0.40 |
| 09/08/10 | Telephone call to P. Adelson regarding potential expert re: Mills admin claim | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40341304                          12-14-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/08/10 | Telephone call to Santa Ysabel Homeowners Association re: factual reseach re: Mills admin claim | MGREE | B007 | 0.10 |
| 09/08/10 | Review and respond to email from Eileen Wanerka regarding LA County claim | MNEIB | B007 | 0.10 |
| 09/08/10 | Email to claimant regarding status of payment on account of allowed priority claim | MNEIB | B007 | 0.10 |
| 09/08/10 | Meet with M. Greecher re: discuss legal research status and drafting of objection as relates to D. Mills claims | MSEWA | B007 | 0.30 |
| 09/08/10 | Legal research re: agency and real estate law related issues (Mills) | MSEWA | B007 | 1.40 |
| 09/08/10 | Strategy meeting with Greecher, Edwards and Zieg re: Mills litigation, legal issues, witnesses and other evidentiary issues (portion of meeting) | SBEAC | B007 | 1.90 |
| 09/08/10 | Folowup call with Keith McDole re: Mills claim | SBEAC | B007 | 0.40 |
| 09/08/10 | Email from M. Sullivan and to/from E. Schnitzer re: AHM/QRM confidentiality agreement (.1); review and revise same (.4); and review QRM documents produced in support of administrative expense claim (1.1) | SBEAC | B007 | 1.50 |
| 09/08/10 | Emails with E. Edwards and M. Greecher re: Mills litigation strategy issues | SBEAC | B007 | 0.30 |
| 09/08/10 | Prepare for (.4) and call with Eidelman (.2) re: QRM administrative claim, unsecured recoveries and preference issues in connection with litigation planning and/or settlement discussions | SBEAC | B007 | 0.60 |
| 09/08/10 | Call from McDole re: Mills claim issues | SBEAC | B007 | 0.30 |
| 09/08/10 | Call to S. Stamalous re: Mills settlement issues | SBEAC | B007 | 0.10 |
| 09/08/10 | Emails with K. McDole and E. Edwards re: Mills borrower complaint | SBEAC | B007 | 0.20 |
| 09/08/10 | Emails from S. Stamoulis and E. Edwards re: Mills matter | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/08/10 | Draft foreclosure chart; legal research regarding merger of lien and fee ownership, acceleration, bona fide purchaser (7.1); conference with M. Greecher, Esquire and E. Edwards, Esquire (.4); conference with D. Johnson (.5) | SHANS | B007 | 8.00 |
| 09/08/10 | Review and revise motion to exclude expert testimony and report of S. Albert (Park National) | SZIEG | B007 | 0.80 |
| 09/08/10 | Correspondence with A. Lundgren and J. Rucki re: proposed revisions and comments re: motion to exclude expert testimony of S. Albert (multiple) | SZIEG | B007 | 1.30 |
| 09/08/10 | Telephone call to E. Schnitzer re: motion to exclude expert testimony of S. Albert | SZIEG | B007 | 0.20 |
| 09/08/10 | Team meeting re: litigation strategies and tasks related to Mills claims objection | SZIEG | B007 | 2.50 |
| 09/08/10 | Meeting with E. Edwards and M. Greecher re: Mills administrative claim and litigation issues and respect thereto | SZIEG | B007 | 2.00 |
| 09/09/10 | Finalize for filing and coordinate service of Notice of Submission of Proofs of Claim | DLASK | B007 | 0.40 |
| 09/09/10 | Emails with S. Martinez re: Mills discovery | EEDWA | B007 | 0.30 |
| 09/09/10 | Work on Mills subpoenas | EEDWA | B007 | 0.40 |
| 09/09/10 | Review Mills hearing scheduling order | EEDWA | B007 | 0.20 |
| 09/09/10 | Call to S. Zieg re: Mills administrative claim | EEDWA | B007 | 0.20 |
| 09/09/10 | Emails with K. McDole re: AHM - Mills | EEDWA | B007 | 0.20 |
| 09/09/10 | Call to S. Stamoulis re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/09/10 | Email to S. Stamoulis re: Mills scheduling order | EEDWA | B007 | 0.10 |
| 09/09/10 | Review administrative claim timeline | EEDWA | B007 | 0.20 |
| 09/09/10 | Emails with J. Burzenski re: Mills restore update | EEDWA | B007 | 0.10 |
| 09/09/10 | Review document production for Mills litigation | EEDWA | B007 | 4.50 |
| 09/09/10 | Meet with M Greecher re: Mills litigation investigation | EEDWA | B007 | 1.20 |
| 09/09/10 | Emails with S Stamoulis re: Mills discovery | EEDWA | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/09/10 | Meet with I Bambrick re: subpoenas for Mills litigation | EEDWA | B007 | 0.40 |
| 09/09/10 | Multiple Telephone calls with M Greecher re Mills litigation | EEDWA | B007 | 0.50 |
| 09/09/10 | Edit chart of subpoenas for Mills | EEDWA | B007 | 0.50 |
| 09/09/10 | Review Debtors' responses and objections to Mills discovery requests | EEDWA | B007 | 0.20 |
| 09/09/10 | Confer with E. Edwards re: drafting subpoenas in response to D. Mills administrative expense claim; draft subpoenas | IBAMB | B007 | 0.60 |
| 09/09/10 | Review and respond to e-mail correspondence from S. Zieg re: 506(c) hearing timelines in Park National dispute | JRUCK | B007 | 0.10 |
| 09/09/10 | Conference with M. Lunn re: motion in limine and 506(c) hearing timelines in Park National dispute | JRUCK | B007 | 0.20 |
| 09/09/10 | Correspondence from S. Stamatios regarding Mills Admin Proofs of Claim | MGREE | B007 | 0.20 |
| 09/09/10 | Telephone calls to and from Mark S. Indelicato (2X) regarding Watson mediation | MGREE | B007 | 0.90 |
| 09/09/10 | Telephone call to P. Theiss re: Jackson Settlement | MGREE | B007 | 0.10 |
| 09/09/10 | Telephone calls to and from E. Edwards regarding Mills admin claim | MGREE | B007 | 0.50 |
| 09/09/10 | Research regarding equitable estoppel and laches re: Mills admin claims | MGREE | B007 | 0.60 |
| 09/09/10 | Correspondence from M. Indelicato regarding Watson mediation | MGREE | B007 | 0.10 |
| 09/09/10 | Correspondence to and from E. Edwards and R. Woolner regarding deposition locations for Mills admin claim (2x) | MGREE | B007 | 0.20 |
| 09/09/10 | Correspondence from S. Zieg regarding Park National | MGREE | B007 | 0.10 |
| 09/09/10 | Document review for production re: Mills admin claim | MGREE | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341304                              12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/09/10 | Correspondence from P. Theiss regarding Jackson settlement | MGREE | B007 | 0.10 |
| 09/09/10 | Further draft objection to Mills administrative expense claim | MGREE | B007 | 0.70 |
| 09/09/10 | Meet with E. Edwards regarding Mills litigation investigation | MGREE | B007 | 1.20 |
| 09/09/10 | Review portions of Buenger Deposition (Park National) | MLUNN | B007 | 0.90 |
| 09/09/10 | Meeting with J. Rucki re: pretrial brief (.2); and review motion to exclude expert (.2) re: § 506(c) claim | MLUNN | B007 | 0.40 |
| 09/09/10 | Exchange several emails and discussion with Erin Edwards regarding document review and privilege logs (Mills) | MNEIB | B007 | 0.30 |
| 09/09/10 | Exchange several emails with Eileen Wanerka and Barry Glaser regarding resolution of LA County claim | MNEIB | B007 | 0.20 |
| 09/09/10 | Legal research and draft memo re: California real estate related legal issues (Mills) | MSEWA | B007 | 4.30 |
| 09/09/10 | Create and load Mills discovery files | MVELA | B007 | 1.60 |
| 09/09/10 | Email from E. Edwards re:S. Stamoulis and Mills claim litigation | SBEAC | B007 | 0.10 |
| 09/09/10 | Email from S. Zieg re: Buenger deposition in connection with Park National litigation (.1) and review same (.4) | SBEAC | B007 | 0.50 |
| 09/09/10 | Call to S. Martinez re: Waterfield settlement | SBEAC | B007 | 0.10 |
| 09/09/10 | Email to/from S. Martinez re: Letter from FBI in connection with siezed funds and potential claim by AHM to such funds | SBEAC | B007 | 0.10 |
| 09/09/10 | Emails with S. Martinez (.1); and email from J. Schoell re: Delaware State Housing Authority (.1); and review Schoell letter in connection with potential funds owed to debtors (.3) | SBEAC | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341304                          12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/09/10 | Emails with M. Sullivan, M. Eidelman, S. Martinez and D. Voulo re: AHM/QRM confidentiality agreement (.2); review QRM contract and amendments, documents produced in connection with service and usage reports; allegations in administrative claim motion (2.9); and draft notes for client and Committee recommendation on settlement and litigation parameters (.6) | SBEAC | B007 | 3.70 |
| 09/09/10 | Legal research regarding junior/sernior lienholders; bona fide purchaser, merger of lien and ownership of files (Mills) | SHANS | B007 | 7.00 |
| 09/09/10 | Telephone call with J. Rucki re: exclusion of Park National Bank's expert re: 506(c) claim | SZIEG | B007 | 0.10 |
| 09/09/10 | Telephone call with E. Edwards re: discovery issues related to scheduling order | SZIEG | B007 | 0.30 |
| 09/09/10 | Review of potential exhibits for hearing on 506(c) claim against Park National Bank | SZIEG | B007 | 1.30 |
| 09/09/10 | Work with L. Eden re: same | SZIEG | B007 | 0.20 |
| 09/09/10 | Work with J. Rucki re: litigation related to 506(c) claim against Park National Bank based on motion to exclude and summary judgment motion | SZIEG | B007 | 0.20 |
| 09/09/10 | Call from E. Edwards re: Mills administrative claim | SZIEG | B007 | 0.20 |
| 09/10/10 | Discussion with Stephanie Hansen regarding her research on effect of foreclosure of second deed of trust in California on title, when superior first deed of trust existed (Mills) | BSHAF | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                         12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/10/10 | Finalize for filing and coordinate service of Certification of Counsel Regarding Scheduling Order Relating to the Motion of Deborah Mills for Order to (I) Amend Proof of Claim and (II) Motion for Order of Allowed Administrative Expense Claim Priority Against the Estate Pursuant to Section 503(b) of the Bankruptcy Code in Immediately Available Funds and (III) Order of Right to Protection of Certain Property Interest Under Section 361 or (IV) Avoidance Action Against Debtors Pursuant to Section 549 | DLASK | B007 | 0.40 |
| 09/10/10 | Email to/from S. Stamoulis re: Mills scheduling order | EEDWA | B007 | 0.10 |
| 09/10/10 | Teleconference with S Martinez, J Burzenski, E Wanerka and M Greecher re: Responses to Mills Discovery Requests | EEDWA | B007 | 0.60 |
| 09/10/10 | Email to M. Mierzwa re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/10/10 | Review revised Mills scheduling order | EEDWA | B007 | 0.10 |
| 09/10/10 | Emails from E. Wanerka re: AHM's response to interrogatories and requests for admission | EEDWA | B007 | 0.10 |
| 09/10/10 | Review Mills scheduling order | EEDWA | B007 | 0.10 |
| 09/10/10 | Edit certification of counsel re: Mills scheduling order | EEDWA | B007 | 0.60 |
| 09/10/10 | Call to P. Adleson re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/10/10 | Multiple calls with M Greecher re: Mills litigation | EEDWA | B007 | 0.40 |
| 09/10/10 | Work on responses/objections to Mills discovery requests | EEDWA | B007 | 4.20 |
| 09/10/10 | Multiple telephone calls with M Greecher re: Mills litigation | EEDWA | B007 | 0.40 |
| 09/10/10 | Draft subpoenas in response to D. Mills administrative expense claim for E. Edwards | IBAMB | B007 | 3.50 |
| 09/10/10 | Correspondence from S. Stamoulis regarding Mills Discovery Requests to AHM | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/10/10 | Correspondence from Scott Martinez regarding Quantitative Risk Management Invoice | MGREE | B007 | 0.10 |
| 09/10/10 | Review and analyze document retention policy re: Mills discovery requests | MGREE | B007 | 0.40 |
| 09/10/10 | Correspondnece from Carlo Colagiacomo regarding Mills Responses to Interrogatories and Requests for Admission | MGREE | B007 | 0.10 |
| 09/10/10 | Conference call with E. Edwards and AHM re: responses to Mills discovery | MGREE | B007 | 0.60 |
| 09/10/10 | Corrspondence to Erin Edwards regarding Mills admin claim | MGREE | B007 | 0.10 |
| 09/10/10 | Correspondence to Eileen Wanerka regarding Mills admin claim | MGREE | B007 | 0.10 |
| 09/10/10 | Correspondence from Eileen Wanerkara regarding Response to Interrogatories and Requests for Admission (2X) | MGREE | B007 | 0.20 |
| 09/10/10 | Correspondence to and from P. Theiss regarding Jackson Settlement (4x) | MGREE | B007 | 0.30 |
| 09/10/10 | Telephone calls to and from E. Edwards regarding Mills admin claim (4x) | MGREE | B007 | 0.40 |
| 09/10/10 | Research re: cases factually similar to Mills admin claim | MGREE | B007 | 0.40 |
| 09/10/10 | Correspondence from Morgan Seward regarding California agency research re: Mills admin claim (4x) | MGREE | B007 | 0.20 |
| 09/10/10 | Correspondence from Eileen Wanerka regarding discovery follow up re: Mills admin claim (6x) | MGREE | B007 | 0.40 |
| 09/10/10 | Research regarding lender duties re: Mills admin claim | MGREE | B007 | 0.80 |
| 09/10/10 | Correspondence from Sean Beach regarding expert (2x) | MGREE | B007 | 0.40 |
| 09/10/10 | E-mails with E. Edwards and S. Zieg re: obtaining expert re: Mills admin claim | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/10/10 | Review and revise California agency research memo re: Mills admin claim | MGREE | B007 | 0.30 |
| 09/10/10 | Telephone call to T. Miles re: factual research re: Mills admin claim | MGREE | B007 | 0.10 |
| 09/10/10 | Telephone calls to Eileen Wanerka regarding Mills admin claim (2x) | MGREE | B007 | 0.20 |
| 09/10/10 | Research post-petition document destruction and retention issues re: Mills discovery requests | MGREE | B007 | 0.60 |
| 09/10/10 | Review response to debtors' 63rd omnibus objection to claims filed by NYC dept of finance | MNEIB | B007 | 0.20 |
| 09/10/10 | Legal research re: affirmative defenses (Mills) | MSEWA | B007 | 1.10 |
| 09/10/10 | Legal research re: apparent/ostensible agency related issues (Mills) | MSEWA | B007 | 1.70 |
| 09/10/10 | Call to M. Eidelman re: QRM litigation issues and settlement discussion | SBEAC | B007 | 0.30 |
| 09/10/10 | Email to K. Nystrom re: AHM - Waterfield | SBEAC | B007 | 0.10 |
| 09/10/10 | Email from N. Bull re: AHM vs. Union Federal and Waterfield Shareholder LLC (.1); review documents in connection with drafting Waterfield settlement documents and negotiating settlement agreement (1.7) | SBEAC | B007 | 1.80 |
| 09/10/10 | Calls (.6) and emails (.3) from E. Schnitzer re: AHM/QRM settlement; review admin and preference data in connection with potential global settlement offer (.5) | SBEAC | B007 | 1.40 |
| 09/10/10 | Emails with S. Zieg, E. Edwards and M. Greecher re: potential Mills claim expert | SBEAC | B007 | 0.10 |
| 09/10/10 | Call with Schnitzer re: strategy on settling or litigating the QRM administrative and preference claims | SBEAC | B007 | 0.30 |
| 09/10/10 | Legal research; draft sections for Mills brief (6.30); emails to/from M. Greecher (.40); Conference with B. Shaffer (.60) | SHANS | B007 | 7.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40341304                  12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/12/10 | Edit notice of subpoena to T. Lettau re: Mills administrative claim | EEDWA | B007 | 0.30 |
| 09/13/10 | Complete review of F. Body deposition transcript re: trial preparation and draft highlights of same (Park National) | ALUND | B007 | 3.00 |
| 09/13/10 | Email from J. Burzenski re: discovery collection | EEDWA | B007 | 0.10 |
| 09/13/10 | Email from E. Wanerka re: Mills | EEDWA | B007 | 0.10 |
| 09/13/10 | Draft subpoenas in response to D. Mills administrative expense claim for E. Edwards | IBAMB | B007 | 4.40 |
| 09/13/10 | Begin drafting Daubert motion to exclude Park National expert testimony | JRUCK | B007 | 2.50 |
| 09/13/10 | Review  e-mail correspondence from S. Zieg re: new 506(c)/Park National trial date | JRUCK | B007 | 0.10 |
| 09/13/10 | Correspondence from Eileen Wanerka regarding Mills | MGREE | B007 | 0.10 |
| 09/13/10 | E-mails with E. Schnitzer re: Mills scheduling order | MGREE | B007 | 0.20 |
| 09/13/10 | Multiple meetings with S. Zieg re: preparations for hearing on § 506(c) claim and issues with discovery concerning same | MLUNN | B007 | 0.60 |
| 09/13/10 | Exchange emails with Scott Martinez regarding LA County claim | MNEIB | B007 | 0.20 |
| 09/13/10 | Telephone call to NYC Dept of Finance regarding debtors' 63rd omnibus objection to claims | MNEIB | B007 | 0.20 |
| 09/13/10 | Email from E. Schnitzer re: AHM/QRM settlement (.1) and review and revise documents in connection with same (.6) | SBEAC | B007 | 0.70 |
| 09/13/10 | Call to M. Indelicato re: Waterfield settlement | SBEAC | B007 | 0.10 |
| 09/13/10 | Calls to McDole re: Mills admin claim litigation and servicing issues | SBEAC | B007 | 0.30 |
| 09/13/10 | Emails with E. Edwards, S. Zieg and M. Greecher re: Mills admin claim litigation | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/13/10 | Legal research on bona fide purchaser and damages; draft positions for brief (Mills) | SHANS | B007 | 5.00 |
| 09/13/10 | Telephone call from and to S. Martinez re: 506(c) claim against Park National Bank and discovery and hearing with respect thereto | SZIEG | B007 | 0.70 |
| 09/13/10 | Telephone to and from Chambers re: adjustment to hearing date on Park National Bank dispute | SZIEG | B007 | 0.20 |
| 09/13/10 | Draft correspondence to K. Yudell, Mike Busenkell and internal team re: new hearing dates for 506(c) claim against Park National Bank | SZIEG | B007 | 0.10 |
| 09/13/10 | Conference with M. Lunn re: pending issues related to 506(c) claim against Park National Bank | SZIEG | B007 | 0.60 |
| 09/13/10 | Review deposition transcript of CBRE re: outstanding document requests | SZIEG | B007 | 0.80 |
| 09/13/10 | Review deposition transcript of F. Body re: outstanding document requests | SZIEG | B007 | 0.40 |
| 09/13/10 | Begin drafting outline and timeline re: Mt. Prospect Property with respect to 506(c) claim | SZIEG | B007 | 0.10 |
| 09/13/10 | Begin review of pertinent documents and discovery documents re: Mills administrative claim | SZIEG | B007 | 2.20 |
| 09/13/10 | Draft correspondence to K. Yudell about call from chambers re: September 30, 2010 hearing date | SZIEG | B007 | 0.10 |
| 09/14/10 | Begin review of deposition transcript of T. Buenger re: trial preparation (Park National) | ALUND | B007 | 1.50 |
| 09/14/10 | Legal research re: Mills fraud claims | EEDWA | B007 | 0.70 |
| 09/14/10 | Teleconferene with T Miles and M Greecher re: fact investigation for Mills litigation | EEDWA | B007 | 1.00 |
| 09/14/10 | Work with M Greecher re: fact investigation for Mills litigation | EEDWA | B007 | 2.00 |
| 09/14/10 | Work with S Zieg re: Discovery for Mills Litigation | EEDWA | B007 | 0.90 |
| 09/14/10 | Review document production re: Mills litigation | EEDWA | B007 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/14/10 | Work on Debtors' responses and objections to Mills discovery requests | EEDWA | B007 | 1.20 |
| 09/14/10 | Email from M. McGuire re: outstanding discovery issues | EEDWA | B007 | 0.10 |
| 09/14/10 | Call to P. Adelson re: Mills administrative claim | EEDWA | B007 | 0.40 |
| 09/14/10 | Call to P. Adelson re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/14/10 | Emails with T. Clark re: call with P. Adelson | EEDWA | B007 | 0.20 |
| 09/14/10 | Review scheduling order re: Mills hearing | EEDWA | B007 | 0.10 |
| 09/14/10 | Emails from M. Mierzwa re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/14/10 | Emails with E. Wanerka re: outstanding Mills items including origination files | EEDWA | B007 | 0.10 |
| 09/14/10 | Email from J. Burzenski re: Mills restore update | EEDWA | B007 | 0.10 |
| 09/14/10 | Proof draft subpoenas (Mills) | IBAMB | B007 | 0.10 |
| 09/14/10 | Multiple correspondence with A. Lundgren and S. Zieg re: depositions (Park National) | JMEYE | B007 | 0.40 |
| 09/14/10 | Multiple correspondence with A. Lundgren re: deposition transcripts; load transcripts into TextMap database | JMEYE | B007 | 0.50 |
| 09/14/10 | Conference with S. Zieg re: Daubert motion to exclude Park National expert testimony and case strategy | JRUCK | B007 | 0.60 |
| 09/14/10 | Conference with M. Lunn re: Park National/506(c) strategy | JRUCK | B007 | 0.30 |
| 09/14/10 | Continue drafting Daubert motion to exclude Park National expert testimony | JRUCK | B007 | 6.20 |
| 09/14/10 | Correspondence from Sean Beach regarding obtaining Mills expert | MGREE | B007 | 0.10 |
| 09/14/10 | Correspondence to and from Scott Martinez regarding Mills (4x) | MGREE | B007 | 0.20 |
| 09/14/10 | Telephone calls to Stephanie Hansen regarding real estate research re: Mills admin claim (2x) | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/14/10 | Correspondence from Carlo Colagiacomo regarding Mills - Responses to Interrogatories and Requests for Admission | MGREE | B007 | 0.10 |
| 09/14/10 | E-mails (x4) with M. Mierzwa re: Cal-Western fact support re: Mills admin claim | MGREE | B007 | 0.30 |
| 09/14/10 | Correspondence from Cal-Western regarding Mills admin claim | MGREE | B007 | 0.10 |
| 09/14/10 | Telephone call from E. Edwards re: Mills admin claim | MGREE | B007 | 0.10 |
| 09/14/10 | Fact research re: foreclosure of Mills loan re: admin claim | MGREE | B007 | 0.20 |
| 09/14/10 | Telephone calls to M. Seward re: agency research re: Mills admin claim (2x) | MGREE | B007 | 0.20 |
| 09/14/10 | Research re: equitable defenses and caselaw re: fraudulent inducement in mortgage origination re: Mills admin claim | MGREE | B007 | 1.40 |
| 09/14/10 | Correspondence to Sean Beach and Erin Edwards regarding Mills | MGREE | B007 | 0.10 |
| 09/14/10 | Review and revise agency research memo re: Mills admin claim | MGREE | B007 | 1.30 |
| 09/14/10 | Call to M. Mierzwa re: Mills admin claim | MGREE | B007 | 0.10 |
| 09/14/10 | Teleconference with E. Edwards and T. Miles (fact witness) regarding Mills admin claim | MGREE | B007 | 1.00 |
| 09/14/10 | Call to Pite Duncan, LLP re: Mills eviction trial re: Mills admin claim | MGREE | B007 | 0.30 |
| 09/14/10 | Draft memo re: equitable defenses re: Mills admin claim | MGREE | B007 | 2.60 |
| 09/14/10 | Work with E. Edwards regarding fact investigation for Mills litigation | MGREE | B007 | 2.00 |
| 09/14/10 | Review decisions on acceleration re: §506(c) claim issue | MLUNN | B007 | 0.50 |
| 09/14/10 | Meeting with J. Rucki re: brief in support of § 506(c) claim | MLUNN | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/14/10 | Exchange several emails with Mark Risk regarding resolution of claims filed by Joseph Bartolotta | MNEIB | B007 | 0.20 |
| 09/14/10 | Review response of Ritz-Carlton to debtors' 62nd omnibus claims objection | MNEIB | B007 | 0.30 |
| 09/14/10 | Email to Androniki Alahouzos regarding Ritz-Carlton response to claim objection | MNEIB | B007 | 0.10 |
| 09/14/10 | Exchange several emails with Deb Laskin regarding debtors' 62nd and 63rd omnibus claims objections | MNEIB | B007 | 0.20 |
| 09/14/10 | Exchange several emails with James Lawlor regarding status of ORIX claim | MNEIB | B007 | 0.20 |
| 09/14/10 | Meet with E. Edwards re: discuss updates on interviews conducted for discovery purposes for Mills evidentiary hearing | MSEWA | B007 | 0.30 |
| 09/14/10 | Legal research re: scope of authority and control as it relates to agency law issues (Mills) | MSEWA | B007 | 3.60 |
| 09/14/10 | Emails with S. Zieg and K. McDole re: Mills administrative claim | SBEAC | B007 | 0.20 |
| 09/14/10 | Email from N. Bull re: AHM vs. Union Federal and Waterfield Shareholder LLC (.1) and further review of documents in connection with settlement (.6) | SBEAC | B007 | 0.70 |
| 09/14/10 | Emails with M. Seidel and M. Indelicato re: settlement with Waterfield and United Federal | SBEAC | B007 | 0.10 |
| 09/14/10 | Email from E. Edwards re: expert in Mills llitigation | SBEAC | B007 | 0.10 |
| 09/14/10 | Review documents (.6) and consult with potential expert re: Mills (.4) | SBEAC | B007 | 1.00 |
| 09/14/10 | Meet with S. Zieg and E. Edwards (.8) and call with potential expert (.4) re: Mills administrative claim | SBEAC | B007 | 1.20 |
| 09/14/10 | Legal research; draft sections on specific topics for brief (7.40); conference with M. Greecher (.40) | SHANS | B007 | 7.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/14/10 | Work with E. Edwards and S. Beach re: preparation for telephone conference with potential experts related to Mills claims objection | SZIEG | B007 | 0.60 |
| 09/14/10 | Telephone conference with potential expert, E. Edwards and S. Beach re: objection to Mills proof of claim | SZIEG | B007 | 0.40 |
| 09/14/10 | Work with J. Rucki re: Motion in Limine related to Park National Bank expert witness (multiple meetings) | SZIEG | B007 | 1.20 |
| 09/14/10 | Legal research re: issues related to exclusion of Park National Bank expert | SZIEG | B007 | 0.80 |
| 09/14/10 | Work with E. Edwards re: discovery related to Mills litigation | SZIEG | B007 | 0.90 |
| 09/14/10 | Begin review of pertinent documents and discovery documents re: Mills administrative claim | SZIEG | B007 | 1.80 |
| 09/14/10 | Address issues re: witnesses for Mills hearing and depositions with respect to same (multiple) | SZIEG | B007 | 0.30 |
| 09/14/10 | Work with J. Rucki re: issues related to Park National Bank 506 (c) claim | SZIEG | B007 | 0.60 |
| 09/15/10 | Work on processing Park National's production of expert discovery (.5); continue review of T. Buenger deposition transcript for trial preparation (3.9); conference with M. Lunn re: strategy re: motion to compel expert discovery (.1); work with J. Meyer re: Park National's late-produced expert documents (.3) | ALUND | B007 | 4.80 |
| 09/15/10 | Conference with M. Greecher re: Mills Claim issues | CCROW | B007 | 0.30 |
| 09/15/10 | Emails with E. Wanerka re: outstanding Mills items including repurchase rebuttal | EEDWA | B007 | 0.20 |
| 09/15/10 | Email from S. Stamoulis re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/15/10 | Emails with M. Mierzwa re: Mills administrative claim | EEDWA | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341304                12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/15/10 | Emails with T. Clark re: P. Adleson | EEDWA | B007 | 0.10 |
| 09/15/10 | Revise Debtors' Responses and Objections to Mills Discovery Requests | EEDWA | B007 | 2.20 |
| 09/15/10 | Teleconference with S Martinez and E Wanerka re: responses to Mills discovery requests | EEDWA | B007 | 1.10 |
| 09/15/10 | Conference with M Greecher and S Zieg re: Mills Discovery | EEDWA | B007 | 2.30 |
| 09/15/10 | Work on document production re: Mills litigation | EEDWA | B007 | 1.30 |
| 09/15/10 | Draft additional subpoenas at the request of E. Edwards | IBAMB | B007 | 1.70 |
| 09/15/10 | Multiple correspondence with S. Zieg and A. Lundgren re: PNB supplemental production; load same into Concordance database | JMEYE | B007 | 1.30 |
| 09/15/10 | Finish draft Daubert motion to exclude Park National expert testimony | JRUCK | B007 | 3.80 |
| 09/15/10 | Draft e-mail correspondence to S. Zieg re: draft Daubert motion to exclude Park National expert testimony (2); review e-mail correspondence (1) re: same | JRUCK | B007 | 0.10 |
| 09/15/10 | Review e-mail correspondence (5) and draft e-mail correspondence (1) to/from M. Lunn, S. Zieg, and A. Lundgren re: Park National supplemental document production of expert documents | JRUCK | B007 | 0.10 |
| 09/15/10 | Review S. Zieg comments to draft Daubert motion to exclude Park National expert testimony | JRUCK | B007 | 0.20 |
| 09/15/10 | Conference with S. Zieg re: comments to Daubert motion, supplemental production and case strategy (numerous) | JRUCK | B007 | 1.50 |
| 09/15/10 | Revise draft Daubert motion to exclude Park National expert testimony | JRUCK | B007 | 0.50 |
| 09/15/10 | Update attorney binders re: deposition transcripts re: Park National dispute | LEDEN | B007 | 0.10 |
| 09/15/10 | Update draft exhibit list and binders re: Park National dispute | LEDEN | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/15/10 | Further draft memo re: equitable defenses re: Mills admin claim | MGREE | B007 | 1.30 |
| 09/15/10 | Conference with E. Edwards and S. Zieg regarding Mills discovery | MGREE | B007 | 2.30 |
| 09/15/10 | Call from E. Wanerka regarding loan origination issues re: Mills admin claim | MGREE | B007 | 0.70 |
| 09/15/10 | Correspondence with S. Martinez and E. Edwards re: loan assignment documents | MGREE | B007 | 0.10 |
| 09/15/10 | Further research lender duties/liability re: Mills admin claim | MGREE | B007 | 0.70 |
| 09/15/10 | Call to Sean Beach regarding Mills claims | MGREE | B007 | 0.10 |
| 09/15/10 | Correspondence to E. Edwards regarding open items re: Mills discovery | MGREE | B007 | 0.10 |
| 09/15/10 | Correspondence from E. Wanerka regarding Mills Loan Repurchase Rebuttal | MGREE | B007 | 0.10 |
| 09/15/10 | Review and analyze Mills 928512 loan Repurchase Rebuttal | MGREE | B007 | 0.40 |
| 09/15/10 | Correspondence with Scott Martinez regarding Mills 1st and 2nd Lien Loans (3x) | MGREE | B007 | 0.20 |
| 09/15/10 | Telephone call from S. Martinez and E. Wanerka re: discovery responses for Mills admin claims | MGREE | B007 | 1.10 |
| 09/15/10 | Telephone call from Morgan Seward regarding research re: Mills admin claim | MGREE | B007 | 0.10 |
| 09/15/10 | Meeting with S. Zieg re: motion to exclude Park National expert and pretrial brief | MLUNN | B007 | 0.70 |
| 09/15/10 | Multiple correspondence from A. Lundgren and S. Zieg (.1); and a meeting with S. Zieg and J. Rucki (.7) re: supplemental document production and impact on motion to strike and September 23rd hearing | MLUNN | B007 | 0.80 |
| 09/15/10 | Meeting with S. Zieg and J. Rucki re: strategy concerning hearing on discovery dispute with Park National | MLUNN | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40341304                          12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/15/10 | Exchange emails with James Lawlor regarding ORIX claim | MNEIB | B007 | 0.10 |
| 09/15/10 | Exchange emails with Eileen Wanerka regarding Quick Mortgage claim | MNEIB | B007 | 0.10 |
| 09/15/10 | Review and analyze responses to debtors' 63rd omnibus objection to claims | MNEIB | B007 | 0.30 |
| 09/15/10 | Exchange several emails with Scott Martinez regarding ORIX claim status | MNEIB | B007 | 0.20 |
| 09/15/10 | Exchange emails and telephone call with Barry Glaser regarding LA County tax claim | MNEIB | B007 | 0.20 |
| 09/15/10 | Legal research re: California agency law related issues (Mills) | MSEWA | B007 | 1.90 |
| 09/15/10 | Draft memo re: California agency law summary (Mills) | MSEWA | B007 | 0.50 |
| 09/15/10 | Review documents in connection with Mills administrative claim litigation to prepare for depositions | SBEAC | B007 | 3.80 |
| 09/15/10 | Draft memo on various issues within California foreclosure law | SHANS | B007 | 6.40 |
| 09/15/10 | Review and revise motion re: exclusion of expert testimony | SZIEG | B007 | 1.80 |
| 09/15/10 | Work with E. Edwards re: issues related to Mills discovery (multiple) | SZIEG | B007 | 0.60 |
| 09/15/10 | Review response of Park National Bank re: Debtor's Motion to Exclude Expert | SZIEG | B007 | 0.40 |
| 09/15/10 | Additional revisions re: draft Debtor Motion to Exclude Expert Testimony | SZIEG | B007 | 0.60 |
| 09/15/10 | Review correspondence from A. Lundgren re: supplemental document production from Park National Bank (multiple) | SZIEG | B007 | 0.20 |
| 09/15/10 | Brief and review supplemental document production re: Park National Bank's expert | SZIEG | B007 | 0.80 |
| 09/15/10 | Telephone call to chambers re: status of Park National Bank's adversary proceeding | SZIEG | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/15/10 | Conference with M. Greecher and E. Edwards re: Mills discovery | SZIEG | B007 | 2.30 |
| 09/15/10 | Review expert retention letter | SZIEG | B007 | 0.30 |
| 09/15/10 | Review and comment on objections and responses to First set of Interrogatories and Request for Production of Documents re: Mills litigation | SZIEG | B007 | 1.30 |
| 09/15/10 | Conference with M. Lunn (Partial) and J. Rucki re: production received from Park National Bank (multiple meetings) | SZIEG | B007 | 1.40 |
| 09/16/10 | Conference with M. Lunn, S. Zieg, and J. Rucki re: strategy re: status conference call with the Court re: Park National trial and motion to exclude expert (1.6); work on response to Park National's motion for summary judgment and review Park National's opposition to motion to exclude expert (2.4) | ALUND | B007 | 4.00 |
| 09/16/10 | Conference with S. Zieg regarding discovery/expert issues re: Park National | CCROW | B007 | 0.40 |
| 09/16/10 | Call to S. Stamoulis re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/16/10 | Emails with and call to J. Burzenski re: Mills restore | EEDWA | B007 | 0.20 |
| 09/16/10 | Review Mills restore data spreadsheet | EEDWA | B007 | 0.20 |
| 09/16/10 | Review documents to be produced in Mills | EEDWA | B007 | 4.70 |
| 09/16/10 | Review Mills administrative claim timeline | EEDWA | B007 | 0.10 |
| 09/16/10 | Emails with E. Wanerka re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/16/10 | Email to S. Stamoulis re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/16/10 | Review verification to interrogatory responses to Mills | EEDWA | B007 | 0.10 |
| 09/16/10 | Review/ revise Debtors' Responses and Objections to Mills Discovery Requests | EEDWA | B007 | 2.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/16/10 | Emails with S. Martinez re: Debtors' Responses and Objections to Mills First Set of Discovery Requests (.1) Calls with S Martinez re same (.2) | EEDWA | B007 | 0.20 |
| 09/16/10 | Edit expert retention letter re: Mills administrative claim and emails with T. Clark re: same | EEDWA | B007 | 0.20 |
| 09/16/10 | Multiple calls with M Greecher re: Discovery responses in Mills | EEDWA | B007 | 0.50 |
| 09/16/10 | Work with M Velastagi re: document production to Mills | EEDWA | B007 | 0.60 |
| 09/16/10 | Draft e-mail correspondence (4) and review e-mail correspondence (12) to/from K. Yudell, S. Zieg, M. Lunn and A. Lundgren re: Park National/506(c) issues | JRUCK | B007 | 0.30 |
| 09/16/10 | Conference with M. Lunn and S. Zieg (part of time) re: 506(c) developments and strategy | JRUCK | B007 | 0.90 |
| 09/16/10 | Conference with S. Zieg, M. Lunn, and A. Lundgren re: strategy | JRUCK | B007 | 1.50 |
| 09/16/10 | Draft discussion points for M. Lunn for 9/17 status conference | JRUCK | B007 | 0.60 |
| 09/16/10 | Update index and attorney binders re: Park National Dispute | LEDEN | B007 | 0.80 |
| 09/16/10 | Draft memo re: comprehensive legal issues for Mills admin claim litigation | MGREE | B007 | 4.80 |
| 09/16/10 | Composed email to M. Seward re: memo re: comprehensive legal issues for Mills litigation | MGREE | B007 | 0.10 |
| 09/16/10 | E-Mails with S. Martinez and E. Edwards (x7 re: Mills loan assignments | MGREE | B007 | 0.30 |
| 09/16/10 | Read email from Stamatios Stamoulis: Mills Discovery Requests to AHM | MGREE | B007 | 0.10 |
| 09/16/10 | E-mails from E. Edwards (x3) re: draft responses to Mills discovery requests | MGREE | B007 | 0.20 |
| 09/16/10 | E-mails with E. Wanerka and E. Edwards (x11) re: discovery responses for Mills admin claim | MGREE | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/16/10 | Calls with E. Edwards (x3) re: Mills admin claim research | MGREE | B007 | 0.50 |
| 09/16/10 | Review/analyze objection of Park National to motion to exclude expert | MLUNN | B007 | 0.20 |
| 09/16/10 | Meeting with S. Zieg, A. Lundgren and J. Rucki re: Park National status conference and summary judgment motion | MLUNN | B007 | 0.90 |
| 09/16/10 | Multiple correspondence to/from K. Yudell re: status conference and motion to exclude | MLUNN | B007 | 0.30 |
| 09/16/10 | Multiple meetings with S. Zieg and J. Rucki re: strategy on motion to exclude Park National hearing and motion for summary judgment | MLUNN | B007 | 1.50 |
| 09/16/10 | Review and analyze response filed in connection with 63rd omnibus objection to claims | MNEIB | B007 | 0.20 |
| 09/16/10 | Exchange several emails with Derek Abbott regarding adjourned claims | MNEIB | B007 | 0.20 |
| 09/16/10 | Draft memo re: California agency law and aid/abet fraud law (Mills) | MSEWA | B007 | 2.10 |
| 09/16/10 | Review and revise memo re: memo of legal issues related to Mills evidentiary hearing | MSEWA | B007 | 0.50 |
| 09/16/10 | Legal research re: California agency and real estate law related issues | MSEWA | B007 | 3.30 |
| 09/16/10 | Review/revise outline and memo of legal issues related to Mills evidentiary hearing | MSEWA | B007 | 0.80 |
| 09/16/10 | Create and download Mills document production | MVELA | B007 | 2.40 |
| 09/16/10 | Call from S. Martinez re: Mills admin claim issues | SBEAC | B007 | 0.20 |
| 09/16/10 | Edit responses and objections to Mills first set of discovery requests | SBEAC | B007 | 0.70 |
| 09/16/10 | Email from E. Edwards re: draft responses to Mills discovery requests | SBEAC | B007 | 0.10 |
| 09/16/10 | Email from E. Wanerka re: Mills ownership | SBEAC | B007 | 0.10 |
| 09/16/10 | Emails with E. Edwards re: responses and objections to Mills first set of discovery requests | SBEAC | B007 | 0.20 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341304                12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/16/10 | Teleconference with S. Martinez, E. Wanerka, S. Sakamoto, re: loan assignment issues | SBEAC | B007 | 0.30 |
| 09/16/10 | Telephone to D. Gadsen re: status conference related to 506(c) claim | SZIEG | B007 | 0.20 |
| 09/16/10 | Review additional documents and Motion for Summary Judgment filed by Park National Bank | SZIEG | B007 | 1.20 |
| 09/16/10 | Address issues re: Mills administrative claim objection | SZIEG | B007 | 1.30 |
| 09/16/10 | Correspondence with M. Lunn, A. Lundgren and J. Rucki re: 506(c)claim against Park National Bank (multiple) | SZIEG | B007 | 0.30 |
| 09/16/10 | Correspondence with E. Edwards re: expert witness client contract and call with E. Edwards re: same | SZIEG | B007 | 0.30 |
| 09/16/10 | Correspondence with A. Lundgren re: additional documents to be requested from CBRE related to 506(c) claim | SZIEG | B007 | 0.10 |
| 09/16/10 | Review correspondence from E. Edwards re: depositions related to objection to Mills administrative claim | SZIEG | B007 | 0.20 |
| 09/16/10 | Legal research re: motion for summary judgment filed by Park National Bank | SZIEG | B007 | 2.40 |
| 09/16/10 | Conference with M. Lunn and J. Rucki re: issues related to pending deadlines and trial dates related to 506(c) claim against Park National Bank | SZIEG | B007 | 1.50 |
| 09/16/10 | Conference with M. Lunn, A. Lundgren and J. Rucki re: telephonic status conference re: 506(c) against Park National Bank and address pending issues related to disputes between parties | SZIEG | B007 | 1.60 |
| 09/16/10 | Review and comment re: responses to discovery requests related to objection to Mills proof of claims | SZIEG | B007 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/17/10 | Preparation for status teleconference with the Court re: scheduling Park National trial and related motion to exclude (1.0); participate in call with Court re: same (.5); follow up conference with M. Lunn and J. Rucki re: same (.7); draft correspondence to K. Yudell re: summary judgment briefing and research deadlines re: same (.3); conference with M. Lunn re: response to Park National's summary judgment motion (.1); review CBRE document production for supplemental document production and draft memorandum to S. Zieg re: same (3.0) | ALUND | B007 | 5.60 |
| 09/17/10 | Assist in preparation of Discovery materials to be produced - Mills litigation | DLASK | B007 | 1.00 |
| 09/17/10 | Research other litigation regarding Deborah Mills | DLASK | B007 | 1.00 |
| 09/17/10 | Email from J. Burzenski re: AHM property | EEDWA | B007 | 0.10 |
| 09/17/10 | Email from S. Stamoulis re: Mills v. AHM - SBC Global Account | EEDWA | B007 | 0.20 |
| 09/17/10 | Email to K. Nystrom re: Debtors' Responses and Objections to Mills Discovery Requests | EEDWA | B007 | 0.10 |
| 09/17/10 | Review Debtors' Responses to Mills First Set of Discovery Requests | EEDWA | B007 | 0.20 |
| 09/17/10 | Telephone from S Stamoulis re: document production in Mills | EEDWA | B007 | 0.20 |
| 09/17/10 | Call from K. Nystrom re: Debtors' Responses to Mills First Set of Discovery Requests | EEDWA | B007 | 0.10 |
| 09/17/10 | Review memo re: legal issues for Mills administrative claim litigation | EEDWA | B007 | 0.10 |
| 09/17/10 | Review Chart of subpoenas for Mills | EEDWA | B007 | 0.10 |
| 09/17/10 | Edit transmittal letter to S. Stamoulis re: Debtors' first production to Mills | EEDWA | B007 | 0.20 |
| 09/17/10 | Call to Cal-Western re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/17/10 | Emails with S. Stamoulis re: Mills discovery responses | EEDWA | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/17/10 | Emails with M. Mierzwa re: Mills administrative cliam | EEDWA | B007 | 0.10 |
| 09/17/10 | Review/ revise/ finalize document production to Mills | EEDWA | B007 | 6.40 |
| 09/17/10 | Work with D Laskin re: Debtors Production to Mills | EEDWA | B007 | 0.20 |
| 09/17/10 | Multiple telephone calls (x5)  with M Greecher re: Mills discovery | EEDWA | B007 | 1.00 |
| 09/17/10 | Conference with Edwards re: discovery issues re: claim objection (Mills) | JDORS | B007 | 0.10 |
| 09/17/10 | Review e-mail correspondence from S. Zieg and A. Lundgren re: telephonic status conference with Court; draft response | JRUCK | B007 | 0.10 |
| 09/17/10 | Telephonic status conference with Court re: motion to exclude and continuance of Park National trial | JRUCK | B007 | 0.50 |
| 09/17/10 | Follow-up conference with M. Lunn, A. Lundgren and S. Zieg (part of time) re: case strategy in Park National dispute | JRUCK | B007 | 0.70 |
| 09/17/10 | Several telephone calls to and from E. Edwards regarding Mills discovery (5x) | MGREE | B007 | 1.00 |
| 09/17/10 | Research regarding statute of limitations on fraud re: Mills claims | MGREE | B007 | 0.60 |
| 09/17/10 | Correspondence from M. Indelicato regarding Mills Claim | MGREE | B007 | 0.10 |
| 09/17/10 | Correspondence from S. Stamoulis regarding Mills Administrative Proofs of Claim | MGREE | B007 | 0.10 |
| 09/17/10 | Correspondence with S. Zieg regarding Mills discovery responses | MGREE | B007 | 0.10 |
| 09/17/10 | Correspondence from S. Beach regarding priority issues re: Mills admin claim trial | MGREE | B007 | 0.10 |
| 09/17/10 | Correspondence from M. Seward regarding memo of legal issues for Mills administrative claim litigation | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40341304            12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/17/10 | Correspondence with E. Edwards, S. Beach, S. Zieg, and M. Seward regarding Mills e-mail account discovery | MGREE | B007 | 0.20 |
| 09/17/10 | Review and revise memo re: legal issues for Mills administrative claim litigation | MGREE | B007 | 0.80 |
| 09/17/10 | Review and revise responses to Mills discovery requests | MGREE | B007 | 1.70 |
| 09/17/10 | Review and revise memo re: legal issues related to Mills evidentiary hearing | MSEWA | B007 | 2.30 |
| 09/17/10 | Legal research re: equitable doctrine of unclean hands | MSEWA | B007 | 1.10 |
| 09/17/10 | Revise memo re: legal issues related to Mills evidentiary hearing | MSEWA | B007 | 0.50 |
| 09/17/10 | Meet with E. Edwards re: discuss deposition schedule and preparation needed for each for Mills evidentiary hearing | MSEWA | B007 | 0.50 |
| 09/17/10 | Meet with M. Greecher re: discuss deposition binder and timeline preparation | MSEWA | B007 | 0.30 |
| 09/17/10 | Create a document production; convert to PDF, make searchable PDF files; burn 2 discs (Mills) | MVELA | B007 | 3.00 |
| 09/17/10 | Call to D. Laskin re:  US Bank settlement and objection status | SBEAC | B007 | 0.10 |
| 09/17/10 | Call to J. Tecce re: US Bank settlement | SBEAC | B007 | 0.10 |
| 09/17/10 | Call from Seidel re: Waterfield settlement | SBEAC | B007 | 0.10 |
| 09/17/10 | Emails with M. Greecher and E. Edwards re: Mills v. AHM - SBC Global Account | SBEAC | B007 | 0.10 |
| 09/17/10 | Email from E. Edwards re: expert witness attorney client contract | SBEAC | B007 | 0.10 |
| 09/17/10 | Correspondence with E. Edwards re: discovery related issues for Mills administrative claim (multiple) | SZIEG | B007 | 0.40 |
| 09/17/10 | Telephone call from M. Lunn, A. Lundgren and J. Rucki re: status conference with Judge Sontchi | SZIEG | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/18/10 | Emails with S. Stamoulis re: Mills v. AHM discovery responses | EEDWA | B007 | 0.40 |
| 09/18/10 | E-mails with E. Edwards re: Mills discovery responses | MGREE | B007 | 0.20 |
| 09/18/10 | E-mails with M. Seward re: Mills discovery responses | MGREE | B007 | 0.10 |
| 09/18/10 | E-mails with M. Indelicato and E. Schnitzer re: Mills discovery responses | MGREE | B007 | 0.30 |
| 09/18/10 | Review and analyze Mills discovery responses | MGREE | B007 | 0.50 |
| 09/18/10 | Review discovery responses re: Mills interrogatory responses | MSEWA | B007 | 0.60 |
| 09/18/10 | Correspond with M. Greecher and E. Edwards re: discovery responses from D. Mills | MSEWA | B007 | 0.10 |
| 09/19/10 | E-mails with M. Indelicato and E. Schnitzer re: Mills discovery responses | MGREE | B007 | 0.20 |
| 09/19/10 | Review docket re: review for all Mills pleadings filed thus far | MSEWA | B007 | 0.50 |
| 09/20/10 | Correspondence with S. Zieg re: summary judgment answering brief (.1); conference with M. Lunn, S. Zieg, and J. Rucki re: strategy re: same and hearing on motion to exclude (1.4); follow up tasks re: same (.5); review of record in preparation for meeting re: same (.5) | ALUND | B007 | 2.50 |
| 09/20/10 | Conference with E. Edwards re: Mill discovery issues | CCROW | B007 | 0.20 |
| 09/20/10 | Telephone from Pitney Bowes regarding postage meter | DLASK | B007 | 0.10 |
| 09/20/10 | Telephone to E. Edwards regarding Mills Discovery requests and responses | DLASK | B007 | 0.10 |
| 09/20/10 | Review chart of subpoenas for Mills | EEDWA | B007 | 0.10 |
| 09/20/10 | Emails from S. Stamoulis re: Mills v. AHM discovery responses | EEDWA | B007 | 0.10 |
| 09/20/10 | Conference with S. Beach, S. Zieg and M. Greecher re: Mills v. AHM discovery responses | EEDWA | B007 | 2.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/20/10 | Emails with E. Schnitzer re: Mills v. AHM discovery responses | EEDWA | B007 | 0.30 |
| 09/20/10 | Email from M. Mierzwa re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/20/10 | Emails with S. Stamoulis re: Mills deposition scheduling | EEDWA | B007 | 0.50 |
| 09/20/10 | Call from M. Greecher re: Mills administrative claim | EEDWA | B007 | 0.20 |
| 09/20/10 | Call to/from T. Lettau re: Mills administrative claim | EEDWA | B007 | 0.20 |
| 09/20/10 | Email to T. Letteau re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/20/10 | Call to P. Adelson re: Mills administrative claim | EEDWA | B007 | 0.20 |
| 09/20/10 | Call to S. Zieg re: Mills adminstrative claim | EEDWA | B007 | 0.10 |
| 09/20/10 | Email from T. Clark re: revised exhibit A | EEDWA | B007 | 0.10 |
| 09/20/10 | Review discovery responses/documents re: Mills administrative claim | EEDWA | B007 | 2.00 |
| 09/20/10 | Teleconference with S. Beach re: depositions and discovery | EEDWA | B007 | 0.10 |
| 09/20/10 | Review Mills document production | EEDWA | B007 | 2.30 |
| 09/20/10 | Edit subpoenas at the request of E. Edwards (Mills) | IBAMB | B007 | 0.40 |
| 09/20/10 | Review and markup Park National summary judgment motion | JRUCK | B007 | 0.50 |
| 09/20/10 | Review e-mail correspondence (5) and draft e-mail correspondence (1) to/from M. Lunn, S. Zieg and A. Lundgren re: Park National strategy and response to summary judgment motion and motion to exclude hearing | JRUCK | B007 | 0.10 |
| 09/20/10 | Conference with M. Lunn, S. Zieg and A. Lundgren re: Park National strategy and response to summary judgment motion and motion to exclude hearing | JRUCK | B007 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/20/10 | Conference (appearing telephonically) with S. Beach, S. Zieg and E. Edwards re: open discovery issues re: Mills admin claim trial | MGREE | B007 | 2.80 |
| 09/20/10 | Attend portion of strategy meeting with S. Zieg and J. Rucki re: motion to exclude Park National expert | MLUNN | B007 | 0.90 |
| 09/20/10 | Revise spreadsheet regarding taxes owed on applicable parcels in connection with LA County secured tax claim | MNEIB | B007 | 1.10 |
| 09/20/10 | Exchange numerous emails with Brad Tuttle regarding revisions to exhibits for debtors' 62nd and 63rd omnibus objections to claims | MNEIB | B007 | 0.50 |
| 09/20/10 | Exchange telephone calls with Lydja Bareno regarding NYC Department of Finance claim | MNEIB | B007 | 0.30 |
| 09/20/10 | Exchange several emails with Eileen Wanerka and Barry Glaser regarding stipulation to resolve LA County secured tax claim | MNEIB | B007 | 0.30 |
| 09/20/10 | Exchange several emails and discussion with Deb Laskin regarding certifications of counsel and revised orders for 62nd and 63rd omnibus objections to claims | MNEIB | B007 | 0.20 |
| 09/20/10 | Email to Jack Tenold regarding objection to Quick Mortgage Claim | MNEIB | B007 | 0.10 |
| 09/20/10 | Draft certification of counsel and revised order for debtors' 62nd omnibus objection to claims | MNEIB | B007 | 0.80 |
| 09/20/10 | Draft certification of counsel and revised order for debtors' 63rd omnibus objection to claims | MNEIB | B007 | 0.50 |
| 09/20/10 | Draft certification and proposed stipulation resolving LA County secured tax claim | MNEIB | B007 | 0.90 |
| 09/20/10 | Discuss status of deposition scheduling and discovery responses with E. Edwards re: Mills evidentiary hearing for administrative claim | MSEWA | B007 | 0.60 |
| 09/20/10 | Review D. Mills pleadings in case and create timeline re: Mills claim evidentiary hearing | MSEWA | B007 | 3.30 |
| 09/20/10 | Process Mills documents and load into database | MVELA | B007 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/20/10 | Meeting with E. Edwards, S. Zieg and Greecher re: Mills litigation issues | SBEAC | B007 | 2.80 |
| 09/20/10 | Call from McDole re: AHMSI related issues | SBEAC | B007 | 0.50 |
| 09/20/10 | Emails from S. Stamoulis and E. Edwards re: deposition scheduling for Mills | SBEAC | B007 | 0.20 |
| 09/20/10 | Call to Stamoulis re: deposition scheduling issues | SBEAC | B007 | 0.40 |
| 09/20/10 | Emails with E. Edwards re: expert witness attorney client contract (.1) and review same (.3) | SBEAC | B007 | 0.40 |
| 09/20/10 | Email from K. McDole re: Mills administrative claim | SBEAC | B007 | 0.10 |
| 09/20/10 | Emails with S. Martinez and K. Nystrom re: Waterfield settlement issues | SBEAC | B007 | 0.80 |
| 09/20/10 | Call to Seidel re: finalizing and approving Waterfield settlement | SBEAC | B007 | 0.60 |
| 09/20/10 | Meeting with M. Lunn re: issues related to motion to exclude expert and response to summary judgment motion | SZIEG | B007 | 0.90 |
| 09/20/10 | Conference with S. Beach, M. Greecher and E. Edwards re: Mills against AHM discovery responses | SZIEG | B007 | 2.80 |
| 09/21/10 | Conference with E. Edwards and S. Beach re: Mills discovery issues | CCROW | B007 | 0.40 |
| 09/21/10 | Emails from/to M. Greecher re: D. Mills emails/discovery | CCROW | B007 | 0.30 |
| 09/21/10 | File Certification of Counsel Regarding Revised Order with Respect to the Debtors' Sixty-Second Omnibus (Non-Substantive) Objection to Claims | DLASK | B007 | 0.30 |
| 09/21/10 | File Certification of Counsel Regarding Revised Order with Respect to the Debtors' Sixty-Third Omnibus (Substantive) Objection to Claims | DLASK | B007 | 0.30 |
| 09/21/10 | Prepare (.1) and file Certificate of No Objection regarding Dabrieo Motion settling all claims of Mr. Dabrieo (.3) | DLASK | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/21/10 | Arrange for service of subpoenas in Mills litigation | DLASK | B007 | 0.30 |
| 09/21/10 | Emails to and from counsel regarding service of discovery in Mills litigation | DLASK | B007 | 0.10 |
| 09/21/10 | Conference with C. Crowther and S. Beach re: Mills discovery issues | EEDWA | B007 | 0.40 |
| 09/21/10 | Email to S. Stamoulis re: deposition scheduling for Mills | EEDWA | B007 | 0.30 |
| 09/21/10 | Edit notice of subpoena to Terry Miles re: Mills | EEDWA | B007 | 0.20 |
| 09/21/10 | Email from T. Clark re: expert witness attorney client contract | EEDWA | B007 | 0.10 |
| 09/21/10 | Edit notice of subpoena to Ken Coffey re: Mills | EEDWA | B007 | 0.20 |
| 09/21/10 | Email from E. Wanerka re: Mills discovery responses | EEDWA | B007 | 0.10 |
| 09/21/10 | Emails to P. Adleson re: Mills documents | EEDWA | B007 | 0.30 |
| 09/21/10 | Edit notice of subpoena to Tawnya Lettau re: Mills | EEDWA | B007 | 0.30 |
| 09/21/10 | Email from T. Stine re: Mills subpoena | EEDWA | B007 | 0.10 |
| 09/21/10 | Teleconference with S. Martinez, E. Wanerka and M. Greecher re: Mills discovery issues | EEDWA | B007 | 1.20 |
| 09/21/10 | Meet with I. Bambrick re: subpoenas for Mills | EEDWA | B007 | 0.20 |
| 09/21/10 | Meet with M. Greecher re: subpoenas for Mills | EEDWA | B007 | 0.80 |
| 09/21/10 | Telephone from and to T. Latteau re: Mills subpoena | EEDWA | B007 | 0.20 |
| 09/21/10 | Meet with I. Bambrick re: Mills subpoenas | EEDWA | B007 | 0.30 |
| 09/21/10 | Meet with M. Greecher re: Mills subpoenas | EEDWA | B007 | 0.20 |
| 09/21/10 | Edit subpoenas at the request of E. Edwards (Mills) | IBAMB | B007 | 4.10 |
| 09/21/10 | Telephone call to S. Martinez regarding Mills discovery responses | MGREE | B007 | 0.40 |
| 09/21/10 | Telephone calls to and from E. Edwards regarding Mills discovery responses (4x) | MGREE | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/21/10 | Teleconference with S. Martinez, E. Wanerka and E. Edwards re: Mills discovery issues | MGREE | B007 | 1.20 |
| 09/21/10 | E-mails with E. Edwards and T. Miles regarding Mills admin claim | MGREE | B007 | 0.10 |
| 09/21/10 | Correspondence to C. Colagiacomo, S. Martinez and S. Beach regarding Watson Settlement Agreement | MGREE | B007 | 0.10 |
| 09/21/10 | Correspondence with D. Laskin, I. Bambrick and E. Edwards regarding AHM subpoena | MGREE | B007 | 0.20 |
| 09/21/10 | Correspondence from S. Martinez regarding Mills discovery responses | MGREE | B007 | 0.10 |
| 09/21/10 | Correspondence from E. Schnitzer regarding Discovery Responses | MGREE | B007 | 0.10 |
| 09/21/10 | Correspondence to and from E. Schnitzer regarding US Bank settlement (4x) | MGREE | B007 | 0.30 |
| 09/21/10 | Correspondence with C. Crowther, P. Jackson, R. Bartley, and E.Edwards regarding supplemental production re: Mills litigation (.3) | MGREE | B007 | 0.30 |
| 09/21/10 | E-mails with C. Colagiacomo regarding Watson draft settlement agreement | MGREE | B007 | 0.20 |
| 09/21/10 | Correspondence from S. Stamoulis regarding Notice of Deposition (2x) | MGREE | B007 | 0.20 |
| 09/21/10 | Correspondence from Ian Bambrick regarding Notice of Subpoena to Ken Coffey | MGREE | B007 | 0.10 |
| 09/21/10 | Correspondence to and from Erin Edwards regarding subpoenas (5x) | MGREE | B007 | 0.50 |
| 09/21/10 | Correspondence to and from Ian Bambrick regarding other subpoena (3x) | MGREE | B007 | 0.30 |
| 09/21/10 | Correspondence from Ian Bambrick regarding Notice of Subpoena to Tawnya Lettau | MGREE | B007 | 0.10 |
| 09/21/10 | Correspondence from Debbie Laskin regarding Notice of Service of Discovery regarding Mills claim (2x) | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/21/10 | Review and revise (doc #10024627v1) COC regarding Jackson Seal Motion | MGREE | B007 | 0.20 |
| 09/21/10 | Review and revise (doc #10174037v1) Letter to FCIC for Fourth Supplemental Responses | MGREE | B007 | 0.30 |
| 09/21/10 | Review and revise Watson settlement agreement | MGREE | B007 | 0.50 |
| 09/21/10 | Review and revise subpoena to Tawnya Lettau re: Mills litigation | MGREE | B007 | 0.30 |
| 09/21/10 | Review and revise subpoena to Ken Coffey re: Mills litigation | MGREE | B007 | 0.40 |
| 09/21/10 | Review and revise Prep of 30(b)(6) for Mills litigation | MGREE | B007 | 1.50 |
| 09/21/10 | Review and revise Mills Allegations Timeline re: admin claim litigation | MGREE | B007 | 0.30 |
| 09/21/10 | Meet with E. Edwards regarding subpoena | MGREE | B007 | 0.20 |
| 09/21/10 | Meet with E. Edwards regarding Mills litigation | MGREE | B007 | 0.80 |
| 09/21/10 | Exchange several emails with Derek Abbott regarding assured guaranty claims | MNEIB | B007 | 0.20 |
| 09/21/10 | Review Mills pleadings and create allegation time line re: Mills administrative claim evidentiary hearing and deposition preparation | MSEWA | B007 | 2.90 |
| 09/21/10 | Load all produced documents into a new Debtors Production database (Mills) | MVELA | B007 | 1.00 |
| 09/21/10 | Correspondence with M. Greecher re: Mills emails | PJACK | B007 | 0.20 |
| 09/21/10 | Conference with C. Crowther and E. Edwards re: Mills discovery issues | SBEAC | B007 | 0.40 |
| 09/22/10 | Work on drafting and conducting research for answering brief in opposition to Park National's motion for summary judgment | ALUND | B007 | 9.80 |
| 09/22/10 | Conference with M. Seward, E. Edwards re: 30(b)(6) research assignment | CCROW | B007 | 0.10 |
| 09/22/10 | Make arrangements for service of subpoenas in Mills litigation | DLASK | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341304                12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/22/10 | File Notice of Service of Discovery regarding Mills litigation | DLASK | B007 | 0.30 |
| 09/22/10 | Conference with C. Crowther re: Mills 30(b)(6) issues | EEDWA | B007 | 0.10 |
| 09/22/10 | Review Mills allegations timeline | EEDWA | B007 | 0.10 |
| 09/22/10 | Edit notice of subpoena to Tawnya Lettau re: Mills | EEDWA | B007 | 0.10 |
| 09/22/10 | Edit notice of subpoena to Ken Coffey re: Mills | EEDWA | B007 | 0.10 |
| 09/22/10 | Edit notice of service of discovery - Mills claim | EEDWA | B007 | 0.10 |
| 09/22/10 | Emails with E. Schnitzer re: Mills administrative claim | EEDWA | B007 | 0.20 |
| 09/22/10 | Call from S. Stamoulis re: Mills administrative claim discovery | EEDWA | B007 | 0.70 |
| 09/22/10 | Review Debtors' responses and objections to Park National's 30(b)(6) notice | EEDWA | B007 | 0.10 |
| 09/22/10 | Call from/to S. Zieg re: Mills administrative claim | EEDWA | B007 | 0.90 |
| 09/22/10 | Emails with R. Mallard re: U.S. Bank certificate of no objection | EEDWA | B007 | 0.20 |
| 09/22/10 | Edit Debtors' objections and responses to notice of 30(b)(6) deposition of Debtors by Mills | EEDWA | B007 | 1.90 |
| 09/22/10 | Call from T. Miles re: Mills administrative claim | EEDWA | B007 | 0.30 |
| 09/22/10 | Calls (6) with M. Greecher re: deposition preparation | EEDWA | B007 | 0.60 |
| 09/22/10 | Teleconference with S. Martinez, E. Wanerka and M. Greecher re: deposition preparation | EEDWA | B007 | 0.30 |
| 09/22/10 | Meet with S. Beach and M. Greecher re: Mills litigation | EEDWA | B007 | 0.50 |
| 09/22/10 | Meet with S. Beach re: Mills discovery issues | EEDWA | B007 | 0.50 |
| 09/22/10 | Work with M. Greecher re: 30(b)(6) preparation | EEDWA | B007 | 1.50 |
| 09/22/10 | Telephone from T. Miles re: Mills investigation | EEDWA | B007 | 0.30 |
| 09/22/10 | Draft objection to 30(b)(6) deposition | EEDWA | B007 | 1.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/22/10 | Meet with M. Velastegui re: Mills supplemental document production | EEDWA | B007 | 0.20 |
| 09/22/10 | Edit and draft additional subpoenas at the request of E. Edwards (Mills) | IBAMB | B007 | 2.00 |
| 09/22/10 | E-mails with Edwards re: Mills Objection to 30(b)(6) | JDORS | B007 | 0.10 |
| 09/22/10 | Conference with Beach and Edwards re: discovery and evidentiary issues for hearing on Mills claim objection | JDORS | B007 | 0.50 |
| 09/22/10 | Telephone call with Zieg re: motion to exclude expert re: Park National claim objection | JDORS | B007 | 0.30 |
| 09/22/10 | Draft skeletal motion to exclude oral argument outline for S. Zieg | JRUCK | B007 | 1.60 |
| 09/22/10 | Telephone from A. Lundgren re: response to Park National summary judgment motion | JRUCK | B007 | 0.30 |
| 09/22/10 | Review e-mail correspondence (2) and draft e-mail correspondence (1) to/from A. Lundgren, M. Lunn and S. Zieg re: letter from K. Yudell | JRUCK | B007 | 0.10 |
| 09/22/10 | Assist S. Zieg with preparations for oral argument on motion to exclude | JRUCK | B007 | 0.30 |
| 09/22/10 | Telephone call to and from D. Laskin regarding Mills third party discovery | MGREE | B007 | 0.20 |
| 09/22/10 | Call with S. Martinez, E. Wanerka and E. Edwards re: 30(b)(6) preparation re: Mills admin claim | MGREE | B007 | 0.30 |
| 09/22/10 | Telephone to and from E. Edwards regarding 30(b)(6) deposition prep (6x) | MGREE | B007 | 0.60 |
| 09/22/10 | Review and revise Watson settlement agreement | MGREE | B007 | 0.40 |
| 09/22/10 | Review and revise Prep of 30(b)(6) for Mills | MGREE | B007 | 1.10 |
| 09/22/10 | Review and revise Mills Trial Outline | MGREE | B007 | 1.40 |
| 09/22/10 | Further draft fact section re: Objection to Mills Admin Expense Claims | MGREE | B007 | 3.10 |
| 09/22/10 | E-mails with E. Edwards and E. Schnitzer re: deposition schedules re: Mills admin claim | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40341304                     12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/22/10 | Review and analyze previous litigation history for Mills re: admin claim | MGREE | B007 | 0.60 |
| 09/22/10 | E-mails with C. Colagiacomo and S. Beach re: Watson settlement | MGREE | B007 | 0.20 |
| 09/22/10 | E-mails with E. Schnitzer re: Mills litigation history | MGREE | B007 | 0.10 |
| 09/22/10 | Conference with E. Edwards regarding 30(b)(6) preparation | MGREE | B007 | 1.50 |
| 09/22/10 | Review/analyze Park National Motion for Summary Judgment, including review of certain cases cited | MLUNN | B007 | 0.90 |
| 09/22/10 | Email to Eileen Wanerka regarding stipulation resolving LA County claim | MNEIB | B007 | 0.10 |
| 09/22/10 | Review and revise exhibit to proposed stipulation resolving LA County claim | MNEIB | B007 | 0.30 |
| 09/22/10 | Legal research re: 30(b)(6) deposition related issues to D. Mills evidentiary hearing | MSEWA | B007 | 4.30 |
| 09/22/10 | Review and organize produced documents re: D. Mills discovery for evidentiary hearing | MSEWA | B007 | 0.60 |
| 09/22/10 | Process Mills document for review, export file, create load files and upload to review database; CD duplication | MVELA | B007 | 1.00 |
| 09/22/10 | Correspondence to S. Zieg re: PNB dispute and attorney fee issue | PMORG | B007 | 0.10 |
| 09/22/10 | Emails with J. Tecce re: US Bank | SBEAC | B007 | 0.20 |
| 09/22/10 | Email from E. Edwards re: Mills deposition scheduling | SBEAC | B007 | 0.10 |
| 09/22/10 | Emails with N. Rigano re: AHM v. QRM | SBEAC | B007 | 0.10 |
| 09/22/10 | Meet with E. Edwards re: Mills administrative claim | SBEAC | B007 | 0.50 |
| 09/22/10 | Review Watson settlement agreement and notice of withdrawal of proof of claim | SBEAC | B007 | 0.30 |
| 09/22/10 | Call to E. Edwards re: Mills | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40341304                        12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/22/10 | Emails with C. Colagiacomo and M. Greecher re: Watson settlement agreement | SBEAC | B007 | 0.10 |
| 09/22/10 | Emails with M. Hayes re: Watson draft settlement agreement (.1) and review and revise same (.7) | SBEAC | B007 | 0.80 |
| 09/22/10 | Emails with M. Indelicato and E. Schnitzer re: QRM settlement issues | SBEAC | B007 | 0.10 |
| 09/22/10 | Emails with E. Edwards and S. Zieg re: deposition of Jane Larkin | SBEAC | B007 | 0.40 |
| 09/22/10 | Emails with E. Onstroem re: Rush property | SBEAC | B007 | 0.20 |
| 09/22/10 | Email from Travelers re: Watson settlement | SBEAC | B007 | 0.10 |
| 09/22/10 | Email from E. Schnitzer re: AHM/Waterfiled settlement | SBEAC | B007 | 0.30 |
| 09/22/10 | Meet with J. Dorsey and E. Edwards re: Mills litigation | SBEAC | B007 | 0.50 |
| 09/22/10 | Call from M. Indelicato re: Waterfield settlement | SBEAC | B007 | 0.30 |
| 09/22/10 | Review and revise Waterfield settlement agreement | SBEAC | B007 | 2.10 |
| 09/22/10 | Call from S. Martinez re: Waterfield settlement | SBEAC | B007 | 0.10 |
| 09/22/10 | Telephone conference with E. Edwards re: issues related to discovery in objection to Mills proof of claim | SZIEG | B007 | 0.50 |
| 09/22/10 | Preparation re: hearing on motion to exclude expert of Park National Bank | SZIEG | B007 | 5.40 |
| 09/23/10 | Continue work on drafting and conducting research for answering brief in opposition to Park National's motion for summary judgment (7.8); preparation for hearing on motion to exclude Park National's expert witness (1.5); conference with J. Rucki re: research and structure for arguments in answering summary judgment brief (.6) | ALUND | B007 | 9.90 |
| 09/23/10 | Conference with S. Beach re: Mills deposition issues | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40341304                          12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/23/10 | Finalize for filing and coordinate service of Response and Objection to the Notice of 30(b)(6) Deposition of Debtors - Mills litigation | DLASK | B007 | 0.40 |
| 09/23/10 | Update Mills' Discovery binders | DLASK | B007 | 0.50 |
| 09/23/10 | Finalize for filing and coordinate service of Notices of Subpoena in Mills litigation | DLASK | B007 | 0.50 |
| 09/23/10 | Review and respond to email from Hahn & Hessen regardng California litigation involving Mills | DLASK | B007 | 0.10 |
| 09/23/10 | Deposition preparation with S. Martinez re: Mills | EEDWA | B007 | 0.80 |
| 09/23/10 | Review and review notice of subpoena to Tawnya Lettau re: Mills | EEDWA | B007 | 0.10 |
| 09/23/10 | Review and revise notice of subpoena to Ken Coffey re: Mills | EEDWA | B007 | 0.10 |
| 09/23/10 | Edit Debtors' objections and responses to notice of 30(b)(6) deposition of Debtors by Mills | EEDWA | B007 | 0.50 |
| 09/23/10 | Email to C. Yoo re: subpoena to T. Latteau re: Mills | EEDWA | B007 | 0.10 |
| 09/23/10 | Email from E. Wanerka re: Mills administrative claim | EEDWA | B007 | 0.20 |
| 09/23/10 | Call to and emails with S. Stamoulis re: supplemental production (Mills) | EEDWA | B007 | 0.10 |
| 09/23/10 | Emails with T. Miles re: Mills administrative claim documents | EEDWA | B007 | 0.20 |
| 09/23/10 | Review scheduling order re: Mills hearing | EEDWA | B007 | 0.10 |
| 09/23/10 | Draft stipulated protective order for Mills discovery | EEDWA | B007 | 0.90 |
| 09/23/10 | Teleconference with with S. Martinez, E. Wanerka and M. Greecher re: 30(b)(6) preparation | EEDWA | B007 | 3.10 |
| 09/23/10 | Email from E. Wanerka re: Mills documents | EEDWA | B007 | 0.10 |
| 09/23/10 | Review Mills 928512 Repurchase Rebuttal | EEDWA | B007 | 0.10 |
| 09/23/10 | Call to V. Mullins re: subpoena to K. Coffey (Mills) | EEDWA | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341304                         12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/23/10 | Email to K. McDole re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/23/10 | Emails with E. Schnitzer re: Mills administrative claim | EEDWA | B007 | 0.20 |
| 09/23/10 | Teleconference with S. Martinez, E. Wanerkas and M. Greecher re: Mills documents | EEDWA | B007 | 1.20 |
| 09/23/10 | Revise objection to 30(b)(6) (Mills) | EEDWA | B007 | 0.50 |
| 09/23/10 | Review draft responses to 30(b)(6) deposition notice re: Mills case | JDORS | B007 | 0.30 |
| 09/23/10 | Conference with A. Lundgren re: response to Park National summary judgment motion | JRUCK | B007 | 0.60 |
| 09/23/10 | Review e-mail correspondence (3) and draft e-mail correspondence to/from A. Lundgren re: response to Park National summary judgment motion | JRUCK | B007 | 0.10 |
| 09/23/10 | Update exhibit list and attorney binders re: Park National Dispute; per request of S. Zieg | LEDEN | B007 | 1.50 |
| 09/23/10 | Meet with A. Lundgren re: research needed for Summary Judgment opposition brief (.2); research case law re: questions of value as factual disputes (4.40) (Park National) | MBUDI | B007 | 4.60 |
| 09/23/10 | Telephone to Edward Schnitzer regarding (Mills) | MGREE | B007 | 0.10 |
| 09/23/10 | Telephone calls to and from Erin Edwards regarding Mills admin claim (2x) | MGREE | B007 | 0.20 |
| 09/23/10 | Review and analyze documents for 30(b)(6) preparation (Mills) | MGREE | B007 | 2.40 |
| 09/23/10 | Further draft Objection to Mills Admin Expense Claims | MGREE | B007 | 0.80 |
| 09/23/10 | Teleconference with S. Zieg, E. Edwards, S. Martinez, and E. Wanerka re: 30(b)(6) prep for Mills litigation | MGREE | B007 | 3.10 |
| 09/23/10 | Multiple meetings with S. Zieg re: motion to exclude Park National expert and preparation for hearing on same | MLUNN | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341304                          12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/23/10 | Meeting with S. Zieg re: outcome of hearing on exclusion and strategy for proceeding with litigation for § 506(c) claim | MLUNN | B007 | 0.40 |
| 09/23/10 | Review Park National Bank Summary Judgment Motion and case law cited in same for support | MLUNN | B007 | 2.90 |
| 09/23/10 | Review and revise stipulation resolving tax claim of LA County | MNEIB | B007 | 0.70 |
| 09/23/10 | Exchange emails with Barry Glaser regarding LA County claim | MNEIB | B007 | 0.10 |
| 09/23/10 | Exchange several emails regarding Quick Mortgage claim | MNEIB | B007 | 0.20 |
| 09/23/10 | Review 62nd and 63rd omnibus objections to claims and numerous proofs of claim in preparation for hearing on debtors' claims objections | MNEIB | B007 | 0.80 |
| 09/23/10 | Review PNB Memo of Law in Support of Motion for Summary Judgment | SBEAC | B007 | 0.20 |
| 09/23/10 | Emails with E. Edwards re: Debtors' responses and objections to Mills first set of discovery requests | SBEAC | B007 | 0.10 |
| 09/23/10 | Review Mills documents in connection with depositions | SBEAC | B007 | 0.50 |
| 09/23/10 | Emails from M. Hayes and J. Wilson re: Watson draft settlement agreement (.1) and review further revisions to same (.4) | SBEAC | B007 | 0.50 |
| 09/23/10 | Edit Debtors' objections and responses to notice of 30(b)(6) deposition of Debtors by Mills | SBEAC | B007 | 0.30 |
| 09/23/10 | Emails with E. Edwards re: objection to 30(b)(6) - Mills | SBEAC | B007 | 0.10 |
| 09/23/10 | Email from M. Seidel re: Waterfield settlement agreement | SBEAC | B007 | 0.10 |
| 09/23/10 | Email from D. Laskin re: preparations for potential filing | SBEAC | B007 | 0.10 |
| 09/23/10 | Review revised Waterfield settlement agreement (.3) and emails with M. Indelicato re: same (.1) | SBEAC | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341304                                12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/23/10 | Emails with S. Zieg re: Mills dispute | SBEAC | B007 | 0.10 |
| 09/23/10 | Call from S. Martinez re: AHMSI claim issues | SBEAC | B007 | 0.30 |
| 09/23/10 | Emails with S. Weinberg re: Waterfield settlement | SBEAC | B007 | 0.10 |
| 09/23/10 | Preparation for telephone conference re: 30(b)(6) deposition preparation of S. Martinez related to objection to Mills POC | SZIEG | B007 | 0.80 |
| 09/23/10 | Participate on telephonic call re: preparation for 30(b)(6) deposition of S. Martinez | SZIEG | B007 | 3.00 |
| 09/24/10 | Continue work on drafting and conducting research for answering brief in opposition to Park National's motion for summary judgment | ALUND | B007 | 5.30 |
| 09/24/10 | Review e-mail re: Waterfield 9019 motion | JDUDA | B007 | 0.10 |
| 09/24/10 | Conference with M. Lunn re: response to Park National summary judgment motion and related issues | JRUCK | B007 | 0.30 |
| 09/24/10 | Gather previous 506(c) research for A. Lundgren to use in response to Park National summary judgment motion | JRUCK | B007 | 0.70 |
| 09/24/10 | Telephone call to M. Velastegui regarding Mills supplemental production | MGREE | B007 | 0.10 |
| 09/24/10 | Telephone call to S. Martinez regarding Mills supplemental production | MGREE | B007 | 0.30 |
| 09/24/10 | Review and revise Objection to Mills Admin Expense Claims | MGREE | B007 | 0.50 |
| 09/24/10 | Research regarding Mills admin claim (Concordance 3x) | MGREE | B007 | 1.20 |
| 09/24/10 | Further review/analyze Park National Motion for Summary Judgment, including review of decisions cited in same | MLUNN | B007 | 1.40 |
| 09/24/10 | Research § 506(c) claim issues for points in response to Park National Summary Judgment Motion | MLUNN | B007 | 3.80 |
| 09/24/10 | Meeting with J. Rucki re: response to Park National Summary Judgment Motion | MLUNN | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/24/10 | Exchange emails with Deb Laskin regarding debtors' 62nd and 63rd omnibus objections to claims | MNEIB | B007 | 0.10 |
| 09/24/10 | Correspond with J. Duda and S. Beach re: 9019 motion for settlement with Waterfield | MSEWA | B007 | 0.10 |
| 09/24/10 | Conference with M. Greecher (.30) and copied Mills production to USB drive (1.50) | MVELA | B007 | 1.80 |
| 09/24/10 | Emails with R. Tsai and S. Martinez re: locating loans | SBEAC | B007 | 0.10 |
| 09/24/10 | Email from M. Eidelman re: American Home Mortgage/QRM | SBEAC | B007 | 0.10 |
| 09/24/10 | Email from J. Schoell re: DE HUD loan issues | SBEAC | B007 | 0.10 |
| 09/24/10 | Review ABC and AHM mortgage summary and email from S. Martinez re: same | SBEAC | B007 | 0.20 |
| 09/24/10 | Email from E. Edwards re: expert witness attorney client contract | SBEAC | B007 | 0.10 |
| 09/24/10 | Emails with M. Greecher re: FCIC response | SBEAC | B007 | 0.10 |
| 09/24/10 | Review order to exclude Steven S. Albert as expert | SBEAC | B007 | 0.10 |
| 09/24/10 | Email to M. Indelicato, M. Seidel, K. Nystrom and S. Martinez and to M. Seward and J. Duda re: Waterfield settlement agreement | SBEAC | B007 | 0.10 |
| 09/25/10 | Review settlement agreement and related documents re: 9019 for settlement with Waterfield | MSEWA | B007 | 0.50 |
| 09/26/10 | Email from S. Stamoulis re: Mills v. AHM - Plaintiff's first supplemental discovery responses | EEDWA | B007 | 0.20 |
| 09/26/10 | Review documents (Mills) | EEDWA | B007 | 0.80 |
| 09/26/10 | Review supplemental discovery response (Mills) | EEDWA | B007 | 0.40 |
| 09/26/10 | Correspond with M. Greecher and E. Edwards re: additional documents for D. Mills production | MSEWA | B007 | 0.10 |
| 09/26/10 | Draft motion re: 9019 for settlement with Waterfield | MSEWA | B007 | 1.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/27/10 | Draft answering brief in opposition to Park National's motion for summary judgment | ALUND | B007 | 6.80 |
| 09/27/10 | Review and respond to email from Pitney Bowes regarding postage meters | DLASK | B007 | 0.20 |
| 09/27/10 | Track packages containing discovery delivered to Mills' counsel | DLASK | B007 | 0.10 |
| 09/27/10 | Prepare Affidavit of Service regarding Responses and Objections to Notice of Deposition - Mills litigation | DLASK | B007 | 0.10 |
| 09/27/10 | Prepare Affidavit of Service regarding Notice of Subpoenas - Mills litigation | DLASK | B007 | 0.10 |
| 09/27/10 | Review schedules for all Debtors for reference to Union Federal Bank | DLASK | B007 | 0.50 |
| 09/27/10 | Draft Notices of Depositions in Mills litigation | DLASK | B007 | 0.40 |
| 09/27/10 | Review document production (Mills) | EEDWA | B007 | 3.80 |
| 09/27/10 | Call from M. Greecher re: Mills administrative claim | EEDWA | B007 | 0.60 |
| 09/27/10 | Edit notice of subpoena to Bernadine Beauguard (Mills) | EEDWA | B007 | 0.60 |
| 09/27/10 | Emails with T. Miles re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/27/10 | Emails with and call from K. McDole re: Mills administrative claim | EEDWA | B007 | 0.70 |
| 09/27/10 | Emails with S. Martinez re: supplemental interrogatory responses (Mills) | EEDWA | B007 | 0.10 |
| 09/27/10 | Call and email to S. Stamoulis re: supplemental interrogatory responses (Mills) | EEDWA | B007 | 0.20 |
| 09/27/10 | Email to P. Adleson, S. Beach and S. Zieg re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/27/10 | Emails with J. Burzenski re: Mills restore | EEDWA | B007 | 0.10 |
| 09/27/10 | Edit outline re: Mills administrative claim | EEDWA | B007 | 0.30 |
| 09/27/10 | Correspondence to K. McDole re: AHSMI documents/ deposition preparation | EEDWA | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/27/10 | Draft subpoena to B. Beaureguard re: Mills | EEDWA | B007 | 0.80 |
| 09/27/10 | Meet with S. Zieg re: Mills discovery | EEDWA | B007 | 1.00 |
| 09/27/10 | Review documents re: supplemental interrogatories | EEDWA | B007 | 0.10 |
| 09/27/10 | Review documents for supplemental interrogatory responses (Mills) | EEDWA | B007 | 2.00 |
| 09/27/10 | Send e-mail to M. Seward (.1); draft 9019 motion (2.4); review and edit 9019 motion (1.1) re: Waterfield | JDUDA | B007 | 3.60 |
| 09/27/10 | Telephone from A. Lundgren re: objection to Park National summary judgment motion (three calls) | JRUCK | B007 | 0.80 |
| 09/27/10 | Draft portions of objection to Park National summary judgment motion | JRUCK | B007 | 5.70 |
| 09/27/10 | Draft e-mail correspondence to A. Lundgren re: objection to Park National summary judgment motion (2); review e-mail correspondence from A. Lundgren re: same | JRUCK | B007 | 0.10 |
| 09/27/10 | E-mails with E. Schnitzer re: Mills depositions | MGREE | B007 | 0.10 |
| 09/27/10 | E-mails with D. Laskin re: Pitney Bowes Postage Meter | MGREE | B007 | 0.10 |
| 09/27/10 | E-mails with S. Beach, S. Martinez, C. Colagiacomo re: Watson settlement agreement | MGREE | B007 | 0.30 |
| 09/27/10 | E-mails with S. Zieg re: Mills deposition preparation | MGREE | B007 | 0.10 |
| 09/27/10 | E-mails with M. Seward re: case summaries for Mills litigation | MGREE | B007 | 0.20 |
| 09/27/10 | Correspond with M. Seward regarding case summaries needed for deposition preparation in D. Mills litigation | MGREE | B007 | 0.20 |
| 09/27/10 | Correspondence from E. Edwars regarding Mills | MGREE | B007 | 0.10 |
| 09/27/10 | Correspondence from Mark Indelicato regarding Mills Discovery Responses | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/27/10 | Correspondence from P. Theiss regarding Jackson Settlement | MGREE | B007 | 0.10 |
| 09/27/10 | Correspondence from Scott Martinez regarding letter received by AHM's bankruptcy counsel | MGREE | B007 | 0.10 |
| 09/27/10 | Correspondence from Carlo Colagiacomo regarding Watson Settlement Agreement | MGREE | B007 | 0.10 |
| 09/27/10 | Correspondence from Debbie Laskin regarding Mills v. Kuehn | MGREE | B007 | 0.10 |
| 09/27/10 | Correspondence from Morgan Seward regarding (Mills) (2x) | MGREE | B007 | 0.20 |
| 09/27/10 | Meeting with S. Zieg re: objection to Summary Judgment Motion | MLUNN | B007 | 0.40 |
| 09/27/10 | Review and respond to emails from claimants regarding plan effectiveness and payment on account of allowed claims | MNEIB | B007 | 0.10 |
| 09/27/10 | Discuss with J. Duda re: case summaries for D. Mills litigation deposition preparation | MSEWA | B007 | 0.20 |
| 09/27/10 | Meet with E. Edwards re: discuss outlines for deposition preparation for D. Mills litigation | MSEWA | B007 | 0.50 |
| 09/27/10 | Correspond with M. Greecher re: case summaries needed for deposition preparation in D. Mills litigation | MSEWA | B007 | 0.20 |
| 09/27/10 | Call from S. Martinez re: Waterfield settlement issues | SBEAC | B007 | 0.20 |
| 09/27/10 | Emails with C. Colagiacomo re: Watson settlement agreement | SBEAC | B007 | 0.10 |
| 09/27/10 | Emails with E. Edwards and from S. Martinez re: REO date for 51 properties | SBEAC | B007 | 0.10 |
| 09/27/10 | Call from M. Seidel re: Waterfield settlement agreement | SBEAC | B007 | 0.30 |
| 09/27/10 | Emails with C. Colagiacomo and K. McDole re: Caldwell v. American Home Mortgage Acceptance | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341304                12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/27/10 | Email from S. Zieg re: Mills admin claim litigation | SBEAC | B007 | 0.10 |
| 09/27/10 | Emails with D. Laskin re: Waterfield proof of claim | SBEAC | B007 | 0.20 |
| 09/27/10 | Call to M. Indelicato re: Waterfield settlement | SBEAC | B007 | 0.10 |
| 09/27/10 | Email to S. Martinez and from L. Vargna re: creditor inquiry into loan transfer | SBEAC | B007 | 0.10 |
| 09/27/10 | Emails with P. Jackson re: Waterfield revisions to settlement agreement | SBEAC | B007 | 0.10 |
| 09/27/10 | Meet with S. Zieg re: Mills administrative claim | SBEAC | B007 | 0.40 |
| 09/27/10 | Meet with E. Edwards re: discovery related to objection to Mills claim | SZIEG | B007 | 1.00 |
| 09/27/10 | Conference with S. Beach re: (1) objection to Mills claim (.4) and (2) 506(c) claim against Park National Bank (.1) | SZIEG | B007 | 0.50 |
| 09/27/10 | Conference with M. Lunn re: 506(c) claim against Park National Bank and response to Summary Judgment Motion related to same | SZIEG | B007 | 0.40 |
| 09/27/10 | Review document production related to Mills proof of claim | SZIEG | B007 | 0.90 |
| 09/27/10 | Review case law re: 506(c) claim against Park National Bank related to Objection to Motion for Summary Judgment | SZIEG | B007 | 1.30 |
| 09/28/10 | Continue draft of answering brief in opposition to Park National's motion for summary judgment | ALUND | B007 | 12.80 |
| 09/28/10 | Prepare production/discovery discs - Mills litigation | DLASK | B007 | 1.00 |
| 09/28/10 | Finalize for filing and coordinate service of Notices of Deposition to Deborah Mills and Anthony Esquivel | DLASK | B007 | 0.40 |
| 09/28/10 | Draft Certification of Counsel regarding Stipulated Protective Order in Mills litigation | DLASK | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                          12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/28/10 | Finalize for filing and coordinate service of Notice of Subpoenas to Jane Larkin and AHM Servicing - Mills litigation | DLASK | B007 | 0.50 |
| 09/28/10 | File Certification of Counsel regarding Stipulated Protective Order - Mills litigation | DLASK | B007 | 0.40 |
| 09/28/10 | Arrange for court reporter at deposition - Mills litigation | DLASK | B007 | 0.10 |
| 09/28/10 | Review and respond to email from T. Ralston regarding AHM claim filed by D. Gillette | DLASK | B007 | 0.10 |
| 09/28/10 | Emails with K. McDole re: initial Larkin interview (Mills) | EEDWA | B007 | 0.10 |
| 09/28/10 | Review Mills trial outline | EEDWA | B007 | 0.10 |
| 09/28/10 | Call from S. Martinez re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/28/10 | Edit notice of deposition of Anthony Esquivel (Mills) | EEDWA | B007 | 0.10 |
| 09/28/10 | Edit notice of deposition of Deborah Mills (Mills) | EEDWA | B007 | 0.10 |
| 09/28/10 | Edit notice of subpoena to Jane Larkin for trial deposition (Mills) | EEDWA | B007 | 0.30 |
| 09/28/10 | Emails with S. Stamoulis re: Mills administrative claim discovery | EEDWA | B007 | 0.40 |
| 09/28/10 | Emails with S. Stamoulis re: Mills and Esquivel deposition notices | EEDWA | B007 | 0.30 |
| 09/28/10 | Email to E. Schnitzer re: Mills and Esquivel deposition notices | EEDWA | B007 | 0.10 |
| 09/28/10 | Email to and call to P. Adleson re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/28/10 | Email to K. McDole and D. Laskin re: Mills Admin Claim | EEDWA | B007 | 0.40 |
| 09/28/10 | Edit notice of subpoena to Jane Larkin (Mills) | EEDWA | B007 | 0.80 |
| 09/28/10 | Email to S. Martinez re: preparation for Mills deposition | EEDWA | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                        12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/28/10 | Edit certification of counsel re: protective order re: Mills | EEDWA | B007 | 0.20 |
| 09/28/10 | Review stipulated protective order for Mills discovery | EEDWA | B007 | 0.10 |
| 09/28/10 | Edit Debtors' Responses and Objections to Mills Discovery Requests | EEDWA | B007 | 0.50 |
| 09/28/10 | Review Debtors' production (Mills) | EEDWA | B007 | 0.40 |
| 09/28/10 | Email to S. Stamoulis, Weinblatt and D. Laskin re: Debtors' Responses to Interrogatories | EEDWA | B007 | 0.30 |
| 09/28/10 | Email to S. Stamoulis and D. Laskin re: inadvertent production of unredacted document (Mills) | EEDWA | B007 | 0.20 |
| 09/28/10 | Email from J. Burzenski re: document collection (Mills) | EEDWA | B007 | 0.10 |
| 09/28/10 | Review document production (Mills) | EEDWA | B007 | 0.50 |
| 09/28/10 | Teleconference with M. Greecher re: Mills depositions | EEDWA | B007 | 0.80 |
| 09/28/10 | Telephone from S. Martinez re: supplemental interrogatories (Mills) | EEDWA | B007 | 0.20 |
| 09/28/10 | Correspondence from/to S. Stamoulis re: document production/depositions (Mills) | EEDWA | B007 | 0.20 |
| 09/28/10 | Review supplemental production (Mills) | EEDWA | B007 | 0.90 |
| 09/28/10 | Draft subpoenas to AHMSI and Jane Larkin (Mills) | EEDWA | B007 | 1.60 |
| 09/28/10 | Correspondence to K. McDole re: subpoenas to AHMSI and Jane Larkin (Mills) | EEDWA | B007 | 0.20 |
| 09/28/10 | Review and revise certification of counsel re: protective order (Mills) | EEDWA | B007 | 0.30 |
| 09/28/10 | Meet with M. Greecher re: Mills litigation strategy | EEDWA | B007 | 0.80 |
| 09/28/10 | Review discovery chart | EEDWA | B007 | 0.30 |
| 09/28/10 | Conference with M. Seward re: Mills case summaries (.3); read cases and draft summaries (1.4) | JDUDA | B007 | 1.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/28/10 | Incorporate comments on Waterfield 9019 motion | JDUDA | B007 | 0.60 |
| 09/28/10 | Telephone from/telephone to A. Lundgren re: objection to Park National summary judgment motion (five calls) | JRUCK | B007 | 0.40 |
| 09/28/10 | Draft portions of objection to Park National summary judgment motion | JRUCK | B007 | 2.40 |
| 09/28/10 | Review e-mail correspondence (2) and draft e-mail correspondence (1) to/from A. Lundgren re: objection to Park National summary judgment motion | JRUCK | B007 | 0.10 |
| 09/28/10 | Call to E. Edwards re: Mills admin claim | MGREE | B007 | 0.20 |
| 09/28/10 | Conference with E. Edwards re: litigation strategy | MGREE | B007 | 0.80 |
| 09/28/10 | Teleconference with E. Edwards re: Mills depositions | MGREE | B007 | 0.80 |
| 09/28/10 | Call to Chicago Title regarding Mills closing documents | MGREE | B007 | 0.10 |
| 09/28/10 | Call to Chicago Title (Glendale branch) re: Mills closing documents | MGREE | B007 | 0.10 |
| 09/28/10 | Call to Chicago Title (Headquarters) re: Mills closing documents | MGREE | B007 | 0.20 |
| 09/28/10 | Call to Chicago Title (Litigation Division) re: Mills closing documents | MGREE | B007 | 0.10 |
| 09/28/10 | Telephone call to E. Edwards regarding Mills trial (x2) | MGREE | B007 | 0.20 |
| 09/28/10 | Review and revise objection to Motion of D. Mills for Admin. Claim | MGREE | B007 | 0.10 |
| 09/28/10 | Review and revise Memo re: Legal Issues for Mills Admin Claim Litigation | MGREE | B007 | 0.20 |
| 09/28/10 | Review and revise Mills Trial Outline | MGREE | B007 | 3.60 |
| 09/28/10 | Follow-up call to Chicago Title (headquarters) re: Mills closing documents | MGREE | B007 | 0.10 |
| 09/28/10 | Telephone calls to S. Martinez (x2) re: Mills trial | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40341304                         12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/28/10 | Review documents in preparation of Mills depositions | MGREE | B007 | 4.50 |
| 09/28/10 | Emails to Scott Martinez and Eileen Wanerka regarding Quick Mortgage claim | MNEIB | B007 | 0.10 |
| 09/28/10 | Correspond with M. Greecher re: case summaries for D. Mills evidentiary hearing | MSEWA | B007 | 0.10 |
| 09/28/10 | Review and revise allegation timeline and binder re: D. Mills evidentiary hearing deposition preparation | MSEWA | B007 | 1.20 |
| 09/28/10 | Separate and review D. Mills document production re: D. Mills evidentiary hearing deposition preparation | MSEWA | B007 | 0.90 |
| 09/28/10 | Legal research re: statute of limitations related to D. Mills evidentiary proceeding | MSEWA | B007 | 1.80 |
| 09/28/10 | Continue to create timeline of allegations made by D. Mills throughout bankruptcy case re: deposition preparation | MSEWA | B007 | 1.10 |
| 09/28/10 | Review and chart documents produced by D. Mills re: D. Mills evidentiary hearing | MSEWA | B007 | 3.80 |
| 09/28/10 | Mills Document production brand documents, convert to PDF, make PDF searchable | MVELA | B007 | 0.60 |
| 09/28/10 | Retrieve and process Mills documents and load into Concordance | MVELA | B007 | 1.50 |
| 09/28/10 | Call with McDole re: AHMSI issues | SBEAC | B007 | 1.00 |
| 09/28/10 | Email from E. Edwards re: Larkin deposition | SBEAC | B007 | 0.10 |
| 09/28/10 | Review Waterfield claims (.4) and emails with M. Seidel re: same (.1) | SBEAC | B007 | 0.50 |
| 09/28/10 | Call from Seidel re: Waterfield settlement issues | SBEAC | B007 | 0.20 |
| 09/28/10 | Email from R. Tsai re: loans | SBEAC | B007 | 0.10 |
| 09/28/10 | Call to M. Indelicato re: Waterfield | SBEAC | B007 | 0.10 |
| 09/28/10 | Emails from E. Edwards re: Mills administrative claim | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/28/10 | Emails with M. Seidel and M. Indelicato re: Waterfield revisions to settlement agreement and review same | SBEAC | B007 | 0.70 |
| 09/29/10 | Continue work on drafting answering brief in opposition to Park National's motion for summary judgment and work on compiling exhibits in support of same | ALUND | B007 | 12.30 |
| 09/29/10 | Prepare discovery binders for counsel - Mills litigation | DLASK | B007 | 0.50 |
| 09/29/10 | Email to Mr. Gillette regarding pending claims | DLASK | B007 | 0.10 |
| 09/29/10 | Finalize for filing and coordinate service of Notice of Subpoena Directed to Beaureguard - Mills litigation | DLASK | B007 | 0.40 |
| 09/29/10 | Review emails regarding discovery in Mills litigation and categorize attached documents in discovery files | DLASK | B007 | 0.30 |
| 09/29/10 | Call to S. Stamoulis re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/29/10 | Emails with J. Burzenski re: Mills restore (final update) | EEDWA | B007 | 0.10 |
| 09/29/10 | Review notice of subpoena to Bernadine Beauguard | EEDWA | B007 | 0.10 |
| 09/29/10 | Call to P. Adleson re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/29/10 | Attend deposition strategy meeting with team (Mills) | EEDWA | B007 | 0.50 |
| 09/29/10 | Edit timeline for Mills litigation | EEDWA | B007 | 0.20 |
| 09/29/10 | Edit Debtor's responses and objections to Mills discovery requests | EEDWA | B007 | 0.30 |
| 09/29/10 | Email from and call to C. Yoo re: T. Latteau deposition (Mills) | EEDWA | B007 | 0.30 |
| 09/29/10 | Call to V. Mullins re: subpoena to K. Coffey re: Mills | EEDWA | B007 | 0.20 |
| 09/29/10 | Review documents for deposition preparation re: Mills | EEDWA | B007 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/29/10 | Call from M. Velastegui re: Mills document production | EEDWA | B007 | 0.20 |
| 09/29/10 | Call from M. Greecher re: deposition preparation (Mills) | EEDWA | B007 | 0.40 |
| 09/29/10 | Email from S. Martinez: supplemental interrogatory responses (Mills) | EEDWA | B007 | 0.10 |
| 09/29/10 | Review documents for litigation preparation (Mills) | EEDWA | B007 | 3.20 |
| 09/29/10 | Meet with team re: deposition strategy re: Mills | EEDWA | B007 | 5.40 |
| 09/29/10 | Telephone to S. Stamoulis re: Larkin deposition (Mills) | EEDWA | B007 | 0.10 |
| 09/29/10 | Telephone from A. Lundgren re: objection to Park National summary judgment motion (three calls) | JRUCK | B007 | 0.40 |
| 09/29/10 | Draft portions of objection to Park National summary judgment motion and fill in citations to evidence found in record | JRUCK | B007 | 5.20 |
| 09/29/10 | Update attorney binders re: D. Mills litigation | LEDEN | B007 | 0.50 |
| 09/29/10 | Meet with team regarding deposition strategy regarding Mills | MGREE | B007 | 5.40 |
| 09/29/10 | Call from E. Edwards regarding deposition preparation (Mills) | MGREE | B007 | 0.40 |
| 09/29/10 | Attend deposition strategy meeting | MGREE | B007 | 0.50 |
| 09/29/10 | Telephone call from S. Martinez regarding Mills trial | MGREE | B007 | 0.20 |
| 09/29/10 | Telephone call to S. Martinez regarding Mills trial | MGREE | B007 | 0.10 |
| 09/29/10 | Telephone calls with E. Edwards (2x) regarding Mills trial | MGREE | B007 | 0.50 |
| 09/29/10 | Correspondence from Edward Schnitzer regarding Mills emails | MGREE | B007 | 0.10 |
| 09/29/10 | Correspondence from Mark Indelicato regarding Mills litigation | MGREE | B007 | 0.10 |
| 09/29/10 | Correspondence from Mark Indelicato regarding Mills | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/29/10 | Correspondence from Mark Indelicato regarding proof of claims | MGREE | B007 | 0.10 |
| 09/29/10 | Correspondence from Edward Schnitzer regarding Mills | MGREE | B007 | 0.10 |
| 09/29/10 | Correspondence to and from E. Edwards regarding Concordance documents (3x) (Mills) | MGREE | B007 | 0.30 |
| 09/29/10 | Review and revise correspondence to FCIC for Fifth Supplemental Responses | MGREE | B007 | 0.40 |
| 09/29/10 | Review outline of Mills objection to administrative claim | MGREE | B007 | 0.10 |
| 09/29/10 | Review and revise Mills Trial Outline | MGREE | B007 | 0.20 |
| 09/29/10 | Review and analyze document production re: relevant documents for Mills depositions | MGREE | B007 | 3.60 |
| 09/29/10 | Telephone from and meeting with A. Lundgren re: opposition to Summary Judgment Motion (Park National) | MLUNN | B007 | 0.40 |
| 09/29/10 | Review/provide comments to opposition to Summary Judgment Motion | MLUNN | B007 | 2.30 |
| 09/29/10 | Telephone from S. Zieg re: opposition to Summary Judgment Motion | MLUNN | B007 | 0.10 |
| 09/29/10 | Review and respond to emails from Barry Glaser regarding proposed resolution of LA County claim | MNEIB | B007 | 0.20 |
| 09/29/10 | Exchange several emails with Deb Laskin regarding claimant inquiry on claim status | MNEIB | B007 | 0.10 |
| 09/29/10 | Exchnage several emails with Carlo Colagiacomo regardign Quick Mortgage claim | MNEIB | B007 | 0.20 |
| 09/29/10 | Draft certification of counsel and proposed order resolving Quick Mortgage claim | MNEIB | B007 | 0.60 |
| 09/29/10 | Email to John Tenold regarding Quick Mortgage claim | MNEIB | B007 | 0.10 |
| 09/29/10 | Review documents and draft chart summary of same re: D. Mills deposition preparation | MSEWA | B007 | 5.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                                12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/29/10 | Conference call with M. Greecher, S. Zieg and foreclosure expert witness re: D. Mills deposition preparation | MSEWA | B007 | 1.40 |
| 09/29/10 | Litigation preparation and strategy meeting with E. Edwards, M. Greecher and S. Zieg re: D. Mills evidentiary hearing (portion of meeting) | MSEWA | B007 | 2.30 |
| 09/29/10 | Correspond with E. Edwards and S. Monagle re: creation of origination binders for deposition preparation | MSEWA | B007 | 0.20 |
| 09/29/10 | Emails with J. White re: AHMSI contact | SBEAC | B007 | 0.10 |
| 09/29/10 | Email from R. Tsai re: claim | SBEAC | B007 | 0.10 |
| 09/29/10 | Call from S. Martinez re: Waterfield settlement issues | SBEAC | B007 | 0.20 |
| 09/29/10 | Email from M. Greecher re: Mills trial outline | SBEAC | B007 | 0.10 |
| 09/29/10 | Email from J. Irving re: final version of motion to amend and supporting declarations | SBEAC | B007 | 0.10 |
| 09/29/10 | Email from K. Nystrom re: Waterfield | SBEAC | B007 | 0.10 |
| 09/29/10 | Emails with E. Edwards re: Mills ownership | SBEAC | B007 | 0.10 |
| 09/29/10 | Conference with M. Lunn re: objection to Motion for Summary Judgment filed by Park National Bank | SZIEG | B007 | 0.30 |
| 09/29/10 | Work with A. Lundgren re: objection to Motion for Summary Judgment filed by Park National Bank | SZIEG | B007 | 0.30 |
| 09/29/10 | Briefly review Objection to Motion for Summary Judgment and comment on same | SZIEG | B007 | 0.60 |
| 09/29/10 | Begin review of documents related to and preparation for depositions of Scott Martinez, Andrew Esquivel and Debra Mills related to Objection to Mills Proof of Claim | SZIEG | B007 | 6.30 |
| 09/29/10 | Internal meeting with M. Greecher, M. Seward and E. Edwards re: discovery and strategies related to Objection to Mills Proof of Claim | SZIEG | B007 | 4.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/29/10 | Work with E. Edwards re: issues related to document production and depositions for week of October 4th re: Mills Proof of Claim | SZIEG | B007 | 0.40 |
| 09/30/10 | Finish drafting answering brief in opposition to Park National's motion for summary judgment (8.0); draft affidavit in support of same (.50); continue compilation of exhibits supporting the same (1.20) | ALUND | B007 | 9.70 |
| 09/30/10 | Organize discovery materials for counsel - Mills litigation | DLASK | B007 | 3.00 |
| 09/30/10 | Meet with M. Greecher re: deposition preparation (Mills) | EEDWA | B007 | 3.00 |
| 09/30/10 | Draft correspondence to S. Stamoulis re: supplemental discovery (Mills) | EEDWA | B007 | 0.10 |
| 09/30/10 | Email from J. Burzenski re: Mills restore (final update) | EEDWA | B007 | 0.10 |
| 09/30/10 | Review documents for deposition preparation (Mills) | EEDWA | B007 | 0.20 |
| 09/30/10 | Emails wtih S. Martinez re: Mills administrative claim | EEDWA | B007 | 0.20 |
| 09/30/10 | Emails with S. Stamoulis re: depositions | EEDWA | B007 | 0.30 |
| 09/30/10 | Emails with C. Yoo re: T. Latteau deposition (Mills) | EEDWA | B007 | 0.30 |
| 09/30/10 | Call with and email to K. McDole re: document production from AHMSI subpoena (Mills) | EEDWA | B007 | 0.30 |
| 09/30/10 | Review Debtors' responses and objections to Mills discovery requests | EEDWA | B007 | 0.30 |
| 09/30/10 | Call from S. Martinez re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 09/30/10 | Prepare for call with Jane Larkin re: Mills | EEDWA | B007 | 1.70 |
| 09/30/10 | Review and revise supplemental interrogatory responses re: Mills) | EEDWA | B007 | 0.20 |
| 09/30/10 | Call to S. Zieg re: supplemental interrogatory responses | EEDWA | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/30/10 | Correspondence to S. Martinez re: supplemental interrogatory responses | EEDWA | B007 | 0.10 |
| 09/30/10 | Teleconference with AHMSI and Jane Larkin re: Mills | EEDWA | B007 | 2.10 |
| 09/30/10 | Read and summarize cases for Mills claim objection | JDUDA | B007 | 2.20 |
| 09/30/10 | Draft 9019 motion - AH Bank | JDUDA | B007 | 1.10 |
| 09/30/10 | Research and obtain various documents at attorney request in preparation of filing Answering Brief in Opposition to Motion of PNB for Summary Judgment | LEDEN | B007 | 0.60 |
| 09/30/10 | Draft Affidavit of A. Lungren in preparation of filing Answering Brief in Opposition to Motion of PNB for Summary Judgment | LEDEN | B007 | 0.40 |
| 09/30/10 | Draft Motion to File Under Seal re: Answering Brief in Opposition to Motion of PNB for Summary Judgment | LEDEN | B007 | 0.40 |
| 09/30/10 | Assist in preparations of filing Answering Brief in Opposition to Motion of PNB for Summary Judgment | LEDEN | B007 | 0.50 |
| 09/30/10 | Call to S. Zieg (x2) re: Mills deposition preparation | MGREE | B007 | 0.20 |
| 09/30/10 | Calls with E. Edwards (x2) re: Mills deposition preparation | MGREE | B007 | 0.30 |
| 09/30/10 | Call to P. Kuehn re: Mills prior litigation history re: admin claim litigation | MGREE | B007 | 0.10 |
| 09/30/10 | Prepare for initial interview with Jane Larkin (Mills admin claim) | MGREE | B007 | 1.10 |
| 09/30/10 | Call to S. Beach re: Mills admin claim | MGREE | B007 | 0.10 |
| 09/30/10 | Initial interview with J. Larkin (and counsel) re: Mills admin claim | MGREE | B007 | 2.00 |
| 09/30/10 | Confer with S. Zieg regarding various legal issues regarding objection to Mills Proof of Claim (multiple) | MGREE | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                           12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/30/10 | Conference with E. Edwards regarding deposition preparation (Mills) | MGREE | B007 | 3.00 |
| 09/30/10 | Review documents re: relevant documents for Mills depositions | MGREE | B007 | 3.70 |
| 09/30/10 | Meeting with S. Zieg re: Summary Judgment Objection | MLUNN | B007 | 0.30 |
| 09/30/10 | Meeting with A. Lundgren and S. Zieg re: objection to Summary Judgment Motion filed by Park National (.4); review portions of same (.3) | MLUNN | B007 | 0.70 |
| 09/30/10 | Review/provide comments to affidavit in support of objection to Summary Judgment Motion (Park National) | MLUNN | B007 | 0.20 |
| 09/30/10 | Review/revise objection to Motion for Summary Judgment | MLUNN | B007 | 1.70 |
| 09/30/10 | Work with A. Lundgren re: determination of exhibits to file under seal/redact | MLUNN | B007 | 0.40 |
| 09/30/10 | Meeting with A. Lundgren re: comments to Summary Judgment Objection | MLUNN | B007 | 0.20 |
| 09/30/10 | Telephone from A. Lundgren re: final version of objection to Summary Judgment Motion | MLUNN | B007 | 0.10 |
| 09/30/10 | Exchange emails with Barry Glaser regarding LA County claim | MNEIB | B007 | 0.20 |
| 09/30/10 | Discussions with Andrew Lundgren regarding debtors' response to motion for summary judgment | MNEIB | B007 | 0.40 |
| 09/30/10 | Review and revise debtors' response in opposition to motion for summary judgment | MNEIB | B007 | 1.30 |
| 09/30/10 | Review Park National Bank's motion for summary judgment | MNEIB | B007 | 0.60 |
| 09/30/10 | Review production of documents and create chart of production re: D. Mills discovery and deposition preparation | MSEWA | B007 | 3.10 |
| 09/30/10 | Review discovery and index, highlight important documents re: D. Mills evidentiary hearing and deposition preparation | MSEWA | B007 | 4.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/30/10 | Review loan origination files and organize for deposition re: D. Mills evidentiary hearing preparation | MSEWA | B007 | 3.10 |
| 09/30/10 | Load 20,000 images into database (Mills production) | MVELA | B007 | 0.50 |
| 09/30/10 | Emails with N. Rigano and E. Schnitzer re: QRM settlement agreement (.1) and review and revise same (.5) | SBEAC | B007 | 0.60 |
| 09/30/10 | Email from E. Edwards re: Mills ownership | SBEAC | B007 | 0.10 |
| 09/30/10 | Emails with S. Martinez re: Larkin call | SBEAC | B007 | 0.10 |
| 09/30/10 | Emails with J. Irving and R. Miller re: final version of motion to amend and supporting declarations | SBEAC | B007 | 0.30 |
| 09/30/10 | Email from E. Edwards re: Mills admin claim depositions | SBEAC | B007 | 0.10 |
| 09/30/10 | Multiple emails with M. Seidel and M. Indelicato re: Waterfield settlement agreement (.4) and review and revise same (.8) | SBEAC | B007 | 1.20 |
| 09/30/10 | Review letter to FCIC for 5th supplemental responses | SBEAC | B007 | 0.10 |
| 09/30/10 | Call from Hager re: settlement with AH Bank over Servicemark infringement claims | SBEAC | B007 | 0.10 |
| 09/30/10 | Initial call with J. Larkin re: Mills administrative claim | SBEAC | B007 | 2.20 |
| 09/30/10 | Email from D. Voulo re: California housing loans | SBEAC | B007 | 0.10 |
| 09/30/10 | Emails with D. Laskin re: notice of Waterfield motion | SBEAC | B007 | 0.10 |
| 09/30/10 | Emails with E. Schnitzer re: motion to approve settlement with Waterfield and review same | SBEAC | B007 | 0.20 |
| 09/30/10 | Emails with E. Kostoulas, F. Kobayashi, K. Nystrom, S. Martinez and J. Duda re: AHB settlement agreement | SBEAC | B007 | 0.40 |
| 09/30/10 | Emails with J. Duda re: American Home Bank 9019 motion | SBEAC | B007 | 0.20 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                                        12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/30/10 | Call to E. Kostoulas re: AHB settlement agreement | SBEAC | B007 | 0.10 |
| 09/30/10 | Emails with P. Jenson, C. Colagiacomo, K. Nystrom, M. Indelicato, and E. Schnitzer re: BofA power of attorney | SBEAC | B007 | 0.20 |
| 09/30/10 | Emails with M. Seidel, K. Nystrom, M. Indelicato and E. Schnitzer re: draft Waterfield motion | SBEAC | B007 | 0.20 |
| 09/30/10 | Conference call with K. McDowell, J. Larkin, S. Beach and M. Greecher re: issues related to servicing of Mills loan and host default actions of AHM and AHMSI | SZIEG | B007 | 2.00 |
| 09/30/10 | Review documents and draft outline re: depositions for objection to Mills Proof of Claim | SZIEG | B007 | 8.70 |
| 09/30/10 | Review/analyze discovery related issues for depositions of Mills and Esquivel re: objection to Mills Proof of Claim (multiple) | SZIEG | B007 | 1.80 |
| 09/30/10 | Work with M. Greecher re: various legal issues re: objection to Mills Proof of Claim (multiple) | SZIEG | B007 | 0.80 |
| | Sub Total | | | 952.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/02/10 | Emails with S. Martinez and M. Greecher re: motion for administrative claim by Quantitative Risk Management | SBEAC | B008 | 0.10 |
| 09/03/10 | Call with M. Indelicato re: Waterfield litigation, Mills litigation, Plan effective date and borrower committee issues | SBEAC | B008 | 0.40 |
| 09/03/10 | Call from S. Martinez re: Plan effectiveness issues; Waterfield litigation; Mills claims and benefits issues | SBEAC | B008 | 1.00 |
| 09/16/10 | Call from S. Martinez re: Waterfield settlement; Mills claims issues; and bank loan sale issues | SBEAC | B008 | 1.40 |
| | Sub Total | | | 2.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/10 | Review correspondence from M. Felger re: Cellco | CCROW | B011 | 0.20 |
| 09/01/10 | Emails to/from M. Felger re: Cellco | CCROW | B011 | 0.20 |
| 09/01/10 | Telephone call from M. Neiburg re: Orsi discovery | CCROW | B011 | 0.10 |
| 09/01/10 | Emails from/to M Migliore and M Felger re: Cellco | CCROW | B011 | 0.20 |
| 09/01/10 | Emails from/to M. Felger re: Cellco mediation | CCROW | B011 | 0.20 |
| 09/01/10 | Review revised scheduling order from JPM and emails and calls with J. Irving re: AHM v JPM (.3) Meet with S Zieg re same (.2) | EEDWA | B011 | 0.50 |
| 09/01/10 | Telephone call from P. Morgan regarding Borrower Discovery Motion | MGREE | B011 | 0.10 |
| 09/01/10 | Review and revise debtors' written discovery requests directed to Orsi/Showcase | MNEIB | B011 | 0.30 |
| 09/01/10 | Telephone conference with M. Greecher re: borrower discovery issues | PMORG | B011 | 0.10 |
| 09/01/10 | Emails with O. Smith, J. Tecce and E. Schnabel re: U.S. Bank stipulation (.2) and review revised documents re: same (.6) | SBEAC | B011 | 0.80 |
| 09/02/10 | Telephone from T. Pino; email to T. Pino re: Ricoh | CCROW | B011 | 0.20 |
| 09/02/10 | Review revised discovery requests; email to M. Neiburg re: Orsi | CCROW | B011 | 0.20 |
| 09/02/10 | Assist in preparation of filing Motion to Approve Stipulation with U.S. Bank | DLASK | B011 | 1.50 |
| 09/02/10 | Finalize for filing and coordinate service of Motion to Approve Stipulation with U.S. Bank | DLASK | B011 | 0.50 |
| 09/02/10 | Telephone to Quinn Emanuel regarding U.S. Bank Motion for Settlement | DLASK | B011 | 0.10 |
| 09/02/10 | Orsi Adversary - Prepare service of discovery (.2); Prepare Notice of Service of Discovery (.2); File Notice of Service of Discovery (.1) | DLASK | B011 | 0.50 |
| 09/02/10 | Email from A. McGlaze re: Calyon exhibit | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/02/10 | Meet with S Beach re AHM v JPM discovery issues | EEDWA | B011 | 0.30 |
| 09/02/10 | Revise and finalize debtors' first set of discovery requests directed to Orsi/Showcase | MNEIB | B011 | 0.60 |
| 09/02/10 | Discussions with Curtis Crowther and Justin Rucki regarding discovery directed to Orsi/Showcase | MNEIB | B011 | 0.20 |
| 09/02/10 | Email to Patrick Brannigan and Mark Belongia regarding debtors' first set of discovery requests directed to Orsi/Showcase | MNEIB | B011 | 0.10 |
| 09/02/10 | Discussions with Deb Laskin regarding discovery requests directed to Orsi/Showcase | MNEIB | B011 | 0.20 |
| 09/02/10 | Review correspondence form C. Jarvinen re: extension of deadlines to answer Triad adversary complaint | SZIEG | B011 | 0.10 |
| 09/03/10 | Review email from C. Chiang re: Oracle | CCROW | B011 | 0.20 |
| 09/03/10 | Emails with J Irving re: AHM v JPM production | EEDWA | B011 | 0.10 |
| 09/03/10 | Review objections and responses to first set of interrogatories and request for production of JPMorgan Chase Bank and call to J. Burzenski re: same | EEDWA | B011 | 0.30 |
| 09/03/10 | Email from J. Tecce re: motion and stipulation for U.S. Bank Interpleader | SBEAC | B011 | 0.10 |
| 09/03/10 | Correspondence re: discovery related to JP Morgan adversary proceeding (multiple) | SZIEG | B011 | 0.10 |
| 09/03/10 | Review correspondence from C. Jarvinen re: proposed stipulation to extend time to answer complaint in Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 09/07/10 | Prepare (.2); Finalize for filing and coordinate service of Certification of Counsel regarding Time to Respond to Complaint in Triad Adversary (.3) | DLASK | B011 | 0.50 |
| 09/07/10 | Email to S. Stennett and E. Edwards re: Mills borrower complaint | SBEAC | B011 | 0.30 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                         12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/07/10 | Review documents in connection with advising client re: Waterfield litigation and settlement options, approval timing and effective date scenarios | SBEAC | B011 | 1.20 |
| 09/07/10 | Correspondence with C. Jarvinen re: proposed stipulation to extend time to answer complaint in Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 09/07/10 | Calls and emails with E. Edwards re: outstanding discovery issues in JP Morgan Chase adversary proceeding (multiple) | SZIEG | B011 | 0.30 |
| 09/08/10 | Call with Jeanne Irving re: AHM v JPM | EEDWA | B011 | 0.50 |
| 09/08/10 | Emails with J. Irving re: AHM - JPMC | EEDWA | B011 | 0.20 |
| 09/08/10 | Meet with M Neiburg re: document production for AHM v JPM | EEDWA | B011 | 0.10 |
| 09/08/10 | Meet with S Zieg re: AHM v JPM discovery | EEDWA | B011 | 0.30 |
| 09/08/10 | Research and obtain exhibits re: Calyon trial at attorney request | LEDEN | B011 | 0.20 |
| 09/08/10 | Exchange several emails with Erin Edwards and Jeanne Irving regarding document review issues | MNEIB | B011 | 0.20 |
| 09/08/10 | Review Waterfield litigation documents in connection with advising Seidel and client re: impediments to finalizing settlement | SBEAC | B011 | 2.10 |
| 09/08/10 | Call to Morris re: JPM litigation | SBEAC | B011 | 0.10 |
| 09/08/10 | Call to M. Seidel re: Waterfield litigation and potential settlement issues | SBEAC | B011 | 0.10 |
| 09/08/10 | Work with E. Edwards re: discovery in JP Morgan Chase adversary proceeding | SZIEG | B011 | 0.30 |
| 09/09/10 | Correspondence to and from S. Weisbrod and M. Becker regarding Discovery Motion Order (8x) | MGREE | B011 | 0.60 |
| 09/09/10 | Correspondence to and from Mark Indelicato regarding Discovery Motion Order (5x) | MGREE | B011 | 0.30 |
| 09/09/10 | Review and analyze settlement term sheet re: Borrowers Discovery Order | MGREE | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40341304                              12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/09/10 | Review and revise draft Borrowers Discovery Order | MGREE | B011 | 0.30 |
| 09/09/10 | Confer with P. Morgan re: borrowers' proposed changes to discovery order | MGREE | B011 | 0.30 |
| 09/09/10 | Conference with M. Greecher re: borrowers' proposed changes to discovery order; Review same; Review Correspondence from M. Greecher re: same | PMORG | B011 | 0.30 |
| 09/09/10 | Call from M. Morris re: motion to amend JPM complaint | SBEAC | B011 | 0.20 |
| 09/09/10 | Review documents in preparation for drafting settlement papers re: Waterfield litigation | SBEAC | B011 | 1.10 |
| 09/10/10 | Emails from/to D. Clark re: MCI | CCROW | B011 | 0.30 |
| 09/10/10 | Emails from D. Laddin and M. Felger re: Verizon | CCROW | B011 | 0.40 |
| 09/10/10 | Correspondene from Scott Martinez regarding Borrowers Discovery Motion (2x) | MGREE | B011 | 0.20 |
| 09/10/10 | Correspondence with S. Weisbrod regarding Borrowers Discovery Motion Order | MGREE | B011 | 0.10 |
| 09/10/10 | Telephone call with Scott Martinez regarding Borrowers Discovery Order | MGREE | B011 | 0.30 |
| 09/10/10 | Email from C. Jarvinen re: AHM/Triad | SBEAC | B011 | 0.10 |
| 09/10/10 | Call to Seidel re: Waterfield settlement strategy | SBEAC | B011 | 0.40 |
| 09/10/10 | Call to Morse re: JPM Motion to amend complaint | SBEAC | B011 | 0.10 |
| 09/10/10 | Emails with J. Tecce and E. Schnitzer re: AHM/US Bank interpleader settlement (.2) and review documents re: interest calculations and attorneys fees (.3) | SBEAC | B011 | 0.50 |
| 09/10/10 | Review correspondence from C. Jarvinen re: stipulation to extend time to answer Triad complaint | SZIEG | B011 | 0.10 |
| 09/13/10 | Conference with M. Neiburg regarding discovery issues re: Orsi | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/13/10 | Multiple correspondence with C. Crowther and M. Velastegui re: additional AHM production as a result of the ongoing Melville review; load additional production into Concordance database | JMEYE | B011 | 1.30 |
| 09/14/10 | Telephone call from M. Busenkell re: Hilton | CCROW | B011 | 0.10 |
| 09/14/10 | Emails to and from counsel regarding research of other litigation involving Mills | DLASK | B011 | 0.10 |
| 09/14/10 | Correspondence from E. Edwards regarding confidentiality agreement re: Borrowers Discovery Settlement | MGREE | B011 | 0.10 |
| 09/14/10 | Call to C. Provost re: Broadhollow v. BofA litigation | SBEAC | B011 | 0.10 |
| 09/14/10 | Call to M. Indelicato re: Waterfield settlement issues | SBEAC | B011 | 0.30 |
| 09/14/10 | Call to M. Seidel re: Waterfield settlement issues (.1); review litigation documents (1.1); revise draft 9019 motion (.9); and calls with Nystrom re: same (.3) | SBEAC | B011 | 2.40 |
| 09/15/10 | Emails from/to S. Martinez re: preference checks | CCROW | B011 | 0.20 |
| 09/15/10 | Review motion for leave to amend complaint (AHM v JPM) | EEDWA | B011 | 0.10 |
| 09/15/10 | Review objections and responses to first set of interrogatories and request for production of JPMorgan Chase Bank | EEDWA | B011 | 0.20 |
| 09/15/10 | Review draft motion to amend complaint aginst JP Morgan | JDORS | B011 | 0.70 |
| 09/15/10 | E-mails with Beach re: motion to amend complaint against JP Morgan | JDORS | B011 | 0.10 |
| 09/15/10 | Correspondence with S. Weisbrod re: Borrower Discovery Order (2x) | MGREE | B011 | 0.20 |
| 09/15/10 | Correspondence to S. Weisbrod and M. Becker regarding Borrower Discovery Order | MGREE | B011 | 0.10 |
| 09/15/10 | Work with E. Edwards re: issues related to JP Morgan Chase production | SZIEG | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001         Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/16/10 | Review objections and responses to first set of interrogatories and request for production of JPMorgan Chase Bank | EEDWA | B011 | 0.10 |
| 09/16/10 | Conference with Edwards re: responses to requests to admit (JPM) | JDORS | B011 | 0.10 |
| 09/16/10 | E-mails with M. Becker, S. Weisbrod and H. Winstead (x10) re: Borrower Discovery Order | MGREE | B011 | 0.60 |
| 09/16/10 | E-mails with H. Winstead and M. Indelicato (x3) re: Borrower Discovery Order | MGREE | B011 | 0.10 |
| 09/16/10 | Review and revise Borrower Discovery Order | MGREE | B011 | 0.30 |
| 09/16/10 | Teleconference with S. Weisbrod, H. Winstead and M. Becker re: Borrower Discovery Order | MGREE | B011 | 0.70 |
| 09/16/10 | Composed email to Pauline Morgan, Mark S. Indelicato re: Borrower Discovery Order | MGREE | B011 | 0.10 |
| 09/16/10 | Review Correspondence from M. Greecher re: borrowers discovery order; Review order | PMORG | B011 | 0.20 |
| 09/16/10 | Edit motion for leave to amend JPM complaint | SBEAC | B011 | 0.80 |
| 09/16/10 | Emails and calls with M. Morris re: AHM v. JPMC | SBEAC | B011 | 0.80 |
| 09/16/10 | Work with Edwards. (.2) and Dorsey (.2) re: JPM motion to amend issues | SBEAC | B011 | 0.40 |
| 09/16/10 | Review draft of declaration in support of JPM motion to amend | SBEAC | B011 | 0.80 |
| 09/16/10 | Review 3rd Cir. caselaw in connection wth JPM motion to amend | SBEAC | B011 | 0.50 |
| 09/16/10 | Work with M. Greecher and E. Edwards re: Mills litigation strategy | SBEAC | B011 | 0.30 |
| 09/17/10 | Telephone call  from Scott Martinez regarding Borrower Discovery Order | MGREE | B011 | 0.30 |
| 09/17/10 | Teleconference with S. Weisbrod, H. Winstead and M. Becker re: Borrower Discovery Order | MGREE | B011 | 0.30 |
| 09/17/10 | Telephone calls with M. Indelicato regarding Borrower Discovery Order (2x) | MGREE | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40341304                                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/17/10 | Correspondence to K. Nystrom and S. Martinez regarding Revised Borrower Discovery Order | MGREE | B011 | 0.10 |
| 09/17/10 | Correspondence with M. Becker re: borrower discovery order (2x) | MGREE | B011 | 0.20 |
| 09/17/10 | Several correspondence to and from S. Weisbrod, H. Winstead and M. Becker regarding borrower discovery motion order | MGREE | B011 | 0.60 |
| 09/17/10 | E-mails with M. Indelicato regarding Borrower Discovery Order (x9) | MGREE | B011 | 0.50 |
| 09/17/10 | Correspondence to H. Winstead, S. Weisbrod and M. Becker regarding further revised borrower discovery order | MGREE | B011 | 0.10 |
| 09/20/10 | Review mediator invoice re: Preference Mediations | CCROW | B011 | 0.20 |
| 09/20/10 | Email from E. Schnitzer; email to S. Martinez re: Preference Mediation invoice | CCROW | B011 | 0.20 |
| 09/20/10 | Email to Scott Martinez and Carlo Colagiacomo regarding discovery directed to Orsi/Showcase | MNEIB | B011 | 0.10 |
| 09/20/10 | Call to McDole re: Larkin deposition and documents | SBEAC | B011 | 0.10 |
| 09/20/10 | Emails with E. Edwards re: JPM litigation issues | SBEAC | B011 | 0.10 |
| 09/21/10 | Conference with M. Neiburg re: Orsi discovery status update | CCROW | B011 | 0.20 |
| 09/21/10 | Email to counsel re: BGE | CCROW | B011 | 0.20 |
| 09/21/10 | Emails to and from counsel regarding Certificate of No Objection for US Bank Settlement Motion | DLASK | B011 | 0.10 |
| 09/21/10 | Correspondence from H. Winstead regarding Borrower Discovery Motion | MGREE | B011 | 0.10 |
| 09/21/10 | Correspondence with S. Weisbrod, H. Winstead and M. Becker regarding Further Revised Discovery Order (6x) | MGREE | B011 | 0.30 |
| 09/21/10 | Composed email to S. Weisbrod, Hunter Winstead, M. Becker, and Mark S. Indelicato regarding Further Revised Discovery Order | MGREE | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40341304                          12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/21/10 | Correspondence from Hunter Winstead regarding Further Revised Discovery Order (4x) | MGREE | B011 | 0.40 |
| 09/21/10 | Emails to and from J. Tecce and Schnitzer re: AHM - US Bank settlement issues | SBEAC | B011 | 0.30 |
| 09/22/10 | Review emails from W. White and R. Lemisch re: BGE | CCROW | B011 | 0.20 |
| 09/22/10 | Email from/to M. Felger and S. Martinez re: Cellco preference mediation | CCROW | B011 | 0.30 |
| 09/22/10 | Review and respond to numerous emails from Sean Beach and James Tecce regarding US Bank motion | MNEIB | B011 | 0.40 |
| 09/22/10 | Conference call with Scott Martinez to discuss claims and pending adversary proceeding status | MNEIB | B011 | 0.40 |
| 09/22/10 | Call from S. Martinez re: Watson settlement | SBEAC | B011 | 0.10 |
| 09/22/10 | Emails with M. Morris re: AHM v. JPMC | SBEAC | B011 | 0.20 |
| 09/22/10 | Email to Scott Martinez re: AHM - JPMC motion to amend the complaint | SBEAC | B011 | 0.10 |
| 09/22/10 | Email from D. Laskin re: JPM litigation and filings | SBEAC | B011 | 0.10 |
| 09/22/10 | Emails with S. Martinez re: JP Morgan | SBEAC | B011 | 0.10 |
| 09/23/10 | Review email from D. Laddin re: Cellco | CCROW | B011 | 0.10 |
| 09/23/10 | Call to J. Irving re: AHM v. JPM document production | EEDWA | B011 | 0.10 |
| 09/23/10 | Emails from J. Irving re: AHM v. JPM outstanding discovery issues | EEDWA | B011 | 0.10 |
| 09/23/10 | Research amending a complaint to include an additional preference claim (JPM) | IBAMB | B011 | 3.60 |
| 09/23/10 | Exchange several emails with Erin Edwards regarding JPM discovery issues | MNEIB | B011 | 0.20 |
| 09/23/10 | Exchange several emails with James Tecce regarding US Bank motion | MNEIB | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40341304            12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/23/10 | Emails from S. Martinez re: AHM - JPMC (.1) and review documents from client re: motion to amend issues (.7) | SBEAC | B011 | 0.80 |
| 09/23/10 | Call from M. Morris re: JPM litigation open inquiries | SBEAC | B011 | 0.10 |
| 09/23/10 | Review JP Morgan data re: additional REOs for complaint (.4) and call Martinez and Voulo re: same (.3) | SBEAC | B011 | 0.70 |
| 09/23/10 | Emails with M. Morris re: AHM v. JPMC | SBEAC | B011 | 0.10 |
| 09/24/10 | Email from I. Bambrick re: results of research re: JPM Amended complaint (.1) and review documents in connection with same (.7) | SBEAC | B011 | 0.80 |
| 09/24/10 | Review Morris Declaration in Support of amending JPM complaint | SBEAC | B011 | 0.10 |
| 09/24/10 | Review Motion for Leave to Amend JPM Complaint | SBEAC | B011 | 0.20 |
| 09/24/10 | Call with Steven Weinberg re: AH Bank IP litigation | SBEAC | B011 | 0.20 |
| 09/24/10 | Email from S. Martinez re: AHM - JPMC | SBEAC | B011 | 0.10 |
| 09/24/10 | Call to A. Dokos re: JPM REO data | SBEAC | B011 | 0.30 |
| 09/24/10 | Edit Nystrom Declaration in Support of Motion to Amend JPM Complaint | SBEAC | B011 | 0.50 |
| 09/24/10 | Email from A. Dokos re: JPM loans updated | SBEAC | B011 | 0.10 |
| 09/24/10 | Review and revise documents in connection with Motion to Amend JPM complaint | SBEAC | B011 | 0.50 |
| 09/24/10 | Call to S. Martinez re: Waterfield settlement issues and JPM amended complaint data | SBEAC | B011 | 0.90 |
| 09/24/10 | Call with M. Morris re: Declarations in support of motion to amend JPM complaint | SBEAC | B011 | 0.30 |
| 09/24/10 | Review and multiple revisions to Dokos declaration re: motion for leave to amend complaint (JPM) | SBEAC | B011 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/24/10 | Emails with M. Morris, E. Edwards, J. Irving, S. Martinez re: AHM v. JPMC amended complaint issues | SBEAC | B011 | 0.30 |
| 09/24/10 | Revise Morris and Nystrom Declarations in Support of JPM amended complaint | SBEAC | B011 | 0.70 |
| 09/24/10 | Revise Nystrom Declaration in Support of JPM amended complaint | SBEAC | B011 | 0.20 |
| 09/24/10 | Edit exhibit documents for JPM amended complaint | SBEAC | B011 | 0.60 |
| 09/24/10 | Edit Nystrom Declaration in Support of JPM Amended complaint | SBEAC | B011 | 0.70 |
| 09/27/10 | Email from C. Crowther; prepare stipluation of dismissal in Baltimore Gas and Electric Company Adv. 09-51751 and send to C. Crowther | BWALT | B011 | 0.50 |
| 09/27/10 | Review/analyze new value defense re: BGE | CCROW | B011 | 0.40 |
| 09/27/10 | Email to B. Walters re: BGE dismissal | CCROW | B011 | 0.10 |
| 09/27/10 | Email to W. White and R. Lemisch re: BGE | CCROW | B011 | 0.10 |
| 09/27/10 | Review email from M. Felger re: Cellco | CCROW | B011 | 0.10 |
| 09/27/10 | Review Discovery Requests re: Orsi | CCROW | B011 | 0.20 |
| 09/27/10 | Review draft Stipulation of Dismissal re: BGE | CCROW | B011 | 0.10 |
| 09/27/10 | Emails from/to W. White re: BGE Dismissal | CCROW | B011 | 0.20 |
| 09/27/10 | Emails from to B. Walters re: BGE | CCROW | B011 | 0.20 |
| 09/27/10 | Review Discovery Requests from Orsi directed to AHM and circulate to counsel | DLASK | B011 | 0.20 |
| 09/27/10 | Emails with J. Irving re: document production (AHM v. JPM) | EEDWA | B011 | 0.10 |
| 09/27/10 | Email from Deb Laskin regarding discovery in Orsi/Showcase matter | MNEIB | B011 | 0.10 |
| 09/27/10 | Email from Erin Edwards regarding document review in JPM matter | MNEIB | B011 | 0.10 |
| 09/27/10 | Correspond with J. Duda re: 9019 motion to approve settlement with Waterfield | MSEWA | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/27/10 | Draft suggestion of bankruptcy re: Caldwell litigation | MSEWA | B011 | 0.30 |
| 09/27/10 | Review and revise motion re: 9019 for Waterfield settlement | MSEWA | B011 | 0.40 |
| 09/27/10 | Further review and revise response to FCIC re: document requests and review data for response | SBEAC | B011 | 0.20 |
| 09/27/10 | Review letter to FCIC for fifth supplemental responses (.2) and revise as a result of not completing all document productions by 9/30 (.3) | SBEAC | B011 | 0.50 |
| 09/27/10 | Further review and revise motion and exhibits re: JPM amended complaint | SBEAC | B011 | 0.50 |
| 09/27/10 | Review Worldwide Direct decision in connection with JPM amended complaint | SBEAC | B011 | 0.40 |
| 09/27/10 | Call to S. Martinez re: JPM data for amended complaint | SBEAC | B011 | 0.50 |
| 09/27/10 | Call and email from S. Martinez re: Dokos declaration for motion for leave to amend complaint | SBEAC | B011 | 0.20 |
| 09/27/10 | Emails with M. Morris re: revised Dokos declaration | SBEAC | B011 | 0.40 |
| 09/27/10 | Review motion for leave to file amended complaint (JPM) | SBEAC | B011 | 0.10 |
| 09/27/10 | Email from I. Bambrick re: results of research on amending JPM complaint | SBEAC | B011 | 0.10 |
| 09/28/10 | Telephone call from C. Crowther regarding BGE stipulation of dismissal (.1); revise and finalize stipulation and send to C. Crowther for review (.1); email from C. Crowther, file stipulation of dismissal and email confirmation to C. Crowther (.2) | BWALT | B011 | 0.40 |
| 09/28/10 | Conference with M. Neiburg re: Orsi discovery requests | CCROW | B011 | 0.20 |
| 09/28/10 | Email to M. Morton re: BGE | CCROW | B011 | 0.20 |
| 09/28/10 | Email from W. White re: BGE | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40341304                 12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/28/10 | Review email from D. Laddin re: Cellco | CCROW | B011 | 0.10 |
| 09/28/10 | Emails from/to M. Felger re: Cellco | CCROW | B011 | 0.40 |
| 09/28/10 | Email from B. Walters; email to W. White re: BGC stipulation of Dismissal | CCROW | B011 | 0.10 |
| 09/28/10 | Review adversary dockets for closed adversaries | DLASK | B011 | 0.10 |
| 09/28/10 | Email from J. Irving re: document production (AHM v. JPM) | EEDWA | B011 | 0.10 |
| 09/28/10 | E-mail to S. Beach re: revised Settlement Agreement between American Home Bank and PA Bank of same name | EKOST | B011 | 0.10 |
| 09/28/10 | Teleconference with M. Neiburg re: document review status (JPM) | MBUDI | B011 | 0.10 |
| 09/28/10 | Correspondence from/to S. Zieg re: objection to summary judgment motion and scheduling hearing on § 506(c) motion | MLUNN | B011 | 0.20 |
| 09/28/10 | Correspondence from/to A. Lundgren re: objection to Summary Judgment Motion | MLUNN | B011 | 0.10 |
| 09/28/10 | Exchange several emails with Jeanne Irving and Shawna Ballard regarding document review issues | MNEIB | B011 | 0.20 |
| 09/28/10 | Exchange numerous emails with Andrew Lundgren, Michele Budicak and Justin Duda regarding document review in JPM matter | MNEIB | B011 | 0.30 |
| 09/28/10 | Email from and call to S. Martinez re: JP Morgan additional REOs for complaint | SBEAC | B011 | 0.30 |
| 09/28/10 | Email to M. Morris and J. Irving re: motion for leave to amend JPM complaint | SBEAC | B011 | 0.30 |
| 09/29/10 | Emails from/to J. Dorsey and M. Budicak re: Calyon Oral argument | CCROW | B011 | 0.30 |
| 09/29/10 | Telephone call from E. Salan re: De Lage Landen | CCROW | B011 | 0.10 |
| 09/29/10 | Confer with M. Neiburg about JPM doc review | JDUDA | B011 | 0.10 |
| 09/29/10 | Telephone from M. Joyce requesting extension of time to respond to discovery requests on behalf of Orsi/Showcase | JRUCK | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/29/10 | (JPM) Correspondence with M. Neiburg re: document review status | MBUDI | B011 | 0.10 |
| 09/29/10 | (Calyon) Correspondence with J. Dorsey re: oral argument scheduling in Calyon | MBUDI | B011 | 0.10 |
| 09/29/10 | Review and respond to numerous emails from Shawna Ballard regarding document review in connection with JPM matter | MNEIB | B011 | 0.40 |
| 09/29/10 | Exchange numerous emails with Andrew Lundgren and Michele Budicak regarding document review issues | MNEIB | B011 | 0.30 |
| 09/29/10 | Exchange numerous emails with Scott Martinez and Carlo Colagiacomo regarding discovery issues in Orsi/Showcase matter | MNEIB | B011 | 0.40 |
| 09/29/10 | Telephone calls with Mike Joyce and Chris Simon regarding discovery issues | MNEIB | B011 | 0.40 |
| 09/29/10 | Initial review of Orsi/Showcase discovery directed to AHM | MNEIB | B011 | 0.40 |
| 09/30/10 | Finalize for filing and coordinate service of Brief in Opposition and accompanying Affidavit of Lundren with respect to U.S. Bank's Motion for Summary Judgment | DLASK | B011 | 0.40 |
| 09/30/10 | Prepare Notice for Motion to Approve Settlement with Waterfield | DLASK | B011 | 0.10 |
| 09/30/10 | Assist in preparation of exhibits and in anticipation of filing Brief in Opposition to U.S. Bank Motion for Summary Judgment | DLASK | B011 | 2.00 |
| 09/30/10 | Email from S. Martinez re: JPM amended complaint | SBEAC | B011 | 0.10 |
| | Sub Total | | | 68.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/09/10 | Call from Martinez re: effective date scenario and timing | SBEAC | B012 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/10/10 | Email to D. Nerland re: Plan effectiveness inquiry | SBEAC | B012 | 0.10 |
| 09/10/10 | Email from S. Martinez re: AHM cash flow budget (.1) and review same in light of potential for Plan effectiveness (.5) | SBEAC | B012 | 0.60 |
| 09/14/10 | Review stipulated protective order for CitiMortgage confirmation discovery | EEDWA | B012 | 0.10 |
| 09/14/10 | Emails with S. Pugh re: effective date | SBEAC | B012 | 0.10 |
| 09/20/10 | Emails from S. Pugh and from Martinez re: effective date issues | SBEAC | B012 | 0.10 |
| 09/23/10 | Review stipulated protective order for CitiMortgage confirmation discovery | EEDWA | B012 | 0.10 |
| | Sub Total | | | 1.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/10/10 | Call from R. Ty re: mortgage loan inquiry | SBEAC | B013 | 0.10 |
| 09/13/10 | Call to J. Cook-Dubin re: mortgage inquiry | PJACK | B013 | 0.30 |
| 09/15/10 | Call from Lavigna (.2) and email to client (.1) re: borrower inquiry | SBEAC | B013 | 0.30 |
| 09/17/10 | Telephone call to D. Laskin regarding borrower inquiries (2x) | MGREE | B013 | 0.20 |
| 09/22/10 | Telephone from representative of Broxmeyer regarding location of mortgage file | DLASK | B013 | 0.10 |
| 09/22/10 | Telephone calls from and to Linn Warshaw regarding mortgage for Clint Thorpe and location of loan file | DLASK | B013 | 0.20 |
| 09/22/10 | Call from creditor re: distribution inquiry | SBEAC | B013 | 0.10 |
| 09/23/10 | Call from US Bank re: creditor inquiry | SBEAC | B013 | 0.10 |
| 09/24/10 | Telephone call from S. Kortanek regarding creditor inquiry | MGREE | B013 | 0.10 |
| 09/24/10 | Call to Barton- Klugman & Oetting LLP re: response to creditor inquiry | SBEAC | B013 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/27/10 | E-mails with C. Colagiacomo and C. Crowther re: Bello inquiry | MGREE | B013 | 0.10 |
| | Sub Total | | | 1.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/10 | Review email from S. Martinez re: Ambac | CCROW | B014 | 0.10 |
| 09/01/10 | Email to L. Brooks re: Ambac | CCROW | B014 | 0.20 |
| 09/01/10 | Telephone call from L. Cohen regarding Borrower information re: Borrower/Meeting issue | CCROW | B014 | 0.10 |
| 09/01/10 | Email from L. Cohen; email to D. Voulo re: Lapides request | CCROW | B014 | 0.20 |
| 09/02/10 | Email from D. Voulo; email to L. Cohen re: Lapider | CCROW | B014 | 0.20 |
| 09/02/10 | Telephone call from J. Burzenski re: Ambac | CCROW | B014 | 0.10 |
| 09/03/10 | Emails from/to J. Burzenski re: Ambac hours | CCROW | B014 | 0.20 |
| 09/07/10 | Review email/correspondence relating to production of documents re: Ambac | CCROW | B014 | 0.20 |
| 09/07/10 | Email to J. Burzenski re: Ambac Fine records | CCROW | B014 | 0.10 |
| 09/07/10 | Email from J. Burzenski; email to K. Sanchez and L. Brooks re: Ambac reimbursement | CCROW | B014 | 0.30 |
| 09/08/10 | Email from L. Brooks re: Ambac reimbursement | CCROW | B014 | 0.10 |
| 09/08/10 | E-mails with S. Martinez re: FCIC information requests | MGREE | B014 | 0.30 |
| 09/09/10 | Correspondence to T. Krebs, G Cohen and T. Borgers regarding Third Supplemental Responses to FCIC Interrogatory Request | MGREE | B014 | 0.10 |
| 09/09/10 | Work with S. Martinez regarding FCIC Response to Interrogatory | MGREE | B014 | 0.40 |
| 09/09/10 | Correspondence to and from S. Martinez regarding FCIC Response for Interrogatory #3 (2x) | MGREE | B014 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                          Invoice No. 40341304                          12-14-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/09/10 | Draft letter re: supplemental responses to FCIC requests (.4); coordinate submission of same (.3) | MGREE | B014 | 0.70 |
| 09/10/10 | Review email from J. Buzenski re: Ambac project hours | CCROW | B014 | 0.10 |
| 09/10/10 | Correspondence from Scott Martinez regarding FCIC Information requests | MGREE | B014 | 0.10 |
| 09/10/10 | Correspondence from Scott Martinez regarding FCIC Responses for #3 2007 and #4 2006 | MGREE | B014 | 0.10 |
| 09/13/10 | Review emails from J. Buzenski re: Ambac | CCROW | B014 | 0.20 |
| 09/13/10 | Email to L. Brooks and K. Sanchez re: Ambac hours | CCROW | B014 | 0.20 |
| 09/13/10 | Review email from T. Appelbaum re: Ambac production | CCROW | B014 | 0.20 |
| 09/13/10 | Email from/to L. Brooks re: Ambac loans | CCROW | B014 | 0.20 |
| 09/14/10 | Review email from L. Brooks re: Ambac | CCROW | B014 | 0.20 |
| 09/14/10 | Review email from S. Martinez re: Ambac | CCROW | B014 | 0.10 |
| 09/14/10 | Emails to/from C. Colagiacomo re: FBI loan file request | CCROW | B014 | 0.40 |
| 09/14/10 | Email to M. Egan re: FBI loan file request | CCROW | B014 | 0.20 |
| 09/15/10 | Review email/correspondence from L. Brooks re: Ambac | CCROW | B014 | 0.20 |
| 09/15/10 | Email from/to J. Burzenski re: Ruiz document request | CCROW | B014 | 0.20 |
| 09/16/10 | E-mails with P. Morgan and S. Martinez re: open deed of trust for Maryland property | MGREE | B014 | 0.20 |
| 09/17/10 | Emails from/to S. Riddick and M. Velastegui re: Ambac | CCROW | B014 | 0.40 |
| 09/20/10 | Email from/to J. Burzenski re: Ambac hours | CCROW | B014 | 0.20 |
| 09/21/10 | Review email from M. Velastigui re: Ambac production | CCROW | B014 | 0.10 |
| 09/21/10 | Correspondence from S. Martinez regarding FCIC Responses (3x) | MGREE | B014 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40341304                              12-14-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/21/10 | Correspondence to T. Krebs, G. Cohen, T. Borgers, S. Zuckerman regarding Fourth Supplemental Responses to FCIC Interrogatory Request | MGREE | B014 | 0.10 |
| 09/22/10 | Telephone call from D. Bunch re: subpoena issues/Third party | CCROW | B014 | 0.30 |
| 09/22/10 | Review email from D. Voulo re: C. Thorp information request | CCROW | B014 | 0.10 |
| 09/23/10 | Review emails from D. Bunch re: RBS | CCROW | B014 | 0.40 |
| 09/23/10 | Email to D. Bunch re: RBS subpoena | CCROW | B014 | 0.20 |
| 09/23/10 | Email to J. Burzenski re: RBS Subpoena | CCROW | B014 | 0.20 |
| 09/23/10 | Email from/to J. Burzenski re: RBS Subpoena | CCROW | B014 | 0.10 |
| 09/23/10 | Email to J. Burzenski re: Ambac project time | CCROW | B014 | 0.10 |
| 09/23/10 | Emails from/to D. Bunch re: RBS Subpoena | CCROW | B014 | 0.20 |
| 09/23/10 | Email to J. Buzenski re: RBS Subpoena | CCROW | B014 | 0.10 |
| 09/23/10 | Review email from J. Busenski re: Ambac | CCROW | B014 | 0.10 |
| 09/23/10 | Email from B. Roland re: request for copy of American Home Mortgage Corp. board resolutions | SBEAC | B014 | 0.10 |
| 09/24/10 | Emails to/from D. Bunch re: RBS Subpoena | CCROW | B014 | 0.30 |
| 09/24/10 | Email to S. Martinez and J. Burzenski re: RBS | CCROW | B014 | 0.10 |
| 09/24/10 | Draft letter to FCIC for Fifth Supplemental Responses | MGREE | B014 | 0.60 |
| 09/27/10 | Review correspondence from D. Bunder re: RBS subpoena | CCROW | B014 | 0.20 |
| 09/27/10 | Email to D. Bunch re: RBS subpoena | CCROW | B014 | 0.20 |
| 09/27/10 | Email from/to C. Colagiacomo re: Abello inquiry | CCROW | B014 | 0.20 |
| 09/27/10 | Review and revise letter to FCIC re: responses to information request | MGREE | B014 | 0.20 |
| 09/29/10 | Email from/to D. Bunch; email to J. Burzenski re: RBS subpoena/documents | CCROW | B014 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                          12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/29/10 | Email from J. Burzenski; email to D. Bunch | CCROW | B014 | 0.20 |
| 09/29/10 | Review email from D. Bunch re: RBS subpoena | CCROW | B014 | 0.10 |
| 09/29/10 | Emails from E. Kostoulas and C. Colagiacomo re: request for copy of American Home Mortgage Corp. board resolutions | SBEAC | B014 | 0.10 |
| 09/30/10 | Call to S. Martinez re: FCIC information request | MGREE | B014 | 0.20 |
| 09/30/10 | Coordinate supplemental and final reponses to FCIC information request | MGREE | B014 | 0.60 |
| | Sub Total | | | 12.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/07/10 | Email from T. Snyder re: form of notice to employees of terminated benefits (.1); review same (.1); and call with Martinez re: same and other benefits issues (.2) | SBEAC | B015 | 0.40 |
| 09/07/10 | Revise term of medical benefits notice | TSNYD | B015 | 0.50 |
| 09/07/10 | Email Notice of Benefits Termination to S. Mahoney | TSNYD | B015 | 0.10 |
| 09/16/10 | Call to S. Martinez re: employee benefits issues | SBEAC | B015 | 0.20 |
| 09/22/10 | Call to S. Martinez re: employee benefit issues | SBEAC | B015 | 0.10 |
| 09/30/10 | Email from T, Snyder re: form of notice to employees of terminated benefits | SBEAC | B015 | 0.10 |
| | Sub Total | | | 1.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/10 | Emails from D. Laskin and S. Martinez re: Weinreb law firm   OCP claim issues (.1) and review documents re: same (.3) | SBEAC | B017 | 0.40 |
| 09/02/10 | Prepare (.1); Finalize for filing and coordinate service of Certificate of No Objection for Weiner Brodsky's Fee Application (.3) | DLASK | B017 | 0.40 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/02/10 | Prepare (.1); Finalize for filing and coordinate service of Certificate of No Objection for Young Conaway's Fee Application (.3) | DLASK | B017 | 0.40 |
| 09/08/10 | Review and respond to email from Quinn Emanuel regarding fee applications | DLASK | B017 | 0.10 |
| 09/09/10 | Prepare Interim Fee Request for Debtors' Professionals | DLASK | B017 | 1.00 |
| 09/10/10 | Review and respond to email from Quinn Emanuel regarding fee applications | DLASK | B017 | 0.10 |
| 09/13/10 | Telephone from Cadwalader regarding redacted portions of fee application | DLASK | B017 | 0.10 |
| 09/13/10 | Prepare Notice (.1); Finalize for filing and coordinate service of Cadwalader's Fee Application and related Declaration in Support (.6) | DLASK | B017 | 0.70 |
| 09/14/10 | Email to Quinn Emanuel regarding final fee applications | DLASK | B017 | 0.10 |
| 09/14/10 | Finalize for filing and coordinate service of Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.50 |
| 09/14/10 | Review and revise interim fee application request | MGREE | B017 | 0.80 |
| 09/14/10 | Emil from J. Morse re: CNO for HBD's 7th monthly fee application | SBEAC | B017 | 0.20 |
| 09/15/10 | Prepare (.1); Finalize for filing and coordinate service of Certificate of No Objection for Zolfo's Fee Application (.3) | DLASK | B017 | 0.40 |
| 09/15/10 | Correspondence to and from Jeffrey Zawadzki regarding Cadwalader Expenses May - July 2010 (5x) | MGREE | B017 | 0.30 |
| 09/20/10 | Update Cadwalader's Fees and Expenses in chart and memo to counsel with information | DLASK | B017 | 0.40 |
| 09/20/10 | Call to Pugh re: effective date and preparation for final fee applications | SBEAC | B017 | 0.10 |
| 09/23/10 | Review and respond to email from Quinn regarding copy charges for fee applications | DLASK | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                    12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/23/10 | Call to Pugh re: fee examiner review of final fee applications | SBEAC | B017 | 0.10 |
| 09/24/10 | Prepare Notice (.1); Finalize for filing and coordinate service of Weiner Brodsky's Fee Application (.4) | DLASK | B017 | 0.50 |
| 09/24/10 | Prepare Notice (.1); Finalize for filing and coordinate service of Zolfo's Fee Application (.3) | DLASK | B017 | 0.40 |
| 09/27/10 | Telephone from Cadwalader regarding deadline to object to fee applications | DLASK | B017 | 0.10 |
| 09/27/10 | Email from C. Colagiacomo re: Abdullah OCP matter | SBEAC | B017 | 0.10 |
| 09/28/10 | Prepare Notice (.1); Finalize for filing and coordinate service of Quinn's Fee Application (.4) | DLASK | B017 | 0.50 |
| 09/29/10 | Prepare (.1); Finalize for filing and coordinate service of Certificate of No Objection for Young Conaway's Fee Application (.3) | DLASK | B017 | 0.40 |
| 09/29/10 | Prepare Notice (.1); Finalize for filing and coordinate service of Weiner Brodsky's Fee Application (.4) | DLASK | B017 | 0.50 |
| 09/29/10 | Email from D. Laskin re: Weiner Brodsky fee application | SBEAC | B017 | 0.10 |
| | Sub Total | | | 8.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/02/10 | Prepare Young Conaway's Fee Application | DLASK | B018 | 0.60 |
| 09/02/10 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.40 |
| 09/02/10 | Review/execute June fee application | PMORG | B018 | 0.10 |
| 09/28/10 | Review July fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.60 |
| | Sub Total | | | 3.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341304                              12-14-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/02/10 | Non-working travel from hotel to CBRE (billed at half time) | SZIEG | B019 | 0.60 |
| 09/02/10 | Non-working travel from Chicago, home (billed at half time) | SZIEG | B019 | 3.20 |
| | | | Sub Total | 3.80 |