# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2010

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 4,854.20 |
| Long Distance Telephone | 839.50 |
| Federal Express | 144.59 |
| Facsimile | 3.00 |
| Deposition/Transcript | 8,211.48 |
| Delivery / Courier | 1,190.30 |
| Computerized Legal Research | 157.50 |
| Working Meals | 180.98 |
| Docket Retrieval / Search | 336.50 |
| Mailings | 6,218.68 |
| Outside Litigation Support | 125.00 |
| AP Outside Duplication Svcs | 104.00 |
| Teleconference / Video Conference | 219.15 |
| AP Fax | 503.75 |
| Postage | 813.13 |
| Computerized Legal Research | 1,106.64 |
| Docket Retrieval / Search | 95.36 |
| Total Disbursements: | $25,103.76 |

UNBILLED EXPENSE DETAILS THROUGH 09/30/2010

MATTER: 066585.1001     Debtor Representation

| UNBILLED EXPENSES EXPENSE CODE DATE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | STATUS B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|
| 09/01/10 S001 | 34711226 VENDOR NAME: | | CCROWPhotocopy Charges 0687 | 0.40 | 0.20 | ___ | B | _ _ _ _ |
| 09/01/10 S001 | 34711227 VENDOR NAME: | | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | ___ | B | _ _ _ _ |
| 09/01/10 S001 | 34711228 VENDOR NAME: | | LEEDENPhotocopy Charges 0791 | 0.20 | 0.10 | ___ | B | _ _ _ _ |
| 09/01/10 S001 | 34711229 VENDOR NAME: | | LEEDENPhotocopy Charges 0791 | 0.20 | 0.10 | ___ | B | _ _ _ _ |
| 09/01/10 S001 | 34711230 VENDOR NAME: | | CCROWPhotocopy Charges 0687 | 0.40 | 0.20 | ___ | B | _ _ _ _ |
| 09/01/10 S001 | 34711231 VENDOR NAME: | | DLASKPhotocopy Charges 0531 | 522.00 | 261.00 | ___ | B | _ _ _ _ |
| 09/01/10 S001 | 34711232 VENDOR NAME: | | DLASKPhotocopy Charges 0531 | 552.00 | 276.00 | ___ | B | _ _ _ _ |
| 09/01/10 S001 | 34711233 VENDOR NAME: | | MSEWAPhotocopy Charges 0982 0982 | 32.60 | 16.30 | ___ | B | _ _ _ _ |
| 09/01/10 S001 | 34711234 VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 10.40 | 5.20 | ___ | B | _ _ _ _ |
| 09/01/10 S001 | 34711235 VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 10.60 | 5.30 | ___ | B | _ _ _ _ |
| 09/01/10 S001 | 34711236 VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 10.40 | 5.20 | ___ | B | _ _ _ _ |
| 09/01/10 S001 | 34711237 VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 10.40 | 5.20 | ___ | B | _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CONTROL:   455137

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

**UNBILLED EXPENSES**
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS ------ CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/10 | S001 | 3471238 | | | | DLASKPhotocopy Charges 0531 0531 | 10.40 | 5.20 | ___ | B  — — — — |
| 09/01/10 | S001 | VENDOR NAME: 3471239 | | | | DLASKPhotocopy Charges 0531 0531 | 10.40 | 5.20 | ___ | B  — — — — |
| 09/01/10 | S001 | VENDOR NAME: 3471240 | | | | DLASKPhotocopy Charges 0531 0531 | 10.40 | 5.20 | ___ | B  — — — — |
| 09/01/10 | S001 | VENDOR NAME: 3471241 | | | | DLASKPhotocopy Charges 0531 0531 | 10.40 | 5.20 | ___ | B  — — — — |
| 09/01/10 | S001 | VENDOR NAME: 3471242 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | ___ | B  — — — — |
| 09/01/10 | S001 | VENDOR NAME: 3471243 | | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | ___ | B  — — — — |
| 09/01/10 | S001 | VENDOR NAME: 3471244 | | | | DLASKPhotocopy Charges 0531 0531 | 4.60 | 2.30 | ___ | B  — — — — |
| 09/01/10 | S001 | VENDOR NAME: 3471245 | | | | MNEIBPhotocopy Charges 0995 0995 | 2.00 | 1.00 | ___ | B  — — — — |
| 09/01/10 | S001 | VENDOR NAME: 3471246 | | | | SHANSPhotocopy Charges 0853 0853 | 12.60 | 6.30 | ___ | B  — — — — |
| 09/01/10 | S001 | VENDOR NAME: 3471247 | | | | SHANSPhotocopy Charges 0853 0853 | 3.40 | 1.70 | ___ | B  — — — — |
| 09/01/10 | S001 | VENDOR NAME: 3471248 | | | | SHANSPhotocopy Charges 0853 0853 | 1.00 | 0.50 | ___ | B  — — — — |
| 09/01/10 | S001 | VENDOR NAME: 3471249 | | | | SHANSPhotocopy Charges 0853 0853 | 7.40 | 3.70 | ___ | B  — — — — |
| 09/01/10 | S001 | VENDOR NAME: 3471250 | | | | SHANSPhotocopy Charges 0853 0853 | 9.20 | 4.60 | ___ | B  — — — — |
| 09/01/10 | S001 | VENDOR NAME: 3471251 | | | | SHANSPhotocopy Charges 0853 0853 | 10.20 | 5.10 | ___ | B  — — — — |
| 09/01/10 | S001 | VENDOR NAME: 3471252 | | | | SHANSPhotocopy Charges 0853 0853 | 10.80 | 5.40 | ___ | B  — — — — |
| 09/01/10 | S001SCN | VENDOR NAME: 3471270 | | | | DLASKScanning Charges 0531 | 3.60 | 1.80 | ___ | B  — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CONTROL:    455137

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/10 | S001SCN | 34712771 | | VENDOR NAME: | DLASKScanning Charges 0531 | | 3.00 | 1.50 | | B | — — |
| 09/01/10 | S001SCN | 34712772 | | VENDOR NAME: | DLASKScanning Charges 0531 | | 1.00 | 0.50 | | B | — — |
| 09/01/10 | S001SCN | 34712773 | | VENDOR NAME: | DLASKScanning Charges 0531 | | 6.00 | 3.00 | | B | — — |
| 09/01/10 | S001SCN | 34712774 | | VENDOR NAME: | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — |
| 09/01/10 | S001SCN | 34712775 | | VENDOR NAME: | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — |
| 09/01/10 | S001SCN | 34712776 | | VENDOR NAME: | DLASKScanning Charges 0531 | | 2.60 | 1.30 | | B | — — |
| 09/01/10 | S001SCN | 34712777 | | VENDOR NAME: | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | — — |
| 09/01/10 | S002 | 34765528 | | VENDOR NAME: | DLASKPostage Postage | | 305.55 | 305.55 | | B | — — |
| 09/01/10 | S002 | 34712784 | | VENDOR NAME: | PMORGLong Distance Telephone 1(213)694-1015 6552 | | 1.38 | 1.38 | | B | — — |
| 09/01/10 | S003 | 34712785 | | VENDOR NAME: | PMORGLong Distance Telephone 1(773)489-6688 6746 | | 8.94 | 8.94 | | B | — — |
| 09/01/10 | S003 | 34712786 | | VENDOR NAME: | PMORGLong Distance Telephone 1(630)573-7000 6746 | | 1.38 | 1.38 | | B | — — |
| 09/01/10 | S003 | 34712787 | | VENDOR NAME: | PMORGLong Distance Telephone 1(312)456-8400 6746 | | 0.69 | 0.69 | | B | — — |
| 09/01/10 | S003 | 34712788 | | VENDOR NAME: | PMORGLong Distance Telephone 1(312)942-1970 | | 2.75 | 2.75 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CONTROL:    455137

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/10 | S003 | VENDOR NAME: 3471289 | | | 6746 | PMORGLong Distance Telephone 1(305)376-2424 6755 | 2.06 | 2.06 | | B | |
| 09/01/10 | S003 | VENDOR NAME: 3471290 | | | | PMORGLong Distance Telephone 1(312)942-1970 6746 | 6.88 | 6.88 | | B | |
| 09/01/10 | S003 | VENDOR NAME: 3471291 | | | | PMORGLong Distance Telephone 1(312)942-1970 6746 | 1.38 | 1.38 | | B | |
| 09/01/10 | S003 | VENDOR NAME: 3471292 | | | | PMORGLong Distance Telephone 1(223)694-1015 6552 | 7.57 | 7.57 | | B | |
| 09/01/10 | S003 | VENDOR NAME: 3471293 | | | | PMORGLong Distance Telephone 1(408)341-0234 6552 | 1.38 | 1.38 | | B | |
| 09/01/10 | S007 | VENDOR NAME: 3471301 | | | | LERDENFacsimile 1(312)942-9259 0791 | 1.00 | 1.00 | | B | |
| 09/01/10 | S007 | VENDOR NAME: 3471302 | | | | LERDENFacsimile 1(312)942-9259 0791 | 1.00 | 1.00 | | B | |
| 09/01/10 | S063I | VENDOR NAME: 3515512 | | | | EEDWALexis Legal Services Document Printing Lexis Search by Edwards, Erin D. | 0.53 | 0.53 | | B | |
| 09/01/10 | S063I | VENDOR NAME: 3515513 | | | | EEDWALexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 0.53 | 0.53 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

Page 168 (168)
RUN: 12/14/10
TIME: 10:11:31

CONTROL:    455137

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/10 | S0631 | 351315.4 | | | | VENDOR NAME: MBUDIlexis Legal Services - Daily Alert Lexis Search, by Budicak, Michele She | 0.85 | 0.85 | | B | — — — — |
| 09/01/10 | S102 | 352877 | | | | VENDOR NAME: DLASKDocket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.08 | 0.08 | | B | — — — — |
| 09/01/10 | S102 | 352878 | | | | VENDOR NAME: EHENRDocket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.64 | 0.64 | | B | — — — — |
| 09/02/10 | 004 | 3474118 | 128764 | | | VENDOR NAME: PMORGFederal Express -- FEDERAL EXPRESS - SHARON ZIEG FROM CHICAGO, IL | 20.07 | 20.07 | | B | — — — — |
| 09/02/10 | 004 | 3474119 | 128764 | | | VENDOR NAME: Federal Express Corporation PMORGFederal Express -- FEDERAL EXPRESS - SHARON ZIEG C/O SEAN W BEZARK CHICAGO, IL | 26.12 | 26.12 | | B | — — — — |
| 09/02/10 | 004 | 3474120 | 128764 | | | VENDOR NAME: Federal Express Corporation PMORGFederal Express -- FEDERAL EXPRESS - SHARON ZIEG C/O SEAN W BEZARK CHICAGO, IL | 22.92 | 22.92 | | B | — — — — |
| 09/02/10 | 053 | 3482979 | 128993 | | | VENDOR NAME: Federal Express Corporation RRRADelivery / Courier SWONAMailings - From: | 293.75 | 293.75 | | B | — — — — |
| 09/02/10 | 115 | 351106 | 129778 | | | VENDOR NAME: Parcels, Inc. - D.D.R. SWONAMailings - From: tice of Moctiovnia hands and first Class - To: 267354 | 1,026.60 | 1,026.60 | | B | — — — — |
| 09/02/10 | 904 | 3507945 | 129635 | | | VENDOR NAME: Parcels, Inc. - D.D.R. EBEMATeleconference - Payee: Soundpath Confer Services, LLC | 3.55 | 3.55 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CONTROL:    455137

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

American Teleconferencing Services, Ltd. (Soundpath)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS |
|------|------|------|------|------|------|------|------|------|------|
| 09/02/10 | S001 | 34/1253 | VENDOR NAME: | DWIll | Photocopy Charges 0516 | 1.40 | 0.70 | ——— | B |
| 09/02/10 | S001 | 34/1254 | VENDOR NAME: | DIASK | Photocopy Charges 0531 | 273.60 | 136.80 | ——— | B |
| 09/02/10 | S001 | 34/1255 | VENDOR NAME: | DIASK | Photocopy Charges 0531 | 3.40 | 1.70 | ——— | B |
| 09/02/10 | S001 | 34/1256 | VENDOR NAME: | MNEIB | Photocopy Charges 0995 | 15.20 | 7.60 | ——— | B |
| 09/02/10 | S001 | 34/1257 | VENDOR NAME: | DIASK | Photocopy Charges 0531 | 3.80 | 1.90 | ——— | B |
| 09/02/10 | S001 | 34/1258 | VENDOR NAME: | MSEWA | Photocopy Charges 0982 0982 | 15.40 | 7.70 | ——— | B |
| 09/02/10 | S001 | 34/1259 | VENDOR NAME: | MLUNN | Photocopy Charges 0659 0659 | 4.40 | 2.20 | ——— | B |
| 09/02/10 | S001 | 34/1260 | VENDOR NAME: | MSEWA | Photocopy Charges 0982 0982 | 1.40 | 0.70 | ——— | B |
| 09/02/10 | S001 | 34/1261 | VENDOR NAME: | MSEWA | Photocopy Charges 0982 0982 | 1.80 | 0.90 | ——— | B |
| 09/02/10 | S001 | 34/1262 | VENDOR NAME: | MSEWA | Photocopy Charges 0982 0982 | 2.00 | 1.00 | ——— | B |
| 09/02/10 | S001 | 34/1263 | VENDOR NAME: | MSEWA | Photocopy Charges 0982 0982 | 1.60 | 0.80 | ——— | B |
| 09/02/10 | S001 | 34/1264 | VENDOR NAME: | MSEWA | Photocopy Charges 0982 0982 | 2.80 | 1.40 | ——— | B |
| 09/02/10 | S001 | 34/1265 | VENDOR NAME: | MSEWA | Photocopy Charges 0982 0982 | 1.00 | 0.50 | ——— | B |
| 09/02/10 | S001 | 34/1266 | VENDOR NAME: | MSEWA | Photocopy Charges 0982 0982 | 2.00 | 1.00 | ——— | B |
| 09/02/10 | S001 | 34/1267 | VENDOR NAME: | MSEWA | Photocopy Charges 0982 0982 | 1.60 | 0.80 | ——— | B |
| 09/02/10 | S001 | 34/1268 | VENDOR NAME: | MNEIB | Photocopy Charges | 5.00 | 2.50 | ——— | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

Page 170 (170)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 455137

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/10 | S001 | VENDOR NAME: | | | 0995 0995 | KRIDDPhotocopy Charges 0971 0971 | 5.80 | 2.90 | | B — — — — |
| 09/02/10 | S001SCN | 3471269 VENDOR NAME: 3471278 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — |
| 09/02/10 | S001SCN | VENDOR NAME: 3471279 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — |
| 09/02/10 | S001SCN | VENDOR NAME: 3471280 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — |
| 09/02/10 | S001SCN | VENDOR NAME: 3471281 | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B — — — — |
| 09/02/10 | S001SCN | VENDOR NAME: 3471282 | | | | DLASKScanning Charges 0531 | 17.60 | 8.80 | | B — — — — |
| 09/02/10 | S001SCN | VENDOR NAME: 3471283 | | | | DLASKScanning Charges 0531 | 18.60 | 9.30 | | B — — — — |
| 09/02/10 | S002 | VENDOR NAME: 3476543 | | | | DLASKPostage Postage 0531 | 9.80 | 9.80 | | B — — — — |
| 09/02/10 | S002 | VENDOR NAME: 3476546 | | | | DLASKPostage Postage | 1.56 | 1.56 | | B — — — — |
| 09/02/10 | S003 | VENDOR NAME: 3471294 | | | | PWORGLong Distance Telephone 1(203)913-8701 6552 | 0.69 | 0.69 | | B — — — — |
| 09/02/10 | S003 | VENDOR NAME: 3471295 | | | | PWORGLong Distance Telephone 1(630)573-7000 6741 | 0.69 | 0.69 | | B — — — — |
| 09/02/10 | S003 | VENDOR NAME: 3471296 | | | | PWORGLong Distance Telephone 1(212)849-7178 6710 | 2.06 | 2.06 | | B — — — — |
| 09/02/10 | S003 | VENDOR NAME: 3471297 | | | | PWORGLong Distance Telephone 1(212)478-7215 6621 | 8.94 | 8.94 | | B — — — — |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CONTROL:   455137

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 09/02/10 | S003 | 3471298 | | PMORG | Long Distance Telephone 1(408)341-0234 6552 | 2.06 | 2.06 | | B — — — — — |
| 09/02/10 | S003 | 3471299 | | PMORG | Long Distance Telephone 1(805)654-2880 6710 | 1.38 | 1.38 | | B — — — — — |
| 09/02/10 | S003 | 3471300 | | PMORG | Long Distance Telephone 1(212)849-7178 6753 | 4.13 | 4.13 | | B — — — — — |
| 09/02/10 | S063I | 3513515 | VENDOR NAME: | MSEWA | Lexis Legal Services Toc Document Links Lexis Search by Seward, Morgan L. | 0.53 | 0.53 | | B — — — — — |
| 09/02/10 | S063I | 3513516 | VENDOR NAME: | MSEWA | Lexis Legal Services - Toc Searches Lexis Search by Seward, Morgan L. | 0.85 | 0.85 | | B — — — — — |
| 09/02/10 | S063I | 3513517 | VENDOR NAME: | MGREE | Lexis Legal Services Document Printing Lexis Search by Whiteman, Margaret B | 3.19 | 3.19 | | B — — — — — |
| 09/02/10 | S063I | 3513518 | VENDOR NAME: | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 9.56 | 9.56 | | B — — — — — |
| 09/02/10 | S063I | 3513519 | VENDOR NAME: | MGREE | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, | 0.92 | 0.92 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:   455137        (Continued)

Margaret B

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/10 | S0631 | VENDOR NAME: 3513520 | | | NBUDI | lexis Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | — | B — — — — — |
| 09/02/10 | S0631 | VENDOR NAME: 3513521 | | | MSEWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 97.22 | 97.22 | — | B — — — — — |
| 09/02/10 | S0631 | VENDOR NAME: 3513522 | | | MSEWA | Lexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 3.23 | 3.23 | — | B — — — — — |
| 09/02/10 | S0631 | VENDOR NAME: 3513523 | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 4.78 | 4.78 | — | B — — — — — |
| 09/03/10 | S001 | VENDOR NAME: 3473015 | | | SHART | Photocopy Charges 0508 0508 | 1.00 | 0.50 | — | B — — — — — |
| 09/03/10 | S001 | VENDOR NAME: 3473016 | | | SHART | Photocopy Charges 0508 0508 | 1.80 | 0.90 | — | B — — — — — |
| 09/03/10 | S001 | VENDOR NAME: 3473017 | | | SHART | Photocopy Charges 0508 0508 | 2.40 | 1.20 | — | B — — — — — |
| 09/03/10 | S001 | VENDOR NAME: 3473018 | | | SHART | Photocopy Charges 0508 0508 | 1.00 | 0.50 | — | B — — — — — |
| 09/03/10 | S001 | VENDOR NAME: 3473019 | | | SHART | Photocopy Charges 0508 0508 | 1.60 | 0.80 | — | B — — — — — |
| 09/03/10 | S001 | VENDOR NAME: 3473020 | | | JFORB | Photocopy Charges 0541 0541 | 0.20 | 0.10 | — | B — — — — — |
| 09/03/10 | S003 | VENDOR NAME: 3473021 | | | PMORG | Long Distance | 6.88 | 6.88 | — | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CONTROL:   455137

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/03/10 | S003 | VENDOR NAME: 3473022 | | | PMORGLong Distance Telephone 1(631)622-2414 6753 | Telephone 1(631)622-1836 6552 | 71.55 | 71.55 | ——— | B | — — — — — |
| 09/03/10 | S003 | VENDOR NAME: 3473023 | | | PMORGLong Distance Telephone 1(212)478-7215 6621 | | 0.69 | 0.69 | ——— | B | — — — — — |
| 09/03/10 | S003 | VENDOR NAME: 3473024 | | | PMORGLong Distance Telephone 1(212)478-7215 6621 | | 16.51 | 16.51 | ——— | B | — — — — — |
| 09/03/10 | S003 | VENDOR NAME: 3473025 | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | | 1.38 | 1.38 | ——— | B | — — — — — |
| 09/03/10 | S003 | VENDOR NAME: 3473026 | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | | 0.69 | 0.69 | ——— | B | — — — — — |
| 09/03/10 | S003 | VENDOR NAME: 3473027 | | | PMORGLong Distance Telephone 1(312)609-7500 6621 | | 1.38 | 1.38 | ——— | B | — — — — — |
| 09/03/10 | S0631 | VENDOR NAME: 3513524 | | | MEHDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | | 0.85 | 0.85 | ——— | B | — — — — — |
| 09/03/10 | S102 | VENDOR NAME: 3522879 | | | DIASKDocket Retrieval / Search Payee: Pacer Service Center Pacer | | 0.48 | 0.48 | ——— | B | — — — — — |
| 09/03/10 | S102 | VENDOR NAME: 3522880 | | | EHENRDocket Retrieval | | 2.24 | 2.24 | ——— | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 174 (174)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   455137

UNBILLED EXPENSES                                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS ------ CURRENT | ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | / Search - Payee: Pacer Service Center Pacer | | | | | | | | | |
| 09/04/10 | S0631 | VENDOR NAME: 3513525 | | | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | — | — | — | — | — |
| 09/05/10 | S0631 | VENDOR NAME: 3513526 | | | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | — | — | — | — | — |
| 09/06/10 | S0631 | VENDOR NAME: 3513527 | | | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | — | — | — | — | — |
| 09/07/10 | S001 | VENDOR NAME: 3474468 | | | JRUCKPhotocopy Charges 1030 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/07/10 | S001 | VENDOR NAME: 3474469 | | | ALUNDPhotocopy Charges 0856 0856 | 13.60 | 6.80 | | B | — | — | — | — | — |
| 09/07/10 | S001 | VENDOR NAME: 3474470 | | | ALUNDPhotocopy Charges 0856 0856 | 15.80 | 7.90 | | B | — | — | — | — | — |
| 09/07/10 | S001 | VENDOR NAME: 3474471 | | | EKOSTPhotocopy Charges 0834 0834 | 8.80 | 4.40 | | B | — | — | — | — | — |
| 09/07/10 | S001 | VENDOR NAME: 3474472 | | | MLUNNPhotocopy Charges 0659 0659 | 13.60 | 6.80 | | B | — | — | — | — | — |
| 09/07/10 | S001 | VENDOR NAME: 3474473 | | | JRUCKPhotocopy Charges 1030 1030 | 3.80 | 1.90 | | B | — | — | — | — | — |
| 09/07/10 | S001SCN | VENDOR NAME: 3474474 | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | — | — | — | — | — |
| 09/07/10 | S003 | VENDOR NAME: 3474475 | | | PMORGLong Distance | 1.38 | 1.38 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 175 (175)
RUN: 12/14/10
TIME: 10:11:31

CONTROL:   455137

CLIENT:  065585  American Home Mortgage Investment Corp.          MATTER: 065585.1001  Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | Telephone 1(631)622-1836 6552 | | | | |
| 09/07/10 | S003 | 3474476 | | VENDOR NAME: | PWORG | Long Distance Telephone 1(805)1593-1177 6552 | 0.69 | 0.69 | | B |
| 09/07/10 | S003 | 3474477 | | VENDOR NAME: | PWORG | Long Distance Telephone 1(703)684-3590 6753 | 1.38 | 1.38 | | B |
| 09/07/10 | S003 | 3474478 | | VENDOR NAME: | PWORG | Long Distance Telephone 1(310)201-8973 3589 | 0.69 | 0.69 | | B |
| 09/07/10 | S003 | 3474479 | | VENDOR NAME: | PWORG | Long Distance Telephone 1(631)622-1821 6621 | 8.94 | 8.94 | | B |
| 09/07/10 | S003 | 3474480 | | VENDOR NAME: | PWORG | Long Distance Telephone 1(631)622-2414 6753 | 4.82 | 4.82 | | B |
| 09/07/10 | S003 | 3474481 | | VENDOR NAME: | PWORG | Long Distance Telephone 1(631)622-1821 6621 | 3.44 | 3.44 | | B |
| 09/07/10 | S0631 | 3513528 | | VENDOR NAME: | MBIDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B |
| 09/07/10 | S102 | 3522881 | | VENDOR NAME: | MGREB | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 12.64 | 12.64 | | B |
| 09/06/10 | 053 | 3474303 | 128761 | VENDOR NAME: | JRUCK | Delivery / | 112.80 | 112.80 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER      193828

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:      455137           (Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 09/08/10 S001 053 | | 3487300 129090 | | | VENDOR NAME: Justin Rucki | | | | |
| | | | | | RBRADDelivery / Courier - From: Young Conaway Stargatt & Taylor - To: Multiple Inner City Deliveries | 18.75 | 18.75 | ____ B | - - - |
| | | | | | Courier - Payee: Justin Rucki Courier charge to transport boxes between deposition locations in Chicago, IL and Oak Brook, IL | | | | |
| 09/08/10 S001 | | 3475383 | | | VENDOR NAME: Parcels, Inc. - D.D.R. WGRREPhotocopy Charges 0802 | 6.20 | 3.10 | ____ B | - - - |
| 09/08/10 S001 | | 3475384 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 193.40 | 96.70 | ____ B | - - - |
| 09/08/10 S001 | | 3475385 | | | VENDOR NAME: ALUNDPhotocopy Charges 0856 0856 | 1.40 | 0.70 | ____ B | - - - |
| 09/08/10 S001 | | 3475386 | | | VENDOR NAME: SHANSPhotocopy Charges 0853 0853 | 2.40 | 1.20 | ____ B | - - - |
| 09/08/10 S001 | | 3475387 | | | VENDOR NAME: LEEDENPhotocopy Charges 0791 0791 | 31.60 | 15.80 | ____ B | - - - |
| 09/08/10 S001 | | 3475388 | | | VENDOR NAME: LEEDENPhotocopy Charges 0791 0791 | 27.20 | 13.60 | ____ B | - - - |
| 09/08/10 S001 | | 3475389 | | | VENDOR NAME: LEEDENPhotocopy Charges 0791 0791 | 21.60 | 10.80 | ____ B | - - - |
| 09/08/10 S001 | | 3475390 | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ____ B | - - - |
| 09/08/10 S001 | | 3475391 | | | VENDOR NAME: SHANSPhotocopy Charges 0853 0853 | 2.80 | 1.40 | ____ B | - - - |
| 09/08/10 S001 | | 3475392 | | | VENDOR NAME: LEEDENPhotocopy Charges 0791 0791 | 12.40 | 6.20 | ____ B | - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 177 (177)
RUN: 12/14/10
TIME: 10:11:31

CONTROL: 455137

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/10 | S001 | 3475393 | | | | LEXDENPhotocopy Charges 0791 0791 | 14.20 | 7.10 | | B ---- |
| 09/08/10 | S001 | VENDOR NAME: 3475394 | | | | SHANSPhotocopy Charges 0853 0853 | 2.80 | 1.40 | | B ---- |
| 09/08/10 | S001 | VENDOR NAME: 3475395 | | | | LEXDENPhotocopy Charges 0791 0791 | 14.60 | 7.30 | | B ---- |
| 09/08/10 | S001 | VENDOR NAME: 3475396 | | | | LEXDENPhotocopy Charges 0791 0791 | 3.20 | 1.60 | | B ---- |
| 09/08/10 | S001 | VENDOR NAME: 3475397 | | | | LEXDENPhotocopy Charges 0791 0791 | 1.60 | 0.80 | | B ---- |
| 09/08/10 | S001 | VENDOR NAME: 3475398 | | | | LEXDENPhotocopy Charges 0791 0791 | 7.60 | 3.80 | | B ---- |
| 09/08/10 | S001 | VENDOR NAME: 3475399 | | | | LEXDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B ---- |
| 09/08/10 | S001 | VENDOR NAME: 3475400 | | | | LEXDENPhotocopy Charges 0791 0791 | 2.00 | 1.00 | | B ---- |
| 09/08/10 | S001 | VENDOR NAME: 3475401 | | | | LEXDENPhotocopy Charges 0791 0791 | 1.00 | 0.50 | | B ---- |
| 09/08/10 | S001 | VENDOR NAME: 3475402 | | | | LEXDENPhotocopy Charges 0791 0791 | 2.00 | 1.00 | | B ---- |
| 09/08/10 | S001 | VENDOR NAME: 3475403 | | | | LEXDENPhotocopy Charges 0791 0791 | 6.00 | 3.00 | | B ---- |
| 09/08/10 | S001 | VENDOR NAME: 3475404 | | | | LEXDENPhotocopy Charges 0791 0791 | 2.00 | 1.00 | | B ---- |
| 09/08/10 | S001 | VENDOR NAME: 3475405 | | | | LEXDENPhotocopy Charges 0791 0791 | 1.20 | 0.60 | | B ---- |
| 09/08/10 | S001 | VENDOR NAME: 3475406 | | | | LEXDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B ---- |
| 09/08/10 | S001 | VENDOR NAME: 3475407 | | | | LEXDENPhotocopy Charges 0791 0791 | 2.00 | 1.00 | | B ---- |
| 09/08/10 | S001 | VENDOR NAME: 3475408 | | | | LEXDENPhotocopy Charges 0791 0791 | 1.20 | 0.60 | | B ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     193828

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

CONTROL:     455137

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/10 S001 | | VENDOR NAME: 3475409 | | | LEDENTPhotocopy Charges 0791 0791 | | 2.00 | 1.00 | | B | – – – – |
| 09/08/10 S001 | | VENDOR NAME: 3475410 | | | LEDENTPhotocopy Charges 0791 0791 | | 0.40 | 0.20 | | B | – – – – |
| 09/08/10 S001 | | VENDOR NAME: 3475411 | | | LEDENTPhotocopy Charges 0791 0791 | | 0.40 | 0.20 | | B | – – – – |
| 09/08/10 S001 | | VENDOR NAME: 3475412 | | | LEDENTPhotocopy Charges 0791 0791 | | 0.40 | 0.20 | | B | – – – – |
| 09/08/10 S001 | | VENDOR NAME: 3475413 | | | LEDENTPhotocopy Charges 0791 0791 | | 2.40 | 1.20 | | B | – – – – |
| 09/08/10 S001 | | VENDOR NAME: 3475414 | | | LEDENTPhotocopy Charges 0791 0791 | | 2.40 | 1.20 | | B | – – – – |
| 09/08/10 S001 | | VENDOR NAME: 3475415 | | | LEDENTPhotocopy Charges 0791 0791 | | 1.60 | 0.80 | | B | – – – – |
| 09/08/10 S001 | | VENDOR NAME: 3475416 | | | LEDENTPhotocopy Charges 0791 0791 | | 1.20 | 0.60 | | B | – – – – |
| 09/08/10 S001 | | VENDOR NAME: 3475417 | | | LEDENTPhotocopy Charges 0791 0791 | | 1.60 | 0.80 | | B | – – – – |
| 09/08/10 S001 | | VENDOR NAME: 3475418 | | | LEDENTPhotocopy Charges 0791 0791 | | 0.40 | 0.20 | | B | – – – – |
| 09/08/10 S001 | | VENDOR NAME: 3475419 | | | LEDENTPhotocopy Charges 0791 0791 | | 2.40 | 1.20 | | B | – – – – |
| 09/08/10 S001 | | VENDOR NAME: 3475420 | | | LEDENTPhotocopy Charges 0791 0791 | | 0.40 | 0.20 | | B | – – – – |
| 09/08/10 S001 | | VENDOR NAME: 3475421 | | | LEDENTPhotocopy Charges 0791 0791 | | 0.40 | 0.20 | | B | – – – – |
| 09/08/10 S001 | | VENDOR NAME: 3475422 | | | LEDENTPhotocopy Charges 0791 0791 | | 0.40 | 0.20 | | B | – – – – |
| 09/08/10 S001 | | VENDOR NAME: 3475423 | | | LEDENTPhotocopy Charges 0791 0791 | | 0.40 | 0.20 | | B | – – – – |
| 09/08/10 S001 | | VENDOR NAME: 3475424 | | | LEDENTPhotocopy Charges | | 1.20 | 0.60 | | B | – – – – |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

CONTROL: 455137

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/10 | S001 | VENDOR NAME: | | 3475425 | 0791 0791 | LEDENTPhotocopy Charges 0791 0791 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/10 | S001 | VENDOR NAME: | | 3475426 | | LEDENTPhotocopy Charges 0791 0791 | 0.80 | 0.40 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/10 | S001 | VENDOR NAME: | | 3475427 | | LEDENTPhotocopy Charges 0791 0791 | 0.80 | 0.40 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/10 | S001 | VENDOR NAME: | | 3475428 | | LEDENTPhotocopy Charges 0791 0791 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/10 | S001 | VENDOR NAME: | | 3475429 | | LEDENTPhotocopy Charges 0791 0791 | 31.80 | 15.90 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/10 | S001 | VENDOR NAME: | | 3475430 | | LEDENTPhotocopy Charges 0791 0791 | 19.60 | 9.80 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/10 | S001 | VENDOR NAME: | | 3475431 | | ALUNDPhotocopy Charges 0856 0856 | 3.20 | 1.60 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/10 | S001 | VENDOR NAME: | | 3475432 | | LEDENTPhotocopy Charges 0791 0791 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/10 | S001 | VENDOR NAME: | | 3475433 | | LEDENTPhotocopy Charges 0791 0791 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/10 | S001 | VENDOR NAME: | | 3475434 | | LEDENTPhotocopy Charges 0791 0791 | 0.80 | 0.40 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/10 | S001 | VENDOR NAME: | | 3475435 | | LEDENTPhotocopy Charges 0791 0791 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/10 | S001 | VENDOR NAME: | | 3475436 | | LEDENTPhotocopy Charges 0791 0791 | 15.80 | 7.90 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/10 | S001 | VENDOR NAME: | | 3475437 | | LEDENTPhotocopy Charges 0791 0791 | 0.80 | 0.40 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/10 | S001 | VENDOR NAME: | | 3475438 | | LEDENTPhotocopy Charges 0791 0791 | 0.80 | 0.40 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/08/10 | S001 | VENDOR NAME: | | 3475439 | | LEDENTPhotocopy Charges 0791 0791 | 0.80 | 0.40 | ___ | B | ___ | ___ | ___ | ___ | ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    455137

| UNBILLED EXPENSES | | | | | | | | STATUS | | | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC B/O | H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/10 S001 | | 3475440 | | | LEDENPhotocopy Charges 0791 0791 | | 0.40 | 0.20 | | | |
| 09/08/10 S001 | | 3475441 VENDOR NAME: | | | LEDENPhotocopy Charges 0791 0791 | | 0.40 | 0.20 | | B | |
| 09/08/10 S001 | | 3475442 VENDOR NAME: | | | LEDENPhotocopy Charges 0791 0791 | | 0.40 | 0.20 | | B | |
| 09/08/10 S001 | | 3475443 VENDOR NAME: | | | LEDENPhotocopy Charges 0791 0791 | | 0.80 | 0.40 | | B | |
| 09/08/10 S001 | | 3475444 VENDOR NAME: | | | LEDENPhotocopy Charges 0791 0791 | | 0.80 | 0.40 | | B | |
| 09/08/10 S001 | | 3475445 VENDOR NAME: | | | LEDENPhotocopy Charges 0791 0791 | | 0.80 | 0.40 | | B | |
| 09/08/10 S001 | | 3475446 VENDOR NAME: | | | LEDENPhotocopy Charges 0791 0791 | | 8.00 | 4.00 | | B | |
| 09/08/10 S001 | | 3475447 VENDOR NAME: | | | LEDENPhotocopy Charges 0791 0791 | | 9.20 | 4.60 | | B | |
| 09/08/10 S001 | | 3475448 VENDOR NAME: | | | LEDENPhotocopy Charges 0791 0791 | | 0.80 | 0.40 | | B | |
| 09/08/10 S001 | | 3475449 VENDOR NAME: | | | LEDENPhotocopy Charges 0791 0791 | | 14.00 | 7.00 | | B | |
| 09/08/10 S001 | | 3475450 VENDOR NAME: | | | LEDENPhotocopy Charges 0791 0791 | | 3.20 | 1.60 | | B | |
| 09/08/10 S001 | | 3475451 VENDOR NAME: | | | LEDENPhotocopy Charges 0791 0791 | | 0.80 | 0.40 | | B | |
| 09/08/10 S001 | | 3475452 VENDOR NAME: | | | SHANSPhotocopy Charges 0853 0853 | | 2.80 | 1.40 | | B | |
| 09/08/10 S001 | | 3475453 VENDOR NAME: | | | ALINDPhotocopy Charges 0856 0856 | | 3.20 | 1.60 | | B | |
| 09/08/10 S001 | | 3475454 VENDOR NAME: | | | JRUCKPhotocopy Charges 1030 1030 | | 3.20 | 1.60 | | B | |
| 09/08/10 S001 | | 3475455 VENDOR NAME: | | | JRUCKPhotocopy Charges 1030 1030 | | 3.20 | 1.60 | | B | |
| 09/08/10 S001 | | (Continued) | | | JRUCKPhotocopy Charges 1030 1030 | | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

Page 181 (181)
RUN: 12/14/10
TIME: 10:11:31

CONTROL:    455137

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/08/10 | S001 | VENDOR NAME: 3475456 | | | JRUCKPhotocopy Charges 1030 1030 | | 3.20 | 1.60 | | B | — — — — |
| 09/08/10 | S001SCN | VENDOR NAME: 3475457 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| 09/08/10 | S001SCN | VENDOR NAME: 3475458 | | | DLASKScanning Charges 0531 | | 2.40 | 1.20 | | B | — — — — |
| 09/08/10 | S001SCN | VENDOR NAME: 3475459 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | — — — — |
| 09/08/10 | S001SCN | VENDOR NAME: 3475460 | | | DLASKScanning Charges 0531 | | 2.00 | 1.00 | | B | — — — — |
| 09/08/10 | S001SCN | VENDOR NAME: 3475461 | | | DLASKScanning Charges 0531 | | 12.40 | 6.20 | | B | — — — — |
| 09/08/10 | S001SCN | VENDOR NAME: 3475462 | | | DLASKScanning Charges 0531 | | 14.40 | 7.20 | | B | — — — — |
| 09/08/10 | S002 | VENDOR NAME: 3476501 | | | DLASKPostage Postage | | 8.76 | 8.76 | | B | — — — — |
| 09/08/10 | S003 | VENDOR NAME: 3475463 | | | PMORGLong Distance Telephone 1(212)561-4025 6621 | | 0.69 | 0.69 | | B | — — — — |
| 09/08/10 | S003 | VENDOR NAME: 3475464 | | | PMORGLong Distance Telephone 1(212)561-4025 6621 | | 8.26 | 8.26 | | B | — — — — |
| 09/08/10 | S003 | VENDOR NAME: 3475465 | | | PMORGLong Distance Telephone 1(213)615-1831 6753 | | 13.07 | 13.07 | | B | — — — — |
| 09/08/10 | S003 | VENDOR NAME: 3475466 | | | PMORGLong Distance Telephone 1(310)481-6780 6753 | | 1.38 | 1.38 | | B | — — — — |
| 09/08/10 | S003 | VENDOR NAME: 3475467 | | | PMORGLong Distance Telephone 1(408)341-0234 | | 1.38 | 1.38 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 182 (182)
RUN: 12/14/10
TIME: 10:11:31

CONTROL:   455137

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/10 | S003 | 3475468 VENDOR NAME: | | | 6753 | PMORGLong Distance Telephone 1(408)341-0234 6753 | 0.69 | 0.69 | — | B | — | — | — | — | — |
| 09/08/10 | S003 | 3475469 VENDOR NAME: | | | | PMORGLong Distance Telephone 1(310)449-3648 6621 | 0.69 | 0.69 | — | B | — | — | — | — | — |
| 09/08/10 | S003 | 3475470 VENDOR NAME: | | | | PMORGLong Distance Telephone 1(805)466-6275 6753 | 2.75 | 2.75 | — | B | — | — | — | — | — |
| 09/08/10 | S003 | 3475471 VENDOR NAME: | | | | PMORGLong Distance Telephone 1(804)288-8480 6621 | 19.26 | 19.26 | — | B | — | — | — | — | — |
| 09/08/10 | S003 | 3475472 VENDOR NAME: | | | | PMORGLong Distance Telephone 1(212)504-5643 6621 | 1.38 | 1.38 | — | B | — | — | — | — | — |
| 09/08/10 | S007 | 3475473 VENDOR NAME: | | | | CCROWFacsimile 454-3493 0687 | 1.00 | 1.00 | — | B | — | — | — | — | — |
| 09/08/10 | S0631 | 3513529 VENDOR NAME: | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | — | B | — | — | — | — | — |
| 09/08/10 | S0631 | 3513530 VENDOR NAME: | | | | SHANSLexis Legal Services Combined Search Component Lexis Search by Hansen, Stephanie L. | 18.62 | 18.62 | — | B | — | — | — | — | — |
| 09/08/10 | S0631 | 3513531 VENDOR NAME: | | | | SHANSLexis Legal Services - Searches Lexis | 6.08 | 6.08 | — | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 193828

Page 183 (183)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    455137

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/10 | S0631 | | | | | Search by Hansen, Stephanie L. | | | | | |
| 09/08/10 | S0631 | 3513552 | | VENDOR NAME: | | SHANSLexis Legal Services - Single Document Retrieval Lexis Search by Hansen, Stephanie L. | 13.28 | 13.28 | | B | — — — — |
| 09/08/10 | S0631 | 3513533 | | VENDOR NAME: | | SHANSLexis Legal Services - Toc Document Links Lexis Search by Hansen, Stephanie L. | 2.12 | 2.12 | | B | — — — — |
| 09/08/10 | S102 | 3522882 | | VENDOR NAME: | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.16 | 0.16 | | B | — — — — |
| 09/08/10 | S102 | 3522883 | | VENDOR NAME: | | EHENRDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.64 | 0.64 | | B | — — — — |
| 09/09/10 | 030 | 3476410 | 128787 | VENDOR NAME: | | ALUNDDeposition/Transcript - Payee: DiscoveryWorks Global (Discovery Works) Expedited Service of Transcript for Joshua Silverglade's deposition in Chicago on 8/19/10 | 1,988.36 | 1,988.36 | | B | — — — — |
| 09/09/10 | 053 | 3498498 | 129431 | VENDOR NAME: DiscoveryWorks Global (Discovery Works) | | JPATDelivery / Courier - From: YCST - To: Judge Kevin Gross | 7.50 | 7.50 | | B | — — — — |
| 09/09/10 | 053 | 3498499 | 129431 | VENDOR NAME: Parcels, Inc. - D.D.R. | | JPATDelivery / Courier - From: YCST - To: Judge | 7.50 | 7.50 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   455137                    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/10 | 053 | 3498500 | 129431 | | JPATT | Delivery / Courier - From: Christopher S. Sontchi - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | ___ | | B | — | — | — |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | |
| 09/09/10 | S001 | 3476801 | | | DLASK | Photocopy Charges 0531 | 32.20 | 16.10 | ___ | | B | — | — | — |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 09/09/10 | S001 | 3476802 | | | DLASK | Photocopy Charges 0531 | 144.80 | 72.40 | ___ | | B | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 09/09/10 | S001 | 3476803 | | | LEDEN | Photocopy Charges 0791 0791 | 64.40 | 32.20 | ___ | | B | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 09/09/10 | S001 | 3476804 | | | SBEAC | Photocopy Charges 0596 0596 | 0.40 | 0.20 | ___ | | B | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 09/09/10 | S001SCN | 3476805 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | ___ | | B | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 09/09/10 | S001SCN | 3476806 | | | UACCO | Scanning Charges | 1.20 | 0.60 | ___ | | B | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 09/09/10 | S002 | 3483083 | | | MGREE | Postage Postage | 1.22 | 1.22 | ___ | | B | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 09/09/10 | S002 | 3476807 | | | PMORG | Long Distance Telephone 1(212)478-7320 6753 | 0.69 | 0.69 | ___ | | B | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 09/09/10 | S003 | 3476808 | | | PMORG | Long Distance Telephone 1(212)478-7320 6753 | 35.09 | 35.09 | ___ | | B | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 09/09/10 | S003 | 3476809 | | | PMORG | Long Distance Telephone 1(214)969-5279 6753 | 2.06 | 2.06 | ___ | | B | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 09/09/10 | S003 | 3476810 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 0.69 | 0.69 | ___ | | B | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:    455137

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/10 | S0631 | 3513534 | | | | VENDOR NAME: MGREELexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 2.66 | 2.66 | | B |
| 09/09/10 | S0631 | 3513535 | | | | VENDOR NAME: MGREELexis Legal Services - Related Content Retrieval Lexis Search by Whiteman, Margaret B | 1.06 | 1.06 | | B |
| 09/09/10 | S0631 | 3513536 | | | | VENDOR NAME: MGREELexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 12.16 | 12.16 | | B |
| 09/09/10 | S0631 | 3513537 | | | | VENDOR NAME: MGREELexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 3.19 | 3.19 | | B |
| 09/09/10 | S0631 | 3513538 | | | | VENDOR NAME: MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B |
| 09/09/10 | S0631 | 3513539 | | | | VENDOR NAME: SHANSLexis Legal Services - Combined Search Component Lexis Search by Hansen, Stephanie L. | 93.08 | 93.08 | | B |
| 09/09/10 | S0631 | 3513540 | | | | VENDOR NAME: SHANSLexis Legal Services - Single | 13.81 | 13.81 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     193828

Page 186 (186)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:     455137

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/09/10 S063I | | VENDOR NAME: 3513541 | | | SHANSLexis Legal Services - Toc Document Links Lexis Search by Hansen, Stephanie L. | Document Retrieval Lexis Search by Hansen, Stephanie L. | 0.53 | 0.53 | | B | - - - - |
| 09/09/10 S102 | | VENDOR NAME: 3522884 | | | DIASKDocket Retrieval / Search -- Payee: Pacer Service Center Pacer | | 0.16 | 0.16 | | B | - - - - |
| 09/10/10 S001 | | VENDOR NAME: 3477764 | | | DIASKPhotocopy Charges 0531 | | 2.20 | 1.10 | | B | - - - - |
| 09/10/10 S001 | | VENDOR NAME: 3477765 | | | MSEWAPhotocopy Charges 0982 | | 0.60 | 0.30 | | B | - - - - |
| 09/10/10 S001SCN | | VENDOR NAME: 3477766 | | | DIASKScanning Charges 0531 | | 0.40 | 0.20 | | B | - - - - |
| 09/10/10 S001SCN | | VENDOR NAME: 3477767 | | | DIASKScanning Charges 0531 | | 0.40 | 0.20 | | B | - - - - |
| 09/10/10 S001SCN | | VENDOR NAME: 3477768 | | | DIASKScanning Charges 0531 | | 0.60 | 0.30 | | B | - - - - |
| 09/10/10 S001SCN | | VENDOR NAME: 3477769 | | | DIASKScanning Charges 0531 | | 2.40 | 1.20 | | B | - - - - |
| 09/10/10 S003 | | VENDOR NAME: 3477770 | | | PMORGLong Distance Telephone 1(631)622-2414 6753 | | 4.13 | 4.13 | | B | - - - - |
| 09/10/10 S003 | | VENDOR NAME: 3477771 | | | PMORGLong Distance Telephone 1(267)242-3229 6552 | | 0.69 | 0.69 | | B | - - - - |
| 09/10/10 S003 | | VENDOR NAME: 3477772 | | | PMORGLong Distance Telephone | | 1.38 | 1.38 | | B | - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CONTROL:   455137

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. (VENDOR NAME) | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT / BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/10 | S003 | | | | | 1(805)466-8300 6753 | 0.69 | 0.69 | | B  — — — — |
| 09/10/10 | S003 | 3477773 | | | PMORG | Long Distance Telephone 1(312)609-7636 6621 | 16.51 | 16.51 | | B  — — — — |
| 09/10/10 | S003 | 3477774 | | | PMORG | Long Distance Telephone 1(212)504-5643 6621 | 3.44 | 3.44 | | B  — — — — |
| 09/10/10 | S003 | 3477775 | | | PMORG | Long Distance Telephone 1(631)622-2414 6753 | 0.69 | 0.69 | | B  — — — — |
| 09/10/10 | S003 | 3477776 | | | PMORG | Long Distance Telephone 1(408)332-0794 6621 | 1.38 | 1.38 | | B  — — — — |
| 09/10/10 | S003 | 3477777 | | | PMORG | Long Distance Telephone 1(408)341-0234 6552 | 0.53 | 0.53 | | B  — — — — |
| 09/10/10 | S0631 | 3513542 | | | MSEWA | Lexis Legal Services Document Printing Lexis Search by Seward, Morgan L. | 0.53 | 0.53 | | B  — — — — |
| 09/10/10 | S0631 | 3513543 | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 0.53 | 0.53 | | B  — — — — |
| 09/10/10 | S0631 | 3513544 | | | MCGRE | Lexis Legal Services Document Printing Lexis Search by Whiteman, Margaret B | 1.59 | 1.59 | | B  — — — — |

Page 188 (188)
RUN: 12/14/10
TIME: 10:11:31

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CONTROL:    455137

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/10 | S063I | VENDOR NAME: 3513545 | | | | MCGREELexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 2.12 | 2.12 | | B | — — — — — |
| 09/10/10 | S063I | VENDOR NAME: 3513546 | | | | MCGREELexis Legal Services - Tcc Document Links Lexis Search by Whiteman, Margaret B | 1.59 | 1.59 | | B | — — — — — |
| 09/10/10 | S063I | VENDOR NAME: 3513547 | | | | MEUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | — — — — — |
| 09/10/10 | S063I | VENDOR NAME: 3513548 | | | | SHANSLexis Legal Services Combined Search Component Lexis Search by Hansen, Stephanie L. | 55.85 | 55.85 | | B | — — — — — |
| 09/10/10 | S063I | VENDOR NAME: 3513549 | | | | SHANSLexis Legal Services - Single Document Retrieval Lexis Search by Hansen, Stephanie L. | 10.09 | 10.09 | | B | — — — — — |
| 09/10/10 | S063I | VENDOR NAME: 3513550 | | | | SHANSShepard's Service - Legal Citation Services Lexis Search by Hansen, Stephanie L. | 0.31 | 0.31 | | B | — — — — — |
| 09/10/10 | S102 | VENDOR NAME: 3522885 | | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.80 | 0.80 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CONTROL:    455137

CLIENT:  066585  American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/o H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/10 | S102 | 3522886 | | | VENDOR NAME: | EHENRDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 1.20 | 1.20 | B | — — — |
| 09/11/10 | S0631 | 3513551 | | | VENDOR NAME: | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | B | — — — |
| 09/12/10 | S0631 | 3513552 | | | VENDOR NAME: | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | B | — — — |
| 09/13/10 | 102 | 3478791 128878 | | | VENDOR NAME: | TRICHDocket Retrieval / Search - Payee: LexisNexis Courtlink (Reed Elsevier) Courtlink (Discovery) (Case) | 5.00 | 5.00 | B | — — — |
| 09/13/10 | S001 | 3479011 | | | VENDOR NAME: LexisNexis Courtlink (Reed Elsevier) | DLASKPhotocopy Charges 0531 0531 (Discovery) (Case) | 2.80 | 1.40 | B | — — — |
| 09/13/10 | S001 | 3479012 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 6.80 | 3.40 | B | — — — |
| 09/13/10 | S001 | 3479013 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | B | — — — |
| 09/13/10 | S001 | 3479014 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | B | — — — |
| 09/13/10 | S001 | 3479015 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 15.60 | 7.80 | B | — — — |
| 09/13/10 | S001 | 3479016 | | | VENDOR NAME: | MMEIEPhotocopy Charges 0995 | 0.20 | 0.10 | B | — — — |
| 09/13/10 | S001 | 3479017 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

MATTER: 066585.1001 Debtor Representation

CONTROL:    455137

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | **UNBILLED EXPENSES** | | | | **------- STATUS -------** | | | | | |
| 09/13/10 | S003 | | | | | VENDOR NAME: 3479018 PMORGLong Distance Telephone 1(646)282-2532 3590 | 0.69 | 0.69 | | B | --- | --- | --- | --- | --- |
| 09/13/10 | S003 | | | | | VENDOR NAME: 3479019 PMORGLong Distance Telephone 1(631)622-1821 6655 | 28.21 | 28.21 | | B | --- | --- | --- | --- | --- |
| 09/13/10 | S003 | | | | | VENDOR NAME: 3479020 PMORGLong Distance Telephone 1(614)464-6498 3588 | 11.01 | 11.01 | | B | --- | --- | --- | --- | --- |
| 09/13/10 | S003 | | | | | VENDOR NAME: 3479021 PMORGLong Distance Telephone 1(404)815-6850 3589 | 0.69 | 0.69 | | B | --- | --- | --- | --- | --- |
| 09/13/10 | S003 | | | | | VENDOR NAME: 3479022 PMORGLong Distance Telephone 1(214)969-4800 6621 | 0.69 | 0.69 | | B | --- | --- | --- | --- | --- |
| 09/13/10 | S003 | | | | | VENDOR NAME: 3479023 PMORGLong Distance Telephone 1(214)969-4800 6621 | 3.44 | 3.44 | | B | --- | --- | --- | --- | --- |
| 09/13/10 | S003 | | | | | VENDOR NAME: 3479024 PMORGLong Distance Telephone 1(202)551-1829 3589 | 2.06 | 2.06 | | B | --- | --- | --- | --- | --- |
| 09/13/10 | S063I | | | | | VENDOR NAME: 3513553 MEHDILexis Legal Services - Daily Alert Lexis Search by Budcak, Michele She | 0.85 | 0.85 | | B | --- | --- | --- | --- | --- |
| 09/13/10 | S063I | | | | | VENDOR NAME: 3513554 SHANSLaw Reviews - Single Document Retrieval Lexis Search by Hansen, | 0.53 | 0.53 | | B | --- | --- | --- | --- | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 191 (191)
RUN: 12/14/10
TIME: 10:11:31

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 455137

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/13/10 | S0631 | VENDOR NAME: 3513555 | | | Stephanie L. | SHANSLexis Legal Services Combined Search Component Lexis Search by Hansen, Stephanie L. | 46.54 | 46.54 | — | B | — |
| 09/13/10 | S0631 | VENDOR NAME: 3513556 | | | | SHANSLexis Legal Services Searches Lexis Search by Hansen, Stephanie L. | 6.08 | 6.08 | — | B | — |
| 09/13/10 | S0631 | VENDOR NAME: 3513557 | | | | SHANSLexis Legal Services - Single Document Retrieval Lexis Search by Hansen, Stephanie L. | 8.50 | 8.50 | — | B | — |
| 09/13/10 | S0631 | VENDOR NAME: 3513558 | | | | SHANSShepard's Service - Legal Citation Services Lexis Search by Hansen, Stephanie L. | 0.62 | 0.62 | — | B | — |
| 09/13/10 | S102 | VENDOR NAME: 352887 | | | | EHENRDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.64 | 0.64 | — | B | — |
| 09/14/10 | 053 | VENDOR NAME: 3494441 | 129267 | | | BLAWSDelivery / Courier - From: Mikimotos - To: Young Conaway Stargatt & Taylor | 19.00 | 19.00 | — | B | — |
| 09/14/10 | 096 | VENDOR NAME: Parcels, Inc. 3494640 | 129267 | | | BLAWSWorking Meals - From: Mikimotos - To: Dinner - 1 Person | 28.00 | 28.00 | — | B | — |
| 09/14/10 | S001 | VENDOR NAME: Parcels, Inc. 3480184 | | | | SBRACPhotocopy Charges 0596 0596 | 9.80 | 4.90 | — | B | — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 192 (192)
RUN: 12/14/10
TIME: 10:11:31

CONTROL:   455137

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|-------------------------------|
| 09/14/10 | S001 | 3480185 | | | | SBEACPhotocopy Charges 0596 0596 | 10.40 | 5.20 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 09/14/10 | S001 | 3480186 | | | | DLASKPhotocopy Charges 0531 0531 | 4.20 | 2.10 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 09/14/10 | S001 | 3480187 | | | | DLASKPhotocopy Charges 0531 0531 | 4.20 | 2.10 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 09/14/10 | S001 | 3480188 | | | | EKOSTPhotocopy Charges 0834 0834 | 6.00 | 3.00 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 09/14/10 | S001 | 3480189 | | | | MSEWAPhotocopy Charges 0982 0982 | 4.60 | 2.30 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 09/14/10 | S001 | 3480190 | | | | EKOSTPhotocopy Charges 0834 0834 | 6.20 | 3.10 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 09/14/10 | S001 | 3480191 | | | | JRUCKPhotocopy Charges 1030 1030 | 3.40 | 1.70 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 09/14/10 | S001 | 3480192 | | | | SZIBGPhotocopy Charges 0638 | 0.60 | 0.30 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 09/14/10 | S001 | 3480193 | | | | JFORBPhotocopy Charges 0541 | 246.00 | 123.00 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 09/14/10 | S001 | 3480194 | | | | JFORBPhotocopy Charges 0541 | 236.20 | 118.10 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 09/14/10 | S001 | 3480195 | | | | SHARTPhotocopy Charges 0508 0508 | 71.40 | 35.70 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 09/14/10 | S001 | 3480196 | | | | DLASKPhotocopy Charges 0531 0531 | 5.00 | 2.50 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 09/14/10 | S001 | 3480197 | | | | SHANSPhotocopy Charges 0853 0853 | 4.40 | 2.20 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 09/14/10 | S001 | 3480198 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 09/14/10 | S001SCN | 3480199 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 09/14/10 | S001SCN | 3480200 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| | | | | | | VENDOR NAME: | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

CONTROL:   455137

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/10 | S001SCN | 3480201 | | | | VENDOR NAME:<br>DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | — — — — |
| 09/14/10 | S001SCN | 3480202 | | | | VENDOR NAME:<br>DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | — — — — |
| 09/14/10 | S003 | 3480203 | | | | VENDOR NAME:<br>PWMORGLong Distance Telephone 1(312)744-1900 3594 | 4.13 | 4.13 | | B | — — — — |
| 09/14/10 | S003 | 3480204 | | | | VENDOR NAME:<br>PWMORGLong Distance Telephone 1(312)744-1900 3594 | 6.19 | 6.19 | | B | — — — — |
| 09/14/10 | S003 | 3480205 | | | | VENDOR NAME:<br>PWMORGLong Distance Telephone 1(248)948-1234 6640 | 2.06 | 2.06 | | B | — — — — |
| 09/14/10 | S003 | 3480206 | | | | VENDOR NAME:<br>PWMORGLong Distance Telephone 1(312)744-1900 3594 | 2.06 | 2.06 | | B | — — — — |
| 09/14/10 | S003 | 3480207 | | | | VENDOR NAME:<br>PWMORGLong Distance Telephone 1(408)341-0234 6655 | 2.06 | 2.06 | | B | — — — — |
| 09/14/10 | S003 | 3480208 | | | | VENDOR NAME:<br>PWMORGLong Distance Telephone 1(312)744-1900 3594 | 1.38 | 1.38 | | B | — — — — |
| 09/14/10 | S003 | 3480209 | | | | VENDOR NAME:<br>PWMORGLong Distance Telephone 1(408)341-0234 6552 | 2.75 | 2.75 | | B | — — — — |
| 09/14/10 | S003 | 3480210 | | | | VENDOR NAME:<br>PWMORGLong Distance Telephone 1(619)569-1193 6753 | 0.69 | 0.69 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

MATTER: 065585.1001 Debtor Representation

Page 194 (194)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 065585 American Home Mortgage Investment Corp.

CONTROL:   455137                              193828

UNBILLED EXPENSES                              (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/10 | S003 | 3480211 | | | PWORG | Long Distance Telephone 1(805)423-7042 6753 | 40.59 | 40.59 | | B --- --- --- --- |
| 09/14/10 | S003 | 3480212 | | | PWORG | VENDOR NAME: Long Distance Telephone 1(312)744-1900 3594 | 1.38 | 1.38 | | B --- --- --- --- |
| 09/14/10 | S003 | 3480213 | | | PWORG | VENDOR NAME: Long Distance Telephone 1(954)722-9902 6606 | 7.57 | 7.57 | | B --- --- --- --- |
| 09/14/10 | S003 | 3480214 | | | PWORG | VENDOR NAME: Long Distance Telephone 1(858)750-7600 6753 | 8.26 | 8.26 | | B --- --- --- --- |
| 09/14/10 | S003 | 3480215 | | | PWORG | VENDOR NAME: Long Distance Telephone 1(312)744-1900 3594 | 0.69 | 0.69 | | B --- --- --- --- |
| 09/14/10 | S003 | 3480216 | | | PWORG | VENDOR NAME: Long Distance Telephone 1(312)744-1900 3594 | 7.57 | 7.57 | | B --- --- --- --- |
| 09/14/10 | S003 | 3480217 | | | PWORG | VENDOR NAME: Long Distance Telephone 1(212)478-7320 6621 | 8.94 | 8.94 | | B --- --- --- --- |
| 09/14/10 | S003 | 3480218 | | | PWORG | VENDOR NAME: Long Distance Telephone 1(212)561-4025 6621 | 1.38 | 1.38 | | B --- --- --- --- |
| 09/14/10 | S003 | 3480219 | | | PWORG | VENDOR NAME: Long Distance Telephone 1(212)504-5643 6621 | 1.38 | 1.38 | | B --- --- --- --- |
| 09/14/10 | S003 | 3480220 | | | PWORG | VENDOR NAME: Long Distance Telephone | 17.89 | 17.89 | | B --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:    455137

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/10 | S003 | | | | | 1(631)622-1821 6621 | | | | | | | | | |
| 09/14/10 | S003 | | | | | PMORGLong Distance Telephone 1(213)229-2868 3590 | 4.13 | 4.13 | | B | — | — | — | — | — |
| 09/14/10 | S003 | | | | | PMORGLong Distance Telephone 1(408)341-0234 6552 | 16.51 | 16.51 | | B | — | — | — | — | — |
| 09/14/10 | S063I | | | | | VENDOR NAME: 3481437 | | | | | | | | | |
| 09/14/10 | S063I | | | | | MSEWALexis Legal Services Document Printing Lexis Search by Seward, Morgan L. | 1.06 | 1.06 | | B | — | — | — | — | — |
| 09/14/10 | S063I | | | | | VENDOR NAME: 3513559 | | | | | | | | | |
| 09/14/10 | S063I | | | | | MSEWALexis Legal Services Searches Lexis Search by Seward, Morgan L. | 3.23 | 3.23 | | B | — | — | — | — | — |
| 09/14/10 | S063I | | | | | VENDOR NAME: 3513560 | | | | | | | | | |
| 09/14/10 | S063I | | | | | JRUCKLexis Legal Services Searches Lexis Search by Rucki, Justin H. | 17.21 | 17.21 | | B | — | — | — | — | — |
| 09/14/10 | S063I | | | | | VENDOR NAME: 3513561 | | | | | | | | | |
| 09/14/10 | S063I | | | | | SZIEGLexis Legal Services Document Printing Lexis Search by Zieg, Sharon M. | 0.53 | 0.53 | | B | — | — | — | — | — |
| 09/14/10 | S063I | | | | | VENDOR NAME: 3513562 | | | | | | | | | |
| 09/14/10 | S063I | | | | | SZIEGLexis Legal Services - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 0.53 | 0.53 | | B | — | — | — | — | — |
| 09/14/10 | S063I | | | | | VENDOR NAME: 3513563 | | | | | | | | | |
| 09/14/10 | S063I | | | | | SZIEGShepard's Service - Legal Citation Services Lexis | 0.31 | 0.31 | | B | — | — | — | — | — |
| 09/14/10 | S063I | | | | | VENDOR NAME: 3513564 | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

Page 196 (196)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

CONTROL:    455137

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/10 | S0631 | VENDOR NAME: 3513565 | | | MGREE | Lexis Legal Services Document Printing Lexis Search by Whiteman, Margaret B Search by Zieg, Sharon M. | 48.88 | 48.88 | —— | B | —— | — | — | — |
| 09/14/10 | S0631 | VENDOR NAME: 3513566 | | | MGREE | Lexis Legal Services Searches Lexis Search by Whiteman, Margaret B | 32.77 | 32.77 | —— | B | —— | — | — | — |
| 09/14/10 | S0631 | VENDOR NAME: 3513567 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 5.84 | 5.84 | —— | B | —— | — | — | — |
| 09/14/10 | S0631 | VENDOR NAME: 3513568 | | | MGREE | Lexis Legal Services Toc Document Links Lexis Search by Whiteman, Margaret B | 1.06 | 1.06 | —— | B | —— | — | — | — |
| 09/14/10 | S0631 | VENDOR NAME: 3513569 | | | MGREE | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.62 | 0.62 | —— | B | —— | — | — | — |
| 09/14/10 | S0631 | VENDOR NAME: 3513570 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | —— | B | —— | — | — | — |
| 09/14/10 | S102 | VENDOR NAME: 3522888 | | | DLASK | Docket Retrieval | 3.04 | 3.04 | —— | B | —— | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

Page 197 (197)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    455137    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/10 | S102 | VENDOR NAME: 3522889 | | | | MGREDocket Retrieval / Search - Payee: Pacer Service Center Pacer / Search - Payee: Pacer Service Center Pacer | 9.84 | 9.84 | B | — — — — — |
| 09/15/10 | S001 | VENDOR NAME: 3481370 | | | | SHARTPhotocopy Charges 0508 0508 | 1.60 | 0.80 | B | — — — — — |
| 09/15/10 | S001 | VENDOR NAME: 3481371 | | | | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | B | — — — — — |
| 09/15/10 | S001 | VENDOR NAME: 3481372 | | | | SHARTPhotocopy Charges 0508 0508 | 2.40 | 1.20 | B | — — — — — |
| 09/15/10 | S001 | VENDOR NAME: 3481373 | | | | SHARTPhotocopy Charges 0508 0508 | 1.80 | 0.90 | B | — — — — — |
| 09/15/10 | S001 | VENDOR NAME: 3481374 | | | | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | B | — — — — — |
| 09/15/10 | S001 | VENDOR NAME: 3481375 | | | | SHARTPhotocopy Charges 0508 0508 | 0.60 | 0.30 | B | — — — — — |
| 09/15/10 | S001 | VENDOR NAME: 3481376 | | | | SHARTPhotocopy Charges 0508 0508 | 1.40 | 0.70 | B | — — — — — |
| 09/15/10 | S001 | VENDOR NAME: 3481377 | | | | SHARTPhotocopy Charges 0508 0508 | 1.60 | 0.80 | B | — — — — — |
| 09/15/10 | S001 | VENDOR NAME: 3481378 | | | | SHARTPhotocopy Charges 0508 0508 | 1.60 | 0.80 | B | — — — — — |
| 09/15/10 | S001 | VENDOR NAME: 3481379 | | | | SHARTPhotocopy Charges 0508 0508 | 71.40 | 35.70 | B | — — — — — |
| 09/15/10 | S001 | VENDOR NAME: 3481380 | | | | SHARTPhotocopy Charges 0508 0508 | 3.20 | 1.60 | B | — — — — — |
| 09/15/10 | S001 | VENDOR NAME: 3481181 | | | | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | B | — — — — — |
| 09/15/10 | S001 | VENDOR NAME: 3481182 | | | | SHARTPhotocopy Charges 0508 0508 | 1.40 | 0.70 | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
193828

CONTROL:   455137

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/10 | S001 | VENDOR NAME: 3481383 | | | SHART 0508 0508 | Photocopy Charges | 2.20 | 1.10 | | B – – – – |
| 09/15/10 | S001 | VENDOR NAME: 3481384 | | | SHART 0508 0508 | Photocopy Charges | 1.80 | 0.90 | | B – – – – |
| 09/15/10 | S001 | VENDOR NAME: 3481385 | | | SHART 0508 0508 | Photocopy Charges | 1.00 | 0.50 | | B – – – – |
| 09/15/10 | S001 | VENDOR NAME: 3481386 | | | 0508 0508 | Photocopy Charges | 0.60 | 0.30 | | B – – – – |
| 09/15/10 | S001 | VENDOR NAME: 3481387 | | | SHART 0508 0508 | Photocopy Charges | 2.80 | 1.40 | | B – – – – |
| 09/15/10 | S001 | VENDOR NAME: 3481388 | | | JRUCK 1030 1030 | Photocopy Charges | 3.80 | 1.90 | | B – – – – |
| 09/15/10 | S001 | VENDOR NAME: 3481389 | | | SHART 0508 0508 | Photocopy Charges | 0.80 | 0.40 | | B – – – – |
| 09/15/10 | S001 | VENDOR NAME: 3481390 | | | SHART 0508 0508 | Photocopy Charges | 2.20 | 1.10 | | B – – – – |
| 09/15/10 | S001 | VENDOR NAME: 3481391 | | | SHART 0508 0508 | Photocopy Charges | 2.20 | 1.10 | | B – – – – |
| 09/15/10 | S001 | VENDOR NAME: 3481392 | | | SHART 0508 0508 | Photocopy Charges | 2.80 | 1.40 | | B – – – – |
| 09/15/10 | S001 | VENDOR NAME: 3481393 | | | SHART 0508 0508 | Photocopy Charges | 1.40 | 0.70 | | B – – – – |
| 09/15/10 | S001 | VENDOR NAME: 3481394 | | | SHART 0508 0508 | Photocopy Charges | 1.60 | 0.80 | | B – – – – |
| 09/15/10 | S001 | VENDOR NAME: 3481395 | | | SHART 0508 0508 | Photocopy Charges | 1.80 | 0.90 | | B – – – – |
| 09/15/10 | S001 | VENDOR NAME: 3481396 | | | SHART 0508 0508 | Photocopy Charges | 2.00 | 1.00 | | B – – – – |
| 09/15/10 | S001 | VENDOR NAME: 3481397 | | | SHART 0508 0508 | Photocopy Charges | 2.20 | 1.10 | | B – – – – |
| 09/15/10 | S001 | VENDOR NAME: 3481398 | | | SHANS | Photocopy Charges | 3.00 | 1.50 | | B – – – – |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   455137

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/10 | S001 | VENDOR NAME: 3481399 | | | | MSEWAPhotocopy Charges 0982 0982 | 3.20 | 1.60 | | B | — | — | — | — |
| 09/15/10 | S001 | VENDOR NAME: 3481400 | | | | DLASKPhotocopy Charges 0531 | 1.60 | 0.80 | | B | — | — | — | — |
| 09/15/10 | S001 | VENDOR NAME: 3481401 | | | | SBEACPhotocopy Charges 0596 0596 | 2.80 | 1.40 | | B | — | — | — | — |
| 09/15/10 | S001 | VENDOR NAME: 3481402 | | | | SBEACPhotocopy Charges 0596 0596 | 0.20 | 0.10 | | B | — | — | — | — |
| 09/15/10 | S001 | VENDOR NAME: 3481403 | | | | SBEACPhotocopy Charges 0596 0596 | 1.60 | 0.80 | | B | — | — | — | — |
| 09/15/10 | S001 | VENDOR NAME: 3481404 | | | | JDORSPhotocopy Charges 0731 0731 | 2.80 | 1.40 | | B | — | — | — | — |
| 09/15/10 | S001 | VENDOR NAME: 3481405 | | | | LEDENPhotocopy Charges 0791 | 130.00 | 65.00 | | B | — | — | — | — |
| 09/15/10 | S001SCN | VENDOR NAME: 3481422 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — | — | — | — |
| 09/15/10 | S003 | VENDOR NAME: 3481438 | | | | PMORGLong Distance Telephone 1(312)744-1900 3594 | 1.38 | 1.38 | | B | — | — | — | — |
| 09/15/10 | S003 | VENDOR NAME: 3481439 | | | | PMORGLong Distance Telephone 1(630)573-7000 3594 | 6.88 | 6.88 | | B | — | — | — | — |
| 09/15/10 | S003 | VENDOR NAME: 3481440 | | | | PMORGLong Distance Telephone 1(212)788-0457 3590 | 0.69 | 0.69 | | B | — | — | — | — |
| 09/15/10 | S003 | VENDOR NAME: 3481441 | | | | PMORGLong Distance Telephone 1(631)622-2414 6552 | 0.69 | 0.69 | | B | — | — | — | — |
| 09/15/10 | S003 | VENDOR NAME: 3481442 | | | | PMORGLong Distance | 1.38 | 1.38 | | B | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 200 (200)
RUN: 12/14/10
TIME: 10:11:31

CONTROL:   455137

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/10 | S003 | VENDOR NAME: 3481443 | | | | PMORGLong Distance Telephone 1(312)744-1900 3594 | 0.69 | 0.69 | B | - - - - |
| 09/15/10 | S003 | VENDOR NAME: 3481444 | | | | PMORGLong Distance Telephone 1(312)744-1900 3594 | 3.44 | 3.44 | B | - - - - |
| 09/15/10 | S003 | VENDOR NAME: 3481445 | | | | PMORGLong Distance Telephone 1(212)788-0457 3590 | 1.38 | 1.38 | B | - - - - |
| 09/15/10 | S063I | VENDOR NAME: 3513571 | | | | MSEWALexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 1.06 | 1.06 | B | - - - - |
| 09/15/10 | S063I | VENDOR NAME: 3513572 | | | | MSEWALexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 3.23 | 3.23 | B | - - - - |
| 09/15/10 | S063I | VENDOR NAME: 3513573 | | | | JRUCKLexis Legal Services - Document Retrieval Lexis Search by Rucki, Justin H. | 0.53 | 0.53 | B | - - - - |
| 09/15/10 | S063I | VENDOR NAME: 3513574 | | | | LEDENlexis Legal Services - Document Printing Lexis Search by Eden, Lisa | 1.06 | 1.06 | B | - - - - |
| 09/15/10 | S063I | VENDOR NAME: 3513575 | | | | LEDENlexis Legal Services - Single Document | 1.06 | 1.06 | B | - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

MATTER: 066585.1001 Debtor Representation

Page 201 (201)
RUN: 12/14/10
TIME: 10:11:31

CONTROL:   455137

CLIENT: 066585  American Home Mortgage Investment Corp.
(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/10 | S0631 | 351576 | | | | MGREE Lexis Legal Services Document Printing Lexis Search by Whiteman, Margaret B   Retrieval Lexis Search by Eden, Lisa | 4.78 | 4.78 | | B — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 09/15/10 | S0631 | 351577 | | | | MGREE Lexis Legal Services Searches Lexis Search by Whiteman, Margaret B | 14.36 | 14.36 | | B — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 09/15/10 | S0631 | 351578 | | | | MGREE Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 14.88 | 14.88 | | B — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 09/15/10 | S0631 | 351579 | | | | MGREE Lexis Legal Services Toc Document Links Lexis Search by Whiteman, Margaret B | 3.72 | 3.72 | | B — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 09/15/10 | S0631 | 351580 | | | | MGRES Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.92 | 0.92 | | B — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 09/15/10 | S0631 | 351581 | | | | MEIDI Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele Sue | 0.85 | 0.85 | | B — — — — |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  193828

Page 202 (202)
RUN: 12/14/10
TIME: 10:11:31

CONTROL:   455137

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/15/10 | S102 | 3522890 | | | MLUNNDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 1.36 | 1.36 | | B | --- | --- | --- | --- | --- |
| 09/15/10 | S102 | 3522891 | | | VENDOR NAME: LEDENDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.96 | 0.96 | | B | --- | --- | --- | --- | --- |
| 09/15/10 | S102 | 3522892 | | | VENDOR NAME: MGREEDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.88 | 0.88 | | B | --- | --- | --- | --- | --- |
| 09/15/10 | S102 | 3522893 | | | VENDOR NAME: EHENRDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.72 | 0.72 | | B | --- | --- | --- | --- | --- |
| 09/15/10 | S102 | 3522894 | | | VENDOR NAME: JRUCKDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 14.96 | 14.96 | | B | --- | --- | --- | --- | --- |
| 09/16/10 | 030 | 3481008 | | 128919 | VENDOR NAME: SZIEGDeposition/Transc ript - Payee: DiscoveryWorks Global [Discovery Works Two deposition transcripts: Chicago 9/1/10 (3040.35); Oak Brook, IL on 9/2/10 ($2906.32) | 3,040.35 | 3,040.35 | | B | --- | --- | --- | --- | --- |
| 09/16/10 | 030 | 3481009 | | 128919 | VENDOR NAME: DiscoveryWorks Global (DiscoveryWorks) SZIEGDeposition/Transc ript - Payee: DiscoveryWorks Global [Discovery Works Two deposition transcripts: Chicago 9/1/10 (3040.35); Oak Brook, IL on | 2,906.32 | 2,906.32 | | B | --- | --- | --- | --- | --- |

Page 203 (203)
RUN: 12/14/10
TIME: 10:11:31

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CONTROL:   455137

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                                        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/10 | S001 | VENDOR NAME: DiscoveryWorks Global (Discovery Works) | | | | | | | | | | | | | |
| | | 3481406 | | | SZIBGPhotocopy Charges 0638 | 9/2/10 ($2906.32) | 143.60 | 71.80 | | B | | | | | |
| 09/16/10 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 3481407 | | | MSEWAPhotocopy Charges 0982 0982 | | 3.40 | 1.70 | | B | | | | | |
| 09/16/10 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 3481408 | | | MSEWAPhotocopy Charges 0982 0982 | | 2.00 | 1.00 | | B | | | | | |
| 09/16/10 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 3481409 | | | MSEWAPhotocopy Charges 0982 0982 | | 1.80 | 0.90 | | B | | | | | |
| 09/16/10 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 3481410 | | | ALUNDPhotocopy Charges 0856 0856 | | 2.20 | 1.10 | | B | | | | | |
| 09/16/10 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 3481411 | | | LEDENPhotocopy Charges 0791 0791 | | 2.40 | 1.20 | | B | | | | | |
| 09/16/10 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 3481412 | | | LEDENPhotocopy Charges 0791 0791 | | 8.80 | 4.40 | | B | | | | | |
| 09/16/10 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 3481413 | | | LEDENPhotocopy Charges 0791 0791 | | 41.20 | 20.60 | | B | | | | | |
| 09/16/10 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 3481414 | | | LEDENPhotocopy Charges 0791 0791 | | 2.40 | 1.20 | | B | | | | | |
| 09/16/10 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 3481415 | | | LEDENPhotocopy Charges 0791 0791 | | 1.60 | 0.80 | | B | | | | | |
| 09/16/10 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 3481416 | | | LEDENPhotocopy Charges 0791 0791 | | 51.60 | 25.80 | | B | | | | | |
| 09/16/10 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 3481417 | | | LEDENPhotocopy Charges 0791 0791 | | 2.40 | 1.20 | | B | | | | | |
| 09/16/10 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 3481418 | | | LEDENPhotocopy Charges 0791 0791 | | 5.60 | 2.80 | | B | | | | | |
| 09/16/10 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 3481419 | | | LEDENPhotocopy Charges 0791 0791 | | 1.20 | 0.60 | | B | | | | | |
| 09/16/10 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 3481420 | | | DLASKPhotocopy Charges 0531 | | 346.00 | 173.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
193828

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL: 455137
                (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/10 | S001 | 3481421 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 | 358.00 | 179.00 | | B —— — — — — |
| 09/16/10 | S001SCN | 3481423 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 4.60 | 2.30 | | B —— — — — — |
| 09/16/10 | S001SCN | 3481424 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B —— — — — — |
| 09/16/10 | S001SCN | 3481425 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 4.60 | 2.30 | | B —— — — — — |
| 09/16/10 | S001SCN | 3481426 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 6.00 | 3.00 | | B —— — — — — |
| 09/16/10 | S001SCN | 3481427 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B —— — — — — |
| 09/16/10 | S001SCN | 3481428 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B —— — — — — |
| 09/16/10 | S001SCN | 3481429 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 12.20 | 6.10 | | B —— — — — — |
| 09/16/10 | S001SCN | 3481430 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 2.80 | 1.40 | | B —— — — — — |
| 09/16/10 | S001SCN | 3481431 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B —— — — — — |
| 09/16/10 | S001SCN | 3481432 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B —— — — — — |
| 09/16/10 | S001SCN | 3481433 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B —— — — — — |
| 09/16/10 | S001SCN | 3481434 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B —— — — — — |
| 09/16/10 | S001SCN | 3481435 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B —— — — — — |
| 09/16/10 | S001SCN | 3481436 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B —— — — — — |
| 09/16/10 | S002 | 3487420 | | | VENDOR NAME: | DLASKPostage Postage | 19.60 | 19.60 | | B —— — — — — |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET

FOR BILLING PROFORMA NUMBER    193828

Page 205 (205)
RUN: 12/14/10
TIME: 10:11:31

CONTROL:    455137

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/10 | S002 | 3487421 | | | VENDOR NAME: | DLASKPostage Postage | 232.05 | 232.05 | ___ | B   - - - |
| 09/16/10 | S003 | 3481446 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(352)622-1511 6621 | 0.69 | 0.69 | ___ | B   - - - |
| 09/16/10 | S003 | 3481447 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)622-1821 6621 | 4.13 | 4.13 | ___ | B   - - - |
| 09/16/10 | S003 | 3481448 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)622-1836 6552 | 0.69 | 0.69 | ___ | B   - - - |
| 09/16/10 | S003 | 3481449 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)622-1836 5727 | 0.69 | 0.69 | ___ | B   - - - |
| 09/16/10 | S003 | 3481450 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)622-1821 6621 | 1.38 | 1.38 | ___ | B   - - - |
| 09/16/10 | S063I | 3513582 | | | VENDOR NAME: | MSEWALexis Legal Services Document Printing Lexis Search by Seward, Morgan L. | 3.19 | 3.19 | ___ | B   - - - |
| 09/16/10 | S063I | 3513583 | | | VENDOR NAME: | MSEWALexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 3.23 | 3.23 | ___ | B   - - - |
| 09/16/10 | S063I | 3513584 | | | VENDOR NAME: | MSEWALexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 3.19 | 3.19 | ___ | B   - - - |
| 09/16/10 | S063I | 3513585 | | | VENDOR NAME: | SZIRGLexis Legal | 16.15 | 16.15 | ___ | B   - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 193828

MATTER: 066585.1001 Debtor Representation

CONTROL: 455137

CLIENT: 066585 American Home Mortgage Investment Corp. (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT ENC | B/0 | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SZIEG | Lexis Legal Services - Combined Search Component Lexis Search by Zieg, Sharon M. | | | | | | | | |
| 09/16/10 | S0631 | VENDOR NAME: 3513586 | | | SZIEG | Lexis Legal Services - Document Printing Lexis Search by Zieg, Sharon M. | 4.78 | 4.78 | | | B | | | --- |
| 09/16/10 | S0631 | VENDOR NAME: 3513587 | | | SZIEG | Lexis Legal Services - Related Content Retrieval Lexis Search by Zieg, Sharon M. | 1.06 | 1.06 | | | B | | | --- |
| 09/16/10 | S0631 | VENDOR NAME: 3513588 | | | SZIEG | Lexis Legal Searches Lexis Search by Zieg, Sharon M. | 17.00 | 17.00 | | | B | | | --- |
| 09/16/10 | S0631 | VENDOR NAME: 3513589 | | | SZIEG | Lexis Legal Services - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 11.16 | 11.16 | | | B | | | --- |
| 09/16/10 | S0631 | VENDOR NAME: 3513590 | | | SZIEG | Shepard's Service - Legal Citation Services Lexis Search by Zieg, Sharon M. | 0.31 | 0.31 | | | B | | | --- |
| 09/16/10 | S0631 | VENDOR NAME: 3513591 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | | B | | | --- |
| 09/16/10 | S102 | VENDOR NAME: 3528895 | | | DLASK | Docket Retrieval / Search - Payee: | 1.44 | 1.44 | | | B | | | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

Page 207 (207)
RUN: 12/14/10
TIME: 10:11:31

CONTROL:    455137

CLIENT: 066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 09/16/10 | S102 | | | | VENDOR NAME: 3522896 | MLUNNDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 1.36 | 1.36 | | B | ---- |
| 09/16/10 | S102 | | | | VENDOR NAME: 3522897 | JRUCKXDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 4.08 | 4.08 | | B | ---- |
| 09/17/10 | 053 | | | | VENDOR NAME: 3505203 129554 | JPATTDelivery / Courier - From: YCST- To: Stamoulis & Weinblatt | 36.00 | 36.00 | | B | ---- |
| 09/17/10 | 096 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. 3483117 128980 | MCREBWorking Meals - Payee: Jai Maa LLC (Java Shots) lunch for 6 people YCST | 94.98 | 94.98 | | B | ---- |
| 09/17/10 | 096 | | | | VENDOR NAME: Jai Maa LLC 3483120 128986 | PMOREWorking Meals - (Java Shots) | 38.00 | 38.00 | | B | ---- |
| 09/17/10 | S001 | | | | VENDOR NAME: Sugarfoot Fine Food 3483233 | LAXSOPhotocopy Charges 0921 0921 Payee: Sugarfoot Fine Food Working breakfast for clients/counsel for hearing on 8/16/10 (4) | 8.00 | 4.00 | | B | ---- |
| 09/17/10 | S001 | | | | VENDOR NAME: 3483234 | LAXSOPhotocopy Charges 0921 0921 | 5.00 | 2.50 | | B | ---- |
| 09/17/10 | S001 | | | | VENDOR NAME: 3483235 | LAXSOPhotocopy Charges 0921 0921 | 6.00 | 3.00 | | B | ---- |
| 09/17/10 | S001 | | | | VENDOR NAME: 3483236 | LAXSOPhotocopy Charges 0921 0921 | 2.00 | 1.00 | | B | ---- |
| 09/17/10 | S001 | | | | VENDOR NAME: 3483237 | LAXSOPhotocopy Charges 0921 0921 | 4.00 | 2.00 | | B | ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  193828

CONTROL:    455137

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | UNBILLED EXPENSES | | | | | | | | | | |
| 09/17/10 S001 | | 3483238 | | | | VENDOR NAME: LAXSOPhotocopy Charges 0921 0921 | 6.00 | 3.00 | | B | — — — — — |
| 09/17/10 S001 | | 3483239 | | | | VENDOR NAME: LAXSOPhotocopy Charges 0921 0921 | 7.00 | 3.50 | | B | — — — — — |
| 09/17/10 S001 | | 3483240 | | | | VENDOR NAME: LAXSOPhotocopy Charges 0921 0921 | 9.00 | 4.50 | | B | — — — — — |
| 09/17/10 S001 | | 3483241 | | | | VENDOR NAME: LAXSOPhotocopy Charges 0921 0921 | 11.00 | 5.50 | | B | — — — — — |
| 09/17/10 S001 | | 3483242 | | | | VENDOR NAME: LAXSOPhotocopy Charges 0921 0921 | 4.00 | 2.00 | | B | — — — — — |
| 09/17/10 S001 | | 3483243 | | | | VENDOR NAME: LAXSOPhotocopy Charges 0921 0921 | 8.00 | 4.00 | | B | — — — — — |
| 09/17/10 S001 | | 3483244 | | | | VENDOR NAME: LAXSOPhotocopy Charges 0921 0921 | 2.00 | 1.00 | | B | — — — — — |
| 09/17/10 S001 | | 3483245 | | | | VENDOR NAME: LAXSOPhotocopy Charges 0921 0921 | 20.00 | 10.00 | | B | — — — — — |
| 09/17/10 S001 | | 3483246 | | | | VENDOR NAME: LAXSOPhotocopy Charges 0921 0921 | 3.00 | 1.50 | | B | — — — — — |
| 09/17/10 S001 | | 3483247 | | | | VENDOR NAME: LAXSOPhotocopy Charges 0921 0921 | 5.00 | 2.50 | | B | — — — — — |
| 09/17/10 S001 | | 3483248 | | | | VENDOR NAME: LAXSOPhotocopy Charges COPY 0921 | 11.00 | 5.50 | | B | — — — — — |
| 09/17/10 S001 | | 3483249 | | | | VENDOR NAME: MNEIBPhotocopy Charges 0995 | 3.80 | 1.90 | | B | — — — — — |
| 09/17/10 S001 | | 3483250 | | | | VENDOR NAME: MSEWAPhotocopy Charges 0982 0982 | 4.80 | 2.40 | | B | — — — — — |
| 09/17/10 S001 | | 3483251 | | | | VENDOR NAME: ALJNDPhotocopy Charges 0856 0856 | 1.20 | 0.60 | | B | — — — — — |
| 09/17/10 S001 | | 3483252 | | | | VENDOR NAME: ALJNDPhotocopy Charges 0856 0856 | 4.20 | 2.10 | | B | — — — — — |
| 09/17/10 S001 | | 3483253 | | | | VENDOR NAME: DLASKPhotocopy Charges | 22.40 | 11.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
193828

CONTROL:        455137

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/10 S001 | VENDOR NAME: | 3483254 | | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | ----- ----- ----- ----- ----- ----- |
| 09/17/10 S001 | VENDOR NAME: | 3483255 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | ----- ----- ----- ----- ----- ----- |
| 09/17/10 S001 | VENDOR NAME: | 3483256 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ----- ----- ----- ----- ----- ----- |
| 09/17/10 S001 | VENDOR NAME: | 3483257 | | | | DLASKPhotocopy Charges 0531 0531 | 10.60 | 5.30 | | B | ----- ----- ----- ----- ----- ----- |
| 09/17/10 S001 | VENDOR NAME: | 3483258 | | | | DLASKPhotocopy Charges 0531 0531 | 32.20 | 16.10 | | B | ----- ----- ----- ----- ----- ----- |
| 09/17/10 S001 | VENDOR NAME: | 3483259 | | | | DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B | ----- ----- ----- ----- ----- ----- |
| 09/17/10 S001 | VENDOR NAME: | 3483260 | | | | MSENAPhotocopy Charges 0982 0982 | 2.80 | 1.40 | | B | ----- ----- ----- ----- ----- ----- |
| 09/17/10 S001 | VENDOR NAME: | 3483261 | | | | IAXSOPhotocopy Charges 0921 0921 | 8.00 | 4.00 | | B | ----- ----- ----- ----- ----- ----- |
| 09/17/10 S001 | VENDOR NAME: | 3483262 | | | | IAXSOPhotocopy Charges 0921 0921 | 9.00 | 4.50 | | B | ----- ----- ----- ----- ----- ----- |
| 09/17/10 S001 | VENDOR NAME: | 3483263 | | | | IAXSOPhotocopy Charges 0921 0921 | 6.00 | 3.00 | | B | ----- ----- ----- ----- ----- ----- |
| 09/17/10 S001 | VENDOR NAME: | 3483264 | | | | IAXSOPhotocopy Charges 0921 0921 | 4.00 | 2.00 | | B | ----- ----- ----- ----- ----- ----- |
| 09/17/10 S001 | VENDOR NAME: | 3483265 | | | | IAXSOPhotocopy Charges 0921 0921 | 6.00 | 3.00 | | B | ----- ----- ----- ----- ----- ----- |
| 09/17/10 S001 | VENDOR NAME: | 3483266 | | | | DLASKPhotocopy Charges 0531 0531 | 9.00 | 4.50 | | B | ----- ----- ----- ----- ----- ----- |
| 09/17/10 S001 | VENDOR NAME: | 3483267 | | | | EEDWAPhotocopy Charges 0752 0752 | 5.00 | 2.50 | | B | ----- ----- ----- ----- ----- ----- |
| 09/17/10 S001 | VENDOR NAME: | 3483268 | | | | SBEACPhotocopy Charges 0596 0596 | 5.00 | 2.50 | | B | ----- ----- ----- ----- ----- ----- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

MATTER: 066585.1001 Debtor Representation

CONTROL:   455137

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES            (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|----------------|---------|-----|-----|---|---|-----|
| 09/17/10 | S001SCN | 3483269 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- | --- | | | |
| 09/17/10 | S001SCN | 3483270 | | | VENDOR NAME: | DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- | --- | | | |
| 09/17/10 | S001SCN | 3483271 | | | VENDOR NAME: | DIASKScanning Charges 0531 | 4.40 | 2.20 | | B | --- | --- | | | |
| 09/17/10 | S001SCN | 3483272 | | | VENDOR NAME: | DIASKScanning Charges 0531 | 6.60 | 3.30 | | B | --- | --- | | | |
| 09/17/10 | S001SCN | 3483273 | | | VENDOR NAME: | UACCOScanning Charges | 0.40 | 0.20 | | B | --- | --- | | | |
| 09/17/10 | S003 | 3483274 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)478-7320 6753 | 2.75 | 2.75 | | B | --- | --- | | | |
| 09/17/10 | S003 | 3483275 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(805)781-5677 6710 | 2.06 | 2.06 | | B | --- | --- | | | |
| 09/17/10 | S003 | 3483276 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)478-7320 6621 | 4.13 | 4.13 | | B | --- | --- | | | |
| 09/17/10 | S003 | 3483277 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(619)590-9200 6552 | 1.38 | 1.38 | | B | --- | --- | | | |
| 09/17/10 | S003 | 3483278 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)849-7199 6621 | 3.44 | 3.44 | | B | --- | --- | | | |
| 09/17/10 | S003 | 3483279 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)478-7320 6753 | 15.14 | 15.14 | | B | --- | --- | | | |
| 09/17/10 | S063I | 3513592 | | | VENDOR NAME: | MSEWALexis Legal Services - Document Printing | 1.06 | 1.06 | | B | --- | --- | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 211 (211)
RUN: 12/14/10
TIME: 10:11:31

CONTROL:   455137

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS ------ CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/10 | S0631 | 3513593 | | | MSEWA | VENDOR NAME: Lexis Legal Services - Searches Lexis Search by Seward, Morgan L. Lexis Search by Seward, Morgan L. | 3.23 | 3.23 | ———— | B ———— |
| 09/17/10 | S0631 | 3513594 | | | MSEWA | VENDOR NAME: Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 1.06 | 1.06 | ———— | B ———— |
| 09/17/10 | S0631 | 3513595 | | | JSUTT | VENDOR NAME: Lexis Legal Services - Document Printing Lexis Search by Sutton, June | 7.44 | 7.44 | ———— | B ———— |
| 09/17/10 | S0631 | 3513596 | | | JSUTT | VENDOR NAME: Lexis Legal Services - Searches Lexis Search by Sutton, June | 82.83 | 82.83 | ———— | B ———— |
| 09/17/10 | S0631 | 3513597 | | | JSUTT | VENDOR NAME: Lexis Legal Services - Single Document Retrieval Lexis Search by Sutton, June | 12.75 | 12.75 | ———— | B ———— |
| 09/17/10 | S0631 | 3513598 | | | MGREE | VENDOR NAME: Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 1.06 | 1.06 | ———— | B ———— |
| 09/17/10 | S0631 | 3513599 | | | MGREE | VENDOR NAME: Lexis Legal Services - Searches Lexis Search by Whiteman, | 4.04 | 4.04 | ———— | B ———— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:     455137

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/10 | S0631 | VENDOR NAME: 3513600 | | | Margaret B | MGREELexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.06 | 1.06 | | B | |
| 09/17/10 | S0631 | VENDOR NAME: 3513601 | | | | MGREELexis Legal Services - Toc Document Links Lexis Search by Whiteman, Margaret B | 1.59 | 1.59 | | B | |
| 09/17/10 | S0631 | VENDOR NAME: 3513602 | | | | MGREEShepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.31 | 0.31 | | B | |
| 09/17/10 | S0631 | VENDOR NAME: 3513603 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | |
| 09/17/10 | S102 | VENDOR NAME: 3522898 | | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 6.88 | 6.88 | | B | |
| 09/17/10 | S102 | VENDOR NAME: 3522899 | | | | MGREEDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.16 | 0.16 | | B | |
| 09/17/10 | S102 | VENDOR NAME: 3522900 | | | | EHENRDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.64 | 0.64 | | B | |
| 09/17/10 | S904 | VENDOR NAME: 3496512 | | | | PMORGCase Num:07-11047 | 30.00 | 30.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CONTROL:   455137

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O | H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------|---------|
| | | | | | | / CCID 3749951 | | | | | | |
| 09/18/10 | S0631 | 3513604 | | | | VENDOR NAME:<br>MBUDIlexis Legal<br>Services - Daily<br>Alert Lexis<br>Court Call0910.xls<br>Appt Atty:<br>Matthew Lunn<br>Court Call | 0.85 | 0.85 | | B | --- | --- |
| 09/19/10 | S0631 | 3513605 | | | | VENDOR NAME:<br>MBUDIlexis Legal<br>Services - Daily<br>Alert Lexis<br>Search by<br>Budicak, Michele<br>She | 0.85 | 0.85 | | B | --- | --- |
| 09/19/10 | S102 | 3522901 | | | | VENDOR NAME:<br>MSEWADocket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center Pacer | | 2.64 | 2.64 | | B | --- | --- |
| 09/20/10 | 004 | 3494350 129265 | | | | VENDOR NAME:<br>CCROWFederal Express<br>- FEDERAL<br>EXPRESS MR.<br>SCOTT MARTINEZ<br>MELVILLE, NY | 7.07 | 7.07 | | B | --- | --- |
| 09/20/10 | 063 | 3484041 129021 | | | | VENDOR NAME: Federal Express Corporation<br>JRUDKComputerized<br>legal Research -<br>Payee: West<br>Payment Center<br>(Super Lawyer | 30.50 | 30.50 | | B | --- | --- |
| 09/20/10 | 063 | 3484042 129021 | | | | VENDOR NAME: West Payment Center (Super Lawyer<br>SHANSComputerized<br>legal Research -<br>Payee: West<br>Payment Center<br>(Super Lawyer | 127.00 | 127.00 | | B | --- | --- |
| 09/20/10 | 118 | 3487472 129099 | | | | VENDOR NAME: West Payment Center (Super Lawyer<br>EBDWAOutside<br>litigation<br>Support - Payee:<br>Digital Legal | 125.00 | 125.00 | | B | --- | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:    455137                                            (Continued)

**UNBILLED EXPENSES**

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/20/10 | S001 | 34841774 | | | VENDOR NAME: Digital Legal Services, LLC (Main) — Labor-JPMC: Technical labor-JPMC: JPMC0046604-JPMC0 076946 LAXSO Photocopy Charges COPY 0921 | 33.00 | 16.50 | | B | | | | | |
| 09/20/10 | S001 | 34841775 | | | VENDOR NAME: CCROW Photocopy Charges 0687 | 0.60 | 0.30 | | B | | | | | |
| 09/20/10 | S001 | 34841776 | | | VENDOR NAME: JFORB Photocopy Charges 0541 | 223.20 | 111.60 | | B | | | | | |
| 09/20/10 | S001 | 34841777 | | | VENDOR NAME: MNEIB Photocopy Charges 0995 | 8.40 | 4.20 | | B | | | | | |
| 09/20/10 | S001 | 34841778 | | | VENDOR NAME: JFORB Photocopy Charges 0541 0541 | 9.80 | 4.90 | | B | | | | | |
| 09/20/10 | S001 | 34841779 | | | VENDOR NAME: SBEAC Photocopy Charges 0596 0596 | 9.80 | 4.90 | | B | | | | | |
| 09/20/10 | S001 | 34841780 | | | VENDOR NAME: MSEWA Photocopy Charges 0982 0982 | 5.00 | 2.50 | | B | | | | | |
| 09/20/10 | S001 | 34841781 | | | VENDOR NAME: MSEWA Photocopy Charges 0982 0982 | 3.40 | 1.70 | | B | | | | | |
| 09/20/10 | S001 | 34841782 | | | VENDOR NAME: JFORB Photocopy Charges 0541 0541 | 41.00 | 20.50 | | B | | | | | |
| 09/20/10 | S001 | 34841783 | | | VENDOR NAME: JFORB Photocopy Charges 0541 0541 | 16.60 | 8.30 | | B | | | | | |
| 09/20/10 | S001 | 34841784 | | | VENDOR NAME: JFORB Photocopy Charges 0541 0541 | 32.40 | 16.20 | | B | | | | | |
| 09/20/10 | S001 | 34841785 | | | VENDOR NAME: JFORB Photocopy Charges 0541 0541 | 6.00 | 3.00 | | B | | | | | |
| 09/20/10 | S003 | 34841786 | | | VENDOR NAME: PMORG Long Distance Telephone 1(718)403-4332 3590 | 1.38 | 1.38 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

Page 215 (215)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:    455137

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/20/10 | S003 | 3484187 | | | | PMORGLong Distance Telephone 1(267)242-3229 6621 | 13.76 | 13.76 | | B |
| 09/20/10 | S003 | 3484188 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(718)403-4392 3590 | 0.69 | 0.69 | | B |
| 09/20/10 | S003 | 3484189 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(214)969-4800 6621 | 1.38 | 1.38 | | B |
| 09/20/10 | S003 | 3484190 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(301)380-1607 3590 | 0.69 | 0.69 | | B |
| 09/20/10 | S003 | 3484191 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(805)593-1177 6552 | 0.69 | 0.69 | | B |
| 09/20/10 | S003 | 3484192 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)728-8698 6621 | 4.13 | 4.13 | | B |
| 09/20/10 | S003 | 3484193 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(610)660-0060 6621 | 0.69 | 0.69 | | B |
| 09/20/10 | S003 | 3508250 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(619)590-9200 3275 | 1.38 | 1.38 | | B |
| 09/20/10 | S003 | 3508251 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)622-1821 3275 | 2.75 | 2.75 | | B |
| 09/20/10 | S063I | 3513606 | | | VENDOR NAME: | MBUDILexis Legal Services - Daily | 0.85 | 0.85 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193628

Page 216 (216)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    455137

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG / DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/20/10 | S102 | 3522902 | | | VENDOR NAME: EHENRDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| Alert Lexis Search by Budicak, Michele She | 0.64 | 0.64 | B | — | — | — | — | — |
| 09/21/10 | 053 | 3498569 | 129431 | | VENDOR NAME: JPATDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi Courier - Payee: Pacer | 7.50 | 7.50 | B | — | — | — | — | — |
| 09/21/10 | 907 | 3513131 | 129778 | | VENDOR NAME: Parcels, Inc. - D.D.R. DIASKP Fax - From: Multifax DKI #: 9243 - To: 270633 | 503.75 | 503.75 | B | — | — | — | — | — |
| 09/21/10 | S001 | 34852208 | | | VENDOR NAME: Parcels, Inc. - D.D.R. DIASKPhotocopy Charges 0531 | 75.80 | 37.90 | B | — | — | — | — | — |
| 09/21/10 | S001 | 34852209 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 10.00 | 5.00 | B | — | — | — | — | — |
| 09/21/10 | S001 | 34852210 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 10.20 | 5.10 | B | — | — | — | — | — |
| 09/21/10 | S001 | 34852211 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 10.20 | 5.10 | B | — | — | — | — | — |
| 09/21/10 | S001 | 34852212 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 14.60 | 7.30 | B | — | — | — | — | — |
| 09/21/10 | S001 | 34852213 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | B | — | — | — | — | — |
| 09/21/10 | S001 | 34852214 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 4.20 | 2.10 | B | — | — | — | — | — |
| 09/21/10 | S001 | 34852215 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 18.00 | 9.00 | B | — | — | — | — | — |
| 09/21/10 | S001 | 34852216 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

MATTER: 066585.1001 Debtor Representation

Page 217 (217)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:   455137

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/10 | S001 | 3485217 | | | | DIASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | _ | _ | _ | _ | _ |
| 09/21/10 | S001 | 3485218 | | VENDOR NAME: | | DIASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | ___ | B | _ | _ | _ | _ | _ |
| 09/21/10 | S001 | 3485219 | | VENDOR NAME: | | DIASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | ___ | B | _ | _ | _ | _ | _ |
| 09/21/10 | S001 | 3485220 | | VENDOR NAME: | | MGREEPhotocopy Charges 0802 0802 | 2.80 | 1.40 | ___ | B | _ | _ | _ | _ | _ |
| 09/21/10 | S001SCN | 3485221 | | VENDOR NAME: | | DIASKScanning Charges 0531 | 3.80 | 1.90 | ___ | B | _ | _ | _ | _ | _ |
| 09/21/10 | S001SCN | 3485222 | | VENDOR NAME: | | DIASKScanning Charges 0531 | 4.60 | 2.30 | ___ | B | _ | _ | _ | _ | _ |
| 09/21/10 | S001SCN | 3485223 | | VENDOR NAME: | | DIASKScanning Charges 0531 | 1.80 | 0.90 | ___ | B | _ | _ | _ | _ | _ |
| 09/21/10 | S001SCN | 3485224 | | VENDOR NAME: | | EEDWAScanning Charges 0752 | 74.40 | 37.20 | ___ | B | _ | _ | _ | _ | _ |
| 09/21/10 | S001SCN | 3485225 | | VENDOR NAME: | | UACCOScanning Charges 0531 | 1.60 | 0.80 | ___ | B | _ | _ | _ | _ | _ |
| 09/21/10 | S001SCN | 3485226 | | VENDOR NAME: | | DIASKScanning Charges 0531 | 3.40 | 1.70 | ___ | B | _ | _ | _ | _ | _ |
| 09/21/10 | S001SCN | 3485227 | | VENDOR NAME: | | DIASKScanning Charges 0531 | 2.40 | 1.20 | ___ | B | _ | _ | _ | _ | _ |
| 09/21/10 | S001SCN | 3485228 | | VENDOR NAME: | | DIASKScanning Charges 0531 | 2.40 | 1.20 | ___ | B | _ | _ | _ | _ | _ |
| 09/21/10 | S002 | 3487364 | | VENDOR NAME: | | EEDWAPostage Postage | 1.05 | 1.05 | ___ | B | _ | _ | _ | _ | _ |
| 09/21/10 | S003 | 3485229 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(203)913-8701 6753 | 16.51 | 16.51 | ___ | B | _ | _ | _ | _ | _ |
| 09/21/10 | S003 | 3485230 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(805)423-7042 6552 | 2.75 | 2.75 | ___ | B | _ | _ | _ | _ | _ |

```
                                    Young, Conaway, Stargatt and Taylor                              Page 218 (218)
                                       PROFORMA BILLING WORKSHEET                                    RUN: 12/14/10
                                    FOR BILLING PROFORMA NUMBER   193828                             TIME: 10:11:31

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

CONTROL:   455137
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/10 | S0631 | 3513607 | | | NEUDILexis Legal Services Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | ___ | B | -- -- -- -- -- |
| 09/21/10 | S102 | 3522903 | VENDOR NAME: | | DIASKDocket Retrieval / Search Payee: Pacer Service Center Pacer \| | 1.36 | 1.36 | ___ | B | -- -- -- -- -- |
| 09/22/10 | S001 | 3486328 | VENDOR NAME: | | DIASKPhotocopy Charges 0531 0531 | 14.60 | 7.30 | ___ | B | -- -- -- -- -- |
| 09/22/10 | S001 | 3486329 | VENDOR NAME: | | DIASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | ___ | B | -- -- -- -- -- |
| 09/22/10 | S001 | 3486330 | VENDOR NAME: | | DIASKPhotocopy Charges 0531 0531 | 4.20 | 2.10 | ___ | B | -- -- -- -- -- |
| 09/22/10 | S001 | 3486331 | VENDOR NAME: | | DIASKPhotocopy Charges 0531 0531 | 7.40 | 3.70 | ___ | B | -- -- -- -- -- |
| 09/22/10 | S001 | 3486332 | VENDOR NAME: | | DIASKPhotocopy Charges 0531 0531 | 8.00 | 4.00 | ___ | B | -- -- -- -- -- |
| 09/22/10 | S001 | 3486333 | VENDOR NAME: | | DIASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | ___ | B | -- -- -- -- -- |
| 09/22/10 | S001 | 3486334 | VENDOR NAME: | | DIASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | -- -- -- -- -- |
| 09/22/10 | S001 | 3486335 | VENDOR NAME: | | DIASKPhotocopy Charges 0531 0531 | 4.20 | 2.10 | ___ | B | -- -- -- -- -- |
| 09/22/10 | S001 | 3486336 | VENDOR NAME: | | DIASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | -- -- -- -- -- |
| 09/22/10 | S001 | 3486337 | VENDOR NAME: | | DIASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | ___ | B | -- -- -- -- -- |
| 09/22/10 | S001 | 3486338 | VENDOR NAME: | | DIASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | ___ | B | -- -- -- -- -- |
| 09/22/10 | S001 | 3486339 | VENDOR NAME: | | DIASKPhotocopy Charges 0531 0531 | 4.60 | 2.30 | ___ | B | -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 193828

Page 219 (219)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

CONTROL:    455137

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/10 | S001 | VENDOR NAME: 3486340 | | | | MSEWAPhotocopy Charges 0982 0982 | 5.00 | 2.50 | | B | | — | — | — |
| 09/22/10 | S001 | VENDOR NAME: 3486341 | | | | LEDENPhotocopy Charges 0791 | 3.40 | 1.70 | | B | | — | — | — |
| 09/22/10 | S001 | VENDOR NAME: 3486342 | | | | KMCCOPhotocopy Charges 0952 | 25.40 | 12.70 | | B | | — | — | — |
| 09/22/10 | S001 | VENDOR NAME: 3486343 | | | | MSEWAPhotocopy Charges 0982 | 69.80 | 34.90 | | B | | — | — | — |
| 09/22/10 | S001 | VENDOR NAME: 3486344 | | | | DLASKPhotocopy Charges 0531 | 10.20 | 5.10 | | B | | — | — | — |
| 09/22/10 | S001SCN | VENDOR NAME: 3486345 | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | | — | — | — |
| 09/22/10 | S001SCN | VENDOR NAME: 3486346 | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | | — | — | — |
| 09/22/10 | S001SCN | VENDOR NAME: 3486347 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | — | — |
| 09/22/10 | S001SCN | VENDOR NAME: 3486348 | | | | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | | — | — | — |
| 09/22/10 | S001SCN | VENDOR NAME: 3486349 | | | | DLASKScanning Charges 0531 | 5.60 | 2.80 | | B | | — | — | — |
| 09/22/10 | S001SCN | VENDOR NAME: 3486350 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | — | — |
| 09/22/10 | S001SCN | VENDOR NAME: 3486351 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | — | — | — |
| 09/22/10 | S001SCN | VENDOR NAME: 3486352 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | — | — | — |
| 09/22/10 | S001SCN | VENDOR NAME: 3486353 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | | — | — | — |
| 09/22/10 | S001SCN | VENDOR NAME: 3486354 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | — | — | — |
| 09/22/10 | S001SCN | VENDOR NAME: 3486355 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 220 (220)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   455137                              (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/10 | S001SCN | 3486356 | | | 0531 | VENDOR NAME: DIASKscanning Charges 0531 | 2.80 | 1.40 | | B | | | | | |
| 09/22/10 | S001SCN | 3486357 | | | | VENDOR NAME: DIASKscanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 09/22/10 | S001SCN | 3486358 | | | | VENDOR NAME: DIASKscanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 09/22/10 | S001SCN | 3486359 | | | | VENDOR NAME: DIASKscanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 09/22/10 | S003 | 3486360 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7215 6753 | 10.32 | 10.32 | | B | | | | | |
| 09/22/10 | S003 | 3486361 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(954)935-0850 6710 | 6.88 | 6.88 | | B | | | | | |
| 09/22/10 | S003 | 3486362 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)969-4800 6621 | 0.69 | 0.69 | | B | | | | | |
| 09/22/10 | S003 | 3486363 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-1821 6621 | 4.13 | 4.13 | | B | | | | | |
| 09/22/10 | S003 | 3486364 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)969-4800 6621 | 3.44 | 3.44 | | B | | | | | |
| 09/22/10 | S003 | 3486365 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-1821 6621 | 6.88 | 6.88 | | B | | | | | |
| 09/22/10 | S003 | 3486366 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(954)237-9087 | 1.38 | 1.38 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 221 (221)
RUN: 12/14/10
TIME: 10:11:31

CONTROL:   455137

CLIENT: 066585  American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/10 | S0631 | VENDOR NAME: 3513608 | | | 6710 | MSEWALexis Legal Services Document Printing Lexis Search by Seward, Morgan L. | 4.25 | 4.25 | | B | --- | --- | | | |
| 09/22/10 | S0631 | VENDOR NAME: 3513609 | | | | MSEWALexis Legal Services Lexis Searches Search by Seward, Morgan L. | 91.93 | 91.93 | | B | --- | --- | | | |
| 09/22/10 | S0631 | VENDOR NAME: 3513610 | | | | MSEWALexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 2.12 | 2.12 | | B | --- | --- | | | |
| 09/22/10 | S0631 | VENDOR NAME: 3513611 | | | | MSEWALexis Legal Services - Tcc Document Links Lexis Search by Seward, Morgan L. | 0.53 | 0.53 | | B | --- | --- | | | |
| 09/22/10 | S0631 | VENDOR NAME: 3513612 | | | | JRUCKLexis Legal Services Document Printing Lexis Search by Ruck, Justin H. | 1.06 | 1.06 | | B | --- | --- | | | |
| 09/22/10 | S0631 | VENDOR NAME: 3513613 | | | | JRUCKLexis Legal Services - Single Document Retrieval Lexis Search by Ruck, Justin H. | 1.59 | 1.59 | | B | --- | --- | | | |
| 09/22/10 | S0631 | VENDOR NAME: 3513614 | | | | JRUCKShepard's Service - Legal Citation Services Lexis Search by Ruck, Justin H. | 0.31 | 0.31 | | B | --- | --- | | | |
| 09/22/10 | S0631 | VENDOR NAME: 3513615 | | | | MBUDILexis Legal | 0.85 | 0.85 | | B | --- | --- | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 222 (222)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:     455137

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| | | (Continued) | | | | | | | | |
| 09/22/10 | S0631 | VENDOR NAME: 3513616 | | | | Services - Daily Alert Lexis Search by Budicak, Michele She | 25.71 | 25.71 | | B   -- -- -- -- -- |
| 09/22/10 | S0631 | VENDOR NAME: 3513617 | | | | ALUNDLexis Legal Services - Single Document Retrieval Lexis Search by lundgren, Andrew A. | 5.31 | 5.31 | | B   -- -- -- -- -- |
| 09/22/10 | S0631 | VENDOR NAME: 3513618 | | | | ALUNDShepard's Service - Legal Citation Services Lexis Search by lundgren, Andrew A. | 0.62 | 0.62 | | B   -- -- -- -- -- |
| 09/22/10 | S102 | VENDOR NAME: 3522904 | | | | EHENRDocket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.64 | 0.64 | | B   -- -- -- -- -- |
| 09/23/10 | 004 | VENDOR NAME: 3497396 129432 | | | | EEDNAFederal Express -- FEDERAL EXPRESS - STAMATIOS STAMOULIS WILMINGTON, DE | 8.19 | 8.19 | | B   -- -- -- -- -- |
| 09/23/10 | 102 | VENDOR NAME: Federal Express Corporation 3513130 129778 | | | | DIASRDocket Retrieval / Search - From: , 12, 13, 1ser Kuehn Docket entry nos. | 331.50 | 331.50 | | B   -- -- -- -- -- |
| 09/23/10 | 904 | VENDOR NAME: Parcels, Inc. - D.D.R. 3537265 130524 | | | | MGREETeleconference - | 74.87 | 74.87 | | B   -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  193828

Page 223 (223)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:    455137

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/10 | S001 | VENDOR NAME: 3488016 | | | SZIEG | Payee: Soundpath Confer Services, LLC  American Teleconferencing Services, Ltd. (Soundpath) Photocopy Charges 0638 | 1.80 | 0.90 | | B | — — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488017 | | | IAXSO | Photocopy Charges COPY 0921 | 29.60 | 14.80 | | B | — — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488018 | | | MNEIB | Photocopy Charges 0995 | 7.20 | 3.60 | | B | — — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488019 | | | MNEIB | Photocopy Charges 0995 | 7.00 | 3.50 | | B | — — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488020 | | | LEDEN | Photocopy Charges 0791 | 11.80 | 5.90 | | B | — — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488021 | | | LEDEN | Photocopy Charges 0791 0791 | 32.20 | 16.10 | | B | — — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488022 | | | LEDEN | Photocopy Charges 0791 0791 | 32.20 | 16.10 | | B | — — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488023 | | | LEDEN | Photocopy Charges 0791 0791 | 31.60 | 15.80 | | B | — — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488024 | | | LEDEN | Photocopy Charges 0791 0791 | 49.80 | 24.90 | | B | — — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488025 | | | LEDEN | Photocopy Charges 0791 0791 | 31.60 | 15.80 | | B | — — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488026 | | | LEDEN | Photocopy Charges 0791 0791 | 1.60 | 0.80 | | B | — — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488027 | | | LEDEN | Photocopy Charges 0791 0791 | 18.40 | 9.20 | | B | — — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488028 | | | LEDEN | Photocopy Charges 0791 0791 | 5.60 | 2.80 | | B | — — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488029 | | | LEDEN | Photocopy Charges 0791 0791 | 3.20 | 1.60 | | B | — — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488030 | | | LEDEN | Photocopy Charges | 57.60 | 28.80 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    455137                        (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/10 | S001 | VENDOR NAME: 3488031 | | | 0791 0791 | DLASKPhotocopy Charges 0531 0791 | 1.80 | 0.90 | | B — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488032 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488033 | | | | ALUNDPhotocopy Charges 0856 0856 | 14.80 | 7.40 | | B — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488034 | | | | SZIBGPhotocopy Charges 0638 0638 | 0.40 | 0.20 | | B — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488035 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488036 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488037 | | | | LEEDENPhotocopy Charges 0791 0791 | 2.20 | 1.10 | | B — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488038 | | | | LEEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488039 | | | | LEEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488040 | | | | LEEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488041 | | | | LEEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488042 | | | | LEEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B — — — — |
| 09/23/10 | S001 | VENDOR NAME: 3488043 | | | | LEEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B — — — — |
| 09/23/10 | S001SCN | VENDOR NAME: 3488051 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B — — — — |
| 09/23/10 | S001SCN | VENDOR NAME: 3488052 | | | | UACCOScanning Charges | 0.20 | 0.10 | | B — — — — |
| 09/23/10 | S001SCN | VENDOR NAME: 3488053 | | | | DLASKScanning Charges | 3.00 | 1.50 | | B — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 225 (225)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:       455137

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/10 | S001SCN | 34880054 | | | 0531 | VENDOR NAME: DLASKscanning Charges 0531 | 3.00 | 1.50 | | B | — — — — |
| 09/23/10 | S003 | 34880059 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)969-4800 6552 | 2.06 | 2.06 | | B | — — — — |
| 09/23/10 | S003 | 34880060 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7215 6753 | 2.06 | 2.06 | | B | — — — — |
| 09/23/10 | S003 | 34880061 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(610)660-0060 6621 | 0.69 | 0.69 | | B | — — — — |
| 09/23/10 | S003 | 34880062 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(805)237-4700 6552 | 4.82 | 4.82 | | B | — — — — |
| 09/23/10 | S0631 | 3513619 | | | | VENDOR NAME: IBAMBLexis Legal Services Document Printing Lexis Search by Bambrick, Ian | 2.12 | 2.12 | | B | — — — — |
| 09/23/10 | S0631 | 3513620 | | | | VENDOR NAME: IBAMBLexis Legal Services - Searches Lexis Searches Search by Bambrick, Ian | 29.28 | 29.28 | | B | — — — — |
| 09/23/10 | S0631 | 3513621 | | | | VENDOR NAME: IBAMBLexis Legal Services - Single Document Retrieval Lexis Search by Bambrick, Ian | 11.16 | 11.16 | | B | — — — — |
| 09/23/10 | S0631 | 3513622 | | | | VENDOR NAME: IBAMBShepard's Service - Legal Citation Services Lexis | 0.92 | 0.92 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 226 (226)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

CONTROL:   455137

UNBILLED EXPENSES                                     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/10 | S0631 | VENDOR NAME: 3513623 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She / Search by Bambrick, Ian | 0.85 | 0.85 | | B — — — — |
| 09/23/10 | S0631 | VENDOR NAME: 3513624 | | | | MBUDILexis Legal Services - Searches Lexis Search by Budicak, Michele She | 35.96 | 35.96 | | B — — — — |
| 09/23/10 | S0631 | VENDOR NAME: 3513625 | | | | MBUDILexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 1.59 | 1.59 | | B — — — — |
| 09/23/10 | S0631 | VENDOR NAME: 3513626 | | | | MBUDIShepard's Service - Legal Citation Services Lexis Search by Budicak, Michele She | 0.31 | 0.31 | | B — — — — |
| 09/23/10 | S0631 | VENDOR NAME: 3513627 | | | | ALUNDLaw Reviews - Single Document Retrieval Lexis Search by lundgren, Andrew A. | 0.53 | 0.53 | | B — — — — |
| 09/23/10 | S0631 | VENDOR NAME: 3513628 | | | | ALUNDLexis Legal Services - Searches Lexis Search by lundgren, Andrew A. | 18.02 | 18.02 | | B — — — — |
| 09/23/10 | S0631 | VENDOR NAME: 3513629 | | | | ALUNDLexis Legal Services - Searches Lexis Search by lundgren, Andrew A. | 13.28 | 13.28 | | B — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CONTROL:  455137

CLIENT:  066585  American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/10 | S063I | VENDOR NAME: 3513630 | | | ALUND | Shepard's Service - Legal Citation Services Lexis Search by lundgren, Andrew A.  Services - Single Document Retrieval Lexis Search by lundgren, Andrew A. | 1.85 | 1.85 | | B | — | — | — | — | — |
| 09/23/10 | S102 | VENDOR NAME: 3522905 | | | LEEDN | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 3.92 | 3.92 | | B | — | — | — | — | — |
| 09/23/10 | S904 | VENDOR NAME: 3496513 | | | PMORG | Case Num:07-11047 / CCID 3762079 App Atty: Eileen Wanerka Courtcall0910.xls Court Call | 44.00 | 44.00 | | B | — | — | — | — | — |
| 09/24/10 | S001 | VENDOR NAME: 3480044 | | | MGREE | Photocopy Charges 0802 | 95.20 | 47.60 | | B | — | — | — | — | — |
| 09/24/10 | S001 | VENDOR NAME: 3480045 | | | SBEAC | Photocopy Charges 0596 0596 | 6.80 | 3.40 | | B | — | — | — | — | — |
| 09/24/10 | S001 | VENDOR NAME: 3480046 | | | DIASK | Photocopy Charges 0531 0531 | 3.20 | 1.60 | | B | — | — | — | — | — |
| 09/24/10 | S001 | VENDOR NAME: 3480047 | | | DIASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | | B | — | — | — | — | — |
| 09/24/10 | S001 | VENDOR NAME: 3480048 | | | DIASK | Photocopy Charges 0531 0531 | 6.20 | 3.10 | | B | — | — | — | — | — |
| 09/24/10 | S001 | VENDOR NAME: 3480049 | | | MLUNN | Photocopy Charges 0659 0659 | 9.40 | 4.70 | | B | — | — | — | — | — |
| 09/24/10 | S001 | VENDOR NAME: 3480050 | | | ALUND | Photocopy Charges 0856 0856 | 1.00 | 0.50 | | B | — | — | — | — | — |
| 09/24/10 | S001 | VENDOR NAME: | | | | | | | | | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 455137

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/10 | S001SCN | 3488055 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — — |
| 09/24/10 | S001SCN | 3488056 | VENDOR NAME: | | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B — — — — — |
| 09/24/10 | S001SCN | 3488057 | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B — — — — — |
| 09/24/10 | S001SCN | 3488058 | VENDOR NAME: | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B — — — — — |
| 09/24/10 | S003 | 3488063 | VENDOR NAME: | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 33.71 | 33.71 | | B — — — — — |
| 09/24/10 | S003 | 3488064 | VENDOR NAME: | | PMORGLong Distance Telephone 1(561)352-4683 6621 | 0.69 | 0.69 | | B — — — — — |
| 09/24/10 | S003 | 3488065 | VENDOR NAME: | | PMORGLong Distance Telephone 1(631)622-6307 6621 | 10.32 | 10.32 | | B — — — — — |
| 09/24/10 | S003 | 3488066 | VENDOR NAME: | | PMORGLong Distance Telephone 1(352)622-1511 6621 | 1.38 | 1.38 | | B — — — — — |
| 09/24/10 | S003 | 3488067 | VENDOR NAME: | | PMORGLong Distance Telephone 1(203)913-8701 6753 | 8.94 | 8.94 | | B — — — — — |
| 09/24/10 | S003 | 3488068 | VENDOR NAME: | | PMORGLong Distance Telephone 1(213)892-4000 6621 | 2.75 | 2.75 | | B — — — — — |
| 09/24/10 | S003 | 3488069 | VENDOR NAME: | | PMORGLong Distance Telephone 1(215)356-8721 6621 | 6.19 | 6.19 | | B — — — — — |
| | | | VENDOR NAME: | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

MATTER: 066585.1001 Debtor Representation

Page 229 (229)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 455137

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/10 | S003 | 3488070 VENDOR NAME: | | | PMORG | Telephone Long Distance 1(203)913-8701 6621 | 19.26 | 19.26 | ____ | B | — — — — — |
| 09/24/10 | S003 | 3488071 VENDOR NAME: | | | PMORG | Telephone Long Distance 1(352)622-1511 6621 | 0.69 | 0.69 | ____ | B | — — — — — |
| 09/24/10 | S0631 | 3513631 VENDOR NAME: | | | MLUNN | Reviews - Searches lexis Search by Lunn, Matthew B. | 12.58 | 12.58 | ____ | B | — — — — — |
| 09/24/10 | S0631 | 3513632 VENDOR NAME: | | | MLUNN | Lexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 3.44 | 3.44 | ____ | B | — — — — — |
| 09/24/10 | S0631 | 3513633 VENDOR NAME: | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | ____ | B | — — — — — |
| 09/24/10 | S0631 | 3513634 VENDOR NAME: | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 0.53 | 0.53 | ____ | B | — — — — — |
| 09/24/10 | S102 | 3522906 VENDOR NAME: | | | EHENR | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 1.44 | 1.44 | ____ | B | — — — — — |
| 09/25/10 | S0631 | 3513635 VENDOR NAME: | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | ____ | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   455137

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC B/O | STATUS H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/10 | S0631 | | | | | VENDOR NAME: 3513636 MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | ------- |
| 09/27/10 | 004 | | | | | VENDOR NAME: 3497397 129432 CCROWFederal Express -- FEDERAL EXPRESS - S. DOUGLAS BUNCH, ESQ WASHINGTON, DC | 7.07 | 7.07 | | B | ------- |
| 09/27/10 | 053 | | | | | VENDOR NAME: Federal Express Corporation 3505260 129554 DIASKDelivery / Courier | 162.50 | 162.50 | | B | ------- |
| 09/27/10 | 053 | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. 3505274 129554 SMONAdelivery / Courier - From: Washington Street Ale House - To: Young Conaway Stargatt & Taylor | 18.00 | 18.00 | | B | ------- |
| 09/27/10 | 096 | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. 3505273 129554 SMONAWorking Meals - From: Washington Street Ale House - To: Dinner - 2 People | 20.00 | 20.00 | | B | ------- |
| 09/27/10 | S001 | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. 3491766 CCROWPhotocopy Charges 0687 | 0.80 | 0.40 | | B | ------- |
| 09/27/10 | S001 | | | | | VENDOR NAME: 3491767 DIASKPhotocopy Charges 0531 | 4.80 | 2.40 | | B | ------- |
| 09/27/10 | S001 | | | | | VENDOR NAME: 3491768 DIASKPhotocopy Charges 0531 | 174.00 | 87.00 | | B | ------- |
| 09/27/10 | S001 | | | | | VENDOR NAME: 3491769 DIASKPhotocopy Charges 0531 | 183.60 | 91.80 | | B | ------- |
| 09/27/10 | S001 | | | | | VENDOR NAME: 3491770 JFORBPhotocopy Charges 0541 0541 | 3.60 | 1.80 | | B | ------- |
| 09/27/10 | S001 | | | | | VENDOR NAME: 3491771 ALUNDPhotocopy Charges 0856 0856 | 0.20 | 0.10 | | B | ------- |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  193828

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:  455137                        (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO.  CHECK #  INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|
| 09/27/10 S001 | | 3491772 | DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B --- |
| 09/27/10 S001 | | VENDOR NAME: 3491773 | ALUNDPhotocopy Charges 0856 0856 | 1.00 | 0.50 | | B --- |
| 09/27/10 S001 | | VENDOR NAME: 3491774 | SMONAPhotocopy Charges 0827 0827 | 6.00 | 3.00 | | B --- |
| 09/27/10 S001 | | VENDOR NAME: 3491775 | SMONAPhotocopy Charges 0827 0827 | 4.40 | 2.20 | | B --- |
| 09/27/10 S001 | | VENDOR NAME: 3491776 | SMONAPhotocopy Charges 0827 0827 | 4.00 | 2.00 | | B --- |
| 09/27/10 S001 | | VENDOR NAME: 3491777 | SMONAPhotocopy Charges 0827 0827 | 3.60 | 1.80 | | B --- |
| 09/27/10 S001 | | VENDOR NAME: 3491778 | SMONAPhotocopy Charges 0827 0827 | 3.20 | 1.60 | | B --- |
| 09/27/10 S001 | | VENDOR NAME: 3491779 | SMONAPhotocopy Charges 0827 0827 | 4.40 | 2.20 | | B --- |
| 09/27/10 S001 | | VENDOR NAME: 3491780 | SMONAPhotocopy Charges 0827 0827 | 4.40 | 2.20 | | B --- |
| 09/27/10 S001 | | VENDOR NAME: 3491781 | SMONAPhotocopy Charges 0827 0827 | 1.60 | 0.80 | | B --- |
| 09/27/10 S001 | | VENDOR NAME: 3491782 | SMONAPhotocopy Charges 0827 0827 | 5.60 | 2.80 | | B --- |
| 09/27/10 S001 | | VENDOR NAME: 3491783 | SMONAPhotocopy Charges 0827 0827 | 2.00 | 1.00 | | B --- |
| 09/27/10 S001 | | VENDOR NAME: 3491784 | SMONAPhotocopy Charges 0827 0827 | 142.80 | 71.40 | | B --- |
| 09/27/10 S001 | | VENDOR NAME: 3491785 | SMONAPhotocopy Charges 0827 0827 | 6.40 | 3.20 | | B --- |
| 09/27/10 S001 | | VENDOR NAME: 3491786 | SMONAPhotocopy Charges 0827 0827 | 2.80 | 1.40 | | B --- |
| 09/27/10 S001 | | VENDOR NAME: 3491787 | SMONAPhotocopy Charges 0827 0827 | 3.20 | 1.60 | | B --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 232 (232)
RUN: 12/14/10
TIME: 10:11:31

CONTROL:   455137

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/27/10 | S001 | VENDOR NAME: 3491788 | | | | SMONAPhotocopy Charges 0827 0827 | 3.20 | 1.60 | | B | — | — | — | — | — |
| 09/27/10 | S001 | VENDOR NAME: 3491789 | | | | SMONAPhotocopy Charges 0827 0827 | 2.40 | 1.20 | | B | — | — | — | — | — |
| 09/27/10 | S001 | VENDOR NAME: 3491790 | | | | DLASKPhotocopy Charges 0531 | 1.80 | 0.90 | | B | — | — | — | — | — |
| 09/27/10 | S001 | VENDOR NAME: 3491791 | | | | DLASKPhotocopy Charges 0531 | 0.80 | 0.40 | | B | — | — | — | — | — |
| 09/27/10 | S001SCN | VENDOR NAME: 3491792 | | | | UACCOScanning Charges | 1.40 | 0.70 | | B | — | — | — | — | — |
| 09/27/10 | S001SCN | VENDOR NAME: 3491793 | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | — | — | — | — | — |
| 09/27/10 | S001SCN | VENDOR NAME: 3491794 | | | | DLASKScanning Charges 0531 | 4.20 | 2.10 | | B | — | — | — | — | — |
| 09/27/10 | S002 | VENDOR NAME: 3494486 | | | | DLASKPostage Postage | 233.10 | 233.10 | | B | — | — | — | — | — |
| 09/27/10 | S003 | VENDOR NAME: 3491795 | | | | PMORGLong Distance Telephone 1(757)420-7722 5729 | 2.06 | 2.06 | | B | — | — | — | — | — |
| 09/27/10 | S003 | VENDOR NAME: 3491796 | | | | PMORGLong Distance Telephone 1(214)969-4800 6552 | 2.06 | 2.06 | | B | — | — | — | — | — |
| 09/27/10 | S003 | VENDOR NAME: 3491797 | | | | PMORGLong Distance Telephone 1(717)856-8883 6552 | 9.63 | 9.63 | | B | — | — | — | — | — |
| 09/27/10 | S003 | VENDOR NAME: 3491798 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 17.20 | 17.20 | | B | — | — | — | — | — |
| 09/27/10 | S063I | VENDOR NAME: 3513637 | | | | JRUCKLexis Legal Services - Single Document Retrieval Lexis | 2.12 | 2.12 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CONTROL:    455137

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/27/10 | S063I | 3513638 | | | | VENDOR NAME: SZIEGLexis Legal Services Document Printing Lexis Search by Zieg, Sharon M. Search by Rucki, Justin H. | 2.66 | 2.66 | | B | -- |
| 09/27/10 | S063I | 3513639 | | | | VENDOR NAME: SZIEGLexis Legal Services - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 3.19 | 3.19 | | B | -- |
| 09/27/10 | S063I | 3513640 | | | | VENDOR NAME: MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | -- |
| 09/27/10 | S102 | 3522907 | | | | VENDOR NAME: EHENRDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 1.04 | 1.04 | | B | -- |
| 09/27/10 | S102 | 3522908 | | | | VENDOR NAME: JRUCKDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 1.36 | 1.36 | | B | -- |
| 09/28/10 | 030 | 3492343 | 125202 | | | VENDOR NAME: PMORGDeposition/Transc ript - Payee: Diaz Data Services expedited transcript of 9/17/10 hearing   VENDOR NAME: Diaz Data Services | 72.75 | 72.75 | | B | -- |
| 09/28/10 | 053 | 3521394 | 125908 | | | VENDOR NAME: JPATRDelivery / Courier - Payee: YCST - To: From: Stamoulis and Weinblatt   VENDOR NAME: Parcels, Inc. - D.D.R. | 72.00 | 72.00 | | B | -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CONTROL:    455137

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor  Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/10 | S001SCN | 3492596 | VENDOR NAME: | | UACCOScanning Charges | 0531 | 0.60 | 0.30 | | B | --- | --- | --- | --- |
| 09/28/10 | S001SCN | 3492595 | VENDOR NAME: | | DLASKScanning Charges | 0531 | 5.00 | 2.50 | | B | --- | --- | --- | --- |
| 09/28/10 | S001SCN | 3492594 | VENDOR NAME: | | DLASKScanning Charges | 0531 | 0.40 | 0.20 | | B | --- | --- | --- | --- |
| 09/28/10 | S001SCN | 3492593 | VENDOR NAME: | | DLASKScanning Charges | 0531 | 0.40 | 0.20 | | B | --- | --- | --- | --- |
| 09/28/10 | S001SCN | 3492592 | VENDOR NAME: | | DLASKScanning Charges | 0531 | 0.40 | 0.20 | | B | --- | --- | --- | --- |
| 09/28/10 | S001SCN | 3492591 | VENDOR NAME: | | DLASKScanning Charges | 0531 | 0.40 | 0.20 | | B | --- | --- | --- | --- |
| 09/28/10 | S001 | 3492536 | VENDOR NAME: | | ALUNDPhotocopy Charges | 0856 0856 | 4.60 | 2.30 | | B | --- | --- | --- | --- |
| 09/28/10 | S001 | 3492535 | VENDOR NAME: | | SBEACPhotocopy Charges | 0596 0596 | 3.80 | 1.90 | | B | --- | --- | --- | --- |
| 09/28/10 | S001 | 3492534 | VENDOR NAME: | | MGREEPhotocopy Charges | 0802 0802 | 66.60 | 33.30 | | B | --- | --- | --- | --- |
| 09/28/10 | S001 | 3492533 | VENDOR NAME: | | ALUNDPhotocopy Charges | 0856 0856 | 2.00 | 1.00 | | B | --- | --- | --- | --- |
| 09/28/10 | S001 | 3492532 | VENDOR NAME: | | DLASKPhotocopy Charges | 0531 0531 | 4.80 | 2.40 | | B | --- | --- | --- | --- |
| 09/28/10 | S001 | 3492531 | VENDOR NAME: | | ALUNDPhotocopy Charges | 0856 0856 | 1.60 | 0.80 | | B | --- | --- | --- | --- |
| 09/28/10 | S001 | 3492530 | VENDOR NAME: | | SBEACPhotocopy Charges | 0596 0596 | 13.00 | 6.50 | | B | --- | --- | --- | --- |
| 09/28/10 | S001 | 3492529 | VENDOR NAME: | | SMONAPhotocopy Charges | 0827 | 126.40 | 63.20 | | B | --- | --- | --- | --- |
| 09/28/10 | S001 | 3492528 | VENDOR NAME: | | JFOREPhotocopy Charges | 0541 | 0.20 | 0.10 | | B | --- | --- | --- | --- |
| 09/28/10 | S001 | 3492527 | | | JFOREPhotocopy Charges | 0541 | 0.40 | 0.20 | | B | --- | --- | --- | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 235 (235)
RUN: 12/14/10
TIME: 10:11:31

CONTROL:   455137

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------|---|---|-----|
| 09/28/10 | S001SCN | 3492597 | | | VENDOR NAME: | UACCOScanning Charges 0531 | 2.40 | 1.20 | | B | | | | |
| 09/28/10 | S001SCN | 3492598 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | |
| 09/28/10 | S001SCN | 3492599 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | | | | |
| 09/28/10 | S001SCN | 3492600 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | | | | |
| 09/28/10 | S001SCN | 3492601 | | | VENDOR NAME: | UACCOScanning Charges 0531 | 0.60 | 0.30 | | B | | | | |
| 09/28/10 | S001SCN | 3492602 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| 09/28/10 | S001SCN | 3492603 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| 09/28/10 | S001SCN | 3492604 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 4.80 | 2.40 | | B | | | | |
| 09/28/10 | S002 | 3494512 | | | VENDOR NAME: | JFORBPostage Postage | 0.44 | 0.44 | | B | | | | |
| 09/28/10 | S003 | 3492605 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)622-1821 6621 | 9.63 | 9.63 | | B | | | | |
| 09/28/10 | S003 | 3492606 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(408)341-0234 6552 | 1.38 | 1.38 | | B | | | | |
| 09/28/10 | S003 | 3492607 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | | | | |
| 09/28/10 | S003 | 3492608 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(818)265-7801 6753 | 2.06 | 2.06 | | B | | | | |
| 09/28/10 | S003 | 3492609 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(949)622-7625 | 2.75 | 2.75 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    455137

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/28/10 | S0631 | VENDOR NAME: 3513641 | | | 6753 | MSEWALexis Legal Services Document Printing Lexis Search by Seward, Morgan L. | 1.06 | 1.06 | | B | - - - |
| 09/28/10 | S0631 | VENDOR NAME: 3513642 | | | | MSEWALexis Legal Services Searches Lexis Search by Seward, Morgan L. | 19.38 | 19.38 | | B | - - - |
| 09/28/10 | S0631 | VENDOR NAME: 3513643 | | | | MSEWALexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 1.06 | 1.06 | | B | - - - |
| 09/28/10 | S0631 | VENDOR NAME: 3513644 | | | | SZIEGLexis Legal Services Document Printing Lexis Search by Zieg, Sharon M. | 0.53 | 0.53 | | B | - - - |
| 09/28/10 | S0631 | VENDOR NAME: 3513645 | | | | SZIEGLexis Legal Services - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 0.53 | 0.53 | | B | - - - |
| 09/28/10 | S0631 | VENDOR NAME: 3513646 | | | | SZIEGShepard's Service Legal Citation Services Lexis Search by Zieg, Sharon M. | 0.31 | 0.31 | | B | - - - |
| 09/28/10 | S0631 | VENDOR NAME: 3513647 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | - - - |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CONTROL: 455137

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT ENC B/O | STATUS H X ENF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/10 | S0631 | 3513648 | | | ALUNDI | Lexis Legal Services Searches Lexis Searches by lundgren, Andrew A. | 9.65 | 9.65 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 09/28/10 | S0631 | 3513649 | | | ALUNDI | Lexis Legal Services - Single Document Retrieval Lexis Search by lundgren, Andrew A. | 2.12 | 2.12 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 09/28/10 | S102 | 3522909 | | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 7.28 | 7.28 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 09/29/10 | 004 | 3497465 | 129432 | | EEDWA | Federal Express - FEDERAL EXPRESS - ERIN D EDWARDS - WILMINGTON, DE | 53.15 | 53.15 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 09/29/10 | S001 | 3492537 | | 0827 | SMONA | Photocopy Charges 0827 | 25.00 | 12.50 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 09/29/10 | S001 | 3492538 | | 0827 | SMONA | Photocopy Charges 0827 | 0.60 | 0.30 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 09/29/10 | S001 | 3492539 | | 0827 | SMONA | Photocopy Charges 0827 | 0.40 | 0.20 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 09/29/10 | S001 | 3492540 | | 0827 | SMONA | Photocopy Charges 0827 | 0.40 | 0.20 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 09/29/10 | S001 | 3492541 | | 0827 | SMONA | Photocopy Charges 0827 | 3.00 | 1.50 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 09/29/10 | S001 | 3492542 | | 0827 | SMONA | Photocopy Charges 0827 | 0.20 | 0.10 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 09/29/10 | S001 | 3492543 | | 0827 | SMONA | Photocopy Charges 0827 | 0.20 | 0.10 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

Page 238 (238)
RUN: 12/14/10
TIME: 10:11:31

CONTROL: 455137

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/10 | S001 | 3492544 VENDOR NAME: | | | 0827 0827 | SMONAPhotocopy Charges 0827 0827 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 09/29/10 | S001 | 3492545 VENDOR NAME: | | | 0827 0827 | SMONAPhotocopy Charges 0827 0827 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 09/29/10 | S001 | 3492546 VENDOR NAME: | | | 0827 0827 | SMONAPhotocopy Charges 0827 0827 | 0.60 | 0.30 | | B | — | — | — | — | — |
| 09/29/10 | S001 | 3492547 VENDOR NAME: | | | 0827 0827 | SMONAPhotocopy Charges 0827 0827 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/29/10 | S001 | 3492548 VENDOR NAME: | | | 0827 0827 | SMONAPhotocopy Charges 0827 0827 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/29/10 | S001 | 3492549 VENDOR NAME: | | | 0827 0827 | SMONAPhotocopy Charges 0827 0827 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/29/10 | S001 | 3492550 VENDOR NAME: | | | 0827 0827 | SMONAPhotocopy Charges 0827 0827 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 09/29/10 | S001 | 3492551 VENDOR NAME: | | | 0827 0827 | SMONAPhotocopy Charges 0827 0827 | 1.00 | 0.50 | | B | — | — | — | — | — |
| 09/29/10 | S001 | 3492552 VENDOR NAME: | | | 0827 0827 | SMONAPhotocopy Charges 0827 0827 | 0.80 | 0.40 | | B | — | — | — | — | — |
| 09/29/10 | S001 | 3492553 VENDOR NAME: | | | 0827 0827 | SMONAPhotocopy Charges 0827 0827 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 09/29/10 | S001 | 3492554 VENDOR NAME: | | | 0827 0827 | SMONAPhotocopy Charges 0827 0827 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/29/10 | S001 | 3492555 VENDOR NAME: | | | 0827 0827 | SMONAPhotocopy Charges 0827 0827 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/29/10 | S001 | 3492556 VENDOR NAME: | | | 0827 0827 | SMONAPhotocopy Charges 0827 0827 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 09/29/10 | S001 | 3492557 VENDOR NAME: | | | 0827 0827 | SMONAPhotocopy Charges 0827 0827 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 09/29/10 | S001 | 3492558 VENDOR NAME: | | | 0827 0827 | SMONAPhotocopy Charges 0827 0827 | 0.60 | 0.30 | | B | — | — | — | — | — |
| 09/29/10 | S001 | 3492559 VENDOR NAME: | | | 0827 0827 | SMONAPhotocopy Charges 0827 0827 | 0.60 | 0.30 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     193828

CLIENT: 065585 American Home Mortgage Investment Corp.          MATTER: 065585.1001 Debtor Representation

CONTROL:   455137

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/10 | S001 | VENDOR NAME: 3492560 | | | | SMONAPhotocopy Charges 0827 0827 | 0.20 | 0.10 | | B | | | | | |
| 09/25/10 | S001 | VENDOR NAME: 3492561 | | | | SMONAPhotocopy Charges 0827 0827 | 0.20 | 0.10 | | B | | | | | |
| 09/25/10 | S001 | VENDOR NAME: 3492562 | | | | SMONAPhotocopy Charges 0827 0827 | 0.20 | 0.10 | | B | | | | | |
| 09/25/10 | S001 | VENDOR NAME: 3492563 | | | | SMONAPhotocopy Charges 0827 0827 | 0.20 | 0.10 | | B | | | | | |
| 09/25/10 | S001 | VENDOR NAME: 3492564 | | | | SMONAPhotocopy Charges 0827 0827 | 0.20 | 0.10 | | B | | | | | |
| 09/25/10 | S001 | VENDOR NAME: 3492565 | | | | SMONAPhotocopy Charges 0827 0827 | 0.40 | 0.20 | | B | | | | | |
| 09/25/10 | S001 | VENDOR NAME: 3492566 | | | | SMONAPhotocopy Charges 0827 0827 | 0.40 | 0.20 | | B | | | | | |
| 09/25/10 | S001 | VENDOR NAME: 3492567 | | | | SMONAPhotocopy Charges 0827 0827 | 0.40 | 0.20 | | B | | | | | |
| 09/25/10 | S001 | VENDOR NAME: 3492568 | | | | SMONAPhotocopy Charges 0827 0827 | 0.40 | 0.20 | | B | | | | | |
| 09/25/10 | S001 | VENDOR NAME: 3492569 | | | | SMONAPhotocopy Charges 0827 0827 | 0.40 | 0.20 | | B | | | | | |
| 09/25/10 | S001 | VENDOR NAME: 3492570 | | | | SMONAPhotocopy Charges 0827 0827 | 0.20 | 0.10 | | B | | | | | |
| 09/25/10 | S001 | VENDOR NAME: 3492571 | | | | SMONAPhotocopy Charges 0827 0827 | 0.20 | 0.10 | | B | | | | | |
| 09/25/10 | S001 | VENDOR NAME: 3492572 | | | | SMONAPhotocopy Charges 0827 0827 | 0.40 | 0.20 | | B | | | | | |
| 09/25/10 | S001 | VENDOR NAME: 3492573 | | | | SMONAPhotocopy Charges 0827 0827 | 0.40 | 0.20 | | B | | | | | |
| 09/25/10 | S001 | VENDOR NAME: 3492574 | | | | SMONAPhotocopy Charges 0827 0827 | 0.20 | 0.10 | | B | | | | | |
| 09/25/10 | S001 | VENDOR NAME: 3492575 | | | | SMONAPhotocopy Charges 0827 0827 | 0.20 | 0.10 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 240 (240)
RUN: 12/14/10
TIME: 10:11:31

CONTROL:   455137

CLIENT: 066585  American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

| DATE | UNBILLED EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | |
| 09/29/10 S001 | VENDOR NAME: | 3492576 | | | 0827 0827 | SMONAPhotocopy Charges | 0.40 | 0.20 | | B  — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3492577 | | | 0827 0827 | SMONAPhotocopy Charges | 0.40 | 0.20 | | B  — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3492578 | | | 0827 0827 | SMONAPhotocopy Charges | 0.20 | 0.10 | | B  — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3492579 | | | 0827 0827 | SMONAPhotocopy Charges | 0.60 | 0.30 | | B  — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3492580 | | | 0827 0827 | SMONAPhotocopy Charges | 0.80 | 0.40 | | B  — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3492581 | | | 0827 0827 | SMONAPhotocopy Charges | 0.60 | 0.30 | | B  — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3492582 | | | 0827 0827 | SMONAPhotocopy Charges | 0.20 | 0.10 | | B  — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3492583 | | | 0827 0827 | SMONAPhotocopy Charges | 0.60 | 0.30 | | B  — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3492584 | | | 0827 0827 | SMONAPhotocopy Charges | 0.20 | 0.10 | | B  — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3492585 | | | 0827 0827 | SMONAPhotocopy Charges | 3.20 | 1.60 | | B  — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3492586 | | | 0827 0827 | SMONAPhotocopy Charges | 0.60 | 0.30 | | B  — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3492587 | | | 0827 0827 | SMONAPhotocopy Charges | 0.60 | 0.30 | | B  — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3492588 | | | 0827 0827 | SMONAPhotocopy Charges | 0.20 | 0.10 | | B  — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3492589 | | | 0827 0827 | SMONAPhotocopy Charges | 0.20 | 0.10 | | B  — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3492590 | | | 0827 0827 | SMONAPhotocopy Charges | 0.20 | 0.10 | | B  — — — — — |

Page 241 (241)
RUN: 12/14/10
TIME: 10:11:31

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CONTROL:    455137

CLIENT: 066985 American Home Mortgage Investment Corp.          MATTER: 066985.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/10 | S001 | 3493516 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 2.00 | 1.00 | | B | | | | | |
| 09/29/10 | S001 | 3493517 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | | | | | |
| 09/29/10 | S001 | 3493518 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 8.40 | 4.20 | | B | | | | | |
| 09/29/10 | S001 | 3493519 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 4.80 | 2.40 | | B | | | | | |
| 09/29/10 | S001 | 3493520 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 6.40 | 3.20 | | B | | | | | |
| 09/29/10 | S001 | 3493521 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 6.40 | 3.20 | | B | | | | | |
| 09/29/10 | S001 | 3493522 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | | B | | | | | |
| 09/29/10 | S001 | 3493523 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | | B | | | | | |
| 09/29/10 | S001 | 3493524 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | | B | | | | | |
| 09/29/10 | S001 | 3493525 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | | | | | |
| 09/29/10 | S001 | 3493526 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | | B | | | | | |
| 09/29/10 | S001 | 3493527 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 20.20 | 10.10 | | B | | | | | |
| 09/29/10 | S001 | 3493528 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 6.40 | 3.20 | | B | | | | | |
| 09/29/10 | S001 | 3493529 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | | B | | | | | |
| 09/29/10 | S001 | 3493530 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 1.20 | 0.60 | | B | | | | | |
| 09/29/10 | S001 | 3493531 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 1.20 | 0.60 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CONTROL:    455137

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/10 S001 | VENDOR NAME: | 3493532 | | | | SHARPPhotocopy Charges 0508 0508 | 1.00 | 0.50 | | B — — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3493533 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B — — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3493534 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B — — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3493535 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B — — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3493536 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B — — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3493537 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B — — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3493538 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B — — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3493539 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B — — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3493540 | | | | BEDVAPhotocopy Charges 0752 0752 | 4.40 | 2.20 | | B — — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3493541 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B — — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3493542 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B — — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3493543 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B — — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3493544 | | | | SHARPPhotocopy Charges 0508 0508 | 1.00 | 0.50 | | B — — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3493545 | | | | SHARPPhotocopy Charges 0508 0508 | 4.80 | 2.40 | | B — — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3493546 | | | | SHARPPhotocopy Charges 0508 0508 | 1.00 | 0.50 | | B — — — — — — |
| 09/29/10 S001 | VENDOR NAME: | 3493547 | | | | SHARPPhotocopy Charges | 1.00 | 0.50 | | B — — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 243 (243)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   455137

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 09/29/10 S001 | | VENDOR NAME: 3493548 | | | 0508 0508 | EEDWAPhotocopy Charges 0752 0752 | 35.60 | 17.80 | ____ | B | - - - - - |
| 09/29/10 S001 | | VENDOR NAME: 3493549 | | | | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | ____ | B | - - - - - |
| 09/29/10 S001 | | VENDOR NAME: 3493550 | | | | SHARTPhotocopy Charges 0508 0508 | 6.40 | 3.20 | ____ | B | - - - - - |
| 09/29/10 S001 | | VENDOR NAME: 3493551 | | | | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | ____ | B | - - - - - |
| 09/29/10 S001 | | VENDOR NAME: 3493552 | | | | SHARTPhotocopy Charges 0508 0508 | 1.20 | 0.60 | ____ | B | - - - - - |
| 09/29/10 S001 | | VENDOR NAME: 3493553 | | | | SHARTPhotocopy Charges 0508 0508 | 1.20 | 0.60 | ____ | B | - - - - - |
| 09/29/10 S001 | | VENDOR NAME: 3493554 | | | | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | ____ | B | - - - - - |
| 09/29/10 S001 | | VENDOR NAME: 3493555 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ____ | B | - - - - - |
| 09/29/10 S001 | | VENDOR NAME: 3493556 | | | | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | ____ | B | - - - - - |
| 09/29/10 S001 | | VENDOR NAME: 3493557 | | | | SHARTPhotocopy Charges 0508 0508 | 4.80 | 2.40 | ____ | B | - - - - - |
| 09/29/10 S001 | | VENDOR NAME: 3493558 | | | | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | ____ | B | - - - - - |
| 09/29/10 S001 | | VENDOR NAME: 3493559 | | | | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | ____ | B | - - - - - |
| 09/29/10 S001 | | VENDOR NAME: 3493560 | | | | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | ____ | B | - - - - - |
| 09/29/10 S001 | | VENDOR NAME: 3493561 | | | | EEDWAPhotocopy Charges 0752 0752 | 9.20 | 4.60 | ____ | B | - - - - - |
| 09/29/10 S001 | | VENDOR NAME: 3493562 | | | | EEDWAPhotocopy Charges 0752 0752 | 3.60 | 1.80 | ____ | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CONTROL:    455137

CLIENT: 066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/10 S001 | | 3493563 | | | | SHARTPhotocopy Charges 0508 0508 | 3.80 | 1.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 09/29/10 S001 | | 3493564 | | | | SHARTPhotocopy Charges 0508 0508 | 3.60 | 1.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 09/29/10 S001 | | 3493565 | | | | SHARTPhotocopy Charges 0508 0508 | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 09/29/10 S001 | | 3493566 | | | | SHARTPhotocopy Charges 0508 0508 | 3.40 | 1.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 09/29/10 S001 | | 3493567 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 09/29/10 S001 | | 3493568 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 09/29/10 S001 | | 3493569 | | | | SHARTPhotocopy Charges 0508 0508 | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 09/29/10 S001 | | 3493570 | | | | SHARTPhotocopy Charges 0508 0508 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 09/29/10 S001 | | 3493571 | | | | SHARTPhotocopy Charges 0508 0508 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 09/29/10 S001 | | 3493572 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 09/29/10 S001 | | 3493573 | | | | SHARTPhotocopy Charges 0508 0508 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 09/29/10 S001 | | 3493574 | | | | SHARTPhotocopy Charges 0508 0508 | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 09/29/10 S001 | | 3493575 | | | | SHARTPhotocopy Charges 0508 0508 | 4.00 | 2.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 09/29/10 S001 | | 3493576 | | | | EEDWAPhotocopy Charges 0752 0752 | 8.80 | 4.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 09/29/10 S001 | | 3493577 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 09/29/10 S001 | | 3493578 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CONTROL:   455137

CLIENT:  066585  American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|-------------------------------|
| 09/29/10 | S001 | VENDOR NAME: 3493579 | | | SHARTPhotocopy Charges 0508 0508 | | 0.40 | 0.20 | | B ─ ─ ─ ─ |
| 09/29/10 | S001 | VENDOR NAME: 3493580 | | | SHARTPhotocopy Charges 0508 0508 | | 0.40 | 0.20 | | B ─ ─ ─ ─ |
| 09/29/10 | S001 | VENDOR NAME: 3493581 | | | SHARTPhotocopy Charges 0508 0508 | | 0.40 | 0.20 | | B ─ ─ ─ ─ |
| 09/29/10 | S001 | VENDOR NAME: 3493582 | | | SHARTPhotocopy Charges 0508 0508 | | 0.40 | 0.20 | | B ─ ─ ─ ─ |
| 09/29/10 | S001 | VENDOR NAME: 3493583 | | | SHARTPhotocopy Charges 0508 0508 | | 0.40 | 0.20 | | B ─ ─ ─ ─ |
| 09/29/10 | S001 | VENDOR NAME: 3493584 | | | SHARTPhotocopy Charges 0508 0508 | | 0.20 | 0.10 | | B ─ ─ ─ ─ |
| 09/29/10 | S001 | VENDOR NAME: 3493585 | | | SHARTPhotocopy Charges 0508 0508 | | 1.20 | 0.60 | | B ─ ─ ─ ─ |
| 09/29/10 | S001 | VENDOR NAME: 3493586 | | | SHARTPhotocopy Charges 0508 0508 | | 1.80 | 0.90 | | B ─ ─ ─ ─ |
| 09/29/10 | S001 | VENDOR NAME: 3493587 | | | SHARTPhotocopy Charges 0508 0508 | | 1.00 | 0.50 | | B ─ ─ ─ ─ |
| 09/29/10 | S001 | VENDOR NAME: 3493588 | | | SHARTPhotocopy Charges 0508 0508 | | 1.20 | 0.60 | | B ─ ─ ─ ─ |
| 09/29/10 | S001 | VENDOR NAME: 3493589 | | | SHARTPhotocopy Charges 0508 0508 | | 1.20 | 0.60 | | B ─ ─ ─ ─ |
| 09/29/10 | S001 | VENDOR NAME: 3493590 | | | SHARTPhotocopy Charges 0508 0508 | | 1.00 | 0.50 | | B ─ ─ ─ ─ |
| 09/29/10 | S001 | VENDOR NAME: 3493591 | | | SHARTPhotocopy Charges 0508 0508 | | 0.20 | 0.10 | | B ─ ─ ─ ─ |
| 09/29/10 | S001 | VENDOR NAME: 3493592 | | | SHARTPhotocopy Charges 0508 0508 | | 0.20 | 0.10 | | B ─ ─ ─ ─ |
| 09/29/10 | S001 | VENDOR NAME: 3493593 | | | SHARTPhotocopy Charges 0508 0508 | | 0.40 | 0.20 | | B ─ ─ ─ ─ |
| 09/29/10 | S001 | VENDOR NAME: 3493594 | | | SHARTPhotocopy Charges | | 0.40 | 0.20 | | B ─ ─ ─ ─ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

Page 246 (246)
RUN: 12/14/10
TIME: 10:11:31

CONTROL:    455137

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|----------------|---------|------------------------|
| | | | (Continued) | | | | | | | | |
| 09/29/10 S001 | | VENDOR NAME: 3493595 | | | 0508 0508 | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ———— | B | — — — |
| 09/29/10 S001 | | VENDOR NAME: 3493596 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | ———— | B | — — — |
| 09/29/10 S001 | | VENDOR NAME: 3493597 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ———— | B | — — — |
| 09/29/10 S001 | | VENDOR NAME: 3493598 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ———— | B | — — — |
| 09/29/10 S001 | | VENDOR NAME: 3493599 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | ———— | B | — — — |
| 09/29/10 S001 | | VENDOR NAME: 3493600 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ———— | B | — — — |
| 09/29/10 S001 | | VENDOR NAME: 3493601 | | | | SHARTPhotocopy Charges 0508 0508 | 0.80 | 0.40 | ———— | B | — — — |
| 09/29/10 S001 | | VENDOR NAME: 3493602 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | ———— | B | — — — |
| 09/29/10 S001 | | VENDOR NAME: 3493603 | | | | SHARTPhotocopy Charges 0508 0508 | 0.80 | 0.40 | ———— | B | — — — |
| 09/29/10 S001 | | VENDOR NAME: 3493604 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ———— | B | — — — |
| 09/29/10 S001 | | VENDOR NAME: 3493605 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ———— | B | — — — |
| 09/29/10 S001 | | VENDOR NAME: 3493606 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ———— | B | — — — |
| 09/29/10 S001 | | VENDOR NAME: 3493607 | | | | SHARTPhotocopy Charges 0508 0508 | 21.80 | 10.90 | ———— | B | — — — |
| 09/29/10 S001 | | VENDOR NAME: 3493608 | | | | SHARTPhotocopy Charges 0508 0508 | 12.60 | 6.30 | ———— | B | — — — |
| 09/29/10 S001 | | VENDOR NAME: 3493609 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ———— | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

MATTER: 066585.1001 Debtor Representation

CONTROL: 455137

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/10 S001 | | 3493610 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ____ | B | _ _ _ _ _ |
| 09/29/10 S001 | | 3493611 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ____ | B | _ _ _ _ _ |
| 09/29/10 S001 | | 3493612 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ____ | B | _ _ _ _ _ |
| 09/29/10 S001 | | 3493613 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ____ | B | _ _ _ _ _ |
| 09/29/10 S001 | | 3493614 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ____ | B | _ _ _ _ _ |
| 09/29/10 S001 | | 3493615 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ____ | B | _ _ _ _ _ |
| 09/29/10 S001 | | 3493616 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ____ | B | _ _ _ _ _ |
| 09/29/10 S001 | | 3493617 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ____ | B | _ _ _ _ _ |
| 09/29/10 S001 | | 3493618 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ____ | B | _ _ _ _ _ |
| 09/29/10 S001 | | 3493619 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ____ | B | _ _ _ _ _ |
| 09/29/10 S001 | | 3493620 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ____ | B | _ _ _ _ _ |
| 09/29/10 S001 | | 3493621 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ____ | B | _ _ _ _ _ |
| 09/29/10 S001 | | 3493622 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | ____ | B | _ _ _ _ _ |
| 09/29/10 S001 | | 3493623 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 1.00 | 0.50 | ____ | B | _ _ _ _ _ |
| 09/29/10 S001 | | 3493624 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 4.80 | 2.40 | ____ | B | _ _ _ _ _ |
| 09/29/10 S001 | | 3493625 | | | VENDOR NAME: | SHARPPhotocopy Charges 0508 0508 | 1.00 | 0.50 | ____ | B | _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CONTROL:    455137

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/10 | S001 | VENDOR NAME: 3493626 | | | | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | | B | --- | --- | --- | --- | --- |
| 09/29/10 | S001 | VENDOR NAME: 3493627 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | --- | --- | --- | --- | --- |
| 09/29/10 | S001 | VENDOR NAME: 3493628 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | --- | --- | --- | --- | --- |
| 09/29/10 | S001 | VENDOR NAME: 3493629 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | --- | --- | --- | --- | --- |
| 09/29/10 | S001 | VENDOR NAME: 3493630 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | --- | --- | --- | --- | --- |
| 09/29/10 | S001 | VENDOR NAME: 3493631 | | | | SHARTPhotocopy Charges 0508 0508 | 1.80 | 0.90 | | B | --- | --- | --- | --- | --- |
| 09/29/10 | S001 | VENDOR NAME: 3493632 | | | | SHARTPhotocopy Charges 0508 0508 | 0.60 | 0.30 | | B | --- | --- | --- | --- | --- |
| 09/29/10 | S001 | VENDOR NAME: 3493633 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | --- | --- | --- | --- | --- |
| 09/29/10 | S001 | VENDOR NAME: 3493634 | | | | SHARTPhotocopy Charges 0508 0508 | 2.00 | 1.00 | | B | --- | --- | --- | --- | --- |
| 09/29/10 | S001 | VENDOR NAME: 3493635 | | | | SHARTPhotocopy Charges 0508 0508 | 1.40 | 0.70 | | B | --- | --- | --- | --- | --- |
| 09/29/10 | S001 | VENDOR NAME: 3493636 | | | | SHARTPhotocopy Charges 0508 0508 | 1.80 | 0.90 | | B | --- | --- | --- | --- | --- |
| 09/29/10 | S001 | VENDOR NAME: 3493637 | | | | SHARTPhotocopy Charges 0508 0508 | 0.60 | 0.30 | | B | --- | --- | --- | --- | --- |
| 09/29/10 | S001 | VENDOR NAME: 3493638 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | --- | --- | --- | --- | --- |
| 09/29/10 | S001 | VENDOR NAME: 3493639 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | --- | --- | --- | --- | --- |
| 09/29/10 | S001 | VENDOR NAME: 3493640 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | --- | --- | --- | --- | --- |
| 09/29/10 | S001 | VENDOR NAME: 3493641 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | --- | --- | --- | --- | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CONTROL:    455137

CLIENT: 066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/10 S001 | | VENDOR NAME: 3493642 | | | 0508 0508 | SHARPPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/29/10 S001 | | VENDOR NAME: 3493643 | | | | SHARPPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/29/10 S001 | | VENDOR NAME: 3493644 | | | | SHARPPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/29/10 S001 | | VENDOR NAME: 3493645 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 09/29/10 S001 | | VENDOR NAME: 3493646 | | | | SHARPPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/29/10 S001 | | VENDOR NAME: 3493647 | | | | SHARPPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/29/10 S001 | | VENDOR NAME: 3493648 | | | | SHARPPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/29/10 S001 | | VENDOR NAME: 3493649 | | | | SHARPPhotocopy Charges 0508 0508 | 0.60 | 0.30 | | B | — | — | — | — | — |
| 09/29/10 S001 | | VENDOR NAME: 3493650 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 09/29/10 S001 | | VENDOR NAME: 3493651 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 09/29/10 S001 | | VENDOR NAME: 3493652 | | | | SHARPPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/29/10 S001 | | VENDOR NAME: 3493653 | | | | SHARPPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/29/10 S001 | | VENDOR NAME: 3493654 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 09/29/10 S001 | | VENDOR NAME: 3493655 | | | | SHARPPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/29/10 S001 | | VENDOR NAME: 3493656 | | | | SHARPPhotocopy Charges 0508 0508 | 0.60 | 0.30 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   455137

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/10 | S001 | 3493657 | | | | SHARPPhotocopy Charges 0508 0508 | 0.60 | 0.30 | | B — — — — — |
| 09/29/10 | S001 | VENDOR NAME: 3493658 | | | | SHARPPhotocopy Charges 0508 0508 | 3.80 | 1.90 | | B — — — — — |
| 09/29/10 | S001 | VENDOR NAME: 3493659 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B — — — — — |
| 09/29/10 | S001 | VENDOR NAME: 3493660 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B — — — — — |
| 09/29/10 | S001 | VENDOR NAME: 3493661 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B — — — — — |
| 09/29/10 | S001 | VENDOR NAME: 3493662 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B — — — — — |
| 09/29/10 | S001 | VENDOR NAME: 3493663 | | | | SHARPPhotocopy Charges 0508 0508 | 3.00 | 1.50 | | B — — — — — |
| 09/29/10 | S001 | VENDOR NAME: 3493664 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B — — — — — |
| 09/29/10 | S001 | VENDOR NAME: 3493665 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B — — — — — |
| 09/29/10 | S001 | VENDOR NAME: 3493666 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B — — — — — |
| 09/29/10 | S001 | VENDOR NAME: 3493667 | | | | SHARPPhotocopy Charges 0508 0508 | 9.80 | 4.90 | | B — — — — — |
| 09/29/10 | S001 | VENDOR NAME: 3493668 | | | | SMONAPhotocopy Charges 0827 0827 | 41.00 | 20.50 | | B — — — — — |
| 09/29/10 | S001 | VENDOR NAME: 3493669 | | | | SHARPPhotocopy Charges 0508 0508 | 8.80 | 4.40 | | B — — — — — |
| 09/29/10 | S001 | VENDOR NAME: 3493670 | | | | SHARPPhotocopy Charges 0508 0508 | 1.00 | 0.50 | | B — — — — — |
| 09/29/10 | S001 | VENDOR NAME: 3493671 | | | | SMONAPhotocopy Charges 0827 0827 | 125.00 | 62.50 | | B — — — — — |
| 09/29/10 | S001 | VENDOR NAME: 3493672 | | | | SHARPPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

Page 251 (251)
RUN: 12/14/10
TIME: 10:11:31

CONTROL:   455137

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------|-----|---|---|-----|
| 09/29/10 S001 | VENDOR NAME: 3493673 | | | | SHARTPhotocopy 0508 0508 | Charges | 21.80 | 10.90 | | B | — | — | — | — |
| 09/29/10 S001 | VENDOR NAME: 3493674 | | | | ALUNDPhotocopy 0856 0856 | Charges | 5.80 | 2.90 | | B | — | — | — | — |
| 09/29/10 S001 | VENDOR NAME: 3493675 | | | | EEDWAPhotocopy 0752 0752 | Charges | 108.00 | 54.00 | | B | — | — | — | — |
| 09/29/10 S001 | VENDOR NAME: 3493676 | | | | SZIEGPhotocopy 0638 | Charges | 5.40 | 2.70 | | B | — | — | — | — |
| 09/29/10 S001 | VENDOR NAME: 3493677 | | | | SZIEGPhotocopy 0638 | Charges | 8.00 | 4.00 | | B | — | — | — | — |
| 09/29/10 S001 | VENDOR NAME: 3493678 | | | | EEDWAPhotocopy 0752 | Charges | 31.60 | 15.80 | | B | — | — | — | — |
| 09/29/10 S001 | VENDOR NAME: 3493679 | | | | MSEWAPhotocopy 0982 | Charges | 9.60 | 4.80 | | B | — | — | — | — |
| 09/29/10 S001 | VENDOR NAME: 3493680 | | | | LEDENPhotocopy 0791 | Charges | 90.60 | 45.30 | | B | — | — | — | — |
| 09/29/10 S001 | VENDOR NAME: 3493681 | | | | ACOLSPhotocopy 0588 0588 | Charges | 4.60 | 2.30 | | B | — | — | — | — |
| 09/29/10 S001 | VENDOR NAME: 3493682 | | | | ACOLSPhotocopy 0588 0588 | Charges | 4.60 | 2.30 | | B | — | — | — | — |
| 09/29/10 S001 | VENDOR NAME: 3493683 | | | | DLASKPhotocopy 0531 0531 | Charges | 0.80 | 0.40 | | B | — | — | — | — |
| 09/29/10 S001 | VENDOR NAME: 3493684 | | | | DLASKPhotocopy 0531 0531 | Charges | 3.20 | 1.60 | | B | — | — | — | — |
| 09/29/10 S001 | VENDOR NAME: 3493685 | | | | DLASKPhotocopy 0531 0531 | Charges | 3.40 | 1.70 | | B | — | — | — | — |
| 09/29/10 S001 | VENDOR NAME: 3493686 | | | | DLASKPhotocopy 0531 0531 | Charges | 9.80 | 4.90 | | B | — | — | — | — |
| 09/29/10 S001 | VENDOR NAME: 3493687 | | | | DLASKPhotocopy 0531 0531 | Charges | 74.40 | 37.20 | | B | — | — | — | — |
| 09/29/10 S001 | VENDOR NAME: 3493688 | | | | DLASKPhotocopy 0531 0531 | Charges | 0.80 | 0.40 | | B | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 252 (252)
RUN: 12/14/10
TIME: 10:11:31

CONTROL: 455137

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation
(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/10 | S001 | VENDOR NAME: 3493689 | | | 0531 0531 | DLASKPhotocopy Charges | 1.80 | 0.90 | | B | — | — | — | — | — |
| 09/29/10 | S001 | VENDOR NAME: 3493690 | | | 0802 0802 | MGREEPhotocopy Charges | 18.20 | 9.10 | | B | — | — | — | — | — |
| 09/29/10 | S001 | VENDOR NAME: 3493691 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/29/10 | S001 | VENDOR NAME: 3493692 | | | 0531 0531 | DLASKPhotocopy Charges | 0.80 | 0.40 | | B | — | — | — | — | — |
| 09/29/10 | S001 | VENDOR NAME: 3493693 | | | 0531 0531 | DLASKPhotocopy Charges | 2.60 | 1.30 | | B | — | — | — | — | — |
| 09/29/10 | S001 | VENDOR NAME: 3493694 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/29/10 | S001 | VENDOR NAME: 3493695 | | | 0531 0531 | DLASKPhotocopy Charges | 3.00 | 1.50 | | B | — | — | — | — | — |
| 09/29/10 | S001 | VENDOR NAME: 3493696 | | | 0531 0531 | DLASKPhotocopy Charges | 3.00 | 1.50 | | B | — | — | — | — | — |
| 09/29/10 | S001 | VENDOR NAME: 3493697 | | | 0802 0802 | MGREEPhotocopy Charges | 15.20 | 7.60 | | B | — | — | — | — | — |
| 09/29/10 | S001 | VENDOR NAME: 3493698 | | | 0982 0982 | MSEWAPhotocopy Charges | 2.40 | 1.20 | | B | — | — | — | — | — |
| 09/29/10 | S001 | VENDOR NAME: 3493699 | | | 1030 1030 | JRUCKPhotocopy Charges | 4.60 | 2.30 | | B | — | — | — | — | — |
| 09/29/10 | S001 | VENDOR NAME: 3493700 | | | 0802 0802 | MGREEPhotocopy Charges | 15.20 | 7.60 | | B | — | — | — | — | — |
| 09/29/10 | S001 | VENDOR NAME: 3493701 | | | 0531 0531 | DLASKPhotocopy Charges | 3.20 | 1.60 | | B | — | — | — | — | — |
| 09/29/10 | S001 | VENDOR NAME: 3493702 | | | 0531 0531 | DLASKPhotocopy Charges | 4.20 | 2.10 | | B | — | — | — | — | — |
| 09/29/10 | S001 | VENDOR NAME: 3493703 | | | 0531 0531 | DLASKPhotocopy Charges | 3.60 | 1.80 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | 0531 0531 | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CONTROL:    455137

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|-------------------------------|
| 09/29/10 | S001 | 3493704 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B — — — — |
| 09/29/10 | S001SCN | 3493705 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B — — — — |
| 09/29/10 | S001SCN | 3493706 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 3.80 | 1.90 | | B — — — — |
| 09/29/10 | S003 | 3493707 | | VENDOR NAME: | PWORG | Long Distance Telephone 1(631)622-1821 6753 | 3.44 | 3.44 | | B — — — — |
| 09/29/10 | S003 | 3493708 | | VENDOR NAME: | PWORG | Long Distance Telephone 1(408)341-0234 6552 | 1.38 | 1.38 | | B — — — — |
| 09/29/10 | S003 | 3493709 | | VENDOR NAME: | PWORG | Long Distance Telephone 1(775)332-1454 6710 | 0.69 | 0.69 | | B — — — — |
| 09/29/10 | S003 | 3493710 | | VENDOR NAME: | PWORG | Long Distance Telephone 1(631)622-1821 6621 | 15.14 | 15.14 | | B — — — — |
| 09/29/10 | S003 | 3493711 | | VENDOR NAME: | PWORG | Long Distance Telephone 1(301)469-3610 6710 | 0.69 | 0.69 | | B — — — — |
| 09/29/10 | S003 | 3493712 | | VENDOR NAME: | PWORG | Long Distance Telephone 1(301)469-3616 6710 | 2.06 | 2.06 | | B — — — — |
| 09/29/10 | S003 | 3493713 | | VENDOR NAME: | PWORG | Long Distance Telephone 1(714)852-6800 6552 | 6.88 | 6.88 | | B — — — — |
| 09/29/10 | S003 | 3493714 | | VENDOR NAME: | PWORG | Long Distance Telephone 1(805)227-4700 | 6.88 | 6.88 | | B — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CONTROL:    455137

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O | H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/29/10 | S003 | VENDOR NAME: 3493715 | | | 6552 | PMORGLong Distance Telephone 1(203)913-8701 3589 | 5.50 | 5.50 | | B | -- -- |
| 09/29/10 | S063I | VENDOR NAME: 3513650 | | | | JRUCKLaw Reviews - Single Document Retrieval Lexis Search by Rucki, Justin H. | 0.53 | 0.53 | | B | -- -- |
| 09/29/10 | S063I | VENDOR NAME: 3513651 | | | | JRUCKLexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 1.06 | 1.06 | | B | -- -- |
| 09/29/10 | S063I | VENDOR NAME: 3513652 | | | | SZIEGLexis Legal Services - Searches Lexis Search by Zieg, Sharon M. | 14.15 | 14.15 | | B | -- -- |
| 09/29/10 | S063I | VENDOR NAME: 3513653 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | -- -- |
| 09/29/10 | S063I | VENDOR NAME: 3513654 | | | | ALUNDLexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 0.53 | 0.53 | | B | -- -- |
| 09/29/10 | S063I | VENDOR NAME: 3513655 | | | | ALUNDShepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 0.31 | 0.31 | | B | -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 455137

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/10 | S102 | 3529910 | | | | VENDOR NAME: MGREEDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 6.80 | 6.80 | | B | --- | --- | --- | --- | --- |
| 09/29/10 | S102 | 3522911 | | | | VENDOR NAME: EHENRDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.64 | 0.64 | | B | --- | --- | --- | --- | --- |
| 09/30/10 | 030 | 3494661 | 129280 | | | VENDOR NAME: PMORGDeposition/Transcript - Payee: Diaz Data Services Copy of expedited transcript of hearing held on 9/23/10 | 203.70 | 203.70 | | B | --- | --- | --- | --- | --- |
| 09/30/10 | 053 | 3505259 | 129554 | | | VENDOR NAME: Diaz Data Services DIASKDelivery / Courier | 400.00 | 400.00 | | B | --- | --- | --- | --- | --- |
| 09/30/10 | 053 | 3505276 | 129554 | | | VENDOR NAME: Parcels, Inc. - D.D.R. SHARTDelivery / Courier - From: Deep Blue Bar & Grill - To: Young Conaway Stargatt & Taylor | 27.50 | 27.50 | | B | --- | --- | --- | --- | --- |
| 09/30/10 | 115 | 3513157 | 129778 | | | VENDOR NAME: Parcels, Inc. - D.D.R. DIASKMailings - From: doc #9279, 9278a hands and first class - To: 272678 | 5,192.08 | 5,192.08 | | B | --- | --- | --- | --- | --- |
| 09/30/10 | 901 | 3513158 | 129778 | | | VENDOR NAME: Parcels, Inc. - D.D.R. PMOREAP Outside Duplication Svcs - From: 9/30/2010 additional staffing - To: 272659 | 104.00 | 104.00 | | B | --- | --- | --- | --- | --- |
| 09/30/10 | 904 | 3537262 | 130524 | | | VENDOR NAME: Parcels, Inc. - D.D.R. EEDMATeleconference - Payee: Soundpath Confer Services, LLC | 66.73 | 66.73 | | B | --- | --- | --- | --- | --- |
| 09/30/10 | S001 | 3494876 | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) SNONAPhotocopy Charges | 501.00 | 250.50 | | B | --- | --- | --- | --- | --- |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

Page 256 (256)
RUN: 12/14/10
TIME: 10:11:31

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:          455137

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/10 | S001 | 3494877 | VENDOR NAME: | | 0827 | DLASKPhotocopy Charges 0531 | 2.20 | 1.10 | | B | - - - - - |
| 09/30/10 | S001 | 3494878 | VENDOR NAME: | | | EEMAPhotocopy Charges 0752 | 52.00 | 26.00 | | B | - - - - - |
| 09/30/10 | S001 | 3494879 | VENDOR NAME: | | | MGREEPhotocopy Charges 0802 | 21.20 | 10.60 | | B | - - - - - |
| 09/30/10 | S001 | 3494880 | VENDOR NAME: | | | MGREEPhotocopy Charges 0802 | 13.20 | 6.60 | | B | - - - - - |
| 09/30/10 | S001 | 3494881 | VENDOR NAME: | | | MGREEPhotocopy Charges 0802 | 42.80 | 21.40 | | B | - - - - - |
| 09/30/10 | S001 | 3494882 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 | 0.80 | 0.40 | | B | - - - - - |
| 09/30/10 | S001 | 3494883 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 | 5.80 | 2.90 | | B | - - - - - |
| 09/30/10 | S001 | 3494884 | VENDOR NAME: | | | SMONAPhotocopy Charges 0827 | 50.80 | 25.40 | | B | - - - - - |
| 09/30/10 | S001 | 3494885 | VENDOR NAME: | | 0802 | MGREEPhotocopy Charges | 1,032.80 | 516.40 | | B | - - - - - |
| 09/30/10 | S001 | 3494886 | VENDOR NAME: | | | ACOLSPhotocopy Charges 0588 0588 | 5.80 | 2.90 | | B | - - - - - |
| 09/30/10 | S001 | 3494887 | VENDOR NAME: | | | LAXSOPhotocopy Charges 0921 0921 | 6.00 | 3.00 | | B | - - - - - |
| 09/30/10 | S001 | 3494888 | VENDOR NAME: | | | ALINDPhotocopy Charges 0856 0856 | 3.40 | 1.70 | | B | - - - - - |
| 09/30/10 | S001 | 3494889 | VENDOR NAME: | | | ALINDPhotocopy Charges 0856 0856 | 0.40 | 0.20 | | B | - - - - - |
| 09/30/10 | S001 | 3494890 | VENDOR NAME: | | | ALINDPhotocopy Charges 0856 0856 | 0.60 | 0.30 | | B | - - - - - |
| 09/30/10 | S001 | 3494891 | VENDOR NAME: | | | ALINDPhotocopy Charges 0856 0856 | 1.80 | 0.90 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   455137

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/10 | S001 | 3494892 | | | LEDENPhotocopy Charges 0791 0791 | | 11.00 | 5.50 | | B | — — — — |
| 09/30/10 | S001 | 3494893 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 2.20 | 1.10 | | B | — — — — |
| 09/30/10 | S001 | 3494894 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 2.20 | 1.10 | | B | — — — — |
| 09/30/10 | S001 | 3494895 | VENDOR NAME: | | EKOSTPhotocopy Charges 0834 0834 | | 4.00 | 2.00 | | B | — — — — |
| 09/30/10 | S001 | 3494896 | VENDOR NAME: | | EKOSTPhotocopy Charges 0834 0834 | | 3.20 | 1.60 | | B | — — — — |
| 09/30/10 | S001 | 3494897 | VENDOR NAME: | | MLUNNPhotocopy Charges 0659 0659 | | 3.00 | 1.50 | | B | — — — — |
| 09/30/10 | S001 | 3494898 | VENDOR NAME: | | SBRACPhotocopy Charges 0596 0596 | | 1.00 | 0.50 | | B | — — — — |
| 09/30/10 | S001 | 3494899 | VENDOR NAME: | | JDUDAPhotocopy Charges 1034 1034 | | 1.60 | 0.80 | | B | — — — — |
| 09/30/10 | S001 | 3494900 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 2.20 | 1.10 | | B | — — — — |
| 09/30/10 | S001 | 3494901 | VENDOR NAME: | | ALUNDPhotocopy Charges 0856 0856 | | 5.80 | 2.90 | | B | — — — — |
| 09/30/10 | S001 | 3494902 | VENDOR NAME: | | ALUNDPhotocopy Charges 0856 0856 | | 5.80 | 2.90 | | B | — — — — |
| 09/30/10 | S001 | 3494903 | VENDOR NAME: | | ALUNDPhotocopy Charges 0856 0856 | | 5.80 | 2.90 | | B | — — — — |
| 09/30/10 | S001 | 3494904 | VENDOR NAME: | | ALUNDPhotocopy Charges 0856 0856 | | 4.80 | 2.40 | | B | — — — — |
| 09/30/10 | S001 | 3494905 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 24.60 | 12.30 | | B | — — — — |
| 09/30/10 | S001SCN | 3494906 | VENDOR NAME: | | DLASKscanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| 09/30/10 | S001SCN | 3494907 | VENDOR NAME: | | DLASKscanning Charges 0531 | | 0.60 | 0.30 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   193828

Page 258 (258)
RUN: 12/14/10
TIME: 10:11:31

CONTROL:   455137

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/10 | S001SCN | VENDOR NAME: 3494908 | | | DLASKscanning Charges 0531 | | 0.20 | 0.10 | | B | | | | |
| 09/30/10 | S001SCN | VENDOR NAME: 3494909 | | | DLASKscanning Charges 0531 | | 0.80 | 0.40 | | B | | | | |
| 09/30/10 | S001SCN | VENDOR NAME: 3494910 | | | DLASKscanning Charges 0531 | | 0.40 | 0.20 | | B | | | | |
| 09/30/10 | S001SCN | VENDOR NAME: 3494911 | | | DLASKscanning Charges 0531 | | 0.40 | 0.20 | | B | | | | |
| 09/30/10 | S001SCN | VENDOR NAME: 3494912 | | | DLASKscanning Charges 0531 | | 5.80 | 2.90 | | B | | | | |
| 09/30/10 | S001SCN | VENDOR NAME: 3494913 | | | DLASKscanning Charges 0531 | | 5.80 | 2.90 | | B | | | | |
| 09/30/10 | S001SCN | VENDOR NAME: 3494914 | | | DLASKscanning Charges 0531 | | 24.60 | 12.30 | | B | | | | |
| 09/30/10 | S001SCN | VENDOR NAME: 3494915 | | | DLASKscanning Charges 0531 | | 27.80 | 13.90 | | B | | | | |
| 09/30/10 | S001SCN | VENDOR NAME: 3494916 | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | | 28.90 | 28.90 | | B | | | | |
| 09/30/10 | S003 | VENDOR NAME: 3494917 | | | PMORGLong Distance Telephone 1(631)622-1821 3589 | | 0.69 | 0.69 | | B | | | | |
| 09/30/10 | S003 | VENDOR NAME: 3494918 | | | PMORGLong Distance Telephone 1(631)622-1821 6753 | | 4.82 | 4.82 | | B | | | | |
| 09/30/10 | S003 | VENDOR NAME: 3494919 | | | PMORGLong Distance Telephone 1(214)969-4800 6552 | | 4.82 | 4.82 | | B | | | | |
| 09/30/10 | S003 | VENDOR NAME: 3494920 | | | PMORGLong Distance Telephone | | 0.69 | 0.69 | | B | | | | |

```
                                          Young, Conaway, Stargatt and Taylor                              Page 259 (259)
                                             PROFORMA BILLING WORKSHEET                                    RUN: 12/14/10
                                          FOR BILLING PROFORMA NUMBER    193828                            TIME: 10:11:31

CONTROL:    455137

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| 09/30/10 | S003 | | | | | VENDOR NAME: | | | | |
| | | | | | | 1(610)716-7051 6755 | | | | |
| 09/30/10 | S003 | | | | | VENDOR NAME: 3494921 | | | | |
| | | | | | | PMORGLong Distance Telephone 1(631)622-1821 3589 | 4.82 | 4.82 | B | _ _ _ |
| 09/30/10 | S003 | | | | | VENDOR NAME: 3494922 | | | | |
| | | | | | | PMORGLong Distance Telephone 1(805)815-5683 6753 | 1.38 | 1.38 | B | _ _ _ |
| 09/30/10 | S063I | | | | | VENDOR NAME: 3515656 | | | | |
| | | | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | B | _ _ _ |
| 09/30/10 | S102 | | | | | VENDOR NAME: 3522912 | | | | |
| | | | | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.16 | 0.16 | B | _ _ _ |
| 09/30/10 | S102 | | | | | VENDOR NAME: 3522913 | | | | |
| | | | | | | LEDENDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 1.44 | 1.44 | B | _ _ _ |
| | | | | | | VENDOR NAME: | | | | |

```
INCLUDED EXPENSES FOR MATTER: 066585.1001                     29,957.96      25,103.76
EXCLUDED EXPENSES (Expenses on Hold)                               0.00           0.00
EXPENSES AFTER CUTOFF DATE                                                   137,451.67

STATUS CODE LEGEND
B      Billable                          H    Expense  on Hold (Excluded)      NB   Non-Billable
BNC    Bill - No Charge                   X    Excluded from Instruction        BNP  Expense will not show on Statement
B/0    Billable - reduce value to "0"
```

| EXPENSE CODE | | DESCRIPTION | | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|---|---|
| 004 | | Federal Express | | 144.59 | 144.59 |
| 030 | | Deposition/Transcript | | 8,211.48 | 8,211.48 |

EXPENSE CODE SUMMARY

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    193828

CONTROL:    455137

Page 260 (260)
RUN: 12/14/10
TIME: 10:12:00

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 053 | Delivery / Courier | 1,190.30 | 1,190.30 |
| 063 | Computerized Legal Research | 157.50 | 157.50 |
| 096 | Working Meals | 180.98 | 180.98 |
| 102 | Docket Retrieval / Search | 336.50 | 336.50 |
| 115 | Mailings | 6,218.68 | 6,218.68 |
| 118 | Outside Litigation Support | 125.00 | 125.00 |
| 901 | AP Outside Duplication Svcs | 104.00 | 104.00 |
| 904 | Teleconference / Video Conference | 145.15 | 145.15 |
| 907 | AP Fax | 503.75 | 503.75 |
| S001 | Photocopy Charges | 9,320.40 | 4,660.20 |
| S001SCN | Scanning Charges | 388.00 | 194.00 |
| S002 | Postage | 813.13 | 813.13 |
| S003 | Long Distance Telephone | 839.50 | 839.50 |
| S007 | Facsimile | 3.00 | 3.00 |
| S063I | Computerized Legal Research | 1,106.64 | 1,106.64 |
| S102 | Docket Retrieval / Search | 95.36 | 95.36 |
| S904 | Teleconference / Video Conference | 74.00 | 74.00 |
| | EXPENSE TOTAL | 29,957.96 | 25,103.76 |
| | | =========== | =========== |
| | | 29,957.96 | 25,103.76 |

TOTAL EXPENSES FOR INSTRUCTION:    193828