# EXHIBIT A

# Young Conaway Stargatt & Taylor, LLP

(302) 571-6600
(800) 253-2234 (DE ONLY)

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. No. 51-0082644

**TO:**   Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

12/30/2010

File No. 066585.1001

For Professional Services Rendered For:

Bill No. 40341808

**American Home Mortgage Investment Corp.**
**Billing Period Through October 31, 2010**

| | | |
|---|---|---|
| Total Fees | $ | 421,002.50 |
| Total Expenses | | 35,956.12 |
| Total | $ | 456,958.62 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2010

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|-----------|------------------|-------------|--------------|
| B001 | Case Administration | 7.60 | 1,162.00 |
| B002 | Court Hearings | 4.50 | 1,230.50 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 1.00 | 243.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 29.90 | 12,640.00 |
| B007 | Claims Analysis, Objections and Resolutions | 817.40 | 304,735.00 |
| B009 | Stay Relief Matters | 2.80 | 882.00 |
| B011 | Other Adversary Proceedings | 210.90 | 69,427.50 |
| B012 | Plan and Disclosure Statement | 11.90 | 5,966.00 |
| B013 | Creditor Inquiries | 1.50 | 487.00 |
| B014 | General Corporate Matters | 17.50 | 7,934.50 |
| B015 | Employee Matters | 12.30 | 5,052.00 |
| B017 | Retention of Professionals/Fee Issues | 14.30 | 3,879.00 |
| B018 | Fee Application Preparation | 1.40 | 308.00 |
| B019 | Travel | 14.40 | 7,056.00 |
| | Totals | 1,147.40 | $   421,002.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2010

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.30 | x $ | 475.00 | = | 142.50 |
| Debbie Laskin | Paralegal | 1.50 | x $ | 220.00 | = | 330.00 |
| Elizabeth M. Henry | Clerk | 1.20 | x $ | 80.00 | = | 96.00 |
| John Meyer | Litigation Para | 0.30 | x $ | 165.00 | = | 49.50 |
| Kasey Riddle | Clerk | 2.10 | x $ | 80.00 | = | 168.00 |
| Lisa Eden | Paralegal | 0.90 | x $ | 145.00 | = | 130.50 |
| Patsy Petlock | Clerk | 0.90 | x $ | 55.00 | = | 49.50 |
| Sean M. Beach | Partner | 0.40 | x $ | 490.00 | = | 196.00 |
| | Totals: | 7.60 | | | $ | 1,162.00 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.50 | x $ | 475.00 | = | 237.50 |
| Debbie Laskin | Paralegal | 3.20 | x $ | 220.00 | = | 704.00 |
| Margaret W. Greecher | Associate | 0.40 | x $ | 335.00 | = | 134.00 |
| Michael S. Neiburg | Associate | 0.20 | x $ | 285.00 | = | 57.00 |
| Sean M. Beach | Partner | 0.20 | x $ | 490.00 | = | 98.00 |
| | Totals: | 4.50 | | | $ | 1,230.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2010

**Task  B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.80 | x $ | 220.00 | = | 176.00 |
| Margaret W. Greecher | Associate | 0.20 | x $ | 335.00 | = | 67.00 |
| Totals: | | 1.00 | | | $ | 243.00 |

**Task  B006**
**Use, Sale or Lease of Property (363 issues)**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 3.10 | x $ | 660.00 | = | 2,046.00 |
| Debbie Laskin | Paralegal | 7.00 | x $ | 220.00 | = | 1,540.00 |
| Evangelos Kostoulas | Associate | 3.60 | x $ | 310.00 | = | 1,116.00 |
| Sean M. Beach | Partner | 16.20 | x $ | 490.00 | = | 7,938.00 |
| Totals: | | 29.90 | | | $ | 12,640.00 |

4

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2010

**Task  B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 4.50 | x $ | 305.00 | = | 1,372.50 |
| Beth Gaffney | Paralegal | 1.30 | x $ | 125.00 | = | 162.50 |
| Brenda Walters | Paralegal | 17.60 | x $ | 235.00 | = | 4,136.00 |
| Curtis J. Crowther | Senior Counsel | 9.60 | x $ | 475.00 | = | 4,560.00 |
| Debbie Laskin | Paralegal | 25.50 | x $ | 220.00 | = | 5,610.00 |
| Erin D. Edwards | Associate | 125.20 | x $ | 355.00 | = | 44,446.00 |
| Jim Corrigan | Investigator | 0.90 | x $ | 80.00 | = | 72.00 |
| John Meyer | Litigation Para | 1.40 | x $ | 165.00 | = | 231.00 |
| Justin H. Rucki | Associate | 0.20 | x $ | 275.00 | = | 55.00 |
| Justin P. Duda | Associate | 5.30 | x $ | 275.00 | = | 1,457.50 |
| Lisa Eden | Paralegal | 23.40 | x $ | 145.00 | = | 3,393.00 |
| Margaret W. Greecher | Associate | 192.00 | x $ | 335.00 | = | 64,320.00 |
| Matthew B. Lunn | Partner | 5.50 | x $ | 425.00 | = | 2,337.50 |
| Michael S. Neiburg | Associate | 22.80 | x $ | 285.00 | = | 6,498.00 |
| Monica Velastegui | Litigation Para | 2.00 | x $ | 175.00 | = | 350.00 |
| Morgan Seward | Associate | 88.60 | x $ | 265.00 | = | 23,479.00 |
| Patrick A. Jackson | Associate | 3.70 | x $ | 320.00 | = | 1,184.00 |
| Sean M. Beach | Partner | 135.00 | x $ | 490.00 | = | 66,150.00 |
| Sharon M. Zieg | Partner | 152.90 | x $ | 490.00 | = | 74,921.00 |
| | Totals: | 817.40 | | | $ | 304,735.00 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2010

| **Task  B009**<br>**Stay Relief Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Michael S. Neiburg | Associate | 0.40 | x $ | 285.00 | = | 114.00 |
| Patrick A. Jackson | Associate | 2.40 | x $ | 320.00 | = | 768.00 |
| | Totals: | 2.80 | | | $ | 882.00 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2010

| Task B011<br>Other Adversary Proceedings | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 10.30 | x $ | 305.00 | = | 3,141.50 |
| Brenda Walters | Paralegal | 2.30 | x $ | 235.00 | = | 540.50 |
| Curtis J. Crowther | Senior Counsel | 26.40 | x $ | 475.00 | = | 12,540.00 |
| Debbie Laskin | Paralegal | 9.00 | x $ | 220.00 | = | 1,980.00 |
| Erin D. Edwards | Associate | 10.80 | x $ | 355.00 | = | 3,834.00 |
| Evangelos Kostoulas | Associate | 0.40 | x $ | 310.00 | = | 124.00 |
| Ian J. Bambrick | Associate | 1.60 | x $ | 265.00 | = | 424.00 |
| Jill Bathon | Paralegal | 1.20 | x $ | 125.00 | = | 150.00 |
| John Meyer | Litigation Para | 4.10 | x $ | 165.00 | = | 676.50 |
| John T. Dorsey | Partner | 7.60 | x $ | 630.00 | = | 4,788.00 |
| Justin H. Rucki | Associate | 2.50 | x $ | 275.00 | = | 687.50 |
| Justin P. Duda | Associate | 19.50 | x $ | 275.00 | = | 5,362.50 |
| Lisa Eden | Paralegal | 10.20 | x $ | 145.00 | = | 1,479.00 |
| Margaret W. Greecher | Associate | 1.30 | x $ | 335.00 | = | 435.50 |
| Matthew B. Lunn | Partner | 1.50 | x $ | 425.00 | = | 637.50 |
| Michael S. Neiburg | Associate | 76.80 | x $ | 285.00 | = | 21,888.00 |
| Michele Sheretta Budicak | Associate | 5.40 | x $ | 350.00 | = | 1,890.00 |
| Morgan Seward | Associate | 4.00 | x $ | 265.00 | = | 1,060.00 |
| Patrick A. Jackson | Associate | 0.30 | x $ | 320.00 | = | 96.00 |
| Sean M. Beach | Partner | 13.70 | x $ | 490.00 | = | 6,713.00 |
| Sharon M. Zieg | Partner | 2.00 | x $ | 490.00 | = | 980.00 |
| Totals: | | 210.90 | | | $ | 69,427.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2010

**Task  B012**
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 2.20 | x $ | 660.00 | = | 1,452.00 |
| Evangelos Kostoulas | Associate | 0.10 | x $ | 310.00 | = | 31.00 |
| Patrick A. Jackson | Associate | 1.30 | x $ | 320.00 | = | 416.00 |
| Sean M. Beach | Partner | 8.30 | x $ | 490.00 | = | 4,067.00 |
| | Totals: | 11.90 | | | $ | 5,966.00 |

**Task  B013**
**Creditor Inquiries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Margaret W. Greecher | Associate | 0.40 | x $ | 335.00 | = | 134.00 |
| Morgan Seward | Associate | 0.60 | x $ | 265.00 | = | 159.00 |
| Patrick A. Jackson | Associate | 0.30 | x $ | 320.00 | = | 96.00 |
| Sean M. Beach | Partner | 0.20 | x $ | 490.00 | = | 98.00 |
| | Totals: | 1.50 | | | $ | 487.00 |

**Task  B014**
**General Corporate Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 15.10 | x $ | 475.00 | = | 7,172.50 |
| Evangelos Kostoulas | Associate | 2.30 | x $ | 310.00 | = | 713.00 |
| Sean M. Beach | Partner | 0.10 | x $ | 490.00 | = | 49.00 |
| | Totals: | 17.50 | | | $ | 7,934.50 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2010

| Task B015<br>**Employee Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Evangelos Kostoulas | Associate | 3.30 | x $ | 310.00 | = | 1,023.00 |
| Patrick A. Jackson | Associate | 0.10 | x $ | 320.00 | = | 32.00 |
| Sean M. Beach | Partner | 3.30 | x $ | 490.00 | = | 1,617.00 |
| Timothy J. Snyder | Partner | 5.60 | x $ | 425.00 | = | 2,380.00 |
| | Totals: | 12.30 | | | $ | 5,052.00 |

| Task B017<br>**Retention of Professionals/Fee Issues** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 6.20 | x $ | 220.00 | = | 1,364.00 |
| Justin P. Duda | Associate | 6.30 | x $ | 275.00 | = | 1,732.50 |
| Margaret W. Greecher | Associate | 0.60 | x $ | 335.00 | = | 201.00 |
| Matthew B. Lunn | Partner | 0.10 | x $ | 425.00 | = | 42.50 |
| Sean M. Beach | Partner | 1.10 | x $ | 490.00 | = | 539.00 |
| | Totals: | 14.30 | | | $ | 3,879.00 |

| Task B018<br>**Fee Application Preparation** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.40 | x $ | 220.00 | = | 308.00 |
| | Totals: | 1.40 | | | $ | 308.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2010

| **Task B019**<br>**Travel** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 3.70 | x $ | 490.00 | = | 1,813.00 |
| Sharon M. Zieg | Partner | 10.70 | x $ | 490.00 | = | 5,243.00 |
| | Totals: | 14.40 | | | $ | 7,056.00 |
| | Aggregate Total: | 1,147.40 | | | $ | 421,002.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2010

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| CGREA | Craig D. Grear, Partner | 5.30 | $ | 660.00 | = | 3,498.00 |
| JDORS | John T. Dorsey, Partner | 7.60 | $ | 630.00 | = | 4,788.00 |
| SBEAC | Sean M. Beach, Partner | 182.20 | $ | 490.00 | = | 89,278.00 |
| SZIEG | Sharon M. Zieg, Partner | 165.60 | $ | 490.00 | = | 81,144.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 51.90 | $ | 475.00 | = | 24,652.50 |
| MLUNN | Matthew B. Lunn, Partner | 7.10 | $ | 425.00 | = | 3,017.50 |
| TSNYD | Timothy J. Snyder, Partner | 5.60 | $ | 425.00 | = | 2,380.00 |
| EEDWA | Erin D. Edwards, Associate | 136.00 | $ | 355.00 | = | 48,280.00 |
| MBUDI | Michele Sheretta Budica, Associate | 5.40 | $ | 350.00 | = | 1,890.00 |
| MGREE | Margaret W. Greecher, Associate | 194.90 | $ | 335.00 | = | 65,291.50 |
| PJACK | Patrick A. Jackson, Associate | 8.10 | $ | 320.00 | = | 2,592.00 |
| EKOST | Evangelos Kostoulas, Associate | 9.70 | $ | 310.00 | = | 3,007.00 |
| ALUND | Andrew A. Lundgren, Associate | 14.80 | $ | 305.00 | = | 4,514.00 |
| MNEIB | Michael S. Neiburg, Associate | 100.20 | $ | 285.00 | = | 28,557.00 |
| JRUCK | Justin H. Rucki, Associate | 2.70 | $ | 275.00 | = | 742.50 |
| JDUDA | Justin P. Duda, Associate | 31.10 | $ | 275.00 | = | 8,552.50 |
| IBAMB | Ian J. Bambrick, Associate | 1.60 | $ | 265.00 | = | 424.00 |
| MSEWA | Morgan Seward, Associate | 93.20 | $ | 265.00 | = | 24,698.00 |
| BWALT | Brenda Walters, Paralegal | 19.90 | $ | 235.00 | = | 4,676.50 |
| DLASK | Debbie Laskin, Paralegal | 54.60 | $ | 220.00 | = | 12,012.00 |
| MVELA | Monica Velastegui, Litigation Para | 2.00 | $ | 175.00 | = | 350.00 |
| JMEYE | John Meyer, Litigation Para | 5.80 | $ | 165.00 | = | 957.00 |
| LEDEN | Lisa Eden, Paralegal | 34.50 | $ | 145.00 | = | 5,002.50 |
| BGAFF | Beth Gaffney, Paralegal | 1.30 | $ | 125.00 | = | 162.50 |
| JBATH | Jill Bathon, Paralegal | 1.20 | $ | 125.00 | = | 150.00 |
| EHENR | Elizabeth M. Henry, Clerk | 1.20 | $ | 80.00 | = | 96.00 |
| JCORR | Jim Corrigan, Investigator | 0.90 | $ | 80.00 | = | 72.00 |
| KRIDD | Kasey Riddle, Clerk | 2.10 | $ | 80.00 | = | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PPETL | Patsy Petlock, Clerk | | 0.90 | $ | 55.00 = | 49.50 |
| | Total: | | 1,147.40 | | $ | 421,002.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40341808                          12-30-2010

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | EHENR | B001 | 0.10 |
| 10/01/10 | E-file affidavit of service docket numbers 9251, 9252, 9250 | EHENR | B001 | 0.30 |
| 10/01/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 10/04/10 | File affidavits of service re: docket numbers 9243, 9250, 9251, 9252, 9255, 9258, 9259, 9265, 9266 | KRIDD | B001 | 0.60 |
| 10/06/10 | Update critical dates | LEDEN | B001 | 0.30 |
| 10/06/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 10/06/10 | Review and revise critical dates calendar | SBEAC | B001 | 0.10 |
| 10/07/10 | Multiple correspondence with S. Zieg RE: AHM - Mills Discovery | JMEYE | B001 | 0.30 |
| 10/08/10 | Draft scan and file affidavit of service re: scheduling order #9213 | KRIDD | B001 | 0.30 |
| 10/08/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 10/11/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | EHENR | B001 | 0.10 |
| 10/13/10 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.40 |
| 10/13/10 | Coordinate service re: docket numbers 9325, 9326 | KRIDD | B001 | 0.40 |
| 10/13/10 | Finalize and file Re-Notice of Debtors' Motion Authorizing Settlement Agreement Between the Debtors and Waterfield Shareholder | LEDEN | B001 | 0.30 |
| 10/13/10 | Finalize and file Notice of Deposition Directed to Deborah Mills | LEDEN | B001 | 0.30 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/13/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 10/14/10 | File affidavit of service re: renotice of hearing #9309 | KRIDD | B001 | 0.20 |
| 10/14/10 | File affidavit of service (adv. case 08-50598) re: notice of receipt of payment #16 | KRIDD | B001 | 0.20 |
| 10/15/10 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.20 |
| 10/15/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | EHENR | B001 | 0.10 |
| 10/18/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 10/18/10 | Email from M. Michaelis re: AHM Open legal matters | SBEAC | B001 | 0.10 |
| 10/19/10 | Review email from D. Bind; email to client regarding same re: Harborview subpoena | CCROW | B001 | 0.30 |
| 10/19/10 | Draft, scan and file affidvits of service re: docket numbers 9322, 9324, 9350 | KRIDD | B001 | 0.40 |
| 10/19/10 | Email from S. Martinez re: open issues to be discussed on Liquidating Trustee call | SBEAC | B001 | 0.10 |
| 10/20/10 | Prepare docket update for working group, circulate docket update to working group | EHENR | B001 | 0.10 |
| 10/21/10 | Update electronic docket | DLASK | B001 | 0.10 |
| 10/22/10 | Prepare docket update for working group, circulate docket update to working group | EHENR | B001 | 0.10 |
| 10/22/10 | Efile affidavits of service docket numbers 9340, 9358, 9360 | EHENR | B001 | 0.20 |
| 10/22/10 | Email from D. Laskin re: additional hearing dates | SBEAC | B001 | 0.10 |
| 10/25/10 | Audit 2002 service list and update accordingly | DLASK | B001 | 0.50 |
| 10/26/10 | Return call to Sandra Wright regarding Sexton Mortgage | DLASK | B001 | 0.10 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/27/10 | Review and respond to email from Morris James regarding 2002 list and representatives of Lenders | DLASK | B001 | 0.20 |
| 10/27/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | EHENR | B001 | 0.10 |
| 10/27/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 10/29/10 | Prepare docket update for working group, circulate docket update to working group | EHENR | B001 | 0.10 |
| | Sub Total | | | 7.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/06/10 | Draft Agenda for October hearing | DLASK | B002 | 0.50 |
| 10/08/10 | Finalize for filing and coordinate service of Renotice of November hearing date | DLASK | B002 | 0.40 |
| 10/13/10 | Emails from/to D. Laskin, P. Jackson and M. Neiburg re: ORIX status conference | CCROW | B002 | 0.30 |
| 10/13/10 | Emails from/to D. Laskin re: ORIX agenda | CCROW | B002 | 0.20 |
| 10/13/10 | Prepare, finalize for filing and coordinate service of Agenda for Status Conference on Orix Claim | DLASK | B002 | 0.40 |
| 10/14/10 | Review and revise agenda for omnibus hearing with respect to claim objections | MNEIB | B002 | 0.20 |
| 10/14/10 | Review 10/21/10 hearing agenda and emails with D. Laskin re: same | SBEAC | B002 | 0.10 |
| 10/18/10 | Email from D. Laskin re: 10/21/10 hearing agenda | SBEAC | B002 | 0.10 |
| 10/19/10 | Finalize for filing and coordinate service of Agenda for October 21 hearing | DLASK | B002 | 0.50 |
| 10/20/10 | Prepare Amended Agenda for October 21 hearing | DLASK | B002 | 0.20 |
| 10/20/10 | Finalize for filing and coordinate service of Amended Agenda for October 21 hearing | DLASK | B002 | 0.40 |
| 10/20/10 | Review and revise agenda for 10/21/10 hearing | MGREE | B002 | 0.10 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/20/10 | Correspondence to and from D. Laskin regarding amended agenda for 10/21/10 hearing (2x) | MGREE | B002 | 0.20 |
| 10/21/10 | Draft Agenda for November 15 hearing | DLASK | B002 | 0.40 |
| 10/22/10 | Prepare and file Certification of Counsel regarding Hearing Dates | DLASK | B002 | 0.40 |
| 10/22/10 | E-mail D. Laskin regarding omnibus hearing dates | MGREE | B002 | 0.10 |
| | Sub Total | | | 4.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/14/10 | Meet with M. Seward to discuss revisions to quarterly reports | MGREE | B004 | 0.20 |
| 10/29/10 | Finalize for filing and coordinate service of Post Confirmation Reports | DLASK | B004 | 0.80 |
| | Sub Total | | | 1.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/10 | E-mail to Carlo Colagiacomo, S. Martinez and S. Beach re: additional document requests from AHMSI | EKOST | B006 | 0.10 |
| 10/01/10 | Phone call with Larry Kaplan re: latest Servicing Sale Agreement | EKOST | B006 | 0.10 |
| 10/01/10 | E-mail to Carlo Colagiacomo, S. Martinez and S. Beach re: note signed by Rosa Montella | EKOST | B006 | 0.10 |
| 10/01/10 | Review and revise AHB settlement agreement (.5) and emails wtih L. Kaplan, E. Kostoulas and F. Kobayashi re: AHB settlement comments (.3) | SBEAC | B006 | 0.80 |
| 10/01/10 | Email from S. Martinez re: American Home Bank Liquidation loan sale issues (.1) and review documents in connection with same (.6) | SBEAC | B006 | 0.10 |
| 10/01/10 | Bond loan call with D. Voulo and S. Martinez | SBEAC | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/10 | Review and revise BofA power of attorney (.7) and email to/from K. Nystrom re: same (.2) | SBEAC | B006 | 0.90 |
| 10/01/10 | Email from S. Martinez re: BofA loans transferred | SBEAC | B006 | 0.20 |
| 10/01/10 | Emails from E. Kostoulas and B. Roland re: request for copy of American Home Mortgage Corp. Board Resolutions | SBEAC | B006 | 0.20 |
| 10/01/10 | Call from K. Nystrom re: AH Bank dissolution issues | SBEAC | B006 | 0.10 |
| 10/04/10 | Emails with P. Jenson re: BofA Power of Attorney request | SBEAC | B006 | 0.10 |
| 10/05/10 | Phone call with Scott Martinez re: collateral endorsement authority | EKOST | B006 | 0.10 |
| 10/05/10 | E-mail to Becky Roland, S. Beach, and Steve Stennett re: documents authorizing approval | EKOST | B006 | 0.20 |
| 10/05/10 | Call from Voulo re: bond loan issues | SBEAC | B006 | 0.50 |
| 10/06/10 | Email from D. Voulo re: bond loans | SBEAC | B006 | 0.10 |
| 10/06/10 | Email from S. Martinez re: American Home Bank settlement agreement | SBEAC | B006 | 0.10 |
| 10/07/10 | Call from S. Martinez re: plan effective date, employee plan, professional fee, and bank issues | SBEAC | B006 | 0.60 |
| 10/07/10 | Emails with (.1) and call to (.7) D. Voulo re: bond loans issues and review documents in connection with same (.8) | SBEAC | B006 | 1.60 |
| 10/07/10 | Emails with M. Haer re: AH Bank settlement issues (.1) and review revised documents re: same (.4) | SBEAC | B006 | 0.50 |
| 10/07/10 | Email from D. Laskin re: Memorandum of Law in Further Support of Motion by U.S. Bank | SBEAC | B006 | 0.10 |
| 10/08/10 | Email to L. Kaplan, J. Hough, K. Nystrom and S. Martinez re: AHB settlement comments (.1) and review proposed revisions re: same (.3) | SBEAC | B006 | 0.40 |
| 10/08/10 | Email from S. Martinez re: cash flow budget | SBEAC | B006 | 0.10 |
| 10/13/10 | Review files/documents re: 434 account issues | CGREA | B006 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40341808                  12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/13/10 | Email from D. Voulo re: BofA contact | SBEAC | B006 | 0.10 |
| 10/13/10 | Emails with J. Schoell, D. Primack, S. Martinez and D. Voulo re: loan ownership | SBEAC | B006 | 0.20 |
| 10/13/10 | Email from S. Martinez re: 434 account receivable (.1) and review analysis of 434 account assets (.7) | SBEAC | B006 | 0.80 |
| 10/13/10 | Review and revise 9019 motion to approve settlement with American Home Bank (.7) and emails with J. Duda and L. Kaplan re: same (.2) | SBEAC | B006 | 0.90 |
| 10/13/10 | Call from Voulo re: bond loan issues | SBEAC | B006 | 0.80 |
| 10/14/10 | Phone call to Dave Young re: IndyMac and escrow | EKOST | B006 | 0.10 |
| 10/14/10 | Phone call to Dave Young re: steps to receive proceeds from IndyMac escrow | EKOST | B006 | 0.10 |
| 10/14/10 | Review IndyMac Escrow Agreement | EKOST | B006 | 0.60 |
| 10/14/10 | E-mail to S. Beach re: obtaining court order to have IndyMac escrow funds transferred to AHM | EKOST | B006 | 0.10 |
| 10/14/10 | Phone call with S. Beach re: IndyMac escrow funds | EKOST | B006 | 0.10 |
| 10/14/10 | Email from S. Martinez re: 434 account receivable | SBEAC | B006 | 0.10 |
| 10/14/10 | Email from S. Martinez re: AH Bank Liquidating Trust (.1) and review dissolution documents in connection with anticipted OTS approval (.6) | SBEAC | B006 | 0.70 |
| 10/14/10 | Email from and call to E. Kostoulas re: IndyMac escrow funds | SBEAC | B006 | 0.20 |
| 10/14/10 | Call with Greer re: 434 account issues | SBEAC | B006 | 0.20 |
| 10/15/10 | Email from S. Martinez re: AH Bank Liquidating Trust | SBEAC | B006 | 0.10 |
| 10/15/10 | Call from S. Martinez re: AH Bank dissolution issues | SBEAC | B006 | 0.20 |
| 10/15/10 | Call from Nystrom (.2) and review AH Bank Liquidating Trust Agreement for client (.7) | SBEAC | B006 | 0.90 |
| 10/15/10 | Email from S. Martinez re: AH Bank Liquidating Trust executed agreement | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/15/10 | Call to Kevin Nystrom re: Bank liquidation | SBEAC | B006 | 0.10 |
| 10/18/10 | Email from S. Martinez re: 8-11-09 HELOC return $40k | SBEAC | B006 | 0.10 |
| 10/18/10 | Emails with J. Schoell and D. Voulo re: Bof A loans | SBEAC | B006 | 0.20 |
| 10/18/10 | Email from S. Martinez re: OTS approval of bank applications | SBEAC | B006 | 0.10 |
| 10/19/10 | Research re: plan implementation issues and resolution of open items with respect to trust and 434 account | CGREA | B006 | 1.70 |
| 10/19/10 | E-mail to S. Martinez re: additional Powers of Attorney | EKOST | B006 | 0.10 |
| 10/19/10 | E-mail to D. Conroy re: form for Power of Attorney and reason for needing additional copies | EKOST | B006 | 0.10 |
| 10/19/10 | Email from S. Martinez re: powers fo attorney from Debtors | SBEAC | B006 | 0.10 |
| 10/19/10 | Email to M. Indelicato and E. Schnitzer re: AHM - Bank sale | SBEAC | B006 | 0.10 |
| 10/20/10 | Review Agendas and transcripts for 2008 regarding any sale of property by AHM back to purchaser | DLASK | B006 | 1.00 |
| 10/20/10 | Call to S. Martinez re: document retention and destruction issues | SBEAC | B006 | 1.10 |
| 10/20/10 | Email from S. Martinez re: AH Bank -OTS approval of Bank applications | SBEAC | B006 | 0.10 |
| 10/20/10 | Call from S. Martinez re: bond loan reconciliation issues | SBEAC | B006 | 0.40 |
| 10/20/10 | Call from S. Martinez re: AH Bank dissolution issues | SBEAC | B006 | 0.20 |
| 10/20/10 | Emails with J. Schoell re: Delaware Housing SMAL loans | SBEAC | B006 | 0.10 |
| 10/21/10 | Call to S. Martinez re: AH Bank dissolution issues | SBEAC | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/25/10 | Review of transcripts from 2008 hearings regarding Judge Sontchi's comments regarding sale of loans to borrowers | DLASK | B006 | 3.50 |
| 10/26/10 | Review of transcripts from 2008 hearings regarding Judge Sontchi's comments regarding sale of loans to borrowers | DLASK | B006 | 2.50 |
| 10/26/10 | Call to S. Martinez re: Power of Attorney issues with AHMSI | SBEAC | B006 | 0.20 |
| 10/26/10 | Email to E. Kostoulas re: AHMSI power of attorney request | SBEAC | B006 | 0.10 |
| 10/27/10 | Work on power of attorney termination issues with E. Kostoulas | CGREA | B006 | 0.20 |
| 10/27/10 | Review Power of Attorney sent to AHMSI and Subservicing Agreement to determine how to terminate | EKOST | B006 | 1.00 |
| 10/27/10 | Confer with C. Grear re: power of attorney issues | EKOST | B006 | 0.40 |
| 10/27/10 | E-mail to S. Beach re: Power of Attorneys and relevant language from agreements | EKOST | B006 | 0.40 |
| 10/27/10 | Emails from and call to E. Kostoulas re: power of attorney issues | SBEAC | B006 | 0.20 |
| 10/27/10 | Call with Martinez (.3) and call to Kostoulas (.1) re: AHMSI Power of Attorney requests and bank employee incentive plan terms | SBEAC | B006 | 0.40 |
| | Sub Total | | | 29.90 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/01/10 | Draft motion to file answering brief in opposition to Park National's motion for summary judgment under seal (1.8); revise and oversee filing of same (.5) | ALUND | B007 | 2.30 |
| 10/01/10 | Telephone to A. Lundgren regarding service of Motion to File Under Seal - Park National litigation | DLASK | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/10 | Telephone from K McDole re: AHMSI document production (Mills) | EEDWA | B007 | 0.20 |
| 10/01/10 | Correspondence to S Stamoulis re: discovery for Mills | EEDWA | B007 | 0.20 |
| 10/01/10 | Teleconference with M Greecher re: Supplemental Discovery | EEDWA | B007 | 0.40 |
| 10/01/10 | Review/revise/finalize Debtors' First Supplemental Response to Mills Discovery Requests | EEDWA | B007 | 0.90 |
| 10/01/10 | Teleconference with P Adleson and team re: Mills | EEDWA | B007 | 1.90 |
| 10/01/10 | Teleconference with S Stamoulis, S Beach and M Greecher re: Discovery issues (Mills) | EEDWA | B007 | 0.30 |
| 10/01/10 | Review AHMSI document production (Mills) | EEDWA | B007 | 2.30 |
| 10/01/10 | Review documents for Supplemental Interrogatory Responses | EEDWA | B007 | 1.80 |
| 10/01/10 | Review documents for deposition of A. Esquivel (Mills administrative claim) | EEDWA | B007 | 3.50 |
| 10/01/10 | Read and summarize case law for Mills claim | JDUDA | B007 | 2.30 |
| 10/01/10 | Draft outline/notes to prepare 30(b)(6) witness (Mills) | MGREE | B007 | 4.10 |
| 10/01/10 | Review and analyze supplemental discovery responses from Mills | MGREE | B007 | 0.70 |
| 10/01/10 | Telephone calls to and from E. Edwards (10x) re: supplemental discovery in Mills litigation | MGREE | B007 | 0.40 |
| 10/01/10 | Document review for Mills supplemental document production (AHMSI production) | MGREE | B007 | 2.30 |
| 10/01/10 | Teleconference with S. Beach, E. Edwards and S. Stamoulis re: Mills discovery issues | MGREE | B007 | 0.30 |
| 10/01/10 | Teleconference with YCST team and P. Adleson re: expert testimony re: Mills litigation | MGREE | B007 | 1.90 |
| 10/01/10 | Review and revise Mills Litigation Outline | MGREE | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40341808          12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/10 | Review/provide comments to motion to file summary judgment motion opposition under seal (Park National) | MLUNN | B007 | 0.30 |
| 10/01/10 | Exchange several emails with Barry Glaser regarding LA County tax claim | MNEIB | B007 | 0.20 |
| 10/01/10 | Review and organize discovery items re: D. Mills evidentiary hearing deposition preparation | MSEWA | B007 | 3.20 |
| 10/01/10 | Review additional discovery served re: D. Mills evidentiary hearing | MSEWA | B007 | 0.50 |
| 10/01/10 | Review and organize loan origination documents for both D. Mills loans re: D. Mills evidentiary hearing deposition preparation | MSEWA | B007 | 4.30 |
| 10/01/10 | Coordinate document production for 30(b)(6) preparation and various depositions re: D. Mills administrative claim litigation | MSEWA | B007 | 4.70 |
| 10/01/10 | Review document production re:  Mills administrative claim litigation in preparation for Mills deposition | SBEAC | B007 | 1.60 |
| 10/01/10 | Email from S. Zieg re: Mills deposition outline | SBEAC | B007 | 0.10 |
| 10/01/10 | Drafting deposition outline in preparation for Mills deposition | SBEAC | B007 | 1.30 |
| 10/01/10 | Call with Adelson in connection with expert testimony in Mills litigation | SBEAC | B007 | 1.70 |
| 10/01/10 | Emails from E. Edwards re: verification for Mills supplemental interrogatories | SBEAC | B007 | 0.10 |
| 10/01/10 | Email from E. Edwards re: supplemental interrogatory responses in Mills litigation | SBEAC | B007 | 0.10 |
| 10/01/10 | Call to S. Zieg re: Mills deposition preparation | SBEAC | B007 | 0.70 |
| 10/02/10 | Prepare to take deposition of Anthony Esquivel (Mills) | EEDWA | B007 | 5.10 |
| 10/02/10 | Correspond with S. Zieg re: coordination of deposition preparation for D. Mills administrative claim litigation | MSEWA | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/02/10 | Review documents in preparation for Mills deposition and drafting Mills deposition outline | SBEAC | B007 | 2.70 |
| 10/02/10 | Emails with S. Zieg and M. Greecher re: Mills deposition preparation and documents | SBEAC | B007 | 0.50 |
| 10/02/10 | Draft Mills deposition preparation notes | SBEAC | B007 | 1.80 |
| 10/02/10 | Continue to review documents and draft outline re: depositions related to objection to Mills proof of claim | SZIEG | B007 | 5.50 |
| 10/03/10 | Prepare for Deposition of A Esquivel (Mills Admin Claim) | EEDWA | B007 | 11.30 |
| 10/03/10 | Prepare S. Martinez for 30(b)(6) deposition re: discovery responses | EEDWA | B007 | 1.00 |
| 10/03/10 | Read and summarize cases for Mills claim objection | JDUDA | B007 | 3.00 |
| 10/03/10 | Prepare S. Martinez for Mills 30(b)(6) deposition | MGREE | B007 | 8.00 |
| 10/03/10 | Further draft outline/notes to prepare S. Martinez for Mills 30(b)(6) deposition | MGREE | B007 | 3.00 |
| 10/03/10 | Prepare documents in anticipation of 30(b)(6) and Mills depositions | MGREE | B007 | 1.40 |
| 10/03/10 | Review additional production from claimant re: D. Mills administrative claim litigation | MSEWA | B007 | 5.10 |
| 10/03/10 | Assist in preparation of 30(b)(6) witness re: D. Mills administrative claim litigation | MSEWA | B007 | 0.40 |
| 10/03/10 | Review and comment on designations made to claimants production re: D. Mills administrative claim litigation | MSEWA | B007 | 3.70 |
| 10/03/10 | Coordinate designation of documents for D. Mills deposition re: D. Mills administrative claim litigation | MSEWA | B007 | 3.20 |
| 10/03/10 | Continue drafting Mills deposition preparation notes | SBEAC | B007 | 2.30 |
| 10/03/10 | Emails with S. Zieg, E. Edwards, and M. Greacher (.4) and review documents re: Mills litigation and deposition preparation (6.4) | SBEAC | B007 | 6.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/03/10 | Work with Martinez re: preparation for 30(b)(6) deposition in Mills administrative claims litigation | SBEAC | B007 | 3.60 |
| 10/03/10 | Telephone call to E. Edwards re: issues related to Mills supplemental interrogatory responses and document production | SZIEG | B007 | 0.10 |
| 10/03/10 | Address issues re: Mill interrogatory responses, supplements and document production | SZIEG | B007 | 0.80 |
| 10/03/10 | Work with S. Beach re: preparation for Mills deposition re: objection to Mills proof of claim | SZIEG | B007 | 0.30 |
| 10/03/10 | Meet with M. Whiteman, E. Waneka and S. Martinez re: preparation for 30(b)(6) deposition of Debtors related to objection to Mills proof of claim | SZIEG | B007 | 8.00 |
| 10/03/10 | Continue to review documents re: preparation for depositions related to objection to Mills proof of claim | SZIEG | B007 | 2.50 |
| 10/04/10 | Conference with S. Zieg regarding 30(b)(6) deposition issues re: Mills | CCROW | B007 | 0.30 |
| 10/04/10 | Emails from/to S. Zieg re: Mills discovery issue | CCROW | B007 | 0.20 |
| 10/04/10 | Conference with S. Zieg and E. Edwards re: Mills depositions | CCROW | B007 | 0.20 |
| 10/04/10 | Review and respond to emails regarding Mills' depositions scheduling and preparation | DLASK | B007 | 0.10 |
| 10/04/10 | Telephone from court reporter regarding Mills' depositions | DLASK | B007 | 0.10 |
| 10/04/10 | Assist in preparation for depositions - Mills litigation | DLASK | B007 | 1.00 |
| 10/04/10 | Telephone from Dustin Owen regarding claim status | DLASK | B007 | 0.10 |
| 10/04/10 | Prepare documents for depositions of Mills and Esquivel | DLASK | B007 | 10.00 |
| 10/04/10 | Prepare for deposition of A Esquivel (Mills) (11.4); Meet with S. Zieg, M. Greecher and M. Seward re: same (1.10) | EEDWA | B007 | 12.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/04/10 | Assist in preparations for Mills depositions | LEDEN | B007 | 5.00 |
| 10/04/10 | Telephone call to and from E. Edwards regarding (4x) Mills and Esquivel depositions | MGREE | B007 | 0.40 |
| 10/04/10 | Call to Sean Beach regarding (4x) Mills deposition | MGREE | B007 | 0.40 |
| 10/04/10 | Review and revise Mills Deposition Outline | MGREE | B007 | 4.70 |
| 10/04/10 | Meeting with S. Zieg, E. Edwards and M. Seward re: deposition preparation (Mills) | MGREE | B007 | 1.10 |
| 10/04/10 | Meeting with S. Zieg, S. Beach and M. Seward re: deposition preparation for 30(b)(6) and others | MGREE | B007 | 0.70 |
| 10/04/10 | Telephonic appearance at S. Martinez deposition (Mills litigation) | MGREE | B007 | 4.80 |
| 10/04/10 | Draft Mills deposition questions regarding Mills bankruptcy documents | MGREE | B007 | 3.20 |
| 10/04/10 | Telephone call with Paul Johnson regarding status of payment on allowed claim | MNEIB | B007 | 0.20 |
| 10/04/10 | Exchange telephone calls with John Tenold regarding Quick Mortgage claim | MNEIB | B007 | 0.20 |
| 10/04/10 | Revise and finalize certification of counsel and proposed order resolving Quick Mortgage claim | MNEIB | B007 | 0.20 |
| 10/04/10 | Emails to Deb Laskin and Eileen Wanerka regarding resolution of Quick Mortgage claim | MNEIB | B007 | 0.10 |
| 10/04/10 | Exchange several emails with James Lawlor regarding ORIX claim | MNEIB | B007 | 0.20 |
| 10/04/10 | Review federal rules of bankruptcy procedure in connection with final resolution of ORIX repurchase agreement deficiency claim | MNEIB | B007 | 0.20 |
| 10/04/10 | Draft certification of counsel and proposed order resolving ORIX repurchase agreement deficiency claim | MNEIB | B007 | 0.80 |
| 10/04/10 | Review and comment on interrogatories/supplemental responses re: D. Mills administrative claim litigation | MSEWA | B007 | 4.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/04/10 | Review correspondence from Westfield Gas including prior agreement re: utility bill dispute | MSEWA | B007 | 0.60 |
| 10/04/10 | Meet with S. Zieg, M. Greecher and S. Beach re: discuss result of 30(b)(6) deposition and preparation for other various depositions for D. Mills administrative claim litigation | MSEWA | B007 | 0.70 |
| 10/04/10 | Meet with S. Zieg, M. Greecher and E. Edwards re: prepare for various depositions regarding D. Mills administrative claim litigation | MSEWA | B007 | 1.10 |
| 10/04/10 | Assist E. Edwards in preparing questions/documents for A. Esquivel deposition re: D. Mills administrative claim litigation | MSEWA | B007 | 3.70 |
| 10/04/10 | Redact documents, create a new production for FCR 001 and FCR 002 (Mills discovery) | MVELA | B007 | 1.00 |
| 10/04/10 | Call to M. Indelicato (.1) and emails with K. Nystrom and J. Duda (.2) re: Waterfield settlement agreement issues | SBEAC | B007 | 0.30 |
| 10/04/10 | Review Mills discovery materials (7.3) and further drafting of deposition notes (4.9) re: Mills administrative claims litigation | SBEAC | B007 | 12.20 |
| 10/04/10 | Calls with E. Edwards and M. Greecher re: Mills deposition preparation | SBEAC | B007 | 0.20 |
| 10/04/10 | Emails with M. Greecher re: Montague v. Miller, et al. | SBEAC | B007 | 0.10 |
| 10/04/10 | Review (.8) and prepare (.6)deposition questions re: Mills interrogatory responses and supplemenetal responses | SBEAC | B007 | 1.40 |
| 10/04/10 | Email from E. Edwards re: Mills document production issue | SBEAC | B007 | 0.10 |
| 10/04/10 | Call and emails from M. Seward re: Mills deposition preparation | SBEAC | B007 | 0.20 |
| 10/04/10 | Emails from M. Seward and E. Edwards re: Mills deposition preparation | SBEAC | B007 | 0.10 |
| 10/04/10 | Emails with K. Nystrom and J. Duda re: Waterfield update | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/04/10 | Continue preparation and working with S. Martinez re: 30(b)(6) deposition of AHM related to objection to Mills proof of claim | SZIEG | B007 | 1.80 |
| 10/04/10 | Attend and defend deposition of S. Martinez re: objection to Mills proof of claim | SZIEG | B007 | 5.00 |
| 10/04/10 | Meet with S. Martinez and M. Greecher re: issues related to deposition of S. Martinez and issues for upcoming depositions | SZIEG | B007 | 1.20 |
| 10/04/10 | Review supplemental document production and assist with preparations for Mills and Esquivel deposition re: objection to Mills proof of claim (6.20); Meet with E. Edwards, M. Greecher, M. Seward re: same (1.10) | SZIEG | B007 | 7.30 |
| 10/05/10 | Conference with M. Neiburg re: ORIX order/procedure | CCROW | B007 | 0.10 |
| 10/05/10 | Review/edit draft Cert of Counsel and Order re: ORIX | CCROW | B007 | 0.30 |
| 10/05/10 | Telephone calls to and from Court Reporters regarding scheduling and continuing depositions (Mills) | DLASK | B007 | 0.40 |
| 10/05/10 | Assist, prepare additional exhibits and assemble documents, for depositions of Mills and Esquivel | DLASK | B007 | 1.70 |
| 10/05/10 | Attend deposition of D Mills | EEDWA | B007 | 1.50 |
| 10/05/10 | Revise/update deposition outline for A Esquivel based on Mills testimony | EEDWA | B007 | 8.20 |
| 10/05/10 | Team meeting with (S. Beach, M. Greecher, S. Zieg, M. Seward) re: additional questions for Mills deposition | EEDWA | B007 | 0.80 |
| 10/05/10 | Meet with team re: deposition/litigation strategy for Esquivel and results of Mills deposition | EEDWA | B007 | 0.90 |
| 10/05/10 | Telephone calls to and from S. Beach regarding (2x) Mills deposition | MGREE | B007 | 0.20 |
| 10/05/10 | Review and revise Mills Deposition Notes | MGREE | B007 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/05/10 | Meet with YCST team re: Mills deposition/litigation strategy | MGREE | B007 | 0.90 |
| 10/05/10 | Partial appearance at Mills deposition; Assist S. Beach re: same | MGREE | B007 | 5.80 |
| 10/05/10 | Prepare for Mills deposition (1.40); Conferences and emails with S. Beach re: same (.70) | MGREE | B007 | 2.10 |
| 10/05/10 | Discussions with Curtis Crowther regarding ORIX claim resolution | MNEIB | B007 | 0.20 |
| 10/05/10 | Review and revise certification of counsel and proposed order resolving ORIX claim | MNEIB | B007 | 0.40 |
| 10/05/10 | Review and revise proposed order resolving repurchase agreement deficiency claim | MNEIB | B007 | 0.30 |
| 10/05/10 | Email to Eileen Wanerka regarding LA County claim | MNEIB | B007 | 0.10 |
| 10/05/10 | Prepare documents for D. Mills deposition re: D. Mills administrative claim litigation | MSEWA | B007 | 0.70 |
| 10/05/10 | Assist in preparation for A. Esquivel deposition re: D. Mills administrative claim litigation | MSEWA | B007 | 1.20 |
| 10/05/10 | Meet with S. Beach, M. Greecher, E. Edwards and S. Zieg re: discussion to revise and draft deposition related questioning for D. Mills deposition | MSEWA | B007 | 0.80 |
| 10/05/10 | Organize production of selected documents for A. Esquivel deposition re: D. Mills administrative claim litigation | MSEWA | B007 | 1.90 |
| 10/05/10 | Discuss with E. Edwards re: scheduling of depositions for D. Mills administrative claim litigation | MSEWA | B007 | 0.20 |
| 10/05/10 | Meet with S. Beach, E. Edwards and S. Zieg re: discuss conclusion of D. Mills deposition and preparation for A. Esquivel deposition for D. Mills administrative claim litigation | MSEWA | B007 | 0.80 |
| 10/05/10 | Call to/from M. Greecher re: Mills testimony issues | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40341808                     12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/05/10 | Numerous emails to and from M. Greecher re: Mills deposition outline | SBEAC | B007 | 0.30 |
| 10/05/10 | Conduct Mills deposition | SBEAC | B007 | 10.80 |
| 10/05/10 | Deposition preparation re: Mills administrative claim and Mills deposition | SBEAC | B007 | 3.80 |
| 10/05/10 | Emails with M. Whiteman and E. Edwards re: rough draft of Martinez deposition transcript | SBEAC | B007 | 0.10 |
| 10/05/10 | Attend and assist with deposition of Mills re: objection to administrative claim | SZIEG | B007 | 10.20 |
| 10/05/10 | Work with S.Beach, M.Greecher and E.Edwards re: upcoming depositions and related issues re: objection to Mills admin. claim | SZIEG | B007 | 0.90 |
| 10/06/10 | Conference with S. Beach re: D. Mills deposition issues (.30); Teleconference with M. Greecher re: same (.10) | CCROW | B007 | 0.40 |
| 10/06/10 | Draft Renotice of Esquivel Deposition | DLASK | B007 | 0.10 |
| 10/06/10 | Assist in preparation of additional Mills' depositions, assemble additional documents and preparation of exhibit binders | DLASK | B007 | 1.50 |
| 10/06/10 | Teleconference with A Stine re: deposition of A Esquivel | EEDWA | B007 | 0.30 |
| 10/06/10 | Telephone to T Miles re: deposition (Mills Admin Claim) | EEDWA | B007 | 0.20 |
| 10/06/10 | Team Meeting re: deposition and litigation strategy (Mills Admin) | EEDWA | B007 | 1.80 |
| 10/06/10 | Email to S Stamoulis re: depositions (Mills Admin) | EEDWA | B007 | 0.20 |
| 10/06/10 | Telephone to (.1) and email to C Yoo (.3) re: deposition of T Latteau (Mills Admin Claim) | EEDWA | B007 | 0.40 |
| 10/06/10 | Work with D Laskin re: deposition scheduling (Mills Admin) | EEDWA | B007 | 0.20 |
| 10/06/10 | Email to K McDole re: Larkin deposition (Mills Admin) | EEDWA | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/06/10 | Meet with S Zieg re: Larkin deposition preparation (Mills) | EEDWA | B007 | 0.50 |
| 10/06/10 | Work on Supplemental Production (Mills Admin Claim) | EEDWA | B007 | 0.40 |
| 10/06/10 | Deposition preparation (Mills Admin) | EEDWA | B007 | 1.30 |
| 10/06/10 | Teleconference with S Zieg re: Mills Admin Claim litigation strategy | EEDWA | B007 | 0.60 |
| 10/06/10 | Meet with M Greecher and S Zieg re: preparation for deposition of J Larkin (Mills) | EEDWA | B007 | 0.90 |
| 10/06/10 | Prepare index and attorney binders re: Mills depositions | LEDEN | B007 | 0.40 |
| 10/06/10 | Prepare litigation calendar at attorney request re: Mills litigation | LEDEN | B007 | 0.70 |
| 10/06/10 | Draft Notice of Cancellation of Coffey Deposition re: Mills litigation | LEDEN | B007 | 0.20 |
| 10/06/10 | Review and revise Mills Trial Outline | MGREE | B007 | 0.30 |
| 10/06/10 | Review and revise Deposition Outline for Jane Larkin (Mills Admin Claim) | MGREE | B007 | 3.50 |
| 10/06/10 | Review and revise (#10241754v1) Goals for Larkin Deposition | MGREE | B007 | 0.50 |
| 10/06/10 | Research Mills document production | MGREE | B007 | 0.50 |
| 10/06/10 | Meeting with YCST team re: Larkin deposition preparation re: Mills Claims | MGREE | B007 | 1.80 |
| 10/06/10 | Meeting with S. Beach (portion of meeting) M. Seward re: Larkin deposition preparation re: Mills Claims | MGREE | B007 | 0.60 |
| 10/06/10 | Draft deposition outline/questions for Larkin deposition | MGREE | B007 | 7.20 |
| 10/06/10 | Correspondence to and from Scott Martinez regarding (3x) Mills litigation | MGREE | B007 | 0.30 |
| 10/06/10 | Call to Curtis Crowther regarding Mills litigation | MGREE | B007 | 0.10 |
| 10/06/10 | Review and respond to emails from Simon Sakamoto regarding assured guranty claims | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/06/10 | Exchange emails with Eileen Wanerka regarding Quick Mortgage claim | MNEIB | B007 | 0.10 |
| 10/06/10 | Exchange numerous emails with Eileen Wanerka and Ryan Bartley regarding status of Nielsen claim | MNEIB | B007 | 0.20 |
| 10/06/10 | Meet with M. Greecher and S. Beach re: discuss research and preparation for J. Larkin deposition regarding D. Mills administrative claim litigation | MSEWA | B007 | 0.60 |
| 10/06/10 | Meet with S. Zieg and E. Edwards re: preparation for J. Larkin deposition regarding D. Mills administrative claim litigation | MSEWA | B007 | 0.40 |
| 10/06/10 | Meet with E. Edwards, S. Beach, S. Zieg and M. Greecher re: discuss J. Larkin deposition preparation and preparation for other depositions in D. Mills administrative claim litigation | MSEWA | B007 | 1.80 |
| 10/06/10 | Prepare for J. Larkin deposition re: D. Mills administrative claim litigation | MSEWA | B007 | 2.10 |
| 10/06/10 | Meeting with M. Greecher and M. Seward re: Mills and Larkin trial depositions | SBEAC | B007 | 0.40 |
| 10/06/10 | Meeting with S. Zieg re: Mills and Larkin trial depositions | SBEAC | B007 | 0.20 |
| 10/06/10 | Meet with S. Zieg, M. Greecher, E. Edwards and M. Seward re: Mills litigation strategy | SBEAC | B007 | 0.90 |
| 10/06/10 | Emails with M. Seidel, K. Nystrom, S. Martinez, E. Schnitzer and M. Indelicato re: Waterfield settlement | SBEAC | B007 | 0.40 |
| 10/06/10 | Review Mills document production and emails from E. Edwards, S. Zieg, K. McDole and M. Greecher re: same | SBEAC | B007 | 0.20 |
| 10/06/10 | Call to Bear Stearns counsel in connection with claims reconciliation issues | SBEAC | B007 | 0.10 |
| 10/06/10 | Emails from M. Seidel and with J. Duda re: AHM executed settlement agreement and resolution certificate | SBEAC | B007 | 0.10 |
| 10/06/10 | Review rough draft of Mills deposition testimony | SBEAC | B007 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341808                12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/06/10 | Review AHMSI production in preparation for Larkin deposition | SBEAC | B007 | 3.10 |
| 10/06/10 | Multiple meetings with Zieg and Edwards re: Mills litigation strategy discovery issues | SBEAC | B007 | 0.50 |
| 10/06/10 | Briefly review deposition transcript of S. Martinez | SZIEG | B007 | 0.80 |
| 10/06/10 | Correspondence with M. Velastegui and E. Edwards re: document production related to Mills administrative claim (multiple) | SZIEG | B007 | 0.50 |
| 10/06/10 | Review correspondence from E. Edwards re: October 1, 2010 document production related to Mills administrative claim | SZIEG | B007 | 0.10 |
| 10/06/10 | Correspondence with S. Beach and M. Greecher re: joint defense communications (multiple) | SZIEG | B007 | 0.20 |
| 10/06/10 | Correspondence with S. Stamoulis re: discovery related issues for Mills administrative claim (multiple) | SZIEG | B007 | 0.20 |
| 10/06/10 | Meet with E. Edwards re: Larkin deposition preparation | SZIEG | B007 | 0.50 |
| 10/06/10 | Correspondence with E. Edwards and K. McDowell re: Larkin deposition | SZIEG | B007 | 0.10 |
| 10/06/10 | Meet with E. Edwards and M. Seward re: preparation for Larkin deposition | SZIEG | B007 | 0.40 |
| 10/06/10 | Review correspondence from E. Edwards re: deposition scheduling related to Mills administrative claim | SZIEG | B007 | 0.20 |
| 10/06/10 | Review correspondence from P. Jackson re: AHMIT 2005-SD1 documentation (multiple) | SZIEG | B007 | 0.30 |
| 10/06/10 | Review documents and begin preparation re: Larkin Deposition | SZIEG | B007 | 4.50 |
| 10/06/10 | Meet with E. Edwards, S. Beach, M. Seward and M. Greecher re: J. Larkin deposition preparation and preparation for other depositions re: hearing on Mills administrative claim | SZIEG | B007 | 1.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/06/10 | Work with E. Edwards and M. Greecher re: preparation for deposition of Jane Larkin | SZIEG | B007 | 0.90 |
| 10/06/10 | Telephone conference with E. Edwards re: Mills administrative claim strategy | SZIEG | B007 | 0.60 |
| 10/06/10 | Correspondence to M. Greecher, S. Beach, E. Edwards and M. Seward re: deposition of S. Martinez | SZIEG | B007 | 0.10 |
| 10/07/10 | Preparation of deposition materials regarding Mills case | BGAFF | B007 | 1.30 |
| 10/07/10 | Multiple communications with E. Edwards and Alexander Poole & Company (process server) regarding service of Esquivel subpoena in CA (Mills admin claim litigation) | BWALT | B007 | 0.80 |
| 10/07/10 | Call to J. Hefler re: Esquivel deposition | EEDWA | B007 | 0.10 |
| 10/07/10 | Email from S. Stamoulis re: Mills discovery | EEDWA | B007 | 0.10 |
| 10/07/10 | Call to E. Schnitzer re: Mills deposition schedule | EEDWA | B007 | 0.10 |
| 10/07/10 | Emails with T. Miles re: deposition (Mills) | EEDWA | B007 | 0.10 |
| 10/07/10 | Emails with A. Stine re: Coffey and Lettau subpoena notices (Mills) | EEDWA | B007 | 0.10 |
| 10/07/10 | Review/revise notice of subpoena to Terry Miles (Mills) | EEDWA | B007 | 0.10 |
| 10/07/10 | Draft subpoena to A. Esquivel (Mills administrative claim) | EEDWA | B007 | 0.60 |
| 10/07/10 | Work with B. Walters re: service of subpoena to A. Esquivel (Mills administrative claim) | EEDWA | B007 | 0.20 |
| 10/07/10 | Meet with S. Zieg and S. Beach re: deposition issues (Mills administrative claim) | EEDWA | B007 | 0.90 |
| 10/07/10 | Prepare deposition exhibits/revise outline for deposition of A. Esquivel (Mills administrative claim) | EEDWA | B007 | 5.70 |
| 10/07/10 | Meeting with M. Greecher and S. Zieg re: Mills litigation | EEDWA | B007 | 0.50 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/10 | Teleconference with S. Zieg and S. Stamoulis re: depositions (Mills administrative claim) | EEDWA | B007 | 0.60 |
| 10/07/10 | Multiple correspondence with L. Eden re: AHM-Mills document production | JMEYE | B007 | 0.20 |
| 10/07/10 | Create PDF files of selected documents from Concordance database for S. Zieg (re: Mills production) | JMEYE | B007 | 0.40 |
| 10/07/10 | Assist in preparation for depositions re: Mills litigation | LEDEN | B007 | 5.40 |
| 10/07/10 | Call to Phillip Adelson regarding Mills litigation | MGREE | B007 | 0.60 |
| 10/07/10 | Call to Owen Grecco & Associates re: Mills litigation | MGREE | B007 | 0.20 |
| 10/07/10 | Telephone calls to and from E. Edwards regarding Mills litigation (3x) | MGREE | B007 | 0.20 |
| 10/07/10 | Telephone calls to and from S. Zieg regarding Mills litigation (2x) | MGREE | B007 | 0.30 |
| 10/07/10 | Correspondence to and from S. Zieg regarding preparation Mills litigation (12x) | MGREE | B007 | 0.60 |
| 10/07/10 | Review and revise Deposition Outline for Jane Larkin | MGREE | B007 | 2.20 |
| 10/07/10 | Correspondence from K. Mcdole regarding Preparation for Jane Larkin Deposition (4x) | MGREE | B007 | 0.40 |
| 10/07/10 | Meeting with S. Zieg, E. Edwards and M. Seward re: Larkin deposition preparation re: Mills Claims | MGREE | B007 | 1.10 |
| 10/07/10 | Document preparation for Larkin Deposition re: Mills litigation | MGREE | B007 | 3.80 |
| 10/07/10 | Meet with M. Seward, S. Zieg and E. Edwards regarding discuss deposition preparation for J. Larkin deposition and additional depositions for D. Mills adminstrative claim litigation | MGREE | B007 | 1.10 |
| 10/07/10 | Lunch meeting with E. Edwards and S. Zieg regarding Mills litigation | MGREE | B007 | 0.50 |
| 10/07/10 | Call from E. Wanerka regarding Mills litigation | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/10 | Call to S. Martinez re: Mills litigation | MGREE | B007 | 0.30 |
| 10/07/10 | Exchange emails with Mark Risk regarding proposed order resolving Bartolotta claims | MNEIB | B007 | 0.10 |
| 10/07/10 | Exchange several emails with Shawna Ballard and Erin Edwards regarding document production in connection with JPM matter | MNEIB | B007 | 0.20 |
| 10/07/10 | Email to Eileen Wanerka regarding NYC Department of Finance document requests | MNEIB | B007 | 0.20 |
| 10/07/10 | Telephone call from Simon Sakamoto regarding adjourned claims | MNEIB | B007 | 0.20 |
| 10/07/10 | Meet with M. Greecher, S. Zieg and E. Edwards re: discuss deposition preparation for J. Larkin deposition and additional depositions for D. Mills administrative claim litigation | MSEWA | B007 | 1.10 |
| 10/07/10 | Emails with E. Edwards re: Friday's document production in connection with Mills litigation | SBEAC | B007 | 0.10 |
| 10/07/10 | Emails from E. Edwards and S. Stamoulis re: depositions on 10/12/10 | SBEAC | B007 | 0.10 |
| 10/07/10 | Email from C. Colagiacomo re: Caldwell v. American Home Mortgage Acceptance (.1); review documents and develop strategy in connection with same (.7) | SBEAC | B007 | 0.80 |
| 10/07/10 | Email from E. Edwards re: email to Stam re: Esquivel deposition | SBEAC | B007 | 0.20 |
| 10/07/10 | Call to Judge Sontchi chambers re: Waterfield settlement | SBEAC | B007 | 0.10 |
| 10/07/10 | Emails with K. McDole re: AHMSI document production in connection with Mills matter | SBEAC | B007 | 0.30 |
| 10/07/10 | Emails with S. Zieg re: AHM - Mills (Joint-Defense Communication) (.1) and review agreement re: same (.4) | SBEAC | B007 | 0.50 |
| 10/07/10 | Email from L. Kaplan re: AHB settlement comments | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/10 | Emails from P. Jackson, J. Duda and D. Laskin and to K. Nystrom and S. Martinez re: order denying motion to shorten re: motion to approve Waterfield Shareholders settlement | SBEAC | B007 | 0.20 |
| 10/07/10 | Call to S. Zieg re: Mills discovery | SBEAC | B007 | 0.20 |
| 10/07/10 | Emails from E. Edwards and S. Zieg re: Esquivel deposition | SBEAC | B007 | 0.10 |
| 10/07/10 | Email from R. Villanueva re: Mills deposition transcript | SBEAC | B007 | 0.20 |
| 10/07/10 | Email from M. Seidel re: executed Waterfield settlement agreement and resolution certificate (.1) and review same (.2) | SBEAC | B007 | 0.30 |
| 10/07/10 | Work with E. Edwards re: deposition scheduling (multiple) | SZIEG | B007 | 0.70 |
| 10/07/10 | Telephone call with M. Greecher and P. Edelson re: expert report | SZIEG | B007 | 0.80 |
| 10/07/10 | Work with M. Greecher re: expert report | SZIEG | B007 | 0.40 |
| 10/07/10 | Meeting with M. Greecher and E. Edwards re: strategies and tasks for litigation re: Mills administrative claim | SZIEG | B007 | 0.50 |
| 10/07/10 | Meet with M. Greecher, E. Edwards, M. Seward re: preparing for Larkin and other Mills depositions | SZIEG | B007 | 1.10 |
| 10/07/10 | Analyze evidentiary issues re: documents and evidence for Mills administrative claim litigation | SZIEG | B007 | 2.10 |
| 10/07/10 | Telephone call with Stamatios Stamolis and E. Edwards re: scheduling of additional depositions and related issues | SZIEG | B007 | 0.60 |
| 10/07/10 | Review documents and prepare binders re: preparation for Larkin deposition | SZIEG | B007 | 4.80 |
| 10/08/10 | Communications with E. Edwards and Alexander Poole & Co. (process server) cancelling service upon Esquivel (Mills admin claim litigation) | BWALT | B007 | 0.20 |
| 10/08/10 | Conference with E. Edwards re: D. Mills | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/08/10 | Research CB Contractors Co. with respect to status of claim and any lease rejection or assumption | DLASK | B007 | 1.00 |
| 10/08/10 | Calls (3) with S. Zieg re: Mills administrative claim litigation issues | EEDWA | B007 | 0.50 |
| 10/08/10 | Emails with W. Perry re: deposition (Mills administrative claim) | EEDWA | B007 | 0.20 |
| 10/08/10 | Email to S. Stamoulis re: Esquivel deposition (Mills) | EEDWA | B007 | 0.10 |
| 10/08/10 | Emails with T. Miles re: cancellation of deposition | EEDWA | B007 | 0.20 |
| 10/08/10 | Email to S. Stamoulis re: additional documents from AHMSI (Mills administrative claim) | EEDWA | B007 | 0.10 |
| 10/08/10 | Email from S. Stamoulis re: Mills production replacement production numbers | EEDWA | B007 | 0.10 |
| 10/08/10 | Call to C. Yoo re: Mills administrative claim | EEDWA | B007 | 0.10 |
| 10/08/10 | Review notice of cancellation of Miles deposition (Mills administrative claim) | EEDWA | B007 | 0.10 |
| 10/08/10 | Review supplemental production (Mills administrative claim) | EEDWA | B007 | 0.90 |
| 10/08/10 | Meet with S. Beach and M. Greecher re: deposition issues (Mills administrative claim) | EEDWA | B007 | 0.80 |
| 10/08/10 | Deposition preparation for A. Esquivel (Mills administrative claim) | EEDWA | B007 | 1.60 |
| 10/08/10 | Telephone calls to Sean Beach regarding Mills litigation (2x) | MGREE | B007 | 0.20 |
| 10/08/10 | Conference with M. Seward re: preparation of Larkin deposition re: Mills Claims | MGREE | B007 | 0.30 |
| 10/08/10 | Meet with S. Beach and E. Edwards regarding deposition issues (Mills administrative claim) | MGREE | B007 | 0.80 |
| 10/08/10 | Meet with M. Seward to discuss J. Larkin deposition for D. Mills administrative claim | MGREE | B007 | 0.30 |
| 10/08/10 | Larkin deposition preparation re: Mills litigation | MGREE | B007 | 6.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/08/10 | Review/analyze reply to summary judgment motion by Park National | MLUNN | B007 | 2.40 |
| 10/08/10 | Correspondence from/to (.1) and telephone from/to S. Martinez re: § 506c claim (.6) (Park National) | MLUNN | B007 | 0.70 |
| 10/08/10 | Exchange several emails with Eileen Wanerka regaridng LA County claim | MNEIB | B007 | 0.20 |
| 10/08/10 | Review and analyze revised spreadsheet regarding LA County claim | MNEIB | B007 | 0.40 |
| 10/08/10 | Meet with M. Greecher re: discuss J. Larkin deposition for D. Mills administrative claim litigation | MSEWA | B007 | 0.30 |
| 10/08/10 | Meet with E. Edwards re: discuss upcoming deposition preparation for D. Mills administrative claim litigation | MSEWA | B007 | 0.30 |
| 10/08/10 | Review and reconcile D. Mills updated interrogatory designation chart re: D. Mills administrative claim litigation | MSEWA | B007 | 0.80 |
| 10/08/10 | Emails with E. Edwards, S. Zieg and M. Greecher re: Esquivel deposition | SBEAC | B007 | 0.10 |
| 10/08/10 | Work with Greecher (.1) and call with McDole and AHMSI in preparation for Larkin deposition (2.6) re: Mills administrative claims litigation | SBEAC | B007 | 2.70 |
| 10/08/10 | Emails with C. Colagiacomo re: Caldwell v. American Home Mortgage Acceptance | SBEAC | B007 | 0.10 |
| 10/08/10 | Larkin deposition preparation (3.0); Meet with E. Edwards and M. Greecher re: same (.80) | SBEAC | B007 | 3.80 |
| 10/08/10 | Emails with M. Greecher re: preparation for Larkin deposition | SBEAC | B007 | 0.30 |
| 10/10/10 | Review AHMSI produced documents, review Mills produced documents and internal documents in preparation for Larkin deposition | SBEAC | B007 | 4.30 |
| 10/10/10 | Review and comment re: questions for Larkin deposition | SZIEG | B007 | 0.90 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341808                12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/11/10 | Review Park National's reply brief re: summary judgment motion (.5); conference D. Laskin re: distribution list re: Park National matter (.2) | ALUND | B007 | 0.70 |
| 10/11/10 | Telephone call from M. Greecher re: Chavez | CCROW | B007 | 0.10 |
| 10/11/10 | Review POC materials re: Chavez | CCROW | B007 | 0.60 |
| 10/11/10 | Email to M. Greecher re: Chavez | CCROW | B007 | 0.10 |
| 10/11/10 | Email from/to E. Schnitzer re: Esquivel deposition (Mills) | EEDWA | B007 | 0.10 |
| 10/11/10 | Prepare for deposition of A. Esquivel (Mills) | EEDWA | B007 | 3.10 |
| 10/11/10 | Edit Notice of Subpoena to Bridgeport Mortgage (Mills) | EEDWA | B007 | 0.10 |
| 10/11/10 | Edit Notice of Subpoena to Larry Norwood (Mills) | EEDWA | B007 | 0.10 |
| 10/11/10 | Emails with A. Stine re: depositions (Mills) | EEDWA | B007 | 0.10 |
| 10/11/10 | Email to S. Stamoulis re: Esquivel deposition (Mills) | EEDWA | B007 | 0.10 |
| 10/11/10 | Take deposition of A. Esquivel (Mills) | EEDWA | B007 | 6.00 |
| 10/11/10 | Telephone call to Curtis Crowther regarding Chavez claim | MGREE | B007 | 0.10 |
| 10/11/10 | Telephonic attendance at Esquivel deposition re: Mills litigation | MGREE | B007 | 5.80 |
| 10/11/10 | Review and revise Objection to Mills Admin Expense Claims | MGREE | B007 | 2.40 |
| 10/11/10 | Research factual background issues re: Esquivel deposition | MGREE | B007 | 0.40 |
| 10/11/10 | Call to Bernadine Beaureguard re: Mills litigation | MGREE | B007 | 0.50 |
| 10/11/10 | Research caselaw re: statute of limitations for wrongful foreclosure re: Mills litigation | MGREE | B007 | 0.80 |
| 10/11/10 | Correspondence from/to S. Martinez (.1); and correspondence from/to S. Zieg (.1) re: settlement offer from Park National for § 506(c) claim | MLUNN | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/11/10 | Exchange several emails with Simon Sakamoto regarding adjourned claims | MNEIB | B007 | 0.20 |
| 10/11/10 | Legal research re: D. Mills administrative claim litigation related research | MSEWA | B007 | 0.20 |
| 10/11/10 | Larkin deposition preparation (4.3); Meet with S. Zieg re: same (.40) | SBEAC | B007 | 4.70 |
| 10/11/10 | Call to/from K. McDole re: Larkin deposition | SBEAC | B007 | 0.30 |
| 10/11/10 | Emails from K. McDole re: Larkin deposition | SBEAC | B007 | 0.10 |
| 10/11/10 | Calls with Zieg re: Larkin deposition preparation | SBEAC | B007 | 0.20 |
| 10/11/10 | Draft Larkin deposition outline | SBEAC | B007 | 1.60 |
| 10/11/10 | Further drafting of Larkin deposition outline | SBEAC | B007 | 1.40 |
| 10/11/10 | Attend (telephonic) deposition of A. Esquivel re: Administrative Claim of Mills. | SZIEG | B007 | 3.10 |
| 10/11/10 | Composed email to KYudell and Matthew Lunn: Re: receipt of settlement offer (Park National) | SZIEG | B007 | 0.10 |
| 10/11/10 | Review correspondence from S.Stamoulis re: request for certain documents related to Mills Admin Claim | SZIEG | B007 | 0.10 |
| 10/11/10 | Reviewed supplemental document productions re: Mills Admin Claim | SZIEG | B007 | 1.60 |
| 10/11/10 | Review documents and deposition outline re: preparation for Larkin deposition | SZIEG | B007 | 0.80 |
| 10/11/10 | Meet with S. Beach re: preparation for Larkin deposition | SZIEG | B007 | 0.40 |
| 10/11/10 | Calls and emails with S. Beach and M. Greecher re: preparation for Larkin deposition (numerous) | SZIEG | B007 | 1.20 |
| 10/11/10 | Revise Norwood subpoena | SZIEG | B007 | 0.10 |
| 10/11/10 | Review, revise and comment re: outline for Larkin deposition | SZIEG | B007 | 1.70 |
| 10/12/10 | Review CBRE production re: B. Endoy request for clarification of document production (.3); correspondence with B. Endoy re: same (.1) | ALUND | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/12/10 | Email from/to P. Adleson re: Mills expert report | EEDWA | B007 | 0.10 |
| 10/12/10 | Meeting with S. Zieg and M. Greecher re: deposition issues (Mills) | EEDWA | B007 | 1.20 |
| 10/12/10 | Review documents re: T. Lettau deposition (Mills) | EEDWA | B007 | 4.10 |
| 10/12/10 | Review e-mail correspondence (5) from A. Lundgren, M. Lunn, S. Zieg re oral argument on Park National summary judgment motion | JRUCK | B007 | 0.10 |
| 10/12/10 | Telephone call from S. Martinez re: status of Mills litigation | MGREE | B007 | 0.30 |
| 10/12/10 | Review and revise Objection to Mills Admin Expense Claims | MGREE | B007 | 3.90 |
| 10/12/10 | Attend portion of Larkin deposition re: Mills litigation and assist S. Beach re: same | MGREE | B007 | 2.60 |
| 10/12/10 | Multiple correspondence from/to A. Lundgren and S. Zieg re: request for oral argument (Park National) | MLUNN | B007 | 0.20 |
| 10/12/10 | Exchange several emails with Eileen Wanerka regarding next set of omnibus objections to claims | MNEIB | B007 | 0.20 |
| 10/12/10 | Review memorandum regarding analysis of numerous adjourned claims | MNEIB | B007 | 0.40 |
| 10/12/10 | Exchange several emails with Mark Risk regarding resolution of Bartolotta claims | MNEIB | B007 | 0.20 |
| 10/12/10 | Exchange several emails with Eileen Wanerka regarding escrow waivers | MNEIB | B007 | 0.20 |
| 10/12/10 | Review and respond to emails from Barry Glaser regarding LA County claim issues | MNEIB | B007 | 0.20 |
| 10/12/10 | Telephone call from Simon Sakamoto and Scott Martinez regarding adjourned claims | MNEIB | B007 | 0.20 |
| 10/12/10 | Email to Patrick Jackson regarding assured guaranty claims | MNEIB | B007 | 0.10 |
| 10/12/10 | Email to Kathleen Heck regarding status of payment on allowed claim | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/12/10 | Coordinate production of and organize D. Mills supplemental production re: D. Mills administrative claim litigation | MSEWA | B007 | 2.10 |
| 10/12/10 | Review D. Mills supplemental production re: D. Mills administrative claim litigation | MSEWA | B007 | 1.80 |
| 10/12/10 | Reload images for VOL001 - VOL004; review volume of data that needs OCR; provide quotes from vendor and project management (Mills discovery) | MVELA | B007 | 1.00 |
| 10/12/10 | Prepare for Larkin deposition | SBEAC | B007 | 3.00 |
| 10/12/10 | Email from K. McDole re: Larkin deposition | SBEAC | B007 | 0.10 |
| 10/12/10 | Emails with S. Stamoulis, R. Weinblatt, M. Greecher, E. Edwards, K. McDole and S. Zieg re: Larkin deposition | SBEAC | B007 | 0.30 |
| 10/12/10 | Email from L. Kaplan re: AHB settlement comments (.1); review document re: same (.3); correspondence to Hager re: same (.1) | SBEAC | B007 | 0.50 |
| 10/12/10 | Email from M. Greecher re: Larkin deposition | SBEAC | B007 | 0.10 |
| 10/12/10 | Conduct Larkin Deposition | SBEAC | B007 | 3.90 |
| 10/12/10 | Review, revise and finalize Larkin deposition outline | SBEAC | B007 | 2.90 |
| 10/12/10 | Work with Larkin counsel and court reporter in preparation for Larkin deposition in light of requested delay of deposition start-time by Mills counsel | SBEAC | B007 | 2.50 |
| 10/12/10 | Participate telephonically re: Larkin Deposition | SZIEG | B007 | 2.50 |
| 10/12/10 | Review documents re: hearing on Mills Administrative Claim and address evidentary issuew with respect to same. | SZIEG | B007 | 4.30 |
| 10/12/10 | Review documents re: expert report related to Mills Admin claim | SZIEG | B007 | 0.80 |
| 10/12/10 | Telephone call with M.Greecher and P.Adelson re: expert report related to Mills Admin Claim (.3);work with M.Greecher re: same (.3) | SZIEG | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                              12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/13/10 | Assist in preparation; finalize for filing and coordinate service of Motion for an Order Approving and Authorizing the Release and Settlement Agreement Resolving All Claims and Counterclaims Among Certain Debtors, American Home Bank, a Division of First National Bank of Chester County and American Home Bank | DLASK | B007 | 1.00 |
| 10/13/10 | Review Esquivel deposition transcript and email from P. Panagakos re: same (Mills) | EEDWA | B007 | 0.70 |
| 10/13/10 | Email to S. Stamoulis and R. Weinblatt re: deposition of Tawyna Lettau (Mills) | EEDWA | B007 | 0.10 |
| 10/13/10 | Emails with C. Yoo re: Lettau deposition (Mills) | EEDWA | B007 | 0.10 |
| 10/13/10 | Review and revise notice of subpoena to Tawnya Lettau (Mills) | EEDWA | B007 | 0.10 |
| 10/13/10 | Review and revise notice of deposition of Deborah Mills | EEDWA | B007 | 0.20 |
| 10/13/10 | Review documents for T. Lettau deposition (Mills) | EEDWA | B007 | 3.20 |
| 10/13/10 | Meet with S. Beach re: depositions (Mills) | EEDWA | B007 | 0.40 |
| 10/13/10 | Work with M. Seward re: preparation for D. Mills deposition (Mills) | EEDWA | B007 | 0.20 |
| 10/13/10 | Review (6) and respond to e-mail correspondence from M. Lunn, A. Lundgren, S. Zieg re requesting oral argument on Park National summary judgment MO | JRUCK | B007 | 0.10 |
| 10/13/10 | Telephone call to Brian Farnan regarding status of conflict representation | MGREE | B007 | 0.10 |
| 10/13/10 | Telephone calls (x2) with Phil Adelson regarding expert report (Mills) | MGREE | B007 | 0.80 |
| 10/13/10 | Telephone calls to and from S. Zieg regarding expert report (x2) | MGREE | B007 | 0.30 |
| 10/13/10 | Further draft fact section (3.5) and fraud defense (3.0) of Objection to Mills Admin Expense Claims | MGREE | B007 | 6.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/13/10 | Telephone call to Erin Edwards regarding preparation for Mills deposition | MGREE | B007 | 0.20 |
| 10/13/10 | Telephone call from Morgan Seward re: preparation for second Mills deposition | MGREE | B007 | 0.30 |
| 10/13/10 | Telephone call from Eileen Wanerka regarding Mills litigation | MGREE | B007 | 0.20 |
| 10/13/10 | Review and analyze proposed claim objections and applicable proofs of claim in preparation for drafting omnibus claims objections | MNEIB | B007 | 2.20 |
| 10/13/10 | Review and revise spreadsheet regarding proposed objections to numerous claims | MNEIB | B007 | 0.50 |
| 10/13/10 | Revise and finalize stipulation resolving Bartolotta claims | MNEIB | B007 | 0.20 |
| 10/13/10 | Discussions with Curtis Crowther and Deb Laskin regarding status conference on objection to ORIX claim | MNEIB | B007 | 0.30 |
| 10/13/10 | Email to Mark Risk regarding fully executed stipulation resolving Bartolotta claims | MNEIB | B007 | 0.10 |
| 10/13/10 | Exchange several emails with Brad Tuttle regarding exhibits for debtors' 64th and 65th omnibus objections to claims | MNEIB | B007 | 0.20 |
| 10/13/10 | Exchange several emails and telephone call with Eileen Wanerka regarding debtors' 64th and 65th omnibus objections to claims | MNEIB | B007 | 0.30 |
| 10/13/10 | Review and make notations for briefing transcript of A. Esquivel deposition re: D. Mills administrative claim litigation (2.90); Meet with E. Edwards re: same (.20) | MSEWA | B007 | 3.10 |
| 10/13/10 | Email from M. Greecher re: drafting objection to Mills claims | SBEAC | B007 | 0.10 |
| 10/13/10 | Work with Edwards re: Mills followup deposition and Esquivol deposition | SBEAC | B007 | 0.40 |
| 10/13/10 | Correspondence with E. Edwards re: deposition of Tawnya Lettau | SZIEG | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/13/10 | Review final transcript re: deposition of A. Esquivel | SZIEG | B007 | 0.90 |
| 10/13/10 | Correspondence with E. Edwards re: discussion with expert (multiple) | SZIEG | B007 | 0.20 |
| 10/13/10 | Correspondence with S. Stamoulis re: Esquivel deposition and expenses (multiple) | SZIEG | B007 | 0.20 |
| 10/13/10 | Correspondence with M. Lunn, J. Rucki and A. Lundgren re: status of Park National Bank proceeding and potential oral argument on summary judgment motion (multiple) | SZIEG | B007 | 0.20 |
| 10/13/10 | Review/analyze strategies related to Mills administrative claim hearing | SZIEG | B007 | 0.50 |
| 10/14/10 | Draft request for oral argument on Park National's summary judgment motion (.5); continue review of reply brief on summary judgment (.3) | ALUND | B007 | 0.80 |
| 10/14/10 | Conference with E. Edwards regarding discovery/deposition issues re: Mills | CCROW | B007 | 0.30 |
| 10/14/10 | Emails with T. Stine re: Mills depositions | EEDWA | B007 | 0.20 |
| 10/14/10 | Review documents for T. Lettau deposition preparation (Mills) (4.30); Confer with C. Crowther re: same (.30) | EEDWA | B007 | 4.60 |
| 10/14/10 | Emails with C. Yoo re: deposition of T. Lettau (Mills) | EEDWA | B007 | 0.20 |
| 10/14/10 | Review deposition calendar re: Mills litigation | EEDWA | B007 | 0.10 |
| 10/14/10 | Review notice of subpoena to T. Lettau (Mills) | EEDWA | B007 | 0.10 |
| 10/14/10 | Emails with S. Stamoulis and R. Weinblatt re: deposition of T. Lettau (Mills) | EEDWA | B007 | 0.20 |
| 10/14/10 | Emails with E. Schnitzer re: Mills depositions | EEDWA | B007 | 0.10 |
| 10/14/10 | Work with S. Zieg re: preparation for Lettau deposition and expert report | EEDWA | B007 | 1.90 |
| 10/14/10 | Email to C. Colagiacomo re: request for cancellation of mortgage | EEDWA | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40341808                  12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/14/10 | Multiple correspondence with Monica Velastegui and Margaret Whiteman Greecher: RE: AHM Production - OCR status update (Mills) | JMEYE | B007 | 0.20 |
| 10/14/10 | Finalize and file Certification of Counsel re: Stipulation re: Omnibus Objections to Claims Filed by J. Bartolotta | LEDEN | B007 | 0.30 |
| 10/14/10 | Finalize for filing and coordinate service re: Request for Oral Argument re: Motion for Summary Judgment re: Park National dispute | LEDEN | B007 | 0.40 |
| 10/14/10 | Update index and attorney binders re: Park National dispute | LEDEN | B007 | 0.60 |
| 10/14/10 | Update index and attorney binders re: Mills litigation | LEDEN | B007 | 0.40 |
| 10/14/10 | Review and revise Objection to Mills Admin Expense Claims | MGREE | B007 | 4.40 |
| 10/14/10 | Discuss revisions to factual background of objection with M. Seward regarding D. Mills administrative claim litigation | MGREE | B007 | 0.40 |
| 10/14/10 | Meet with E. Edwards and M. Seward to discuss revisions to D. Mills objection for D. Mills administrative claim litigation | MGREE | B007 | 0.30 |
| 10/14/10 | Telephone calls to and from M. Seward regarding Mills litigation (x3) | MGREE | B007 | 0.30 |
| 10/14/10 | Telephone call from Erin Edwards regarding Mills litigation | MGREE | B007 | 0.20 |
| 10/14/10 | Call from P. Adelson re: Mills litigation (x2) | MGREE | B007 | 0.90 |
| 10/14/10 | Call to K. McDole re: Mills litigation | MGREE | B007 | 0.10 |
| 10/14/10 | Review request for oral argument (.1) and multiple correspondence to/from A. Lundgren (.2) re: summary judgment motion filed by Park National | MLUNN | B007 | 0.30 |
| 10/14/10 | Email to Eileen Wanerka regarding draft 64th and 65th omnibus objections to claims | MNEIB | B007 | 0.10 |
| 10/14/10 | Draft debtors' 64th omnibus (non-substantive) objection to claims and related proposed order | MNEIB | B007 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40341808             12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/14/10 | Draft debtors' 65th omnibus (substantive) objection to claims and related proposed order | MNEIB | B007 | 1.20 |
| 10/14/10 | Review and revise draft exhibits for debtors' 64th and 65th omnibus objections to claims | MNEIB | B007 | 0.80 |
| 10/14/10 | Telephone call with Barry Glaser regarding LA County claim | MNEIB | B007 | 0.20 |
| 10/14/10 | Exchange several emails with Deb Laskin regarding ORIX claim | MNEIB | B007 | 0.10 |
| 10/14/10 | Exchange emails with Deb Laskin regarding stipulation resolving numerous adjourned claims | MNEIB | B007 | 0.10 |
| 10/14/10 | Review and respond to numerous emails from Brad Tuttle and Eileen Wanerka regarding omnibus objections to claims | MNEIB | B007 | 0.40 |
| 10/14/10 | Email to Eileen Wanerka regarding resolution of certain adjourned claims | MNEIB | B007 | 0.10 |
| 10/14/10 | Meet with E. Edwards and M. Greecher re: discuss revisions to D. Mills objection for D. Mills administrative claim litigation | MSEWA | B007 | 0.30 |
| 10/14/10 | Review and revise factual background of objection re: D. Mills administrative claim litigation | MSEWA | B007 | 2.10 |
| 10/14/10 | Discuss revisions to factual background of objection with M. Greecher re: D. Mills administrative claim litigation | MSEWA | B007 | 0.40 |
| 10/14/10 | Email from E. Kostoulas re: AHB settlement comments | SBEAC | B007 | 0.10 |
| 10/14/10 | Email from E. Edwards re: Deposition of Tawyna Latteu (Mills) | SBEAC | B007 | 0.10 |
| 10/14/10 | Emails with E. Schnitzer re: QRM preference | SBEAC | B007 | 0.10 |
| 10/14/10 | Emails from S. Zieg and S. Stamoulis re: Mills supplemental discovery responses | SBEAC | B007 | 0.20 |
| 10/14/10 | Work with Zieg re: Mills litigation strategy | SBEAC | B007 | 0.40 |
| 10/14/10 | Review rough draft of Esquivel transcript (Mills) in preparation for Mills followup deposition | SBEAC | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/14/10 | Email from E. Schnabel and J. Irvin re: U.S. Bank stipulation | SBEAC | B007 | 0.10 |
| 10/14/10 | Review and analyze documents re: continuation of Mills deposition and preparation for deposition for T. Lettau (7.60); Meet with E. Edwards re: same (1.90) | SZIEG | B007 | 9.50 |
| 10/15/10 | Review email from S. Sakamoto re: D. Mills | CCROW | B007 | 0.20 |
| 10/15/10 | Emails from and to counsel and court reporter regarding set up for Mills' deposition | DLASK | B007 | 0.30 |
| 10/15/10 | Finalize for filing and coordinate service of 64th and 65th Omnibus Objections to Claims | DLASK | B007 | 0.70 |
| 10/15/10 | Assemble additional exhibits for use at second day of Mills' Deposition | DLASK | B007 | 4.00 |
| 10/15/10 | Review and revise proposed response to S. Stamoulis re: discovery issues (.2); telephone from M. Greecher re: same (.2); multiple emails to/from litigation team re: same (.1) | EEDWA | B007 | 0.50 |
| 10/15/10 | Correspondence from R. Weinblatt re: expert report (Mills) | EEDWA | B007 | 0.10 |
| 10/15/10 | Multiple emails with litigation team re: documents from L. Norwood | EEDWA | B007 | 0.20 |
| 10/15/10 | Multiple correspondence to Monica Velastegui, Margaret Whiteman Greecher, and Morgan Seward: RE: AHM Production -searchable pdf quotes (Mills) | JMEYE | B007 | 0.20 |
| 10/15/10 | Telephone call from P. Adelson regarding Mills expert report (x3) | MGREE | B007 | 0.80 |
| 10/15/10 | Telephone call from Scott Martinez (x2) regarding Mills litigation | MGREE | B007 | 0.70 |
| 10/15/10 | Telephone call to K. McDole (x2) re: Mills litigation | MGREE | B007 | 0.30 |
| 10/15/10 | Telephone call to and from S. Zieg regarding Mills expert report | MGREE | B007 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/15/10 | Telephone calls to S. Beach regarding (2x) Mills expert report | MGREE | B007 | 0.20 |
| 10/15/10 | Review and revise Objection to Mills Admin Expense Claims | MGREE | B007 | 1.70 |
| 10/15/10 | Review and revise memo re: Draft Expert Witness Report | MGREE | B007 | 2.40 |
| 10/15/10 | Telephone call to E. Edwards regarding proposed response to S. Stamoulis regarding discovery issues | MGREE | B007 | 0.20 |
| 10/15/10 | Review and revise proposed stipulation resolving adjourned tax claims | MNEIB | B007 | 0.90 |
| 10/15/10 | Review and analyze spreadsheet, proof of claim and debtors' objection to LA County claim in preparation for drafting stipulation resolving objection with respect to such claim | MNEIB | B007 | 0.70 |
| 10/15/10 | Telephone call with Barry Glaser regarding resolving adjourned tax claim | MNEIB | B007 | 0.30 |
| 10/15/10 | Exchange numerous emails with Brad Tuttle and Eileen Wanerka regarding debtors' 64th and 65th omnibus objections to claims | MNEIB | B007 | 0.40 |
| 10/15/10 | Revise and finalize debtors' 64th and 65th omnibus objections to claims | MNEIB | B007 | 0.80 |
| 10/15/10 | Exchange emails with Deb Laskin regarding stipulation resolving Bartolotta claims | MNEIB | B007 | 0.10 |
| 10/15/10 | Exchange several emails with Eileen Wanerka regarding LA County claim | MNEIB | B007 | 0.20 |
| 10/15/10 | Telephone call to bankruptcy copurt regarding hearing on ORIX claim | MNEIB | B007 | 0.10 |
| 10/15/10 | Legal research regarding California tax statutes and applicable case law in connection with claim objection | MNEIB | B007 | 0.80 |
| 10/15/10 | Work with D. Laskin re: prepare documents for D. Mills deposition for D. Mills administrative claim litigation | MSEWA | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40341808                 12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/15/10 | Correspond with A. Strine of Discovery Works and D. Laskin re: document preparation for D. Mills deposition for D. Mills administrative claim litigation | MSEWA | B007 | 0.10 |
| 10/15/10 | Work with S. Beach and D. Laskin to review and prepare documents for use during D. Mills deposition re: D. Mills administrative claim litigation (1.10); Review same (.70) | MSEWA | B007 | 1.80 |
| 10/15/10 | Call with S. Martinez re: US Bank settlement, UBS setoff issues | PJACK | B007 | 0.30 |
| 10/15/10 | Review letter from S. Stamoulis re: Mills administrative claim | SBEAC | B007 | 0.10 |
| 10/15/10 | Email from S. Stamoulis re: Mills discovery responses | SBEAC | B007 | 0.10 |
| 10/15/10 | Emails with S. Zieg, M. Greecher, E. Edwards, M. Seward, S. Stamoulis and R. Weinblatt re: Mills supplemental discovery responses | SBEAC | B007 | 0.30 |
| 10/15/10 | Emails with E. Schnitzer re: American Home Mortgage v. Chandler Signs | SBEAC | B007 | 0.10 |
| 10/15/10 | Emails with S. Sakamoto and S. Zieg re: Borrower Groups trying to challenge the entire securization transfer process | SBEAC | B007 | 0.10 |
| 10/15/10 | Emails with E. Edwards and S. Zieg re: Mills administrative claim | SBEAC | B007 | 0.20 |
| 10/15/10 | Review draft expert witness report | SBEAC | B007 | 1.00 |
| 10/15/10 | Call from M. Seward re: preparation for Mills deposition | SBEAC | B007 | 0.10 |
| 10/15/10 | Emails with E. Edwards and S. Zieg re: Norwood deposition (Mills) | SBEAC | B007 | 0.10 |
| 10/15/10 | Emails and call from M. Greecher re: expert report (.2); work with Greecher re: same (.3); and review and comment on same (.6) | SBEAC | B007 | 1.10 |
| 10/15/10 | Work with Seward and Laskin re: preparation for Mills supplemental declaration | SBEAC | B007 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40341808            12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/15/10 | Review documents in preparation for Mills supplemental deposition | SBEAC | B007 | 1.70 |
| 10/15/10 | Emails with M. Greecher and S. Zieg re: expert testimony issues (numerous) | SBEAC | B007 | 0.70 |
| 10/15/10 | Correspondence from Stam Stamoulis re: supplemental document production related to Mills Administrative Claim (multiple) | SZIEG | B007 | 0.20 |
| 10/15/10 | Review correspondence from R. Weinberger re: discovery related to expert report | SZIEG | B007 | 0.10 |
| 10/15/10 | Correspondence re: document production issue raised by Stam Stamoulis (multiple) | SZIEG | B007 | 0.60 |
| 10/15/10 | Correspondence with M. Greecher re: expert report (multiple) | SZIEG | B007 | 0.30 |
| 10/15/10 | Telephone conference with M. Greecher re: expert report | SZIEG | B007 | 0.90 |
| 10/15/10 | Review and comment re: expert report | SZIEG | B007 | 1.50 |
| 10/16/10 | Email from S. Stamoulis re: Mills supplemental discovery responses | SBEAC | B007 | 0.10 |
| 10/16/10 | Emails with E. Edwards and S. Zieg re: Mills supplemental document production | SBEAC | B007 | 0.10 |
| 10/18/10 | Multiple communications with S. Zieg, DiscoveryWorks, E. Edwards, S. Beach, IT Dept., M. Seward, and research regarding set-up for CA depositions (Mills, Lettau) and additional documents for Mills deposition | BWALT | B007 | 2.80 |
| 10/18/10 | Prepare additional set of deposition exhibits for opposing counsel for Mills Deposition | DLASK | B007 | 2.30 |
| 10/18/10 | Prepare and file Affidavit of Service regarding Motion for Settlement with AH bank | DLASK | B007 | 0.20 |
| 10/18/10 | Prepare and file Affidavit of Service for Omnibus Objections to Claims | DLASK | B007 | 0.20 |
| 10/18/10 | Meet with S Zieg re: preparation for deposition of T Latteu (Mills) | EEDWA | B007 | 0.70 |
| 10/18/10 | Emails with S Beach re: Mills deposition | EEDWA | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40341808                        12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/18/10 | Draft outline of deposition questions for T Latteu (Mills) | EEDWA | B007 | 8.40 |
| 10/18/10 | Emails to S. Stamoulis, R. Weinblatt and S. Beach re: deposition of Mills | EEDWA | B007 | 0.10 |
| 10/18/10 | Call from/to L. Norwood re: subpoena (Mills) | EEDWA | B007 | 0.20 |
| 10/18/10 | Call to E. Wanerka re: origination question (Mills) | EEDWA | B007 | 0.10 |
| 10/18/10 | Emails to R. Weinblatt, S. Stamoulis, E. Schnitzer, C. Yoo and S. Zieg re: Lettau deposition (Mills) | EEDWA | B007 | 0.10 |
| 10/18/10 | Emails to S. Stamoulis, R. Weinblatt, S. Beach and E. Schnitzer re: deposition of D. Mills | EEDWA | B007 | 0.10 |
| 10/18/10 | Call from M. Greecher re: objection issues (Mills) | EEDWA | B007 | 0.50 |
| 10/18/10 | Emails with A. Stine re: American Home Mortgage depositions (Mills) | EEDWA | B007 | 0.10 |
| 10/18/10 | Correspondence from Morgan Seward regarding 503(b)(9) and Reclamation Question | MGREE | B007 | 0.10 |
| 10/18/10 | Correspondene to Sharon Zieg, Sean Beach, and Erin Edwards regarding Discovery Responses | MGREE | B007 | 0.10 |
| 10/18/10 | Correspondence from S. Stamoulis regarding Discovery Responses | MGREE | B007 | 0.10 |
| 10/18/10 | Research media articles re: borrower litigation re: potential Mills arguments | MGREE | B007 | 1.20 |
| 10/18/10 | Exchange several emails with Barry Glaser regarding LA County claim resolution | MNEIB | B007 | 0.30 |
| 10/18/10 | Discussions with Deb Laskin regarding omnibus claims objections | MNEIB | B007 | 0.30 |
| 10/18/10 | Email to James Lawlor regarding ORIX claim status | MNEIB | B007 | 0.10 |
| 10/18/10 | Email to Eileen Wanerka regarding LA County claim | MNEIB | B007 | 0.10 |
| 10/18/10 | Prepare and organize additional documents for D. Mills deposition re: D. Mills administrative claim litigation | MSEWA | B007 | 2.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                         12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/18/10 | Work with E. Edwards, S. Beach and D. Laskin re: prepare additional documents for D. Mills deposition for D. Mills administrative claim litigation | MSEWA | B007 | 0.40 |
| 10/18/10 | Emails with M. Seward and C. Crowther re: Caldwell v. American Home Mortgage Acceptance | SBEAC | B007 | 0.20 |
| 10/18/10 | Emails with litigation team re: preparation for depositions this week and supplemental discovery documents | SBEAC | B007 | 0.30 |
| 10/18/10 | Emails from S. Stamoulis and R. Weinblatt re: Mills supplemental discovery responses | SBEAC | B007 | 0.10 |
| 10/18/10 | Call from/to and email from C. Kang re: American Home Mortgage v. Deloitte & Touche (.3) and review Plaintiff's Response to Defendant's First Interrogatory (.4) | SBEAC | B007 | 0.70 |
| 10/18/10 | Work with Zieg re: Mills securitization allegations | SBEAC | B007 | 1.00 |
| 10/18/10 | Work with Edwards re: Esquivel deposition and supplemental Mills deposition | SBEAC | B007 | 0.20 |
| 10/18/10 | Work with Zieg re: Mills handwritten notes | SBEAC | B007 | 0.20 |
| 10/18/10 | Review documents (2.6) and draft outline (1.6) re: supplemental Mills deposition | SBEAC | B007 | 4.20 |
| 10/18/10 | Preparation re: deposition of Tawyna Lettau | SZIEG | B007 | 9.20 |
| 10/18/10 | Correspondence re: telephone conference to discuss issues related to JP Morgan Chase Adversary Proceeding (multiple) | SZIEG | B007 | 0.20 |
| 10/18/10 | Work with S. Beach re: telephone conference to discuss issues related to JP Morgan Chase Adversary Proceeding | SZIEG | B007 | 0.20 |
| 10/18/10 | Meet with E. Edwards re: issues and strategies for litigation related to Objection to Mills Administrative Claim | SZIEG | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40341808                     12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/19/10 | Emails and communications with DiscoveryWorks, E. Edwards, M. Seward regarding depositions of Mills (10/19) and Lettau (10/20) in CA (.3); email exchange with M. Evans regarding equipment for S. Zieg (.1); communications with D. Laskin regarding Mills and Lettau depositions/logistics (.1) | BWALT | B007 | 0.50 |
| 10/19/10 | Prepare and file Certificate of No Objection regarding Motion to File Answering Brief and Affidavit Under Seal regarding Park National's Motion for Summary Judgment | DLASK | B007 | 0.40 |
| 10/19/10 | Email re: correspondence from Plunkett Cooney re: 17160 Wood St. Melvindale, MI | EEDWA | B007 | 0.10 |
| 10/19/10 | Email to B. Walters, T. Stine, S. Zieg and J. Hefler re: 10/20/10 deposition | EEDWA | B007 | 0.10 |
| 10/19/10 | Calls (3) with S. Zieg re: deposition preparation for T. Lettau (Mills) | EEDWA | B007 | 0.30 |
| 10/19/10 | Email from C. Yoo re: Lettau deposition (Mills) | EEDWA | B007 | 0.10 |
| 10/19/10 | Email to S. Stamoulis, R. Weinblatt, E. Schnitzer and S. Zieg re: Latteau deposition (Mills) | EEDWA | B007 | 0.10 |
| 10/19/10 | Review supplemental document production (Mills) | EEDWA | B007 | 1.90 |
| 10/19/10 | Search for criminal record of Deborah Mills (.50); Conference with M. Greecher and provided documents (.40) | JCORR | B007 | 0.90 |
| 10/19/10 | Further draft Objection to Mills Admin Expense Claims | MGREE | B007 | 4.90 |
| 10/19/10 | Telephone calls to and from M. Seward regarding Mills deposition (2x) | MGREE | B007 | 0.20 |
| 10/19/10 | Telephone call with S. Beach and E. Schnitzer regarding Mills deposition | MGREE | B007 | 0.20 |
| 10/19/10 | Partial telephonic attendance at Mills deposition | MGREE | B007 | 4.50 |
| 10/19/10 | Meeting with M. Seward and S. Beach re: Mills supplemental deposition | MGREE | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/19/10 | Exchange emails with James Lawlor regarding ORIX claim | MNEIB | B007 | 0.10 |
| 10/19/10 | Prepare documents and additional preparation for D. Mills deposition re: D. Mills administrative claim litigation | MSEWA | B007 | 1.70 |
| 10/19/10 | Meet with S. Beach and M. Greecher re: discuss additional questions and strategy for D. Mills deposition for D. Mills administrative claim litigation | MSEWA | B007 | 0.40 |
| 10/19/10 | Conduct Mills supplemental deposition | SBEAC | B007 | 7.20 |
| 10/19/10 | Email from J. Corrigan re: Mills' criminal record | SBEAC | B007 | 0.10 |
| 10/19/10 | Prepare for Mills follow-up deposition (3.70); Meet with M. Greecher and M. Seward re: same (.40) | SBEAC | B007 | 4.10 |
| 10/19/10 | Emails with S. Zieg, M. Greecher, E. Schnitzer and M. Indelicato re: Mills follow-up deposition | SBEAC | B007 | 0.50 |
| 10/19/10 | Preparation for T. Lettau deposition (6.60); Calls with E. Edwards re: same (.30) | SZIEG | B007 | 6.90 |
| 10/20/10 | Emails with S. Stamoulis, R. Weinblatt, S. Beach and S. Zieg re: expert deposition scheduling (Mills) | EEDWA | B007 | 0.30 |
| 10/20/10 | Emails with P. Adleson re: deposition (Mills) | EEDWA | B007 | 0.20 |
| 10/20/10 | Calls with J. Aronoff re: Mills | EEDWA | B007 | 0.50 |
| 10/20/10 | Calls with S. Zieg re: depositions (Mills) | EEDWA | B007 | 0.30 |
| 10/20/10 | Emails (multiple) with S. Stamoulis, R. Weinblatt, E. Schnitzer, S. Zieg and S. Beach re: Mills documents for Lettau deposition | EEDWA | B007 | 0.20 |
| 10/20/10 | Emails from A. Stine re: depositions (Mills) | EEDWA | B007 | 0.10 |
| 10/20/10 | Call to J. Hefler (DiscoveryWorks Global) re: Lettau deposition | EEDWA | B007 | 0.10 |
| 10/20/10 | Emails with E. Schnitzer, M. Greecher and S. Zieg re: deposition follow up (Mills) | EEDWA | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/20/10 | Teleconference with S. Zieg and S. Beach re: Mills deposition/trial issues | EEDWA | B007 | 1.10 |
| 10/20/10 | Attend deposition of T. Lettau (Mills) | EEDWA | B007 | 3.40 |
| 10/20/10 | Further draft Objection to Mills Admin Expense Claims | MGREE | B007 | 6.70 |
| 10/20/10 | Telephone call from S. Martinez re: status of Mills litigation | MGREE | B007 | 0.30 |
| 10/20/10 | Research caselaw re: California borrower litigation re: Mills Admin Claim | MGREE | B007 | 0.70 |
| 10/20/10 | E-mails with E. Schnitzer re: Mills claim | MGREE | B007 | 0.20 |
| 10/20/10 | Exchange numerous emails with Eileen Wanerka regarding LA County claim | MNEIB | B007 | 0.30 |
| 10/20/10 | Review previous hearing transcripts re: oral rulings on sales of REO properties issue | MSEWA | B007 | 0.40 |
| 10/20/10 | Email to/from S. Zieg re: Mills deposition | SBEAC | B007 | 0.10 |
| 10/20/10 | Call from S. Zieg re: Mills and JPM litigation strategy | SBEAC | B007 | 1.10 |
| 10/20/10 | Call to E. Edwards re: Mills expert issues | SBEAC | B007 | 0.10 |
| 10/20/10 | Email from S. Zieg RE: sd-1 2005 securitization DOCUMENTS | SBEAC | B007 | 0.10 |
| 10/20/10 | Email from E. Edwards re: Mills documents for Latteu deposition | SBEAC | B007 | 0.20 |
| 10/20/10 | Telephonic attendance at Lettau deposition | SBEAC | B007 | 3.40 |
| 10/20/10 | Email (.1) and review document from (.2) P. Rush re: settlement payment | SBEAC | B007 | 0.30 |
| 10/20/10 | Emails with E. Edwards re: expert deposition scheduling | SBEAC | B007 | 0.20 |
| 10/20/10 | Emails from E. Edwards re: Lettau deposition | SBEAC | B007 | 0.10 |
| 10/20/10 | Review/analyze Mills litigation strategy and expert issues | SBEAC | B007 | 0.70 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/20/10 | Telephone conference with S. Beach and E. Edwards re: issues and strategies related to Mills Claims Objection | SZIEG | B007 | 1.10 |
| 10/20/10 | Final preparation of exhibits and outline re: T. Lettau Deposition | SZIEG | B007 | 4.00 |
| 10/20/10 | Conduct T. Lettau Deposition | SZIEG | B007 | 4.00 |
| 10/21/10 | Draft and edit letter to S. Stamoulis re: requested discovery items (Mills) | EEDWA | B007 | 0.50 |
| 10/21/10 | Email to J. Burzenski re: additional discovery requests (AHM v JPM) | EEDWA | B007 | 0.10 |
| 10/21/10 | Further draft Objection to Mills Admin Expense Claims (wrongful foreclosure section) | MGREE | B007 | 7.40 |
| 10/21/10 | Research caselaw re: equitable defenses re: Mills Admin Claim | MGREE | B007 | 1.20 |
| 10/21/10 | E-mails with E. Schnitzer re: Mills objection | MGREE | B007 | 0.10 |
| 10/21/10 | E-mails with D. Sampson and P. Jackson re: Iron Mountain admin claims | MGREE | B007 | 0.20 |
| 10/21/10 | Exchange numerous emails and telephone calls with Eileen Wanerka regarding LA County claim | MNEIB | B007 | 0.30 |
| 10/21/10 | Email to James Lawlor regarding ORIX claim resolution | MNEIB | B007 | 0.10 |
| 10/21/10 | Email to Jacquelyn Choi and Barry Glaser regarding LA County claim | MNEIB | B007 | 0.10 |
| 10/21/10 | Review and revise proposed stipulation regarding LA County claim | MNEIB | B007 | 0.70 |
| 10/21/10 | Exchange emails with Derek Abbott regarding Assured Guaranty claims | MNEIB | B007 | 0.10 |
| 10/21/10 | Exchange emails and telephone call with Simon Sakamoto regarding adjourned claims status | MNEIB | B007 | 0.20 |
| 10/21/10 | Review transcript and draft letter re: missing requested documents in D. Mills administrative claim litigation | MSEWA | B007 | 1.40 |
| 10/21/10 | Review 10-19-10 Mills deposition transcript | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/22/10 | Emails with J. Burzenski and J. Irving re: additional discovery (AHM v JPM) | EEDWA | B007 | 0.10 |
| 10/22/10 | Review and revise Objection to Mills Admin Expense Claims | MGREE | B007 | 7.30 |
| 10/22/10 | Conference with M. Seward re: objection to Mills admin claim | MGREE | B007 | 0.40 |
| 10/22/10 | Exchange several emails and telephone call with Eileen Wanerka regarding adjourned tax claims | MNEIB | B007 | 0.40 |
| 10/22/10 | Meet with M. Greecher re: revisions to D. Mills objection for D. Mills administrative claim litigation | MSEWA | B007 | 0.40 |
| 10/22/10 | Emails with D. Drebsky, AHMSI, Committee and client re: Rush settlement payment | SBEAC | B007 | 0.40 |
| 10/22/10 | Email from P. Panagakos re: Mills transcript | SBEAC | B007 | 0.10 |
| 10/22/10 | Correspondence re: discovery related to Objection to Mills Proof of Claim (multiple) | SZIEG | B007 | 0.30 |
| 10/22/10 | Correspondence from A. Lundgren re: supplemental documents related to CBRE subpoena (Park National) | SZIEG | B007 | 0.10 |
| 10/23/10 | E-mails with E. Edwards and S. Zieg re: Mills discovery issues | MGREE | B007 | 0.20 |
| 10/23/10 | Correspond with M. Greecher and E. Edwards re: status of D. Mills discovery requests for D. Mills administrative claim litigation | MSEWA | B007 | 0.10 |
| 10/24/10 | Review and revise objection re: objection to D. Mills administrative claim | MSEWA | B007 | 0.50 |
| 10/25/10 | Email from E. Wanerka re: DeLage Landen | CCROW | B007 | 0.20 |
| 10/25/10 | Conference with S. Zieg re: D. Mills discovery | CCROW | B007 | 0.30 |
| 10/25/10 | Emails with P. Adleson re: AHM - Mills | EEDWA | B007 | 0.20 |
| 10/25/10 | Email to J. Aronoff re: AHM - Mills | EEDWA | B007 | 0.10 |
| 10/25/10 | Email from J. Irving re: AHM conference call 1:30 ET today | EEDWA | B007 | 0.10 |
| 10/25/10 | Email to E. Schnitzer re: depositions (Mills) | EEDWA | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/25/10 | Email to S. Stamoulis, S. Zieg and R. Weinblatt re: miscellaneous issues (Mills) | EEDWA | B007 | 0.20 |
| 10/25/10 | Meet with S. Zieg re: Mills open issues | EEDWA | B007 | 0.20 |
| 10/25/10 | Review and revise Objection to Mills Admin Expense Claims (8.20); Conference with M. Seward re: revisions (.20) | MGREE | B007 | 8.40 |
| 10/25/10 | Meeting with S. Zieg (.1); and correspondence to K. Yudell (.1) re: settlement offer to Park National | MLUNN | B007 | 0.20 |
| 10/25/10 | Review and respond to emails from Eileen Wanerka regarding claim objections | MNEIB | B007 | 0.30 |
| 10/25/10 | Discuss with M. Greecher re: revisions to objection of D. Mills administrative claim for D. Mills administrative claim litigation | MSEWA | B007 | 0.20 |
| 10/25/10 | Review and revise objection re: objection to D. Mills administrative claim | MSEWA | B007 | 2.80 |
| 10/25/10 | Email from court reporter re: Jane Larkin deposition | SBEAC | B007 | 0.10 |
| 10/25/10 | Emails with E. Edwards re: AHM - Mills | SBEAC | B007 | 0.10 |
| 10/25/10 | Review supplemental document production related to Mills administrative claim | SZIEG | B007 | 1.30 |
| 10/25/10 | Address issues re: discovery and strategies related to litigation of Mills administrative claim (4.50); Confer wtih C. Crowther re: same (.30) | SZIEG | B007 | 4.80 |
| 10/25/10 | Review correspondence re: potential settlement of Park National Bank proceeding and work with M. Lunn re: same (multiple) | SZIEG | B007 | 0.20 |
| 10/25/10 | Review correspondence from S. Stamoulis re: miscellaneous discovery issues and Esquivel travel expenses (multiple) | SZIEG | B007 | 0.50 |
| 10/25/10 | Correspondence with expert re: deposition | SZIEG | B007 | 0.30 |
| 10/25/10 | Work with E. Edwards re: open issues for Mills discovery and depositions | SZIEG | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/26/10 | Review page 1-175 of Part 1 of D. Mills deposition for analysis and identification purposes re: D. Mills | CCROW | B007 | 1.60 |
| 10/26/10 | Telephone from Lisa Alvarez regarding status of claim | DLASK | B007 | 0.10 |
| 10/26/10 | Emails with J. Aronoff re: AHM - Mills | EEDWA | B007 | 0.10 |
| 10/26/10 | Call from S. Zieg re: Mills | EEDWA | B007 | 0.40 |
| 10/26/10 | Emails from S. Stamoulis re: depositions (Mills) | EEDWA | B007 | 0.10 |
| 10/26/10 | Read emails from F. McGinn and Patrick Jackson re: Iron Mountain cure claims | MGREE | B007 | 0.10 |
| 10/26/10 | Review and revise Objection to Mills Admin Expense Claims (6.10); Meet with M. Seward re: revisions (.80) | MGREE | B007 | 6.90 |
| 10/26/10 | Exchange emails with James Lawlor regarding ORIX claim | MNEIB | B007 | 0.10 |
| 10/26/10 | Review and respond to email from Sean Beach regarding claim objection issues | MNEIB | B007 | 0.10 |
| 10/26/10 | Review previous hearing transcript re: research for D. Mills administrative claim objection | MSEWA | B007 | 0.40 |
| 10/26/10 | Review and revise objection re: D. Mills administrative claim objection and litigation | MSEWA | B007 | 1.60 |
| 10/26/10 | Legal research re: D. Mills administrative claim objection and litigation | MSEWA | B007 | 0.80 |
| 10/26/10 | Meet with M. Greecher re: discuss revisions to D. Mills administrative claim objection | MSEWA | B007 | 0.80 |
| 10/26/10 | Review Iron Mountain claim documentation | PJACK | B007 | 1.80 |
| 10/26/10 | Emails with S. Zieg and E. Edwards re: miscellaneous litigation issues (Mills) | SBEAC | B007 | 0.30 |
| 10/26/10 | Emails with M. Seward re: transcript from prior hearings re: borrower claims (.1) and review same (.5) | SBEAC | B007 | 0.60 |
| 10/26/10 | Telephone call to E. Edwards re: issues related to Mills administrative claim | SZIEG | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341808                12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/27/10 | Telephone call from B. Lawson; email exhanges with DiscoveryWorks regarding S. Zieg box of materials from the Lettau deposition on 10/20/10 | BWALT | B007 | 0.30 |
| 10/27/10 | Loading of depositions to lexis textmap and begin linking to deposition exhibits re Mills admin claim litigation | BWALT | B007 | 3.30 |
| 10/27/10 | Continue to review/analyze D. Mills deposition transcript re: D. Mills | CCROW | B007 | 1.40 |
| 10/27/10 | Email from S. Stamoulis re: trial witnesses (Mills) | EEDWA | B007 | 0.10 |
| 10/27/10 | Teleconference with J. Aronoff, S. Beach, S. Zieg re: securitization issues (Mills) | EEDWA | B007 | 0.90 |
| 10/27/10 | Email from S. Stamoulis re: claimants' supplemental document production | EEDWA | B007 | 0.10 |
| 10/27/10 | Assist in preparations of exhibit list re: Mills litigation | LEDEN | B007 | 3.50 |
| 10/27/10 | Correspondence to and from E. Edwards regarding Mills Objection (2x) | MGREE | B007 | 0.20 |
| 10/27/10 | Correspondence from Edward Schnitzer regarding Mills Claim Objection | MGREE | B007 | 0.10 |
| 10/27/10 | Correspondence to and from Morgan Seward regarding Objection to Mills Admin Expense Claims (8x) | MGREE | B007 | 0.60 |
| 10/27/10 | Review and revise Objection to Mills Admin Expense Claims (5.10); Meet with S. Zieg re: same (.40) | MGREE | B007 | 5.50 |
| 10/27/10 | E-mails with S. Martinez and S. Beach re: Rush settlement payment | MGREE | B007 | 0.10 |
| 10/27/10 | Review and analyze 2/1/08 transcript (.4) and e-mails with S. Beach and M. Indelicato re: Mills litigation support (.10) | MGREE | B007 | 0.50 |
| 10/27/10 | E-mails with E. Wanerka re: De Lage Landen claims | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341808                12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/27/10 | Correspondence from K. Yudell (0.1); correspondence to S Martinez (0.1); and telephone to S. Martinez re: Settlement of §506(c) (0.3) Claim (Park National) | MLUNN | B007 | 0.50 |
| 10/27/10 | Correspondence with S. Zieg re: settlement offer from Park National on §506(c) Claim | MLUNN | B007 | 0.20 |
| 10/27/10 | Draft, review and revise objection re: objection to D. Mills administrative claim | MSEWA | B007 | 1.80 |
| 10/27/10 | Review Iron Mountain documentation re: unpaid invoices | PJACK | B007 | 0.90 |
| 10/27/10 | Teleconference with Iron Mountain, AHMSI re: outstanding invoices | PJACK | B007 | 0.20 |
| 10/27/10 | Call to A. Alfonso re: case update | PJACK | B007 | 0.30 |
| 10/27/10 | Call with Aranoff re: Mills claims | SBEAC | B007 | 0.90 |
| 10/27/10 | Email from M. Greecher re: loan sale agreement (Mills) | SBEAC | B007 | 0.10 |
| 10/27/10 | Emails with S. Martinez re: Paula Rush | SBEAC | B007 | 0.10 |
| 10/27/10 | Email from R. Weinblatt re: expert deposition scheduling (Mills) | SBEAC | B007 | 0.10 |
| 10/27/10 | Meet with Zieg re: expert testimony strategy in connection with Mills litigation | SBEAC | B007 | 0.20 |
| 10/27/10 | Call with expert re: securitization issues that may potentially be raise related to Mills Claim | SZIEG | B007 | 0.90 |
| 10/27/10 | Preparation for telephone conference re: securitization issues raised by D. Mills | SZIEG | B007 | 0.70 |
| 10/27/10 | Work with B. Walters re: issues for deposition designation related to D. Mills Claim Objection | SZIEG | B007 | 0.30 |
| 10/27/10 | Work with L. Eden re: exhibit related to D. Mills Claim Objection | SZIEG | B007 | 0.40 |
| 10/27/10 | Begin preparation re: expert deposition (Mills) | SZIEG | B007 | 1.20 |
| 10/27/10 | Meet with M. Greecher re: Objection to Mills Claim | SZIEG | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40341808                        12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/27/10 | Review/analyze witness issues related to hearing on Mills Administrative Claim | SZIEG | B007 | 0.80 |
| 10/27/10 | Meet with S. Beach re: securitization issues related to Mills Administrative Claim | SZIEG | B007 | 0.20 |
| 10/27/10 | Review deposition transcript of Tawnya Lettau | SZIEG | B007 | 1.20 |
| 10/28/10 | Review multiple correspondence to and from B. Endoy re: supplemental production of documents from CBRE (.2); correspondence with J. Meyer re: same (.1) | ALUND | B007 | 0.30 |
| 10/28/10 | Emails with Dickman Davenport, Inc. regarding Larkin deposition exhibits (.30), uploading depositions and linking exhibits in lexis textmap, cross-referencing deposition exhibits against L. Eden master exhibit list (6.20) | BWALT | B007 | 6.50 |
| 10/28/10 | Conference with S. Zieg and E. Edwards re: Mills | CCROW | B007 | 0.70 |
| 10/28/10 | Review email from S. Zieg re: Mills/Expert Report | CCROW | B007 | 0.10 |
| 10/28/10 | Review Adelson Expert Report re: Mills | CCROW | B007 | 0.50 |
| 10/28/10 | Conference with S. Zieg re: Mills Expert Report | CCROW | B007 | 0.10 |
| 10/28/10 | Conference with S. Zieg re: Mills Expert Report | CCROW | B007 | 0.40 |
| 10/28/10 | Return call to M. Cohn regarding Hage claim | DLASK | B007 | 0.10 |
| 10/28/10 | Emails with R. Weinblatt re: expert deposition scheduling (Mills) | EEDWA | B007 | 0.10 |
| 10/28/10 | Email to P. Adleson re: cancellation of deposition (Mills) | EEDWA | B007 | 0.10 |
| 10/28/10 | Assist in preparations of exhibit list re: Mills litigation | LEDEN | B007 | 6.50 |
| 10/28/10 | Telephone calls to and from Eileen Wanerka regarding De Lage Landen claims (2x) | MGREE | B007 | 0.20 |
| 10/28/10 | Telephone calls to and from M. Seward (x3) regarding Mills Objection | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/28/10 | Research settlement history with De Lage Landen in preparation for claim objection (.7); conference with M. Lunn re: same (.1); conference with K. Enos re: same (.2) | MGREE | B007 | 1.00 |
| 10/28/10 | Draft preliminary statement Objection to Mills Admin Expense Claims (2.0); further revise Mills Objection (2.4) | MGREE | B007 | 4.40 |
| 10/28/10 | E-mail from B. Jones re: Rush Settlement payment | MGREE | B007 | 0.10 |
| 10/28/10 | E-mails with E. Wanerka re: Routh Crabtree claim | MGREE | B007 | 0.20 |
| 10/28/10 | E-mails with F. McGinn and D. Sampson re: Iron Mountain claim | MGREE | B007 | 0.20 |
| 10/28/10 | Correspondence from/to S. Martinez re: settlement offer from Park National on Section 506(c) claim | MLUNN | B007 | 0.10 |
| 10/28/10 | Review and respond to email from claimant regarding status of payment on allowed claim | MNEIB | B007 | 0.10 |
| 10/28/10 | Continue to draft, review and revise objection re: objection to D. Mills administrative claim | MSEWA | B007 | 6.30 |
| 10/28/10 | Call from (631) 622-2800 | PJACK | B007 | 0.20 |
| 10/28/10 | Call with Zieg re: preparing to file FRBP 7052 Motion in connection with Mills claims litigation | SBEAC | B007 | 0.60 |
| 10/28/10 | Emails with E. Schnitzer re: expert deposition scheduling (Mills) | SBEAC | B007 | 0.10 |
| 10/28/10 | Email from S. Zieg re: Mills claim | SBEAC | B007 | 0.10 |
| 10/28/10 | Review correspondence re: scheduling of expert deposition (multiple) | SZIEG | B007 | 0.20 |
| 10/28/10 | Review, revise and comment re: draft objection to Mills administrative claim | SZIEG | B007 | 1.60 |
| 10/28/10 | Telephone call with S. Beach re: issues related to strategies for Mills administrative claim | SZIEG | B007 | 0.60 |
| 10/28/10 | Analysis of documents and other discovery re: outline and strategies for hearing on Mills administrative claim | SZIEG | B007 | 6.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/28/10 | Correspondence re: settlement discussions with Park National Bank (multiple) | SZIEG | B007 | 0.10 |
| 10/28/10 | Work with B. Walters re: exhibits for Mills administrative claim | SZIEG | B007 | 0.20 |
| 10/28/10 | Correspondence with E. Edwards and S. Stamoulis re: witnesses for hearing on Mills administrative claim | SZIEG | B007 | 0.30 |
| 10/29/10 | Upload Larkin deposition exhibits files and textmap; review deposition exhibits against master exhibit list (2.70); emails to L. Eden regarding exhibit list (.20); review scheduling order and Judge Sontchi pretrial procedures (Mills claims litigation) (.30) | BWALT | B007 | 3.20 |
| 10/29/10 | Research potential background information re: Mills | CCROW | B007 | 0.40 |
| 10/29/10 | Continue review of D. Mills deposition transcript re: Mills | CCROW | B007 | 0.90 |
| 10/29/10 | Telephone from J. DelBarba regarding claim | DLASK | B007 | 0.10 |
| 10/29/10 | Correspondence to/from W Perry re: Mills Admin Claim | EEDWA | B007 | 0.20 |
| 10/29/10 | Email to/from J Burzenski re: data collection (AHM v JPM) | EEDWA | B007 | 0.10 |
| 10/29/10 | Call from S. Beach re: Mills Objection | MGREE | B007 | 0.20 |
| 10/29/10 | Further revise Objection to Mills Admin Expense Claims | MGREE | B007 | 4.10 |
| 10/29/10 | Telephone call to Edward Schnitzer regarding Mills Objection | MGREE | B007 | 0.10 |
| 10/29/10 | Respond to Park National Settlement offer on the §506(c) Claim | MLUNN | B007 | 0.30 |
| 10/29/10 | Correspondence to S. Martinez re: response to settlement offer from U.S. Bank/Park National on §506(c) Claim | MLUNN | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/29/10 | Review D. Mills second deposition transcript re: D. Mills administrative claim objection and litigation | MSEWA | B007 | 1.20 |
| 10/29/10 | Draft, review and revise objection re: objection to D. Mills administrative claim | MSEWA | B007 | 3.20 |
| 10/29/10 | Call with S. Zieg re: Mills objection | SBEAC | B007 | 0.40 |
| 10/29/10 | Call wtih M. Greecher re: draft Mills objection | SBEAC | B007 | 0.20 |
| 10/29/10 | Correspondence with internal team re: potential exhibits for hearing on Mills Administrative claim motion | SZIEG | B007 | 0.20 |
| 10/29/10 | Teleconference with S.Beach re: structure for pre-trial brief related to Mills administrative claim. | SZIEG | B007 | 0.40 |
| 10/29/10 | Continue to review and revise pre-trial brief related to Mills administrative claim. | SZIEG | B007 | 3.30 |
| 10/31/10 | Coordinate scanning of hard copy documents and load same into Concordance database re: CBRE production (Park National) | JMEYE | B007 | 0.40 |
| | Sub Total | | | 817.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/21/10 | Exchange several emails and telephone call with Pamela Simmons regarding proposed stipulation in connection with lift stay matter | MNEIB | B009 | 0.20 |
| 10/21/10 | Review and analyze proposed stipulation allowing quiet title action to proceed against debtor | MNEIB | B009 | 0.20 |
| 10/25/10 | Draft order re: stipulated stay relief for Ohio trustee | PJACK | B009 | 2.20 |
| 10/25/10 | Call from B. Cavender re: US Bank settlement | PJACK | B009 | 0.20 |
| | Sub Total | | | 2.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/10 | Emails from D. Laddin and M. Felger re: Cellco | CCROW | B011 | 0.30 |
| 10/01/10 | Finalize for filing and coordinate service of Notice of Receipt of Payment - U.S. Bank Adversary | DLASK | B011 | 0.40 |
| 10/01/10 | Prepare and file Notice of Withdrawal of Notice of Receipt of Payment - U.S. Bank Adv. | DLASK | B011 | 0.40 |
| 10/01/10 | Finalize for filing and coordinate service of Corrected Notice of Reciept of Payment from Quinn Emanuel - U.S. Bank Adv. | DLASK | B011 | 0.40 |
| 10/01/10 | Email to SBEAC regarding filing of Waterfield Motion | DLASK | B011 | 0.10 |
| 10/01/10 | Prepare Notice (.1); Finalize for filing and coordinate service of Motion to File Brief and Affidavit Under Seal - Response to Park National Motion for Summary Judgment (.4) | DLASK | B011 | 0.50 |
| 10/01/10 | Draft motion for Waterfield settlement approval | JDUDA | B011 | 1.20 |
| 10/01/10 | Telephone from A. Lundgren re: motion to file under seal | MLUNN | B011 | 0.20 |
| 10/01/10 | Exchange numerous emails with Shawna Ballard and Jaime Nolasco regarding document review in connection with JPM matter | MNEIB | B011 | 0.40 |
| 10/01/10 | Review and revise motion to shorten re: 9019 Motion to Approve Waterfield Settlement Agreement | SBEAC | B011 | 0.30 |
| 10/01/10 | Revisions to Waterfield settlement documents in connection with filing settlement pleadings | SBEAC | B011 | 0.90 |
| 10/01/10 | Call and email from J. Duda re: motion to shorten re: Waterfield settlement agreement | SBEAC | B011 | 0.10 |
| 10/04/10 | Review email from S. Beach; telephone call to S. Beach re: Borrower Discovery issues | CCROW | B011 | 0.30 |
| 10/04/10 | Email to D. Laskin regarding document request re: Borrower discovery issue | CCROW | B011 | 0.10 |
| 10/04/10 | Review OCB/new value defenses (Cellco) | CCROW | B011 | 0.30 |
| 10/04/10 | Emails from/to E. Schnitzer re: Cellco | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341808                12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/04/10 | Emails to D. Laddin re: Cellco | CCROW | B011 | 0.20 |
| 10/04/10 | Review Plan and Order provisions re: Borrower discovery issues | CCROW | B011 | 0.40 |
| 10/04/10 | Analyze new value defense/OCB defense re: Verizon | CCROW | B011 | 0.50 |
| 10/04/10 | Confer with M. Neiburg re: JPM doc review (.1); contact co-counsel re: JPM doc review (.2); attend JPM doc review meeting (1.3) | JDUDA | B011 | 1.60 |
| 10/04/10 | Review Waterfall 9019 motion and prep to file | JDUDA | B011 | 1.30 |
| 10/04/10 | Review e-mail correspondence (8) from M. Neiburg, S. Ballard, T. Santos re JPM document review; draft e-mail correspondence (1) re same | JRUCK | B011 | 0.10 |
| 10/04/10 | Teleconference with S. Ballard, T. Santos re JPM document review | JRUCK | B011 | 1.20 |
| 10/04/10 | Attend document review meeting (1.30); review background materials (.40) | MBUDI | B011 | 1.70 |
| 10/04/10 | Discussion with Justin Rucki regarding document review in connection with JPM matter | MNEIB | B011 | 0.20 |
| 10/04/10 | Review relevant pleadings and discovery requests in connection with JPM adversary proceeding for preparation for document review project | MNEIB | B011 | 1.90 |
| 10/04/10 | Conference call with Shawna Ballard regarding document review in connection with JPM matter | MNEIB | B011 | 1.30 |
| 10/04/10 | Exchange numerous emails with Shawna Ballard and document review team regarding JPM matter | MNEIB | B011 | 0.40 |
| 10/04/10 | Discussion with Michele Budicak and Andrew Lundgren regarding document review issues | MNEIB | B011 | 0.10 |
| 10/04/10 | Review and respond to emails from Erin Edwards and Shawna Ballard regarding case status | MNEIB | B011 | 0.20 |
| 10/04/10 | Discussions with document review team regarding document review in connection with JPM matter | MNEIB | B011 | 0.20 |
| 10/04/10 | Call from C. Crowther re: subpoena issues (Caldwell) | SBEAC | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341808                12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/04/10 | Call to/from Seidel re: Waterfield settlement issues | SBEAC | B011 | 0.20 |
| 10/05/10 | Review Affidavit re: Wyndham | CCROW | B011 | 0.20 |
| 10/05/10 | Email to E. Schnitzer re: Wyndham | CCROW | B011 | 0.20 |
| 10/05/10 | Conference with M. Neiburg re: Orsi | CCROW | B011 | 0.20 |
| 10/05/10 | Conference with M. Velasqui regarding e-discovery issues re: Orsi | CCROW | B011 | 0.10 |
| 10/05/10 | Teleconference with client regarding discovery re: Orsi | CCROW | B011 | 0.60 |
| 10/05/10 | Email to M. Felger regarding Confidential Mediation Statement re: Verizon/Cellco | CCROW | B011 | 0.40 |
| 10/05/10 | Telephone from M. Neiburg re Orsi/Showcase discovery issues | JRUCK | B011 | 0.10 |
| 10/05/10 | Review background documents in preparation for JPM document review; review correspondence with M. Neiburg re: same | MBUDI | B011 | 2.00 |
| 10/05/10 | Correspondence to S. Martinez (.1); and teleconference with S. Martinez (.4) re: settlement offer from Park National on § 506(c) claim | MLUNN | B011 | 0.50 |
| 10/05/10 | Multiple correspondence from/to S. Zieg re: Park National settlement offer and proposed counter offer | MLUNN | B011 | 0.20 |
| 10/05/10 | Conference call with Carlo Colagiacomo, Scott Martinez and Curtis Crowther regarding discovery issues (Orsi) | MNEIB | B011 | 0.60 |
| 10/05/10 | Review discovery requests directed to AHM Corp in preparation for call to discuss discovery issues (Orsi) | MNEIB | B011 | 0.40 |
| 10/05/10 | Document review in connection with JPM matter | MNEIB | B011 | 3.60 |
| 10/05/10 | Exchange numerous emails and discussions with Erin Edwards regarding document review issues (JPM) | MNEIB | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/05/10 | Exchange numerous emails with Shawna Ballard regarding document review in connection with JPM matter | MNEIB | B011 | 0.70 |
| 10/05/10 | Begin drafting responses and objections to Orsi/Showcase discovery requests directed to AHM Corp | MNEIB | B011 | 1.30 |
| 10/05/10 | Exchange several emails with Carlo Colagiacomo regarding JPM document review | MNEIB | B011 | 0.20 |
| 10/05/10 | Email from J. Irving re: motion to amend JPM complaint | SBEAC | B011 | 0.10 |
| 10/06/10 | Communications with C. Crowther; prepare and file stipulation of dismissal in the Wyndham Hotels (Adv. 09-51577) and notice of dismissal MCI Comm/Verizon (Adv. 09-51569) | BWALT | B011 | 0.80 |
| 10/06/10 | Email from/to B. Jones re: Verizon Business | CCROW | B011 | 0.10 |
| 10/06/10 | Email from/to J. Becht re: Bellsouth | CCROW | B011 | 0.20 |
| 10/06/10 | Emails from/to E. Schnitzer re: Wyndham | CCROW | B011 | 0.40 |
| 10/06/10 | Review email from B. Jones with account information re: Verizon Business | CCROW | B011 | 0.40 |
| 10/06/10 | Email to B. Walters with dismissal instrutions re: Wyndham | CCROW | B011 | 0.10 |
| 10/06/10 | Telephone call from S. Martinez re: Verizon Business | CCROW | B011 | 0.20 |
| 10/06/10 | Email to D. Clark re Verizon Business | CCROW | B011 | 0.30 |
| 10/06/10 | Email to B. Walters with dismissal instructions re: Verizon Business | CCROW | B011 | 0.10 |
| 10/06/10 | Email from/to B. Walters re: Wyndham | CCROW | B011 | 0.20 |
| 10/06/10 | Email to D. Culver with Stipulation of Dismissal | CCROW | B011 | 0.10 |
| 10/06/10 | Conference with S. Beach and M. Greecher re: Borrower Discovery issues | CCROW | B011 | 0.40 |
| 10/06/10 | Emails from M. Greecher; telephone call from M. Geecher re: Borrower Discovery | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/06/10 | Email from D. Culver; email to B. Walters re: Wyndham | CCROW | B011 | 0.20 |
| 10/06/10 | Email from/to B. Walters re: Verizon Business | CCROW | B011 | 0.20 |
| 10/06/10 | Review new value defense information re: Verizon Business | CCROW | B011 | 0.50 |
| 10/06/10 | Email to S. Martinez and B. Jones re: Verizon Business | CCROW | B011 | 0.20 |
| 10/06/10 | Conference with M. Neiburg re: Orsi discovery issues | CCROW | B011 | 0.20 |
| 10/06/10 | Finalize for filing and coordinate service of Motion to Approve Compromise under Rule 9019 Approving and Authorizing Settlement Agreement Resolving All Claims and Counterclaims Between the Debtors, Waterfield Shareholder LLC, Union Federal Bank of Indianapolis, Huntington Bancshares Incorporated and the Official Committee of Unsecured Creditors and related Motion to Shorten Time for Notice | DLASK | B011 | 0.80 |
| 10/06/10 | Edit and prep Waterfield 9019 motion for filing | JDUDA | B011 | 0.60 |
| 10/06/10 | JPM adversary document review | JDUDA | B011 | 1.00 |
| 10/06/10 | Review e-mail correspondence (9) from M. Neiburg and S. Ballard re: JPM document review | JRUCK | B011 | 0.10 |
| 10/06/10 | Update index and attorney binders re: Park National litigation | LEDEN | B011 | 1.00 |
| 10/06/10 | Assist in preparation of depositions re: Mills litigation | LEDEN | B011 | 3.50 |
| 10/06/10 | Correspondence to S. Zieg re: Park National settlement offer on § 506(c) claim and rescheduling trial | MLUNN | B011 | 0.20 |
| 10/06/10 | Exchange numerous emails with Shawna Ballard regarding document review issues in connection with JPM matter | MNEIB | B011 | 0.70 |
| 10/06/10 | Review and respond to emails from Erin Edwards regarding document production in connection with JPM matter | MNEIB | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                              12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/06/10 | Exchange emails and discussion with Justin Duda regarding document review in connection with JPM matter | MNEIB | B011 | 0.20 |
| 10/06/10 | Review and respond to numerous emails from document review team regarding document review issues in connection with JPM matter | MNEIB | B011 | 0.60 |
| 10/06/10 | Exchange several emails with Carlo Colagiacomo regarding JPM matter | MNEIB | B011 | 0.20 |
| 10/06/10 | Document review in connection with JPM matter | MNEIB | B011 | 4.70 |
| 10/06/10 | Review AHMIT 2005-SD1 contracts, email to S. Zieg re: same | PJACK | B011 | 0.30 |
| 10/06/10 | Review Waterfield settlement agreement and email to E. Schnitzer re: same | SBEAC | B011 | 0.20 |
| 10/06/10 | Meet with Crowther and Greecher re: Borrower Committee discovery issues (.5) and review documnets re: same (.6) | SBEAC | B011 | 1.10 |
| 10/06/10 | Review and revise and finalize Waterfield settlement motions for filing (1.2) and work with Duda re: same (.1) | SBEAC | B011 | 1.30 |
| 10/07/10 | Email to D. Clark with dismissal re: Verizon Business | CCROW | B011 | 0.10 |
| 10/07/10 | Conference with M. Neiburg re: Orsi document production | CCROW | B011 | 0.20 |
| 10/07/10 | Email from/to M. Felger re: Cellco | CCROW | B011 | 0.20 |
| 10/07/10 | Finalize for filing and coordinate service of Notice of Subpoena Directed to Terry Miles | DLASK | B011 | 0.50 |
| 10/07/10 | Review e-mail correspondence (7) from M. Neiburg, S. Ballard, T. Santos, and C. Colagiacomo re: JPM document review | JRUCK | B011 | 0.10 |
| 10/07/10 | Review and respond to several emails from Carlo Colagiacomo regarding JPM matter | MNEIB | B011 | 0.20 |
| 10/07/10 | Document review in connection with JPM matter | MNEIB | B011 | 3.30 |
| 10/07/10 | Exchange numerous emails with Shawna Ballard regarding document review issues in JPM matter | MNEIB | B011 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/10 | Exchange emails with Carlo Colagiacomo regarding Orsi discovery issues | MNEIB | B011 | 0.10 |
| 10/08/10 | Conference with M. Neiburg re: Orsi | CCROW | B011 | 0.10 |
| 10/08/10 | Emails from/to M. Felger re: Cellco | CCROW | B011 | 0.30 |
| 10/08/10 | Review email from M. Felger re: Cellco | CCROW | B011 | 0.10 |
| 10/08/10 | Review email from D. Laddin re: Cellco | CCROW | B011 | 0.20 |
| 10/08/10 | Emails from/to M. Felger re: Cellco | CCROW | B011 | 0.20 |
| 10/08/10 | Finalize for filing and coordinate service of Notices of Cancellation of Depositions of Coffey and Miles | DLASK | B011 | 0.50 |
| 10/08/10 | Email from M. McGuire re: motion to amend (AHM v. JPM) | EEDWA | B011 | 0.10 |
| 10/08/10 | Emails with M. Morris and R. Miller re: motion to amend (AHM v. JPM) | EEDWA | B011 | 0.10 |
| 10/08/10 | Email from S. Ballard re: AHM v. JPM document production | EEDWA | B011 | 0.10 |
| 10/08/10 | Draft additional subpoenas in regards to D. Mills | IBAMB | B011 | 1.60 |
| 10/08/10 | Review documents for the JPM adversary (1.70); Confer with M. Neiburg re: same (.30) | JDUDA | B011 | 2.00 |
| 10/08/10 | Review e-mail correspondence (3) from M. Neiburg, T. Santos and C. Colagiacomo re: JPM document review | JRUCK | B011 | 0.30 |
| 10/08/10 | Discussions with Justin Duda regarding JPM document review | MNEIB | B011 | 0.30 |
| 10/08/10 | Exchange numerous emails with Carlo Colagiacomo regarding JPM document review issues | MNEIB | B011 | 0.30 |
| 10/08/10 | Document review in connection with JPM litigation | MNEIB | B011 | 3.80 |
| 10/08/10 | Call to Judge Sontchi's chambers re: Waterfield settlement issues | SBEAC | B011 | 0.10 |

73

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/08/10 | Email from M. Morris and to/from E. Edwards re: AHM v. JPMC - motion for leave to amend complaint and Morris declaration re: same | SBEAC | B011 | 0.30 |
| 10/11/10 | Review of case documents in preparation for review of Debtors' documents re: JPM's discovery requests | ALUND | B011 | 3.70 |
| 10/11/10 | Email from M. McGuire re: Motion to Amend (AHM v. JPM) | EEDWA | B011 | 0.10 |
| 10/11/10 | Teleconference with M. Neiburg re: status of JPM document review | MBUDI | B011 | 0.10 |
| 10/11/10 | Emails from M. Morris and M. McGuire re: motion to amend JPM complaint | SBEAC | B011 | 0.10 |
| 10/11/10 | Composed email to C. Jarvinen and Sean Beach: RE: AHM/Triad - Proposed Stipulation to Extend Time | SZIEG | B011 | 0.10 |
| 10/12/10 | Continue review of case documents in preparation for review of Debtors' documents re: JPM's discovery requests | ALUND | B011 | 0.50 |
| 10/12/10 | Review Oral Argument Notice from Third Circuit re: Calyon | CCROW | B011 | 0.20 |
| 10/12/10 | Emails to/from J. Dorsey re: Calyon | CCROW | B011 | 0.20 |
| 10/12/10 | Review email from J. Becht re: AT&T | CCROW | B011 | 0.20 |
| 10/12/10 | Review/analyze OCB/SNV defenses re: AT&T | CCROW | B011 | 0.50 |
| 10/12/10 | Email to E. Schnitzer re: AT&T | CCROW | B011 | 0.20 |
| 10/12/10 | Emails from/to E. Schnitzer re: AT&T | CCROW | B011 | 0.40 |
| 10/12/10 | Email from M. McGuire re: draft confidentiality agreement (AHM v. JPM) | EEDWA | B011 | 0.10 |
| 10/12/10 | Edit and prepare Waterfield 9019 motion for filing | JDUDA | B011 | 1.70 |
| 10/12/10 | Telephone call to Curtis Crowther re: borrower third party discovery | MGREE | B011 | 0.10 |
| 10/12/10 | Work with M. Seward regarding borrower third party discovery | MGREE | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/12/10 | Conference with M. Seward re: AMBAC document production | MGREE | B011 | 0.30 |
| 10/12/10 | Work with M. Seward regarding resolving issues with AMBAC document production | MGREE | B011 | 0.30 |
| 10/12/10 | Exchange numerous emails with Shawna Ballard and Carlo Colagiacomo regarding document review issues | MNEIB | B011 | 0.60 |
| 10/12/10 | Telephone call from Scott Martinez and Carlo Colagiacomo regarding Orsi/Showcase litigation | MNEIB | B011 | 0.30 |
| 10/12/10 | Document review in connection with JPM litigation | MNEIB | B011 | 1.90 |
| 10/12/10 | Work with M. Greecher re: resolve issues with AMBAC document production | MSEWA | B011 | 0.30 |
| 10/12/10 | Email to S. Martinez re: Waterfield settlement motion renotice | SBEAC | B011 | 0.10 |
| 10/13/10 | Review and evaluate incoming pleadings and correspondence from Third Circuit regarding orgal argument on 10/26 in Case No. 09-4295; email from/to counsel regarding same | BWALT | B011 | 0.30 |
| 10/13/10 | Email from C. Crowther; prepare stipulations of dismissal for Hilton Hotels and Embassy Suites adversary actions and email to C. Crowther for review | BWALT | B011 | 0.40 |
| 10/13/10 | Emails from/to R. Lemisch re: Preference Actions/Mediations | CCROW | B011 | 0.40 |
| 10/13/10 | Email from/to T. Pino re: Ricoh | CCROW | B011 | 0.20 |
| 10/13/10 | Review potential OCB/NV defenses re: Hilton/Embassy Suites | CCROW | B011 | 0.30 |
| 10/13/10 | Telephone calls from and to M. Williams re: Hilton/Embassy | CCROW | B011 | 0.20 |
| 10/13/10 | Confirm analysis of OCB/NV re: Hilton/Embassy Suites | CCROW | B011 | 0.30 |
| 10/13/10 | Email to B. Walters re: Hilton/Embassy Suite | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341808                12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/13/10 | Review with draft Stipulations re: Hilton/Embassy Suites | CCROW | B011 | 0.20 |
| 10/13/10 | Conference with M. Neiburg re: Orsi documents/issues | CCROW | B011 | 0.20 |
| 10/13/10 | Telephone call from M. Neiburg regarding interrogatory issue re: Orsi | CCROW | B011 | 0.10 |
| 10/13/10 | Emails from/to T. Pino and R. Lemisch re: Ricoh | CCROW | B011 | 0.30 |
| 10/13/10 | Email to R. Lemisch re: Hilton | CCROW | B011 | 0.10 |
| 10/13/10 | Prepare Renotice of Waterfield Settlement Motion | DLASK | B011 | 0.20 |
| 10/13/10 | Draft and edit trademark action 9019 motion | JDUDA | B011 | 1.60 |
| 10/13/10 | Review documents for JPM adversary | JDUDA | B011 | 2.10 |
| 10/13/10 | Correspondence with C. Crowther and J. Dorsey re: Calyon oral argument | MBUDI | B011 | 0.10 |
| 10/13/10 | Multiple correspondence from/to A. Lundgren, S. Zieg and J. Rucki re: requesting oral argument on objection to summary judgment motion filed by Park National | MLUNN | B011 | 0.40 |
| 10/13/10 | Exchange several emails with Carlo Colagiacomo regarding discovery issues in Orsi/Showcase matter | MNEIB | B011 | 0.30 |
| 10/13/10 | Exchange several emails with Deb Laskin and Eileen Wanerka regarding preference action settlements | MNEIB | B011 | 0.20 |
| 10/13/10 | Discussions with Justin Rucki and Curtis Crowther regarding discovery issues in Orsi/Showcase matter | MNEIB | B011 | 0.30 |
| 10/13/10 | Draft responses and objections to Orsi/Showcase interrogatories, document requests and requests for admission directed to AHM Corp | MNEIB | B011 | 3.40 |
| 10/13/10 | Correspond with S. Zieg and E. Edwards re: update on Triad adversary proceeding | MSEWA | B011 | 0.10 |
| 10/13/10 | Review motion to dismiss for further revisions and research needed re: Triad adversary proceeding | MSEWA | B011 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/13/10 | Meet with E. Edwards re: discuss revisions to motion to dismiss for Triad adversary proceeding | MSEWA | B011 | 0.20 |
| 10/13/10 | Work with Duda re: AHB 9019 motion (Waterfield) | SBEAC | B011 | 0.10 |
| 10/13/10 | Emails with C. Jarvinen re: AHM/Triad | SBEAC | B011 | 0.10 |
| 10/13/10 | Correspondence with M. Seward and E. Edwards re: Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 10/13/10 | Correspondence with C. Jarvinen re: Triad adversary proceeding (multiple) | SZIEG | B011 | 0.20 |
| 10/14/10 | Begin review of documents to be produced to JPM for privilege, responsiveness, and confidentiality (YCST Review Batch 005) | ALUND | B011 | 4.10 |
| 10/14/10 | Email exchange with A. Poole regarding invoice - service of subpoena upon Esquivel - cancellation (Mills litigation);email to J. Forbes | BWALT | B011 | 0.20 |
| 10/14/10 | Email from/to E. Salan re: DeLage Landen | CCROW | B011 | 0.20 |
| 10/14/10 | Email to M. Budicak re: Calyon outline | CCROW | B011 | 0.10 |
| 10/14/10 | Telephone call from M. Neiburg regarding discovery issues re: Orsi | CCROW | B011 | 0.10 |
| 10/14/10 | Review email from T. Pino; telephone call to T. Pino re: Ricoh | CCROW | B011 | 0.20 |
| 10/14/10 | Conference with M. Neiburg regarding defendants discovery responses re: Orsi | CCROW | B011 | 0.20 |
| 10/14/10 | Review/edit draft discovery responses re: Orsi | CCROW | B011 | 0.80 |
| 10/14/10 | Conference with M. Neiburg re: Orsi documents production | CCROW | B011 | 0.10 |
| 10/14/10 | Prepare additional service for Waterfield Shareholders Settlement Motion | DLASK | B011 | 0.40 |
| 10/14/10 | Review draft motion for settlement of AHB infringement suit and e-mail comments to S. Beach and J. Duda | EKOST | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/14/10 | Review e-mail correspondence from M. Neiburg re draft responses/objections to Orsi/Showcase discovery | JRUCK | B011 | 0.10 |
| 10/14/10 | Review documents produced by Showcase/Orsi (0.2) and correspondence from M. Neiburg re same (0.1) | JRUCK | B011 | 0.30 |
| 10/14/10 | Exchange several emails with Michele Budicak regarding JPM document review | MNEIB | B011 | 0.10 |
| 10/14/10 | Document review in connection with JPM litigation | MNEIB | B011 | 1.80 |
| 10/14/10 | Review and revise AHM responses and objections to Orsi/Showcase discovery requests | MNEIB | B011 | 2.40 |
| 10/14/10 | Telephone calls with Carlo Colagiacomo regarding discovery issues | MNEIB | B011 | 0.30 |
| 10/14/10 | Discussions with Curtis Crowther regarding discovery in connection with Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.30 |
| 10/14/10 | Exchange several emails with Shawna Ballard and Carlo Colagiacomo regarding document review in connection with JPM matter | MNEIB | B011 | 0.20 |
| 10/14/10 | Email to Curtis Crowther and Justin Rucki regarding draft responses and objections to Orsi/Showcase discovery requests | MNEIB | B011 | 0.10 |
| 10/14/10 | Review production of documents re: AMBAC document production | MSEWA | B011 | 2.10 |
| 10/14/10 | Emails with M. Seidel and N. Bull re: Waterfield settlement | SBEAC | B011 | 0.20 |
| 10/14/10 | Emails with D. Laskin re: Waterfield settlement motion | SBEAC | B011 | 0.10 |
| 10/15/10 | Continue review of documents to be produced to JPM for privilege, responsiveness, and confidentiality (YCST Review Batch 005) (1.70); Confer with M. Neiburg re: same (.30) | ALUND | B011 | 2.00 |
| 10/15/10 | Telephone call from/to M. Neiburg re: Orsi discovery | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/15/10 | Review discovery responses from Defendants re: Orsi | CCROW | B011 | 0.60 |
| 10/15/10 | Conference with M. Neiburg re: Orsi | CCROW | B011 | 0.20 |
| 10/15/10 | Review/edit draft Settlement Agreement re: Verizon | CCROW | B011 | 0.30 |
| 10/15/10 | Email to L. Wilson re: Verizon | CCROW | B011 | 0.10 |
| 10/15/10 | Telephone from Larry Norwood regarding production of documents | DLASK | B011 | 0.10 |
| 10/15/10 | Document review for JPM adversary | JDUDA | B011 | 3.00 |
| 10/15/10 | Review e-mail correspondence (2) from M. Neiburg re Orsi/Showcase discovery and correspondence from M. Neiburg re same | JRUCK | B011 | 0.10 |
| 10/15/10 | Review and revise responses and objections to Orsi/Showcase discovery directed to AHM Corp. | MNEIB | B011 | 1.40 |
| 10/15/10 | Discussion with Andrew Lundgren regarding document review in connection with JPM matter | MNEIB | B011 | 0.30 |
| 10/15/10 | Email to Carlo Colagiacomo and Scott Martinez regarding discovery issues | MNEIB | B011 | 0.10 |
| 10/15/10 | Email to Curtis Crowther regarding discovery in connection with Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.10 |
| 10/18/10 | Conference with M. Neiburg re: Orsi discovery issues | CCROW | B011 | 0.20 |
| 10/18/10 | Emails from/to D. Laddin re: AT&T | CCROW | B011 | 0.30 |
| 10/18/10 | Review email from S. Beach re: Caldwell | CCROW | B011 | 0.40 |
| 10/18/10 | Teleconference with S. Beach re: Caldwell | CCROW | B011 | 0.20 |
| 10/18/10 | Telephone call to S. Martinez and C. Colagiacomo re: Caldwell | CCROW | B011 | 0.30 |
| 10/18/10 | Prepare service of Suggestion of Bankruptcy re: Caldwell v. AHM | DLASK | B011 | 0.30 |
| 10/18/10 | Emails with M. Morris, S. Beach, J. Irving, A. Strygin and S. Martinez re: AHM v. JPMC | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/18/10 | Email from S. Lewicki re: AHM v JPM | EEDWA | B011 | 0.10 |
| 10/18/10 | Prepare for oral argument on Third Circuit appeal re: Calyon claim objection | JDORS | B011 | 7.40 |
| 10/18/10 | Review documents re: JPM adversary proceeding | JDUDA | B011 | 1.30 |
| 10/18/10 | Prepare outline of argument re: timeliness of appeal for 3rd Circuit oral argument (Calyon) | MBUDI | B011 | 1.20 |
| 10/18/10 | Document review in connection with pending JPM adversary proceeding | MNEIB | B011 | 4.10 |
| 10/18/10 | Exchange several emails with Shawna Ballard regarding document review issues | MNEIB | B011 | 0.20 |
| 10/18/10 | Exchange emails with Tino Santos regarding document review issues | MNEIB | B011 | 0.10 |
| 10/18/10 | Exchange emails with Carlo Colagiacomo regarding JPM matter | MNEIB | B011 | 0.10 |
| 10/18/10 | Email to document review team regarding status of document review in JPM matter | MNEIB | B011 | 0.10 |
| 10/18/10 | Review and revise memorandum of discovery issues in connection with JPM matter | MNEIB | B011 | 0.20 |
| 10/18/10 | Review discovery materials in connection with Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.40 |
| 10/18/10 | Review Caldwell complaint | MSEWA | B011 | 0.40 |
| 10/18/10 | Emails with M. Morris and to S. Martinez, S. Zieg, E. Edwards, J. Irving and A. Strygin re: AHM v. JPMC | SBEAC | B011 | 0.10 |
| 10/19/10 | Telephone call from M. Neiburg re: Orsi discovery issues | CCROW | B011 | 0.10 |
| 10/19/10 | Review email from C. Colagiacomo re: Orsi | CCROW | B011 | 0.10 |
| 10/19/10 | Email from/to M. Neiburg regarding discovery dispute letter re: Orsi | CCROW | B011 | 0.50 |
| 10/19/10 | Telephone call from M. Neiburg re: Orsi discovery | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/19/10 | Review and download Third Circuit docket in Calyon Appeal regarding Motion to Amend Caption | DLASK | B011 | 0.20 |
| 10/19/10 | Finalize for filing and coordinate service of Certification of Counsel Regarding Time to Respond to Complaint - Triad Adv. | DLASK | B011 | 0.30 |
| 10/19/10 | Telephone to Clerk, Supreme Court of NY, NY County regarding filing of Suggestion of Bankruptcy | DLASK | B011 | 0.10 |
| 10/19/10 | Review Mills' deposition and redact confidential portions at request of counsel | DLASK | B011 | 1.00 |
| 10/19/10 | Emails with J. Irving, J. Burzenski, S. Martinez, S. Beach, S. and M. Morris re: AHM v JPM | EEDWA | B011 | 0.20 |
| 10/19/10 | Emails with C. Jarvinen re: proposed stipulation to extend time (Triad) | EEDWA | B011 | 0.20 |
| 10/19/10 | Research discovery issues (AHM v JPM) | EEDWA | B011 | 0.40 |
| 10/19/10 | Meet with M. Neiburg re: status of document review (AHM v JPM) | EEDWA | B011 | 0.20 |
| 10/19/10 | Draft certification of counsel re: 12th stipulation to extend time to answer (Triad v AHM) | EEDWA | B011 | 0.30 |
| 10/19/10 | Review documents for JPM adversary proceeding | JDUDA | B011 | 1.20 |
| 10/19/10 | Conference with M. Neiburg re: hard copy documents for AHM ORSI SHowcase matter; coordinate scanning of hard copies and setup new Concordance review database | JMEYE | B011 | 1.00 |
| 10/19/10 | Correspondence with M. Neiburg re: JPM document review | MBUDI | B011 | 0.10 |
| 10/19/10 | Draft discovery demand letter in connection with Orsi/Showcase adversary proceeding | MNEIB | B011 | 2.10 |
| 10/19/10 | Review and analyze Orsi/Showcase responses and objection to AHM Corp discovery requests | MNEIB | B011 | 1.10 |
| 10/19/10 | Review and revise responses and objections to Orsi/Showcase discovery requests | MNEIB | B011 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001              Invoice No. 40341808              12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/19/10 | Exchange several emails with Carlo Colagiacomo regarding draft responses and objections to Orsi/Showcase discovery requests | MNEIB | B011 | 0.30 |
| 10/19/10 | Discussions and emails with Curtis Crowther regarding discovery deficiency letter in Orsi/Showcase matter | MNEIB | B011 | 0.40 |
| 10/19/10 | Exchange emails and discussion with Erin Edwards regarding discovery issues in JPM matter | MNEIB | B011 | 0.20 |
| 10/19/10 | Exchange numerous emails with Michele Budicak and Shawna Ballard regarding document review in JPM matter | MNEIB | B011 | 0.30 |
| 10/19/10 | Exchange emails with John Meyer regarding document production | MNEIB | B011 | 0.10 |
| 10/19/10 | Document review in connection with JPM matter | MNEIB | B011 | 3.10 |
| 10/19/10 | Correspond with D. Laskin re: suggestion of bankruptcy in Caldwell matter | MSEWA | B011 | 0.10 |
| 10/19/10 | Email from S. Zieg re: proposed stipulation to extend time (Triad) | SBEAC | B011 | 0.10 |
| 10/20/10 | Email to C. Crowther regarding dismissals in Hilton, Embassy | BWALT | B011 | 0.10 |
| 10/20/10 | Conference with M. Neiburg re: Orsi discovery issues | CCROW | B011 | 0.30 |
| 10/20/10 | Review/edit discovery dispute letter re: Orsi | CCROW | B011 | 0.30 |
| 10/20/10 | Conference with M. Neiburg regarding document production issues re: Orsi | CCROW | B011 | 0.20 |
| 10/20/10 | Emails from/to B. Walters re: Hilton/Embassy Suites | CCROW | B011 | 0.20 |
| 10/20/10 | Review emails regarding JPMorgan adversary for letters to and from counsel regarding status of discovery | DLASK | B011 | 1.20 |
| 10/20/10 | Email from M. McGuire re: document production (AHM v JPM) | EEDWA | B011 | 0.10 |
| 10/20/10 | Email from M. Morris re: document production (AHM v JPM) | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/20/10 | Emails with J. Irving and to J. Irving, S. Ballard, M. Morris, J. Burzenski, S. Martinez and S. Beach re: discovery (AHM v JPM) | EEDWA | B011 | 0.20 |
| 10/20/10 | Review/outline open issues re: AHM v JPM discovery | EEDWA | B011 | 0.70 |
| 10/20/10 | Teleconference with S. Beach, S. Martinez, A. Dokos and J. Burzenski re: AHM v JPM discovery | EEDWA | B011 | 1.10 |
| 10/20/10 | Meet with S. Beach re: AHM v JPM discovery | EEDWA | B011 | 0.20 |
| 10/20/10 | Assist with review of client documents | JBATH | B011 | 1.00 |
| 10/20/10 | Review documents for JPM doc adversary | JDUDA | B011 | 0.90 |
| 10/20/10 | Assist in preparations for deposition of T. Latteu | LEDEN | B011 | 2.10 |
| 10/20/10 | E-mails with H. Del Carlo re: Montague third party borrower discovery | MGREE | B011 | 0.20 |
| 10/20/10 | Review Orsi/SHowcase discovery responses and revise discovery deficiency letter | MNEIB | B011 | 1.20 |
| 10/20/10 | Telephone call from Scott Martinez and Carlo Colagiacomo regardign discovery in Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.50 |
| 10/20/10 | Exchange numerous emails with document review team regarding JPM matter | MNEIB | B011 | 0.30 |
| 10/20/10 | Discussions with Curtis Crowther regarding discovery in Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.20 |
| 10/20/10 | Document review in connection with JPM matter | MNEIB | B011 | 4.10 |
| 10/20/10 | Email to Michael Joyce and Mark Belongia regarding discovery issues in Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.10 |
| 10/20/10 | Email from/to C. Kang re: American Home Mortgage v. Deloitte & Touche | SBEAC | B011 | 0.10 |
| 10/20/10 | Emails with M. McGuire, J. Irving, S. Martinez and M. Morris re: document production (JPM) | SBEAC | B011 | 0.10 |
| 10/20/10 | Emails with M. Morris re: AHM v. JPMC | SBEAC | B011 | 0.30 |
| 10/20/10 | Emails with E. Edwards re: JPM document review | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40341808                        12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/20/10 | Teleconference with Martinez, Dokos, Cavaco, and Edwards (1.1) and followup with Edwards (.2) re: JPM litigation discovery issues and motion to amend | SBEAC | B011 | 1.30 |
| 10/21/10 | Conference with J. Dorsey re: Calyon oral argument/ postponement | CCROW | B011 | 0.10 |
| 10/21/10 | Email from/to S. Martinez re: Mediation Invoice | CCROW | B011 | 0.20 |
| 10/21/10 | Review email from J. Dorsey re: Calyon | CCROW | B011 | 0.10 |
| 10/21/10 | Attend telephonic deposition of E. Wanerka re: McKinney | CCROW | B011 | 1.30 |
| 10/21/10 | Telephone call from A. Book re: McKinney | CCROW | B011 | 0.10 |
| 10/21/10 | Telephone call from/to E. Wanerka re: McKinney | CCROW | B011 | 0.10 |
| 10/21/10 | Conference with M Neiburg re: Orsi discovery issues | CCROW | B011 | 0.20 |
| 10/21/10 | Review Calyon Motion to Continue Oral Argument | CCROW | B011 | 0.20 |
| 10/21/10 | Review emails in JPMorgan adversary regarding status of producing of discovery | DLASK | B011 | 0.70 |
| 10/21/10 | Email to J. Irving re: AHM v JPM discovery | EEDWA | B011 | 0.10 |
| 10/21/10 | Emails (multiple) with E. Schnitzer re: expert deposition scheduling (JPM) | EEDWA | B011 | 0.10 |
| 10/21/10 | Email from J. Irving re: discovery issues (AHM v JPM) | EEDWA | B011 | 0.10 |
| 10/21/10 | Email from S. Martinez re: AHM v JPM discovery call | EEDWA | B011 | 0.10 |
| 10/21/10 | Emails (multiple) with J. Irving re: additional discovery requests (AHM v JPM) | EEDWA | B011 | 0.30 |
| 10/21/10 | Teleconference with S. Beach, M. Neiburg and Hennigan Bennet re: AHM v JPM discovery | EEDWA | B011 | 1.40 |
| 10/21/10 | Meet with S. Beach re: AHM v JPM discovery | EEDWA | B011 | 0.20 |
| 10/21/10 | Review discovery-related correspondence (AHM v JPM) | EEDWA | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/21/10 | Assist with review of client documents | JBATH | B011 | 0.20 |
| 10/21/10 | E-mails with Calyon counsel re: Third Circuit argument and review motion to continue oral argument | JDORS | B011 | 0.20 |
| 10/21/10 | Review emails in JPMorgan adversary regarding status of production of discovery; per request of E. Edwards | LEDEN | B011 | 2.40 |
| 10/21/10 | Assist in preparations for conference call re: JPMorgan adversary proceeding; prepare attorney binders re: same | LEDEN | B011 | 0.80 |
| 10/21/10 | Prepare litigation critical dates calendar re: JPMorgan adversary | LEDEN | B011 | 0.40 |
| 10/21/10 | Review correspondence from J. Dorsey re: rescheduling of Calyon oral argument; review motion re: same | MBUDI | B011 | 0.20 |
| 10/21/10 | Conference call with committee special counsel regarding JPM litigation | MNEIB | B011 | 1.40 |
| 10/21/10 | Exchange numerous emails and telephone call with Shawna Ballard regarding JPM document review issues | MNEIB | B011 | 0.40 |
| 10/21/10 | Discussion with Erin Edwards regarding JPM litigation | MNEIB | B011 | 0.10 |
| 10/21/10 | Document review in connection with JPM litigation | MNEIB | B011 | 6.20 |
| 10/21/10 | Email from J. Burzenski re: JPM document discovery | SBEAC | B011 | 0.10 |
| 10/21/10 | Teleconference with Morris, Irving, Morse, Martinez, Burzenski and Edwards re: JPM discovery and motion to amend issues | SBEAC | B011 | 1.40 |
| 10/21/10 | Call to E. Edwards re: JPM litigation and discovery issues | SBEAC | B011 | 0.20 |
| 10/21/10 | Email from M. McGuire re: document production (JPM) | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/21/10 | Emails from J. Dorsey and C. Crowther re: Calyon oral argument | SBEAC | B011 | 0.10 |
| 10/21/10 | Emails from S. Martinez and to M. Morris, J. Irving, E. Edwards and S. Martinez re: borrowing base cert. follow-up (JPM) | SBEAC | B011 | 0.20 |
| 10/21/10 | Email from J. Irving re: AHM - JPM | SBEAC | B011 | 0.10 |
| 10/21/10 | Correspondence with clients re: JP Morgan Chase litigation issues (multiple) | SZIEG | B011 | 0.30 |
| 10/22/10 | Review/edit draft Response to RFA re: Orsi | CCROW | B011 | 0.40 |
| 10/22/10 | Review Order from Third Circuit; email to team re: Calyon | CCROW | B011 | 0.20 |
| 10/22/10 | Conference with M. Neiburg re: Orsi discovery response | CCROW | B011 | 0.10 |
| 10/22/10 | Review email from M. Neiburg re: Orsi | CCROW | B011 | 0.10 |
| 10/22/10 | Document review in connection with JPM litigation | MNEIB | B011 | 3.70 |
| 10/22/10 | Review and revise plaintiff's responses and objections to requests for admission | MNEIB | B011 | 0.70 |
| 10/22/10 | Exchange emails with Jason Burzenski regarding document production issues | MNEIB | B011 | 0.10 |
| 10/22/10 | Exchange emails and discussions with Curtis Crowther regarding revisions to discovery responses and objections | MNEIB | B011 | 0.20 |
| 10/22/10 | Email from S. Sakamoto re: negotiating with Liquid Funding to get tail value of REPO liquidation | SBEAC | B011 | 0.10 |
| 10/22/10 | Email from C. Crowther re: Calyon oral argument | SBEAC | B011 | 0.10 |
| 10/22/10 | Correspondence with E. Edwards re: JP Morgan Chase Adversary Proceeding | SZIEG | B011 | 0.10 |
| 10/22/10 | Review correspondence from C. Jarvinen re: stipulation extending deadline to respond to Triad complaint | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40341808                         12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/25/10 | Revise stipulations of dismissal - Embassy Suites Franchise LLC (Adv. 09-51750) and Hilton Hotels Corporation (Adv. 09-51748) - and email to M. Williams (defendants' counsel) for review | BWALT | B011 | 0.40 |
| 10/25/10 | Review email frm B. Walter re: Hilton/Embassy Suites | CCROW | B011 | 0.10 |
| 10/25/10 | Email from/to S. Martinez re: Orsi discovery responses | CCROW | B011 | 0.20 |
| 10/25/10 | Conference with M. Neiburg re: Orsi document production | CCROW | B011 | 0.10 |
| 10/25/10 | Review emials from M. Neiburg re: Orsi discovery responses | CCROW | B011 | 0.10 |
| 10/25/10 | Teleconference with Hennigan Bennet re:AHM v JPM discovery | EEDWA | B011 | 0.40 |
| 10/25/10 | Email from J. Burzenski re: AHM v JPM discovery | EEDWA | B011 | 0.10 |
| 10/25/10 | Calls (2) to J. Burzenski re: AHM v JPM discovery | EEDWA | B011 | 0.30 |
| 10/25/10 | Review e-mail correspondence (6) from M. Neiburg, C. Crowther, S. Martinez and C. Colagiacomo re Orsi/Showcase discovery issues | JRUCK | B011 | 0.10 |
| 10/25/10 | Review and respond to emails from Scott Martinez and Curtis Crowther regarding discovery responses and objections (Orsi) | MNEIB | B011 | 0.30 |
| 10/25/10 | Exchange numerous emails with Shawna Ballard and Carlo Colgiacomo regarding document review issues | MNEIB | B011 | 0.30 |
| 10/25/10 | Review and finalize plaintiff's responses and objection to Orsi/Showcase discovery requests | MNEIB | B011 | 1.10 |
| 10/25/10 | Draft letter to Michael Joyce and Mark Belongia regarding discovery responses and objections | MNEIB | B011 | 0.10 |
| 10/25/10 | Email to document review team regarding JPM matter | MNEIB | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40341808            12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/25/10 | Review deed information in connection with JPM litigation | SBEAC | B011 | 0.50 |
| 10/25/10 | Email from M. Neiburg re: document review status in JPM matter | SBEAC | B011 | 0.10 |
| 10/25/10 | Work with E. Edwards re: JP Morgan Chase Adversary Proceeding | SZIEG | B011 | 0.40 |
| 10/25/10 | Work with E. Edwards re: issues related to discovery in JP Morgan adversary proceeding | SZIEG | B011 | 0.30 |
| 10/26/10 | Review email/correspondence from C. Colagiacomo re: Orsi discovery responses | CCROW | B011 | 0.20 |
| 10/26/10 | Telephone call from C. Colagiacomo re: Caldwell | CCROW | B011 | 0.30 |
| 10/26/10 | Conference with S. Beach re: Caldwell | CCROW | B011 | 0.30 |
| 10/26/10 | Teleconference with M. Indelicato and S. Beach re: Caldwell | CCROW | B011 | 0.30 |
| 10/26/10 | Teleconference with S. Martinez and S. Beach re: Caldwell | CCROW | B011 | 0.20 |
| 10/26/10 | Review email from S. Martinez re: Caldwell | CCROW | B011 | 0.10 |
| 10/26/10 | Review email from C. Colagiacomo re: Caldwell | CCROW | B011 | 0.10 |
| 10/26/10 | Prepare and file Notice of Service of Discovery Materials in Orsi Adversary | DLASK | B011 | 0.40 |
| 10/26/10 | Email from M. McGuire re: AHM document production (JPM) | EEDWA | B011 | 0.10 |
| 10/26/10 | Email from C. Jarvinen re: AHM/Triad - Proposed Stipulation to Extend Time | EEDWA | B011 | 0.10 |
| 10/26/10 | Call to Court re: AHM/Triad - Proposed Stipulation to Extend Time | EEDWA | B011 | 0.10 |
| 10/26/10 | Emails with M. Morris re: data collection (AHM v JPM) | EEDWA | B011 | 0.20 |
| 10/26/10 | Emails with J. Burzenski re: data collection (AHM v JPM) | EEDWA | B011 | 0.20 |
| 10/26/10 | Call to J. Burzenski re: data collection (AHM v JPM) | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/26/10 | Call to J. Irving re: data collection (AHM v JPM) | EEDWA | B011 | 0.30 |
| 10/26/10 | Teleconference wtih Hennigan Bennett and Landis Rath & Cobb re: discovery issues (AHM v JPM) | EEDWA | B011 | 0.40 |
| 10/26/10 | Email to J. Irving re: data collection (AHM v JPM) | EEDWA | B011 | 0.10 |
| 10/26/10 | Email from J. Burzenski re: data collection (AHM v JPM) | EEDWA | B011 | 0.10 |
| 10/26/10 | Exchange emails with Carlo Colagiacomo regarding document production | MNEIB | B011 | 0.10 |
| 10/26/10 | Review documents and search for broker applications re: AMBAC production | MSEWA | B011 | 0.20 |
| 10/26/10 | Emails with S. Martinez, C. Crowther, J. White K. McDole, C. Colagiacomo and M. Indelicato re: Caldwell v. American Home Mortgage Acceptance (.3) and review documents re: same (.4) | SBEAC | B011 | 0.70 |
| 10/26/10 | Work with Edwards re: JPM litigation discovery issues | SBEAC | B011 | 0.20 |
| 10/26/10 | Call with Cologiacomo and Martinez (.2), call with Indelicato (.2) and review documents (.3) in connection with Caldwell personal injury claim issues | SBEAC | B011 | 0.70 |
| 10/26/10 | Work with Crowther re: Caldwell personal injury action | SBEAC | B011 | 0.30 |
| 10/26/10 | Work with E. Edwards re: issues related to JP Morgan adversary proceeding and discovery with respect thereto | SZIEG | B011 | 0.10 |
| 10/27/10 | Email from M. Williams (Embassy Suite & Hilton Hotels' counsel regarding stipulations of dismissal | BWALT | B011 | 0.10 |
| 10/27/10 | Review letter from counsel; telephone call from/to M. Neiburg re: Orsi discovery responses | CCROW | B011 | 0.30 |
| 10/27/10 | Review email from M. Williams re: Embassy Suites | CCROW | B011 | 0.10 |
| 10/27/10 | Telephone call from/to K. McDool re: Caldwell | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40341808                  12-30-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/27/10 | Telephone call to/from S. Martinez re: Caldwell | CCROW | B011 | 0.20 |
| 10/27/10 | Email from/to R. Lemisch re: Oracle | CCROW | B011 | 0.20 |
| 10/27/10 | Telephone call to S. Martinez re: Oracle | CCROW | B011 | 0.10 |
| 10/27/10 | Review Third Circuit Oral Argument Notice re: Calyon | CCROW | B011 | 0.20 |
| 10/27/10 | Review JPM's response to motion to amend complaint (AHM v JPM) | EEDWA | B011 | 0.50 |
| 10/27/10 | Email from C. Jarvinen re: Triad Guaranty Ins Order | EEDWA | B011 | 0.10 |
| 10/27/10 | Multiple correspondence with M. Neiburg, M. Velastegui and Bryan Davis at Parcels re: document review (.40) and processing of electronicc discovery documents on portable hard drive in ORSI/SHOWCASE litigation (1.40) | JMEYE | B011 | 1.80 |
| 10/27/10 | Correspondence from H. DelCarlo regarding AHM/Montague Docs | MGREE | B011 | 0.10 |
| 10/27/10 | Exchange several emails with John Meyer regarding document production issues (Orsi) | MNEIB | B011 | 0.20 |
| 10/27/10 | Review defendants' response to discovery deficiency letter in connection with Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.20 |
| 10/27/10 | Discussion with Curtis Crowther regarding discovery in connection with Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.10 |
| 10/27/10 | Correspondence with Edwards re: JPM litigation discovery issues and additional custodians | SBEAC | B011 | 0.20 |
| 10/28/10 | Finalize for filing and coordinate service of Notice of Substitution of Counsel for Quinn Emanuel in Lehman appeals | DLASK | B011 | 0.50 |
| 10/28/10 | Emails with S. Ballard re: AHM document review (JPM) | EEDWA | B011 | 0.10 |
| 10/28/10 | Email to S. Ballard, M. Neiburg and M. Morris re: document review (AHM v JPM) | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/28/10 | Call to S. Ballard re: document production (AHM v JPM) | EEDWA | B011 | 0.10 |
| 10/28/10 | Load documents into Concordance review database (ORSI/SHOWCASE) | JMEYE | B011 | 0.50 |
| 10/28/10 | Multiple correspondence with M. Neiburg and Bryan Davis at Parcels re: processing electronic discovery documents on portable hard drive in ORSI/SHOWCASE litigation | JMEYE | B011 | 0.80 |
| 10/28/10 | Review and respond to numerous emails from Shawna Ballard and Erin Edwards regarding document review in connection with JPM matter | MNEIB | B011 | 0.30 |
| 10/28/10 | Emails with C. Provost, R. Brady, E. Morton, B. Cleary re: oral argument in connection with Broadhollow litigation | SBEAC | B011 | 0.50 |
| 10/28/10 | Email from M. Morris re: motion for leave to amend (JPM) | SBEAC | B011 | 0.20 |
| 10/28/10 | Work with E. Edwards and review correspondence from E. Edwards re: document review related to JP Morgan adversary proceeding | SZIEG | B011 | 0.30 |
| 10/29/10 | Telephone call from E. Salan re: DeLagen Landen | CCROW | B011 | 0.10 |
| 10/29/10 | Email from/to E. Salan re: DeLagen Landen | CCROW | B011 | 0.10 |
| 10/29/10 | Email from/to S Ballard re: data collection (AHM v JPM) | EEDWA | B011 | 0.10 |
| 10/29/10 | Call with C. Yang re: Massachusetts litigation issues | SBEAC | B011 | 0.30 |
| | Sub Total | | | 210.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/03/10 | Review Plan and confirmation order and prepare issues list in connection with anticipated effective date of the plan | SBEAC | B012 | 1.20 |
| 10/05/10 | Call to K. Nystrom re: AH Bank and effective date issues | SBEAC | B012 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/06/10 | Review e-mail from S. Beach re: trust documents for Liquidating Trust | EKOST | B012 | 0.10 |
| 10/06/10 | Call to S. Pugh re: Plan effective date and final fee application issues | SBEAC | B012 | 0.10 |
| 10/07/10 | Confer with S. Beach re: plan effectiveness | PJACK | B012 | 0.30 |
| 10/07/10 | Calls (2) to S. Pugh re: effective date and final fee application issues | SBEAC | B012 | 0.30 |
| 10/11/10 | Telephone conference with S. Beach re: plan implementation issues | CGREA | B012 | 0.20 |
| 10/11/10 | Research re: 434 account issues | CGREA | B012 | 1.40 |
| 10/12/10 | Research re: 434 account issues | CGREA | B012 | 0.60 |
| 10/13/10 | Work with Jackson re: BofA fee issues and effective date issues | SBEAC | B012 | 0.20 |
| 10/15/10 | Call from Mark Indelicato re: effective date issues and Mills litigation strategy | SBEAC | B012 | 0.50 |
| 10/18/10 | Call to S. Martinez re: effective date scenarios | SBEAC | B012 | 0.30 |
| 10/21/10 | Edited Open Issues list in preparation for call with Committee and Liquidating Trustee | SBEAC | B012 | 0.50 |
| 10/21/10 | Call to S. Martinez re: plan effective date preparation | SBEAC | B012 | 0.30 |
| 10/21/10 | Review Open Issues list in preparation for call with client, Committee and Liquidating Trustee | SBEAC | B012 | 0.30 |
| 10/22/10 | Review confirmation order re: conditions to effectiveness | PJACK | B012 | 0.70 |
| 10/22/10 | Correspondence with S. Beach re: plan effective date | PJACK | B012 | 0.30 |
| 10/22/10 | Review Plan, Confirmation Order and trust documents in preparation for call with Committee, client and liquidating trustee (1.1) and draft memo re: same (.8) | SBEAC | B012 | 1.90 |
| 10/22/10 | Teleconference with Liquidating Trustee, Committee and Client re: review of AHM plan for emergence and AH Bank plan of liquidation | SBEAC | B012 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/22/10 | Review open issues and effective date issues list in preparation for call with Liquidating Trustee, Committee and client | SBEAC | B012 | 0.40 |
| 10/22/10 | Call from S. Martinez re: effective date preparation issues | SBEAC | B012 | 0.50 |
| 10/22/10 | Call to K. Nystrom re: in preparation for call with Liquidating Trustee and Committee | SBEAC | B012 | 0.10 |
| 10/26/10 | Call to S. Martinez re: effective date preparations | SBEAC | B012 | 0.30 |
| | Sub Total | | | 11.90 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/07/10 | Call to Wells re: EPD/Breach claim issues | SBEAC | B013 | 0.10 |
| 10/08/10 | Work with D. Laskin re: research status of assumption/rejection of CB Contractors contract per creditor inquiry | MSEWA | B013 | 0.40 |
| 10/08/10 | Correspond with S. Noble, counsel to CB Contractors re: status of assumption/rejection of contract | MSEWA | B013 | 0.20 |
| 10/14/10 | Correspondence (x2) with H. Winstead, S. Martinez re: borrower inquiry | PJACK | B013 | 0.10 |
| 10/18/10 | Email from Lewicki re: American Home Mortgage Corp. creditor inquiry | SBEAC | B013 | 0.10 |
| 10/19/10 | Respond to borrower loan inquiry | PJACK | B013 | 0.20 |
| 10/26/10 | E-mails with M. Seward re: Montague borrower request | MGREE | B013 | 0.20 |
| 10/26/10 | E-mails with D. Laskin and C. Colagiacomo re: Sexton property lien inquiry | MGREE | B013 | 0.20 |
| | Sub Total | | | 1.50 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/04/10 | Emails from/to D. Bunch re: RBS Supboena | CCROW | B014 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/05/10 | Emails from E. Kostoulas and C. Colagiacomo re: request for copy of American Home Mortgage Corp. Board Resolutions | SBEAC | B014 | 0.10 |
| 10/08/10 | Emails to/from M. Lewis re: Mortgage Fraud investigation | CCROW | B014 | 0.30 |
| 10/11/10 | Telephone call from S. Martinez re: Mortgage Fraud application/issue | CCROW | B014 | 0.30 |
| 10/11/10 | Conference with S. Beach re: Mortgage Fraud Complaint | CCROW | B014 | 0.20 |
| 10/11/10 | Emails from/to M. Greecher re: Montague | CCROW | B014 | 0.30 |
| 10/12/10 | Email from/to J. Burzenski re: BP 19058 | CCROW | B014 | 0.20 |
| 10/12/10 | Telephone call from M. Greecher re: BP 19058 | CCROW | B014 | 0.10 |
| 10/12/10 | Emails from/to M. Greecher re: Broker Packages | CCROW | B014 | 0.40 |
| 10/12/10 | Emails from/to M. Greecher and J. Burzenski re: Broker Packages | CCROW | B014 | 0.30 |
| 10/12/10 | Research whether board approval is necessary to terminate health insurance and e-mail re: same to S. Beach | EKOST | B014 | 0.50 |
| 10/13/10 | Email from/to C. Colagiacomo re: Davenport Supboena | CCROW | B014 | 0.10 |
| 10/13/10 | Review subpoena re: Davenport | CCROW | B014 | 0.40 |
| 10/13/10 | Email from/to C. Colagiacomo re: Davenport/exhibits | CCROW | B014 | 0.10 |
| 10/13/10 | Emails from/to C. Colagiacomo re: Davenport | CCROW | B014 | 0.30 |
| 10/14/10 | Email from/to J. Burzenski re:: Broker Packages | CCROW | B014 | 0.20 |
| 10/14/10 | Draft letter to N. Trican re: Davenport Subpoena | CCROW | B014 | 0.70 |
| 10/14/10 | Email to N. Tricano with subpoena response letter re: Davenport | CCROW | B014 | 0.10 |
| 10/14/10 | Phone call with S. Martinez re: insurance contract with insurer and IndyMac money | EKOST | B014 | 0.10 |
| 10/14/10 | Research corporate officer's authority under Maryland law | EKOST | B014 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001              Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/14/10 | E-mail to Kevin Nystrom, Scott Martinez, and S. Beach re: insurance contract | EKOST | B014 | 0.10 |
| 10/14/10 | Review corporate documents to determine procedure to terminate health insurance | EKOST | B014 | 0.50 |
| 10/14/10 | Research 3rd party beneficiary law re: same | EKOST | B014 | 0.30 |
| 10/14/10 | Confer with C. Grear re: termination of insurance policy | EKOST | B014 | 0.40 |
| 10/14/10 | E-mail to Kevin Nystrom, Scott Martinez, and S. Beach re: board requirements for termination | EKOST | B014 | 0.10 |
| 10/14/10 | Confer with C. Grear re: bank insurance premium payments | EKOST | B014 | 0.10 |
| 10/15/10 | Review correspondence from E. Francis re: McKinney | CCROW | B014 | 0.20 |
| 10/15/10 | Telephone call to E. Francis re: McKinney | CCROW | B014 | 0.10 |
| 10/15/10 | Telephone call to/from S. Martinez and E. Wanerka re: McKinney | CCROW | B014 | 0.20 |
| 10/18/10 | Email to S. Martinez and C. Collagiacomo re: Davenport subpoena | CCROW | B014 | 0.20 |
| 10/18/10 | Telephone calls from/to E. Francis re: McKinney | CCROW | B014 | 0.20 |
| 10/18/10 | Telephone call from E. Francis re: McKinney | CCROW | B014 | 0.40 |
| 10/18/10 | Telephone call from and to S. Martinez re: McKinney | CCROW | B014 | 0.20 |
| 10/18/10 | Draft correspondence to E. Francis re: McKinney | CCROW | B014 | 0.40 |
| 10/18/10 | Telephone call from E. Francis re: McKinney | CCROW | B014 | 0.20 |
| 10/18/10 | Email to/from S. Martinez and E. Wankera re: McKinney | CCROW | B014 | 0.20 |
| 10/18/10 | Review email from S. Beach re: Foreclosure issue | CCROW | B014 | 0.40 |
| 10/18/10 | Telephone call to/from C. Colagiacomo re: Foreclosure issues | CCROW | B014 | 0.20 |
| 10/19/10 | Email to E. Wanerka re: McKinney | CCROW | B014 | 0.10 |
| 10/19/10 | Telephone call to A. Book re: McKinney | CCROW | B014 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/19/10 | Telephone call to D. Mauler and J. Coffey re: McKinney | CCROW | B014 | 0.10 |
| 10/20/10 | Review email from J. Burzenski re: Harborview | CCROW | B014 | 0.10 |
| 10/20/10 | Telephone call from/to E. Francis re: McKinney | CCROW | B014 | 0.10 |
| 10/20/10 | Email from/to J. Buzenski re: Harborview | CCROW | B014 | 0.10 |
| 10/20/10 | Telephone call to E. Wanerka for deposition prep re: McKinney | CCROW | B014 | 0.40 |
| 10/20/10 | Telephone call to A. Rook re: McKinney | CCROW | B014 | 0.40 |
| 10/20/10 | Telephone call from/to E. Wanerka re: McKinney | CCROW | B014 | 0.10 |
| 10/20/10 | Review fax from E. Francis re: McKinney | CCROW | B014 | 0.20 |
| 10/21/10 | Email to E. Wanerka re: McKinney | CCROW | B014 | 0.20 |
| 10/21/10 | Telephone call from A. Book re: McKinney | CCROW | B014 | 0.30 |
| 10/21/10 | Email from/to A. Book re: McKinney | CCROW | B014 | 0.30 |
| 10/21/10 | Review email from A. Book re: McKinney | CCROW | B014 | 0.10 |
| 10/21/10 | Email from/to E. Wanerka re: McKinney | CCROW | B014 | 0.20 |
| 10/22/10 | Review emai from J. Burzenski re: Ruiz request | CCROW | B014 | 0.30 |
| 10/22/10 | Email to J. Burzenski re: Ruiz | CCROW | B014 | 0.10 |
| 10/22/10 | Telephone call from J. Burzenski re: Ruiz | CCROW | B014 | 0.20 |
| 10/22/10 | Conference with S. Beach re: FBI Forfeiture Victim Request | CCROW | B014 | 0.30 |
| 10/25/10 | Email to J. Burzenski re: Harborview | CCROW | B014 | 0.10 |
| 10/25/10 | Email from/to J. Burzenski re: Harborview | CCROW | B014 | 0.10 |
| 10/25/10 | Email to D. Bunch re: Harborview | CCROW | B014 | 0.20 |
| 10/25/10 | Email to A. Book re: McKinney transcript | CCROW | B014 | 0.10 |
| 10/25/10 | Email from/to A. Book wiht deposition transcript re: McKinney | CCROW | B014 | 0.40 |
| 10/25/10 | Review email from A. Book re: McKinney | CCROW | B014 | 0.10 |
| 10/26/10 | Telephone call from counsel re: RBS/Harborview | CCROW | B014 | 0.30 |
| 10/27/10 | Email from/to A. Turner re: Harborview | CCROW | B014 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/29/10 | Telephone call to D. Bunch re: Harborview | CCROW | B014 | 0.10 |
| 10/29/10 | Email from D. Bunch re: Harborview | CCROW | B014 | 0.20 |
| 10/29/10 | Telephone call from S. Martinez and C. Colagiacomo re: Harborview | CCROW | B014 | 0.30 |
| 10/29/10 | Email to D. Bunch re: Harborview | CCROW | B014 | 0.30 |
| 10/29/10 | Telephone call from D. Bunch re: Harborview | CCROW | B014 | 0.30 |
| 10/29/10 | Review email from D. Bunch re: Harborview | CCROW | B014 | 0.20 |
| 10/29/10 | Email to S. Martinez, C. Colagiacomo and J. Burzenski re: Harborview | CCROW | B014 | 0.20 |
| 10/29/10 | Telephone call from client re:  Harborview | CCROW | B014 | 0.20 |
| 10/29/10 | Telephone call to A. Turner re: Harborview | CCROW | B014 | 0.20 |
| 10/29/10 | Telephone call from J. Burzenski re: Harborview | CCROW | B014 | 0.10 |
| | Sub Total | | | 17.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/10 | E-mail to Scott Martinez re: health care plan for AHM Employees | EKOST | B015 | 0.10 |
| 10/01/10 | Review benefit plan information provided by S. Martinez; research law related to benefit plan termination | EKOST | B015 | 0.60 |
| 10/05/10 | Confer with T. Snyder re: termination of Health Care Plan | EKOST | B015 | 0.10 |
| 10/05/10 | Review health insurance policy information and research state law related to termination of health insurance | EKOST | B015 | 0.90 |
| 10/05/10 | Consult with E. Kostoulas re: termination of health plan | TSNYD | B015 | 0.10 |
| 10/07/10 | Email from T. Snyder re: 401k audits | SBEAC | B015 | 0.10 |
| 10/07/10 | Email from Scott Martinez re: 401(k) audit | TSNYD | B015 | 0.10 |
| 10/07/10 | Email to Scott Martinez re: 401(k) audit | TSNYD | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/10 | Teleconference with Scott Martinez and K. Nystrom re: 401(k) audit | TSNYD | B015 | 0.20 |
| 10/08/10 | E-mail to Scott Martinez, Kevin Nystrom, and S. Beach re: termination of medical or dental benefits | EKOST | B015 | 0.10 |
| 10/08/10 | Call from Martinez re: employee benefits issues | SBEAC | B015 | 0.10 |
| 10/08/10 | Emails with T. Snyder re: AHM 401(k) plan | SBEAC | B015 | 0.30 |
| 10/08/10 | Email from and to Scott Martinez re: medical plan | TSNYD | B015 | 0.10 |
| 10/09/10 | Emails with T. Snyder re: AHM 401(k) Plan | SBEAC | B015 | 0.10 |
| 10/11/10 | Review e-mail from S. Martinez re: insurance policies; call to T. Snyder re: D & O insurance policies | EKOST | B015 | 0.10 |
| 10/11/10 | Review e-mail from T. Snyder re: director and officer policies | EKOST | B015 | 0.10 |
| 10/11/10 | Review file for director and officer policies | EKOST | B015 | 0.30 |
| 10/11/10 | E-mail to S. Martinez, T. Snyder, and Carlo Colagiacomo re: current copies of director and officer policies | EKOST | B015 | 0.10 |
| 10/11/10 | Call from S. Martinez re: employee benefit issues | SBEAC | B015 | 0.20 |
| 10/11/10 | Email from T. Snyder re: 401(k) Plan | SBEAC | B015 | 0.10 |
| 10/11/10 | Email from Sean Beach re: 401(k) audit | TSNYD | B015 | 0.10 |
| 10/11/10 | Email to E. Kostoulas re: D&O policies for AHM | TSNYD | B015 | 0.10 |
| 10/11/10 | Email from S. Martinez re: 401(k) rep letters | TSNYD | B015 | 0.10 |
| 10/12/10 | Review management representation letter; review insurance policy terms re: termination of health plan | EKOST | B015 | 0.80 |
| 10/12/10 | Emails from K. Nystrom and with E. Kostoulas re: employee benefits (.1) and review documents in connection with benefit changes (.8) | SBEAC | B015 | 0.90 |
| 10/12/10 | Review 2006, 2007, 2008 and 2009 draft financials | TSNYD | B015 | 1.00 |
| 10/12/10 | Review 2005, 2007, 2008 and 2009 Management Representation Letters | TSNYD | B015 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40341808                    12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/12/10 | Review AS 114 & SAS 115 letters | TSNYD | B015 | 0.40 |
| 10/13/10 | Call from T. Snyder re: 401k plan | PJACK | B015 | 0.10 |
| 10/13/10 | Emails with T. Snyder, E. Kostoulas and S. Martinez re: employee benefits | SBEAC | B015 | 0.40 |
| 10/13/10 | Email from M. Cross re: calculation of interest on 401(k) amount | TSNYD | B015 | 0.10 |
| 10/13/10 | Email to S. Martinez at Knystron re: correction amount | TSNYD | B015 | 0.10 |
| 10/13/10 | Teleconference with P. Jackson re: management of AHM | TSNYD | B015 | 0.10 |
| 10/13/10 | Email to Scott Martinez and K. Nystrom re: Representation Letter | TSNYD | B015 | 0.20 |
| 10/13/10 | Email to EKOST re: D&O policy coverage | TSNYD | B015 | 0.10 |
| 10/13/10 | Teleconference with M. Hurd re: June 30, 2008 re: contribution amount | TSNYD | B015 | 0.10 |
| 10/14/10 | Review Health Insurance Application; e-mail to S. Martinez, S. Beach, and Kevin Nystrom re: approval of termination | EKOST | B015 | 0.10 |
| 10/14/10 | Emails from E. Kostoulas and K. Nystrom re: employee benefits | SBEAC | B015 | 0.10 |
| 10/14/10 | Research re: state wage payment & collection | TSNYD | B015 | 0.30 |
| 10/15/10 | Teleconference with S. Martinez re: COBRA | TSNYD | B015 | 0.10 |
| 10/20/10 | Emails from T. Snyder and S. Martinez re: letters to AHM and AH Bank employees re: benefits | SBEAC | B015 | 0.10 |
| 10/20/10 | Review and revise notice re: terminated benefits (.8) and emails from T. Snyder re: same (.1) | SBEAC | B015 | 0.90 |
| 10/20/10 | Review and revise notices to employees re: benefit termination | TSNYD | B015 | 0.50 |
| 10/20/10 | Emails to S. Martinez and S. Beach re: revisions to employee notices | TSNYD | B015 | 0.20 |
| 10/22/10 | Email from S. Martinez re: deficiency of notice regarding benefits | TSNYD | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40341808                 12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/22/10 | Research DOL regulations regaridng electronic benefit notices | TSNYD | B015 | 0.20 |
| 10/22/10 | Compose email to S. Martinez re: electronic delivery of notice | TSNYD | B015 | 0.10 |
| | Sub Total | | | 12.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/05/10 | Prepare and file Affidavits of Service regarding fee applications for various professionals | DLASK | B017 | 0.20 |
| 10/08/10 | Prepare (.2); Finalize for filing and coordinate service of Certificates of No Objection for Fee Applications of Quinn Emanuel and Cadwalader (.4) | DLASK | B017 | 0.60 |
| 10/11/10 | Prepare Interim Fee Application Index for Professionals for Interim Fee Hearing | DLASK | B017 | 1.50 |
| 10/12/10 | Emails to Committee Counsel regarding Interim Fees up for hearing | DLASK | B017 | 0.10 |
| 10/13/10 | Prepare Interim Fee Binders for Fee Hearing | DLASK | B017 | 1.00 |
| 10/13/10 | Telephone calls to and from D. Laskin regarding (3x) supplemental disclosures | MGREE | B017 | 0.10 |
| 10/13/10 | Draft YCST Sixth Supplemental Affidavit in Support of Retention | MGREE | B017 | 0.10 |
| 10/14/10 | Work with Greecher re: YCST disclosure (.2) and Mills brief (.1) | SBEAC | B017 | 0.30 |
| 10/15/10 | Review (.4) and emails with Greecher, Seward and Duda (.2) re: Final Fee App of Gilbert LLP, 9336 - NOT of Deposition of AHMIT, 9333 - Final Fee App of Zuckerman Spaeder | SBEAC | B017 | 0.60 |
| 10/18/10 | Draft Interim Fee Order for all professionals | DLASK | B017 | 0.50 |
| 10/18/10 | Draft Notice of Substitution of Counsel for Quinn | DLASK | B017 | 0.30 |
| 10/19/10 | Prepare and file Certification of Counsel with Respect to Order Approving Interim Fee Requests Regarding Professionals | DLASK | B017 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40341808                          12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/19/10 | Confer wtih M. Greecher re: borrowers' committee fee objection | JDUDA | B017 | 0.10 |
| 10/20/10 | Correspondence from Sean Beach regarding Gilbert fee app discrepancies | MGREE | B017 | 0.10 |
| 10/20/10 | Call from Justin Duda regarding objection to Borrower Committee fee applications | MGREE | B017 | 0.10 |
| 10/20/10 | Email from S. Martinez re: Gilbert fee app discrepancies | SBEAC | B017 | 0.10 |
| 10/21/10 | Email to Quinn regarding Substitution of Counsel | DLASK | B017 | 0.10 |
| 10/22/10 | Research objection to borrowers' committee fees | JDUDA | B017 | 0.70 |
| 10/25/10 | Research and draft fee objection re: borrowers counsel | JDUDA | B017 | 1.90 |
| 10/25/10 | Correspondence from C. Lemon and correspondence to D. Laskin re: Zolfo September fee statement | MLUNN | B017 | 0.10 |
| 10/26/10 | E-mails with T. Snyder re: YCST supplemental disclosures | MGREE | B017 | 0.10 |
| 10/27/10 | Review and respond to email from Fee Examiner regarding Quinn's fee Applications | DLASK | B017 | 0.10 |
| 10/27/10 | Prepare Notice (.1); Finalize for filing and coordinate service of Zolfo's Fee Application (.4) | DLASK | B017 | 0.50 |
| 10/27/10 | Correspondence from Sean Beach regaridng Gilbert fee app discrepancies | MGREE | B017 | 0.10 |
| 10/27/10 | Email with Laskin re: final fee application issues | SBEAC | B017 | 0.10 |
| 10/28/10 | Telephone from J. Zukowski regarding final fee applications | DLASK | B017 | 0.10 |
| 10/28/10 | Prepare, finalize for filing and coordinate service of Certificates of No Objection for various professionals' fee applications | DLASK | B017 | 0.80 |
| 10/28/10 | Research and draft fee objection re: borrowers' committee counsel applications | JDUDA | B017 | 1.30 |
| 10/31/10 | Draft objection to Borrowers' Committee counsel fee application | JDUDA | B017 | 2.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40341808                12-30-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| | Sub Total | | | 14.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/14/10 | Draft Young Conaway's Fee Application | DLASK | B018 | 1.00 |
| 10/18/10 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.40 |
| | Sub Total | | | 1.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/11/10 | Non-working travel to Dallas re: 10/12/10 Larkin deposition (billed at half-time) | SBEAC | B019 | 2.00 |
| 10/12/10 | Non-Working travel from Dallas to Delaware from Larkin deposition (billed at half time) | SBEAC | B019 | 1.70 |
| 10/19/10 | Non-working travel (billed at one/half time) | SZIEG | B019 | 5.10 |
| 10/21/10 | Non-working travel  (Mills depositions) (billed at half-time) | SZIEG | B019 | 5.60 |
| | Sub Total | | | 14.40 |