# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2010

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 7,064.70 |
| Litigation Support Scanning | 713.16 |
| Long Distance Telephone | 455.88 |
| Federal Express | 207.94 |
| Facsimile | 2.00 |
| Expert Fee | 1,620.40 |
| Service of Subpoena | 50.00 |
| Air/Rail Travel | 3,922.30 |
| Deposition/Transcript | 10,546.87 |
| Miscellaneous | 23.85 |
| Delivery / Courier | 1,511.00 |
| Computerized Legal Research | 1,236.00 |
| Hotel/Lodging | 832.07 |
| Parking | 114.00 |
| Car/Bus/Subway Travel | 226.00 |
| Working Meals | 930.45 |
| Internet Access | 44.90 |
| Travel Meals | 362.64 |
| Outside Litigation Support | 1,586.12 |
| Client Requested Food & Support | 69.41 |
| Corporation Service Co. - UCC/Lie | 57.00 |
| Teleconference / Video Conference | 2,155.62 |
| Postage | 1,646.57 |
| Computerized Legal Research | 467.88 |
| Docket Retrieval / Search | 109.36 |
| Total Disbursements: | $35,956.12 |

UNBILLED EXPENSE DETAILS THROUGH 10/31/2010

MATTER: 066585.1001   Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 10/01/10 | 004 | 3504121 | 129502 | | EEDWA | Federal Express -- FEDERAL EXPRESS - BILLY SULLIVAN WILMINGTON, DE | 5.74 | 5.74 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/01/10 | 053 | 3505271 | 129554 | | SZIEG | Delivery / Courier - From: Young Conaway Stargatt & Taylor - To: dominon hudson - D.D.R. | 38.00 | 38.00 | | B | | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 10/01/10 | 053 | 3505272 | 129554 | | SMONA | Delivery / Courier - From: Washington Street Ale House - To: Young Conaway Stargatt & Taylor - D.D.R. | 19.00 | 19.00 | | B | | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 10/01/10 | 053 | 3521391 | 129908 | | JPATT | Delivery / Courier - From: a - To: YCST - D.D.R. | 100.00 | 100.00 | | B | | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 10/01/10 | 053 | 3521392 | 129908 | | JPATT | Delivery / Courier - From: YCST - To: Judge Brendan L. Shannon - D.D.R. | 7.50 | 7.50 | | B | | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 10/01/10 | 053 | 3521393 | 129908 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi - D.D.R. | 7.50 | 7.50 | | B | | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

CONTROL:    459068

Page 150 (150)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 10/01/10 | 096 | 3505275 | 129554 | | SMONA | Working Meals - From: Washington Street Ale House - To: Dinner - 1 person | 19.50 | 19.50 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 10/01/10 | S001 | 3495700 | | | SBEAC | Photocopy Charges 0596 0596 | 4.20 | 2.10 | | B | |
| 10/01/10 | S001 | 3495701 | | | SHART | Photocopy Charges 0508 0508 | 30.80 | 15.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/10 | S001 | 3495702 | | | MGREEP | Photocopy Charges 0802 | 441.20 | 220.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/10 | S001 | 3495703 | | | DLASK | Photocopy Charges 0531 | 583.60 | 291.80 | | B | |
| 10/01/10 | S001 | 3495704 | | | MGREEP | Photocopy Charges 0802 | 6.80 | 3.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/10 | S001 | 3495705 | | | MGREEP | Photocopy Charges 0802 | 4.40 | 2.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/10 | S001 | 3495706 | | | DLASK | Photocopy Charges 0531 0531 | 7.20 | 3.60 | | B | |
| 10/01/10 | S001 | 3495707 | | | JFORB | Photocopy Charges 0541 0541 | 5.00 | 2.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/10 | S001 | 3495708 | | | MSEWA | Photocopy Charges 0982 0982 | 1.40 | 0.70 | | B | |
| 10/01/10 | S001 | 3495709 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| 10/01/10 | S001 | 3495710 | | | JFORB | Photocopy Charges 0541 0541 | 30.80 | 15.40 | | B | |
| 10/01/10 | S001 | 3495711 | | | MSEWA | Photocopy Charges 0982 0982 | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/10 | S001SCN | 3495794 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/01/10 | S001SCN | 3495795 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | |

CONTROL:   459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 151 (151)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/10 | S001SCN | 3495796 | | | DIASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/10 | S001SCN | 3495797 | | | DIASKScanning Charges 0531 | | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/10 | S001SCN | 3495798 | | | DIASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/10 | S001SCN | 3495799 | | | DIASKScanning Charges 0531 | | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/10 | S001SCN | 3495800 | | | DIASKScanning Charges 0531 | | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/10 | S001SCN | 3495801 | | | DIASKScanning Charges 0531 | | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/10 | S002 | 3496675 | | | DIASKPostage Postage | 344.76 | 344.76 | | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/10 | S003 | 3495803 | | | PMORGLong Distance Telephone 1(212)561-4025 6552 | 0.69 | 0.69 | | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/10 | S003 | 3495804 | | | PMORGLong Distance Telephone 1(212)561-4025 6552 | 2.06 | 2.06 | | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/10 | S063I | 3538791 | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/10 | S102 | 3550392 | | | EHENRDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.64 | 0.64 | | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/02/10 | S063I | 3538792 | | | MBUDILexis Legal Services - Daily Alert Lexis Search by | 0.85 | 0.85 | | | B | |

CONTROL:   459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 152 (152)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Budicak, Michele She | | | | | |
| 10/03/10 | 053 | VENDOR NAME: 3521456 | 129908 | | | BLAWSDelivery / Courier - From: Washington Street Ale House - To: Young Conaway Stargatt & Taylor - D.D.R. | 45.00 | 45.00 | | B | |
| 10/03/10 | S001 | VENDOR NAME: Parcels, Inc. 3495712 | | | | SZIEGPhotocopy Charges 0638 | 3.00 | 1.50 | | B | |
| 10/03/10 | S001 | VENDOR NAME: 3495713 | | | | MGREEPhotocopy Charges 0802 | 30.00 | 15.00 | | B | |
| 10/03/10 | S001 | VENDOR NAME: 3495714 | | | | MSEWAPhotocopy Charges 0982 | 3.00 | 1.50 | | B | |
| 10/03/10 | S001 | VENDOR NAME: 3495715 | | | | MSEWAPhotocopy Charges 0982 | 0.20 | 0.10 | | B | |
| 10/03/10 | S001 | VENDOR NAME: 3495716 | | | | MSEWAPhotocopy Charges 0982 | 3.20 | 1.60 | | B | |
| 10/03/10 | S001 | VENDOR NAME: 3495717 | | | | MSEWAPhotocopy Charges 0982 | 0.60 | 0.30 | | B | |
| 10/03/10 | S001 | VENDOR NAME: 3495718 | | | | MSEWAPhotocopy Charges 0982 | 1.00 | 0.50 | | B | |
| 10/03/10 | S001 | VENDOR NAME: 3495719 | | | | SZIEGPhotocopy Charges 0638 | 0.40 | 0.20 | | B | |
| 10/03/10 | S001 | VENDOR NAME: 3495720 | | | | SZIEGPhotocopy Charges 0638 | 64.20 | 32.10 | | B | |
| 10/03/10 | S001 | VENDOR NAME: 3495721 | | | | MSEWAPhotocopy Charges 0982 | 2.40 | 1.20 | | B | |
| 10/03/10 | S001 | VENDOR NAME: 3495722 | | | | MSEWAPhotocopy Charges 0982 | 11.40 | 5.70 | | B | |
| 10/03/10 | S001 | VENDOR NAME: 3495723 | | | | SZIEGPhotocopy Charges 0638 | 0.80 | 0.40 | | B | |
| 10/03/10 | S001 | VENDOR NAME: 3495724 | | | | SZIEGPhotocopy Charges | 128.80 | 64.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  194986

Page 153 (153)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:  459068

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0638 | | | | | | |
| 10/03/10 | S001 | 3495725 | | | | MGREEPhotocopy Charges 0802 0802 | 3.40 | 1.70 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 | S001 | 3495726 | | | | MGREEPhotocopy Charges 0802 0802 | 0.60 | 0.30 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 | S001 | 3495727 | | | | MGREEPhotocopy Charges 0802 0802 | 0.20 | 0.10 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 | S001 | 3495728 | | | | MGREEPhotocopy Charges 0802 0802 | 0.80 | 0.40 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 | S001 | 3495729 | | | | MGREEPhotocopy Charges 0802 0802 | 0.40 | 0.20 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 | S001 | 3495730 | | | | MGREEPhotocopy Charges 0802 0802 | 7.00 | 3.50 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 | S001 | 3495731 | | | | MGREEPhotocopy Charges 0802 0802 | 5.00 | 2.50 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 | S001 | 3495732 | | | | MGREEPhotocopy Charges 0802 0802 | 9.40 | 4.70 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 | S001 | 3495733 | | | | MGREEPhotocopy Charges 0802 0802 | 0.40 | 0.20 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 | S001 | 3495734 | | | | MGREEPhotocopy Charges 0802 0802 | 1.00 | 0.50 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 | S001 | 3495735 | | | | MGREEPhotocopy Charges 0802 0802 | 1.00 | 0.50 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 | S001 | 3495736 | | | | MGREEPhotocopy Charges 0802 0802 | 1.00 | 0.50 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 | S001 | 3495737 | | | | MGREEPhotocopy Charges 0802 0802 | 1.00 | 0.50 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 | S001 | 3495738 | | | | MGREEPhotocopy Charges 0802 0802 | 1.20 | 0.60 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 | S001 | 3495739 | | | | MGREEPhotocopy Charges 0802 0802 | 0.40 | 0.20 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 154 (154)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:   459068

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/10 | S001 | 3495740 | | | MGREE | Photocopy Charges 0802 0802 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: 3495741 | | | | | | | | | |
| 10/03/10 | S001 | 3495742 | | | MGREE | Photocopy Charges 0802 0802 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: 3495743 | | | | | | | | | |
| 10/03/10 | S001 | 3495744 | | | MGREE | Photocopy Charges 0802 0802 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: 3495745 | | | | | | | | | |
| 10/03/10 | S001 | 3495746 | | | MGREE | Photocopy Charges 0802 0802 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: 3495747 | | | | | | | | | |
| 10/03/10 | S001 | 3495748 | | | MGREE | Photocopy Charges 0802 0802 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: 3495749 | | | | | | | | | |
| 10/03/10 | S001 | 3495750 | | | MGREE | Photocopy Charges 0802 0802 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: 3495751 | | | | | | | | | |
| 10/03/10 | S001 | 3495752 | | | MGREE | Photocopy Charges 0802 0802 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: 3495753 | | | | | | | | | |
| 10/03/10 | S001 | 3495754 | | | MGREE | Photocopy Charges 0802 0802 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: 3495755 | | | | | | | | | |
| 10/03/10 | S001 | | | | MGREE | Photocopy Charges 0802 0802 | 1.80 | 0.90 | | B | |
| 10/03/10 | S001 | | | | MGREE | Photocopy Charges 0802 0802 | 1.80 | 0.90 | | B | |
| 10/03/10 | S001 | | | | MGREE | Photocopy Charges 0802 0802 | 0.60 | 0.30 | | B | |
| 10/03/10 | S001 | | | | MGREE | Photocopy Charges 0802 0802 | 0.60 | 0.30 | | B | |
| 10/03/10 | S001 | | | | MGREE | Photocopy Charges 0802 0802 | 0.80 | 0.40 | | B | |
| 10/03/10 | S001 | | | | MGREE | Photocopy Charges 0802 0802 | 0.80 | 0.40 | | B | |
| 10/03/10 | S001 | | | | MGREE | Photocopy Charges 0802 0802 | 0.80 | 0.40 | | B | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 155 (155)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 S001 | | 3495756 | | | MGREE | Photocopy Charges 0802 0802 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 S001 | | 3495757 | | | MGREE | Photocopy Charges 0802 0802 | 1.60 | 0.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 S001 | | 3495758 | | | MGREE | Photocopy Charges 0802 0802 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 S001 | | 3495759 | | | MGREE | Photocopy Charges 0802 0802 | 4.20 | 2.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 S001 | | 3495760 | | | MGREE | Photocopy Charges 0802 0802 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 S001 | | 3495761 | | | MGREE | Photocopy Charges 0802 0802 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 S001 | | 3495762 | | | MGREE | Photocopy Charges 0802 0802 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 S001 | | 3495763 | | | MGREE | Photocopy Charges 0802 0802 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 S001 | | 3495764 | | | MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 S001 | | 3495765 | | | MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 S001 | | 3495766 | | | MGREE | Photocopy Charges 0802 0802 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 S001 | | 3495767 | | | MGREE | Photocopy Charges 0802 0802 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 S001 | | 3495768 | | | MGREE | Photocopy Charges 0802 0802 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 S001 | | 3495769 | | | MGREE | Photocopy Charges 0802 0802 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 S001 | | 3495770 | | | MGREE | Photocopy Charges 0802 0802 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/10 S001 | | 3495771 | | | MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

Page 156 (156)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 0802 0802 | | | | | | | | | |
| 10/03/10 S001 | | VENDOR NAME:<br>3495772 | | | | MGREEPhotocopy Charges<br>0802 0802 | 1.60 | 0.80 | | B | | | | | |
| 10/03/10 S001 | | VENDOR NAME:<br>3495773 | | | | SZIEGPhotocopy Charges<br>0638 0638 | 3.40 | 1.70 | | B | | | | | |
| 10/03/10 S001 | | VENDOR NAME:<br>3495774 | | | | SZIEGPhotocopy Charges<br>0638 0638 | 0.40 | 0.20 | | B | | | | | |
| 10/03/10 S001 | | VENDOR NAME:<br>3495775 | | | | MGREEPhotocopy Charges<br>0802 0802 | 5.80 | 2.90 | | B | | | | | |
| 10/03/10 S001 | | VENDOR NAME:<br>3495776 | | | | MGREEPhotocopy Charges<br>0802 0802 | 2.20 | 1.10 | | B | | | | | |
| 10/03/10 S001 | | VENDOR NAME:<br>3495777 | | | | MGREEPhotocopy Charges<br>0802 0802 | 35.00 | 17.50 | | B | | | | | |
| 10/03/10 S001 | | VENDOR NAME:<br>3495778 | | | | MGREEPhotocopy Charges<br>0802 0802 | 4.60 | 2.30 | | B | | | | | |
| 10/03/10 S001 | | VENDOR NAME:<br>3495779 | | | | MGREEPhotocopy Charges<br>0802 0802 | 1.40 | 0.70 | | B | | | | | |
| 10/03/10 S001 | | VENDOR NAME:<br>3495780 | | | | MGREEPhotocopy Charges<br>0802 0802 | 1.40 | 0.70 | | B | | | | | |
| 10/03/10 S001 | | VENDOR NAME:<br>3495781 | | | | MGREEPhotocopy Charges<br>0802 0802 | 4.60 | 2.30 | | B | | | | | |
| 10/03/10 S001 | | VENDOR NAME:<br>3495782 | | | | EEDWAPhotocopy Charges<br>0752 0752 | 5.80 | 2.90 | | B | | | | | |
| 10/03/10 S001 | | VENDOR NAME:<br>3495783 | | | | EEDWAPhotocopy Charges<br>0752 0752 | 0.40 | 0.20 | | B | | | | | |
| 10/03/10 S001 | | VENDOR NAME:<br>3495784 | | | | MGREEPhotocopy Charges<br>0802 0802 | 18.20 | 9.10 | | B | | | | | |
| 10/03/10 S001 | | VENDOR NAME:<br>3495785 | | | | EEDWAPhotocopy Charges<br>0752 0752 | 3.80 | 1.90 | | B | | | | | |
| 10/03/10 S001 | | VENDOR NAME:<br>3495786 | | | | SBSACPhotocopy Charges<br>0596 0596 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 157 (157)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:   459068

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 10/03/10 | S001 | 3495787 | | | SBEAC | Photocopy Charges 0596 0596 | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/03/10 | S001 | 3495788 | | | SBEAC | Photocopy Charges 0596 0596 | 9.80 | 4.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/03/10 | S001 | 3495789 | | | SBEAC | Photocopy Charges 0596 0596 | 3.60 | 1.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/03/10 | S001 | 3495790 | | | EEDWA | Photocopy Charges 0752 0752 | 4.40 | 2.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/03/10 | S001 | 3495791 | | | EEDWA | Photocopy Charges 0752 0752 | 1.20 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/03/10 | S001 | 3495792 | | | SBEAC | Photocopy Charges 0596 0596 | 6.80 | 3.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/03/10 | S001 | 3495793 | | | SBEAC | Photocopy Charges 0596 0596 | 15.80 | 7.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/03/10 | S001SCN | 3495802 | | | DBOWM | Scanning Charges 0820 | 4.40 | 2.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/03/10 | S0631 | 3538793 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/04/10 | 053 | 3521455 | 129908 | | BLAWS | Delivery / Courier - From: Deep Blue Bar & Grill - To: Young Conaway Stargatt & Taylor | 38.00 | 38.00 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc.   - D.D.R. | | | | | | | | | | | | | |
| 10/04/10 | 904 | 3537266 | 130524 | | MGREE | Teleconference - Payee: Soundpath Confer Services, LLC | 57.35 | 57.35 | | B | | | | | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | | | |
| 10/04/10 | S001 | 3496789 | | | PMORE | Photocopy Charges 0572 | 107.00 | 53.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/04/10 | S001 | 3496790 | | | PMORE | Photocopy Charges | 65.00 | 32.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 158 (158)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0572 | | | | | | | | | | |
| S001 | 10/04/10 | VENDOR NAME: 3496791 | | | PMOREPhotocopy Charges 0572 | | 1.00 | 0.50 | | B | | | | | |
| S001 | 10/04/10 | VENDOR NAME: 3496792 | | | PMOREPhotocopy Charges 0572 | | 1.00 | 0.50 | | B | | | | | |
| S001 | 10/04/10 | VENDOR NAME: 3496793 | | | PMOREPhotocopy Charges 0572 | | 102.60 | 51.30 | | B | | | | | |
| S001 | 10/04/10 | VENDOR NAME: 3496794 | | | MSEWAPhotocopy Charges 0982 | | 8.00 | 4.00 | | B | | | | | |
| S001 | 10/04/10 | VENDOR NAME: 3496795 | | | MSEWAPhotocopy Charges 0982 | | 22.40 | 11.20 | | B | | | | | |
| S001 | 10/04/10 | VENDOR NAME: 3496796 | | | MSEWAPhotocopy Charges 0982 | | 1.80 | 0.90 | | B | | | | | |
| S001 | 10/04/10 | VENDOR NAME: 3496797 | | | MSEWAPhotocopy Charges 0982 | | 1.80 | 0.90 | | B | | | | | |
| S001 | 10/04/10 | VENDOR NAME: 3496798 | | | DLASKPhotocopy Charges 0982 | | 8.00 | 4.00 | | B | | | | | |
| S001 | 10/04/10 | VENDOR NAME: 3496799 | | | DLASKPhotocopy Charges 0531 | | 161.00 | 80.50 | | B | | | | | |
| S001 | 10/04/10 | VENDOR NAME: 3496800 | | | DLASKPhotocopy Charges 0531 | | 18.40 | 9.20 | | B | | | | | |
| S001 | 10/04/10 | VENDOR NAME: 3496801 | | | DLASKPhotocopy Charges 0531 | | 15.80 | 7.90 | | B | | | | | |
| S001 | 10/04/10 | VENDOR NAME: 3496802 | | | DLASKPhotocopy Charges 0531 | | 56.00 | 28.00 | | B | | | | | |
| S001 | 10/04/10 | VENDOR NAME: 3496803 | | | MSEWAPhotocopy Charges 0982 | | 8.00 | 4.00 | | B | | | | | |
| S001 | 10/04/10 | VENDOR NAME: 3496804 | | | DLASKPhotocopy Charges 0531 | | 83.00 | 41.50 | | B | | | | | |
| S001 | 10/04/10 | VENDOR NAME: 3496805 | | | MSEWAPhotocopy Charges 0982 | | 34.00 | 17.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

```
CONTROL:    459068                    Young, Conaway, Stargatt and Taylor                        Page 159 (159)
                                          PROFORMA BILLING WORKSHEET                             RUN: 12/30/10
                                       FOR BILLING PROFORMA NUMBER  194986                       TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)
        EXPENSE                                                      RECORDED   BILLING  REVISED  ------- STATUS -------
DATE    CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION        VALUE     VALUE    VALUE    CURRENT  ENC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/04/10 | S001 | 3496806 | | | MSEWA | Photocopy Charges 0982 | 22.00 | 11.00 | | B | | | | | |
| 10/04/10 | S001 | 3496807 | VENDOR NAME: | | MGREE | Photocopy Charges 0802 | 72.00 | 36.00 | | B | | | | | |
| 10/04/10 | S001 | 3496808 | VENDOR NAME: | | MGREE | Photocopy Charges 0802 | 73.00 | 36.50 | | B | | | | | |
| 10/04/10 | S001 | 3496809 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 7.00 | 3.50 | | B | | | | | |
| 10/04/10 | S001 | 3496810 | VENDOR NAME: | | MSEWA | Photocopy Charges 0982 0982 | 9.20 | 4.60 | | B | | | | | |
| 10/04/10 | S001 | 3496811 | VENDOR NAME: | | MSEWA | Photocopy Charges 0982 0982 | 0.20 | 0.10 | | B | | | | | |
| 10/04/10 | S001 | 3496812 | VENDOR NAME: | | MSEWA | Photocopy Charges 0982 0982 | 0.20 | 0.10 | | B | | | | | |
| 10/04/10 | S001 | 3496813 | VENDOR NAME: | | MSEWA | Photocopy Charges 0982 0982 | 0.20 | 0.10 | | B | | | | | |
| 10/04/10 | S001 | 3496814 | VENDOR NAME: | | MNEIB | Photocopy Charges 0995 0995 | 7.00 | 3.50 | | B | | | | | |
| 10/04/10 | S001 | 3496815 | VENDOR NAME: | | MNEIB | Photocopy Charges 0995 0995 | 5.40 | 2.70 | | B | | | | | |
| 10/04/10 | S001 | 3496816 | VENDOR NAME: | | MNEIB | Photocopy Charges 0995 0995 | 3.20 | 1.60 | | B | | | | | |
| 10/04/10 | S001 | 3496817 | VENDOR NAME: | | MNEIB | Photocopy Charges 0995 0995 | 3.40 | 1.70 | | B | | | | | |
| 10/04/10 | S001 | 3496818 | VENDOR NAME: | | MNEIB | Photocopy Charges 0995 0995 | 8.00 | 4.00 | | B | | | | | |
| 10/04/10 | S001 | 3496819 | VENDOR NAME: | | MNEIB | Photocopy Charges 0995 0995 | 3.20 | 1.60 | | B | | | | | |
| 10/04/10 | S001 | 3496820 | VENDOR NAME: | | MGREE | Photocopy Charges 0802 0802 | 44.20 | 22.10 | | B | | | | | |
| 10/04/10 | S001 | 3496821 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  194986

Page 160 (160)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/04/10 | S001 | VENDOR NAME: 3496822 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 10/04/10 | S001 | VENDOR NAME: 3496823 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 10/04/10 | S001 | VENDOR NAME: 3496824 | | | EEDWA | Photocopy Charges 0752 0752 | 3.20 | 1.60 | | B | |
| 10/04/10 | S001 | VENDOR NAME: 3496825 | | | MGREE | Photocopy Charges 0802 0802 | 9.60 | 4.80 | | B | |
| 10/04/10 | S001 | VENDOR NAME: 3496826 | | | MGREE | Photocopy Charges 0802 0802 | 4.40 | 2.20 | | B | |
| 10/04/10 | S001 | VENDOR NAME: 3496827 | | | MGREE | Photocopy Charges 0802 0802 | 2.80 | 1.40 | | B | |
| 10/04/10 | S001 | VENDOR NAME: 3496828 | | | MGREE | Photocopy Charges 0802 0802 | 5.00 | 2.50 | | B | |
| 10/04/10 | S001 | VENDOR NAME: 3496829 | | | MGREE | Photocopy Charges 0802 0802 | 74.40 | 37.20 | | B | |
| 10/04/10 | S001 | VENDOR NAME: 3496830 | | | MGREE | Photocopy Charges 0802 0802 | 16.00 | 8.00 | | B | |
| 10/04/10 | S001 | VENDOR NAME: 3496831 | | | MGREE | Photocopy Charges 0802 0802 | 1.40 | 0.70 | | B | |
| 10/04/10 | S001 | VENDOR NAME: 3496832 | | | MGREE | Photocopy Charges 0802 0802 | 8.20 | 4.10 | | B | |
| 10/04/10 | S001 | VENDOR NAME: 3496833 | | | MGREE | Photocopy Charges 0802 0802 | 12.40 | 6.20 | | B | |
| 10/04/10 | S001 | VENDOR NAME: 3496834 | | | SZIEG | Photocopy Charges 0638 0638 | 61.00 | 30.50 | | B | |
| 10/04/10 | S001 | VENDOR NAME: 3496835 | | | DLASK | Photocopy Charges 0531 0531 | 49.00 | 24.50 | | B | |
| 10/04/10 | S001 | VENDOR NAME: 3496836 | | | DLASK | Photocopy Charges 0531 0531 | 18.00 | 9.00 | | B | |
| 10/04/10 | S001 | VENDOR NAME: 3496837 | | | DLASK | Photocopy Charges | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 161 (161)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT:  066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531  0531 | | | | | |
| 10/04/10 | S001 | VENDOR NAME: 3496838 | | | MGREEPhotocopy Charges 0802  0802 | | 9.40 | 4.70 | | B | — — — — |
| 10/04/10 | S001SCN | VENDOR NAME: 3496842 | | | DIASKScanning Charges 0531 | | 1.40 | 0.70 | | B | — — — — |
| 10/04/10 | S001SCN | VENDOR NAME: 3496843 | | | DIASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| 10/04/10 | S001SCN | VENDOR NAME: 3496844 | | | DIASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| 10/04/10 | S001SCN | VENDOR NAME: 3496845 | | | DIASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| 10/04/10 | S001SCN | VENDOR NAME: 3496846 | | | DIASKScanning Charges 0531 | | 5.00 | 2.50 | | B | — — — — |
| 10/04/10 | S003 | VENDOR NAME: 3496847 | | | PMORGLong Distance Telephone 1(509)623-1623 3590 | | 2.75 | 2.75 | | B | — — — — |
| 10/04/10 | S003 | VENDOR NAME: 3496848 | | | PMORGLong Distance Telephone 1(213)694-1180 6724 | | 1.38 | 1.38 | | B | — — — — |
| 10/04/10 | S003 | VENDOR NAME: 3496849 | | | PMORGLong Distance Telephone 1(440)823-8981 3590 | | 0.69 | 0.69 | | B | — — — — |
| 10/04/10 | S003 | VENDOR NAME: 3496850 | | | PMORGLong Distance Telephone 1(213)694-1180 6743 | | 7.57 | 7.57 | | B | — — — — |
| 10/04/10 | S003 | VENDOR NAME: 3496851 | | | PMORGLong Distance Telephone 1(213)694-1180 6661 | | 6.19 | 6.19 | | B | — — — — |
| 10/04/10 | S003 | VENDOR NAME: 3496852 | | | PMORGLong Distance Telephone | | 1.38 | 1.38 | | B | — — — — |

```
Young, Conaway, Stargatt and Taylor                                    Page 162 (162)
                PROFORMA BILLING WORKSHEET                              RUN: 12/30/10
        FOR BILLING PROFORMA NUMBER   194986                           TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | 1(646)621-9833 6621 | | | | | |
| 10/04/10 | S003 | 3496853 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/04/10 | S063I | 3538794 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/04/10 | S063I | 3538795 | | | MSEWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 1.06 | 1.06 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/04/10 | S063I | 3538796 | | | MSEWA | Lexis Legal Services - Toc Document Links Lexis Search by Seward, Morgan L. | 1.06 | 1.06 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/04/10 | S063I | 3538797 | | | MSEWA | Lexis Legal Services - Toc Searches Lexis Search by Seward, Morgan L. | 1.28 | 1.28 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/04/10 | S102 | 3550393 | | | EHENR | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.64 | 0.64 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/05/10 | 126 | 3497482 | 129375 | | MSEWA | Client Requested Food & Support - Payee: Morgan L. Seward Lunch order on 10/3/10 from Seasons Pizza re: AHM depo preparations re: D. Mills for | 69.41 | 69.41 | | B | — — |

```
CONTROL:    459068                    Young, Conaway, Stargatt and Taylor          Page 163 (163)
                                           PROFORMA BILLING WORKSHEET                RUN: 12/30/10
                                        FOR BILLING PROFORMA NUMBER   194986         TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Morgan L. Seward | | | | | | | | | |
| | | 35372267 | 130524 | | | | | | | | |
| 10/05/10 | 904 | | | | MGREE | Teleconference - Payee: Soundpath Confer Services, LLC 7 people including M. Seward, S. Beach, E. Edwards, M. Greecher, S. Zieg, S. Martinez and E. Wanerka | 323.02 | 323.02 | | B | — — — — — |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 10/05/10 | S001 | 3496839 | | | SBEAC | Photocopy Charges 0596 0596 | 24.00 | 12.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/05/10 | S001 | 3496840 | | | SBEAC | Photocopy Charges 0596 0596 | 13.60 | 6.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/05/10 | S001 | 3496841 | | | SBEAC | Photocopy Charges 0596 0596 | 13.60 | 6.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/05/10 | S001 | 3497734 | | | SBEAC | Photocopy Charges 0596 0596 | 13.60 | 6.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/05/10 | S001 | 3497735 | | | DLASK | Photocopy Charges 0531 0531 | 24.00 | 12.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/05/10 | S001 | 3497736 | | | SZIEG | Photocopy Charges 0638 0638 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/05/10 | S001 | 3497737 | | | MGREE | Photocopy Charges 0802 0802 | 4.40 | 2.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/05/10 | S001 | 3497738 | | | MNEIB | Photocopy Charges 0995 0995 | 4.20 | 2.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/05/10 | S001 | 3497739 | | | DLASK | Photocopy Charges 0531 0531 | 20.60 | 10.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/05/10 | S001 | 3497740 | | | DLASK | Photocopy Charges 0531 0531 | 27.80 | 13.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/05/10 | S001 | 3497741 | | | DLASK | Photocopy Charges 0531 0531 | 5.80 | 2.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/05/10 | S001 | 3497742 | | | SZIEG | Photocopy Charges | 12.00 | 6.00 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

CONTROL:   459068

Page 164 (164)
RUN:  12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0638 | | | | | | | | | | |
| 10/05/10 | S001 | 3497743 | | | | VENDOR NAME: MSEWAPhotocopy Charges 0982 | 3.00 | 1.50 | | B | | | | | |
| 10/05/10 | S001 | 3497744 | | | | VENDOR NAME: PMOREPhotocopy Charges 0572 | 14.00 | 7.00 | | B | | | | | |
| 10/05/10 | S001 | 3497745 | | | | VENDOR NAME: MSEWAPhotocopy Charges 0982 | 3.00 | 1.50 | | B | | | | | |
| 10/05/10 | S001 | 3497746 | | | | VENDOR NAME: PMOREPhotocopy Charges 0572 | 6.80 | 3.40 | | B | | | | | |
| 10/05/10 | S001 | 3497747 | | | | VENDOR NAME: MSEWAPhotocopy Charges 0982 | 8.40 | 4.20 | | B | | | | | |
| 10/05/10 | S001 | 3497748 | | | | VENDOR NAME: MSEWAPhotocopy Charges 0982 | 22.00 | 11.00 | | B | | | | | |
| 10/05/10 | S001SCN | 3497749 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | | | | | |
| 10/05/10 | S001SCN | 3497750 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 6.20 | 3.10 | | B | | | | | |
| 10/05/10 | S001SCN | 3497751 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 10/05/10 | S001SCN | 3497752 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 10/05/10 | S001SCN | 3497753 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | | | | | |
| 10/05/10 | S001SCN | 3497754 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 10/05/10 | S001SCN | 3497755 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/05/10 | S001SCN | 3497756 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 10/05/10 | S001SCN | 3497757 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/05/10 | S001SCN | 3497758 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/05/10 | S001SCN | 3497759 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/05/10 | S001SCN | 3497760 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/05/10 | S003 | 3497761 | | | PMORG | Long Distance Telephone 1(213)694-1180 6721 | 1.38 | 1.38 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/05/10 | S063I | 3538798 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/10 | 040 | 3498459 | 129399 | | EKOST | Miscellaneous - Payee: Evangelos Kostoulas Reimbursement for phone calls made on Andy's personal phone | 23.85 | 23.85 | | B | — — — — — |
| | | VENDOR NAME: Evangelos Kostoulas | | | | | | | | | |
| 10/06/10 | S001 | 3498861 | | | CCROW | Photocopy Charges 0687 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/10 | S001 | 3498862 | | | MGREE | Photocopy Charges 0802 | 108.00 | 54.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/10 | S001 | 3498863 | | | EEDWA | Photocopy Charges 0752 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/10 | S001 | 3498864 | | | SZIEG | Photocopy Charges 0638 | 227.60 | 113.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/10 | S001 | 3498865 | | | CCROW | Photocopy Charges 0687 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/10 | S001 | 3498866 | | | LEDEN | Photocopy Charges 0791 0791 | 11.60 | 5.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

CONTROL:   459068

Page 166 (166)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/10 | S001 | 3498867 | | | LEDENPhotocopy 0791 | Charges 0791 | 55.60 | 27.80 | | B | | | | | |
| 10/06/10 | S001 | VENDOR NAME: 3498868 | | | LEDENPhotocopy 0791 | Charges 0791 | 4.00 | 2.00 | | B | | | | | |
| 10/06/10 | S001 | VENDOR NAME: 3498869 | | | LEDENPhotocopy 0791 | Charges 0791 | 0.80 | 0.40 | | B | | | | | |
| 10/06/10 | S001 | VENDOR NAME: 3498870 | | | LEDENPhotocopy 0791 | Charges 0791 | 0.40 | 0.20 | | B | | | | | |
| 10/06/10 | S001 | VENDOR NAME: 3498871 | | | SHARTPhotocopy 0508 | Charges 0508 | 27.00 | 13.50 | | B | | | | | |
| 10/06/10 | S001 | VENDOR NAME: 3498872 | | | JFORBPhotocopy 0541 | Charges 0541 | 78.20 | 39.10 | | B | | | | | |
| 10/06/10 | S001 | VENDOR NAME: 3498873 | | | JFORBPhotocopy 0541 | Charges 0541 | 78.20 | 39.10 | | B | | | | | |
| 10/06/10 | S001 | VENDOR NAME: 3498874 | | | EEDWAPhotocopy 0752 | Charges 0752 | 0.60 | 0.30 | | B | | | | | |
| 10/06/10 | S001 | VENDOR NAME: 3498875 | | | EEDWAPhotocopy 0752 | Charges 0752 | 0.60 | 0.30 | | B | | | | | |
| 10/06/10 | S001 | VENDOR NAME: 3498876 | | | EEDWAPhotocopy 0752 | Charges 0752 | 0.60 | 0.30 | | B | | | | | |
| 10/06/10 | S001 | VENDOR NAME: 3498877 | | | SBEACPhotocopy 0596 | Charges 0596 | 0.60 | 0.30 | | B | | | | | |
| 10/06/10 | S001 | VENDOR NAME: 3498878 | | | LEDENPhotocopy 0791 | Charges 0791 | 54.00 | 27.00 | | B | | | | | |
| 10/06/10 | S001 | VENDOR NAME: 3498879 | | | LEDENPhotocopy 0791 | Charges 0791 | 13.60 | 6.80 | | B | | | | | |
| 10/06/10 | S001 | VENDOR NAME: 3498880 | | | LEDENPhotocopy 0791 | Charges 0791 | 30.80 | 15.40 | | B | | | | | |
| 10/06/10 | S001 | VENDOR NAME: 3498881 | | | EEDWAPhotocopy 0752 | Charges 0752 | 16.00 | 8.00 | | B | | | | | |
| 10/06/10 | S001 | VENDOR NAME: 3498882 | | | SZIEGPhotocopy 0638 | Charges 0638 | 36.00 | 18.00 | | B | | | | | |

```
                    Young, Conaway, Stargatt and Taylor                    Page 167 (167)
                         PROFORMA BILLING WORKSHEET                        RUN: 12/30/10
                       FOR BILLING PROFORMA NUMBER   194986                TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
           EXPENSE                                              RECORDED    BILLING   REVISED   ------  STATUS ------
DATE        CODE    INDEX NO. CHECK # INVOICE  ORIG  DESCRIPTION  VALUE      VALUE     VALUE    CURRENT ENC B/O H X ENP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/10 | S001 | 3498883 | | | SZIEG | Photocopy Charges 0638 0638 | 44.20 | 22.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/10 | S001 | 3498884 | | | JDUDA | Photocopy Charges 1034 1034 | 7.00 | 3.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/10 | S001 | 3498885 | | | JDUDA | Photocopy Charges 1034 1034 | 5.40 | 2.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/10 | S001 | 3498886 | | | JDUDA | Photocopy Charges 1034 1034 | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/10 | S001 | 3498887 | | | SZIEG | Photocopy Charges 0638 0638 | 16.00 | 8.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/10 | S001 | 3498888 | | | SZIEG | Photocopy Charges 0638 0638 | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/10 | S001 | 3498889 | | | SZIEG | Photocopy Charges 0638 0638 | 264.60 | 132.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/10 | S001SCN | 3498890 | | | CCROW | Scanning Charges 0687 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/10 | S001SCN | 3498891 | | | PMORE | Scanning Charges 0572 | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/10 | S001SCN | 3498892 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/10 | S001SCN | 3498893 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/10 | S001SCN | 3498894 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/10 | S001SCN | 3498895 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/10 | S001SCN | 3498896 | | | DLASK | Scanning Charges 0531 | 3.60 | 1.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/10 | S003 | 3498897 | | | PMORG | Long Distance Telephone 1(202)728-3019 6755 | 7.57 | 7.57 | | B | | | | | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 168  (168)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 10/06/10 | S003 | 3498898 | | | | PMORGLong Distance Telephone 1(631)622-1821 6755 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/06/10 | S003 | 3498899 | | | | PMORGLong Distance Telephone 1(805)423-7042 6552 | 7.57 | 7.57 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/06/10 | S003 | 3498900 | | | | PMORGLong Distance Telephone 1(202)728-3019 6755 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/06/10 | S003 | 3498901 | | | | PMORGLong Distance Telephone 1(714)852-6800 6552 | 3.44 | 3.44 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/06/10 | S003 | 3498902 | | | | PMORGLong Distance Telephone 1(267)736-0664 6621 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/06/10 | S003 | 3498903 | | | | PMORGLong Distance Telephone 1(202)367-3028 6552 | 6.19 | 6.19 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/06/10 | S003 | 3498904 | | | | PMORGLong Distance Telephone 1(202)367-3028 6552 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/06/10 | S003 | 3498905 | | | | PMORGLong Distance Telephone 1(646)282-2500 6710 | 1.38 | 1.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/06/10 | S003 | 3498906 | | | | PMORGLong Distance Telephone 1(646)282-2536 6710 | 2.06 | 2.06 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/06/10 | S063I | 3538799 | | | | MBUDILexis Legal | 0.85 | 0.85 | | B | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services - Daily Alert Lexis Search by Budicak, Michele She | | | | | |
| 10/06/10 | S102 | VENDOR NAME: 3550394 | | | BWALIT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.08 | 0.08 | | B | |
| 10/06/10 | S102 | VENDOR NAME: 3550395 | | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 1.36 | 1.36 | | B | |
| 10/06/10 | S102 | VENDOR NAME: 3550396 | | | EHENR | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.64 | 0.64 | | B | |
| 10/07/10 | 004 | VENDOR NAME: 3504120 129502 | | | EEDWA | Federal Express -- FEDERAL EXPRESS - ATTN: HILARY YOUNG SAN LUIS OBISPO, CA | 29.65 | 29.65 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/07/10 | S001 | 3499632 | | | BWALIT | Photocopy Charges 0317 | 0.60 | 0.30 | | B | |
| 10/07/10 | S001 | 3499633 | | | LEDEN | Photocopy Charges 0791 | 59.20 | 29.60 | | B | |
| 10/07/10 | S001 | 3499634 | | | LEDEN | Photocopy Charges 0791 | 6.80 | 3.40 | | B | |
| 10/07/10 | S001 | 3499635 | | | BGAFP | Photocopy Charges 0960 | 93.60 | 46.80 | | B | |
| 10/07/10 | S001 | 3499636 | | | JMEYE | Photocopy Charges 0213 | 117.40 | 58.70 | | B | |
| 10/07/10 | S001 | 3499637 | | | JMEYE | Photocopy Charges 0213 | 302.20 | 151.10 | | B | |
| 10/07/10 | S001 | 3499638 | | | EEDWA | Photocopy Charges 0752 | 14.40 | 7.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 170 (170)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/07/10 | S001 | VENDOR NAME: 3499639 | | | BLAWS | Photocopy Charges 1012 1012 | 27.00 | 13.50 | | B | |
| 10/07/10 | S001 | VENDOR NAME: 3499640 | | | SZIEG | Photocopy Charges 0638 0638 | 6.80 | 3.40 | | B | |
| 10/07/10 | S001 | VENDOR NAME: 3499641 | | | SBEAC | Photocopy Charges 0596 0596 | 28.80 | 14.40 | | B | |
| 10/07/10 | S001 | VENDOR NAME: 3499642 | | | SBEAC | Photocopy Charges 0596 0596 | 4.60 | 2.30 | | B | |
| 10/07/10 | S001 | VENDOR NAME: 3499643 | | | SBEAC | Photocopy Charges 0596 0596 | 4.40 | 2.20 | | B | |
| 10/07/10 | S001 | VENDOR NAME: 3499644 | | | SBEAC | Photocopy Charges 0596 0596 | 3.20 | 1.60 | | B | |
| 10/07/10 | S001 | VENDOR NAME: 3499645 | | | SZIEG | Photocopy Charges 0638 0638 | 28.80 | 14.40 | | B | |
| 10/07/10 | S001SCN | VENDOR NAME: 3499646 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| 10/07/10 | S001SCN | VENDOR NAME: 3499647 | | | DLASK | Scanning Charges 0531 | 11.20 | 5.60 | | B | |
| 10/07/10 | S001SCN | VENDOR NAME: 3499648 | | | DLASK | Scanning Charges 0531 | 7.80 | 3.90 | | B | |
| 10/07/10 | S001SCN | VENDOR NAME: 3499649 | | | DLASK | Scanning Charges 0531 | 17.60 | 8.80 | | B | |
| 10/07/10 | S001SCN | VENDOR NAME: 3499650 | | | DLASK | Scanning Charges 0531 | 8.00 | 4.00 | | B | |
| 10/07/10 | S001SCN | VENDOR NAME: 3499651 | | | DLASK | Scanning Charges 0531 | 11.60 | 5.80 | | B | |
| 10/07/10 | S001SCN | VENDOR NAME: 3499652 | | | DLASK | Scanning Charges 0531 | 16.00 | 8.00 | | B | |
| 10/07/10 | S001SCN | VENDOR NAME: 3499653 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| 10/07/10 | S001SCN | VENDOR NAME: 3499654 | | | MGREE | Scanning Charges | 0.20 | 0.10 | | B | |

```
CONTROL:   459068                          Young, Conaway, Stargatt and Taylor                    Page 171 (171)
                                              PROFORMA BILLING WORKSHEET                           RUN: 12/30/10
                                           FOR BILLING PROFORMA NUMBER  194986                     TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)
            EXPENSE                                          RECORDED   BILLING   REVISED             ------ STATUS ------
DATE         CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION    VALUE    VALUE   VALUE  CURRENT  BNC  B/O  H   X   BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0802 | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/10 | S001SCN | 3499655 | | | MGREE | Scanning Charges 0802 | 0.20 | 0.10 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/10 | S001SCN | 3499656 | | | MGREE | Scanning Charges 0802 | 0.80 | 0.40 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/10 | S001SCN | 3499657 | | | MGREE | Scanning Charges 0802 | 0.20 | 0.10 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/10 | S001SCN | 3499658 | | | MGREE | Scanning Charges 0802 | 0.80 | 0.40 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/10 | S001SCN | 3499659 | | | MGREE | Scanning Charges 0802 | 0.20 | 0.10 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/10 | S001SCN | 3499660 | | | MGREE | Scanning Charges 0802 | 0.20 | 0.10 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/10 | S001SCN | 3499661 | | | MGREE | Scanning Charges 0802 | 0.40 | 0.20 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/10 | S001SCN | 3499662 | | | MGREE | Scanning Charges 0802 | 0.40 | 0.20 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/10 | S001SCN | 3499663 | | | MGREE | Scanning Charges 0802 | 0.80 | 0.40 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/10 | S001SCN | 3499664 | | | MGREE | Scanning Charges 0802 | 0.20 | 0.10 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/10 | S001SCN | 3499665 | | | MGREE | Scanning Charges 0802 | 0.20 | 0.10 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/10 | S001SCN | 3499666 | | | MGREE | Scanning Charges 0802 | 0.40 | 0.20 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/10 | S001SCN | 3499667 | | | MGREE | Scanning Charges 0802 | 0.40 | 0.20 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/10 | S001SCN | 3499668 | | | MGREE | Scanning Charges 0802 | 1.00 | 0.50 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/10 | S001SCN | 3499669 | | | MGREE | Scanning Charges 0802 | 1.40 | 0.70 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/07/10 | S001SCN | 3499670 | | | MGREE | SCanning Charges 0802 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/10 | S001SCN | 3499671 | | | MGREE | SCanning Charges 0802 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/10 | S001SCN | 3499672 | | | MGREE | SCanning Charges 0802 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/10 | S001SCN | 3499673 | | | MGREE | SCanning Charges 0802 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/10 | S001SCN | 3499674 | | | MGREE | SCanning Charges 0802 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/10 | S001SCN | 3499675 | | | MGREE | SCanning Charges 0802 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/10 | S001SCN | 3499676 | | | MGREE | SCanning Charges 0802 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/10 | S001SCN | 3499677 | | | MGREE | SCanning Charges 0802 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/10 | S001SCN | 3499678 | | | MGREE | SCanning Charges 0802 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/10 | S001SCN | 3499679 | | | MGREE | SCanning Charges 0802 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/10 | S001SCN | 3499680 | | | MGREE | SCanning Charges 0802 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/10 | S001SCN | 3499681 | | | MGREE | SCanning Charges 0802 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/10 | S001SCN | 3499682 | | | MGREE | SCanning Charges 0802 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/10 | S001SCN | 3499683 | | | MGREE | SCanning Charges 0802 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/10 | S001SCN | 3499684 | | | MGREE | SCanning Charges 0802 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/07/10 | S001SCN | 3499685 | | | MGREE | SCanning Charges 0802 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  194986

Page 173 (173)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | ORIG | INDEX NO. | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|------|-----------|---------|---------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/10 | S003 | S001SCN | 3499686 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/10 | S003 | | 3499687 | | | PMORGLong Distance Telephone 1(631)622-1821 6753 | 11.01 | 11.01 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/10 | S003 | | 3499688 | | | PMORGLong Distance Telephone 1(469)645-3031 6621 | 0.69 | 0.69 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/10 | S003 | | 3499689 | | | PMORGLong Distance Telephone 1(214)969-4800 6621 | 4.82 | 4.82 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/10 | S003 | | 3499690 | | | PMORGLong Distance Telephone 1(518)436-0895 7791 | 0.69 | 0.69 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/10 | S003 | | 3499691 | | | PMORGLong Distance Telephone 1(408)341-0234 6753 | 24.77 | 24.77 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/10 | S003 | | 3499692 | | | PMORGLong Distance Telephone 1(540)767-7493 6753 | 0.69 | 0.69 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/10 | S003 | | 3499693 | | | PMORGLong Distance Telephone 1(805)382-8800 6753 | 2.06 | 2.06 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/10 | S003 | | 3499694 | | | PMORGLong Distance Telephone 1(805)382-8800 6753 | 4.13 | 4.13 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/10 | S003 | | 3499695 | | | PMORGLong Distance Telephone 1(212)478-7215 | 4.13 | 4.13 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 6552 | | | | | |
| 10/07/10 | S063I | VENDOR NAME: 3538800 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | |
| 10/08/10 | 096 | VENDOR NAME: 3500316 | 129437 | | MGREE | Working Meals - Payee: Fish House, Inc. (Deep Blue) working lunch - 4 people | 65.00 | 65.00 | | B | |
| 10/08/10 | 096 | VENDOR NAME: Fish House, Inc. (Deep Blue) 3500317 | 129441 | | MGREE | Working Meals - Payee: TTG, Inc. Working dinner - 10 people | 258.00 | 258.00 | | B | |
| 10/08/10 | 118 | VENDOR NAME: TTG, Inc. 3526686 | 130021 | | MVRLA | Outside Litigation Support - From: Create "AHMSI002" productionm 11:30am -- To: 275247 | 75.00 | 75.00 | | B | |
| 10/08/10 | 904 | VENDOR NAME: Parcels, Inc. - D.D.R. 3537263 | 130524 | | EEDWA | Teleconference - Payee: Soundpath Confer Services, LLC | 47.96 | 47.96 | | B | |
| 10/08/10 | S001 | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) 3500589 | | | DWILL | Photocopy Charges 0516 | 0.60 | 0.30 | | B | |
| 10/08/10 | S001 | VENDOR NAME: 3500590 | | | PMORE | Photocopy Charges 0572 | 0.20 | 0.10 | | B | |
| 10/08/10 | S001 | VENDOR NAME: 3500591 | | | EEDWA | Photocopy Charges 0752 | 43.20 | 21.60 | | B | |
| 10/08/10 | S001 | VENDOR NAME: 3500592 | | | MNEIB | Photocopy Charges 0995 | 152.60 | 76.30 | | B | |
| 10/08/10 | S001 | VENDOR NAME: 3500593 | | | MIJNN | Photocopy Charges 0659 0659 | 3.00 | 1.50 | | B | |

```
                                  Young, Conaway, Stargatt and Taylor                        Page 175 (175)
                                      PROFORMA BILLING WORKSHEET                              RUN: 12/30/10
                                   FOR BILLING PROFORMA NUMBER  194986                        TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | | | | | STATUS | | | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP | |

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | CURRENT |
|------|-------------|-----------|------|-------------|----------------|---------------|---------|
| | | VENDOR NAME: | | | | | |
| 10/08/10 | S001 | 3505594 | MIJUNN | Photocopy Charges 0659 0659 | 5.80 | 2.90 | B |
| | | VENDOR NAME: | | | | | |
| 10/08/10 | S001 | 3505595 | PMORE | Photocopy Charges 0572 0572 | 92.40 | 46.20 | B |
| | | VENDOR NAME: | | | | | |
| 10/08/10 | S001 | 3505596 | EEDWA | Photocopy Charges 0752 0752 | 4.40 | 2.20 | B |
| | | VENDOR NAME: | | | | | |
| 10/08/10 | S001 | 3505597 | MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | B |
| | | VENDOR NAME: | | | | | |
| 10/08/10 | S001 | 3505598 | MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | B |
| | | VENDOR NAME: | | | | | |
| 10/08/10 | S001 | 3505599 | MGREE | Photocopy Charges 0802 0802 | 0.40 | 0.20 | B |
| | | VENDOR NAME: | | | | | |
| 10/08/10 | S001 | 3506600 | MGREE | Photocopy Charges 0802 0802 | 0.80 | 0.40 | B |
| | | VENDOR NAME: | | | | | |
| 10/08/10 | S001 | 3506601 | MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | B |
| | | VENDOR NAME: | | | | | |
| 10/08/10 | S001 | 3506602 | MGREE | Photocopy Charges 0802 0802 | 0.40 | 0.20 | B |
| | | VENDOR NAME: | | | | | |
| 10/08/10 | S001 | 3506603 | MGREE | Photocopy Charges 0802 0802 | 0.40 | 0.20 | B |
| | | VENDOR NAME: | | | | | |
| 10/08/10 | S001 | 3506604 | MGREE | Photocopy Charges 0802 0802 | 1.00 | 0.50 | B |
| | | VENDOR NAME: | | | | | |
| 10/08/10 | S001 | 3506605 | MGREE | Photocopy Charges 0802 0802 | 1.40 | 0.70 | B |
| | | VENDOR NAME: | | | | | |
| 10/08/10 | S001 | 3506606 | MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | B |
| | | VENDOR NAME: | | | | | |
| 10/08/10 | S001 | 3506607 | MGREE | Photocopy Charges 0802 0802 | 4.40 | 2.20 | B |
| | | VENDOR NAME: | | | | | |
| 10/08/10 | S001 | 3506608 | MGREE | Photocopy Charges 0802 0802 | 3.20 | 1.60 | B |
| | | VENDOR NAME: | | | | | |
| 10/08/10 | S001 | 3506609 | MGREE | Photocopy Charges | 2.60 | 1.30 | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0802 0802 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500610 | | | MGREE | Photocopy Charges 0802 0802 | 0.80 | 0.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500611 | | | MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500612 | | | MGREE | Photocopy Charges 0802 0802 | 0.80 | 0.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500613 | | | MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500614 | | | MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500615 | | | MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500616 | | | MGREE | Photocopy Charges 0802 0802 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500617 | | | MGREE | Photocopy Charges 0802 0802 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500618 | | | MGREE | Photocopy Charges 0802 0802 | 0.80 | 0.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500619 | | | MGREE | Photocopy Charges 0802 0802 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500620 | | | MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500621 | | | MGREE | Photocopy Charges 0802 0802 | 2.40 | 1.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500622 | | | MGREE | Photocopy Charges 0802 0802 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500623 | | | MGREE | Photocopy Charges 0802 0802 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500624 | | | MGREE | Photocopy Charges 0802 0802 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

Page 177 (177)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/10 | S001 | 3500625 | | | MGREE | Photocopy Charges 0802 0802 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500626 | | | MGREE | Photocopy Charges 0802 0802 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500627 | | | MGREE | Photocopy Charges 0802 0802 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500628 | | | MGREE | Photocopy Charges 0802 0802 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500629 | | | MGREE | Photocopy Charges 0802 0802 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500630 | | | MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500631 | | | MGREE | Photocopy Charges 0802 0802 | 6.20 | 3.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500632 | | | MGREE | Photocopy Charges 0802 0802 | 9.20 | 4.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500633 | | | MGREE | Photocopy Charges 0802 0802 | 15.60 | 7.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500634 | | | MGREE | Photocopy Charges 0802 0802 | 5.80 | 2.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500635 | | | MGREE | Photocopy Charges 0802 0802 | 9.60 | 4.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500636 | | | MGREE | Photocopy Charges 0802 0802 | 6.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500637 | | | MGREE | Photocopy Charges 0802 0802 | 13.80 | 6.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500638 | | | MGREE | Photocopy Charges 0802 0802 | 8.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S001 | 3500639 | | | SBEAC | Photocopy Charges 0596 0596 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/08/10 | S003 | 3500640 | | | PMORG | Long Distance Telephone | 22.70 | 22.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 178 (178)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:   459068

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(203)913-8701 6646 | | | | | |
| S003 | 10/08/10 | 3506641 | | | VENDOR NAME: PMORGLong Distance Telephone 1(714)852-6868 6552 | | 1.38 | 1.38 | | B | |
| S003 | 10/08/10 | 3506642 | | | VENDOR NAME: PMORGLong Distance Telephone 1(805)850-5622 6710 | | 0.69 | 0.69 | | B | |
| S063I | 10/08/10 | 3538801 | | | VENDOR NAME: MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | | 0.85 | 0.85 | | B | |
| S102 | 10/08/10 | 3550397 | | | VENDOR NAME: LLESKDocket Retrieval / Search - Payee: Pacer Service Center Pacer | | | 0.16 | 0.16 | | B | |
| S102 | 10/08/10 | 3550398 | | | VENDOR NAME: EHENRDocket Retrieval / Search - Payee: Pacer Service Center Pacer | | | 0.64 | 0.64 | | B | |
| S063I | 10/09/10 | 3538802 | | | VENDOR NAME: MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | | 0.85 | 0.85 | | B | |
| S063I | 10/10/10 | 3538803 | | | VENDOR NAME: MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | | 0.85 | 0.85 | | B | |
| 904 | 10/11/10 | 3526885 | | 130021 | VENDOR NAME: DLASKTeleconference / Video Conference - From: ) | | 1,620.00 | 1,620.00 | | B | |

```
CONTROL:   459068              Young, Conaway, Stargatt and Taylor                              Page 179 (179)
                                   PROFORMA BILLING WORKSHEET                                    RUN: 12/30/10
                                FOR BILLING PROFORMA NUMBER  194986                              TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 10/11/10 | 904 | 3537264 | 130524 | | | "American Home Mortgage"ry Works (805- - To: 275267 | 1.67 | 1.67 | | B | — — — — — |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 10/11/10 | S001 | 3502320 | | | EEDWA | Teleconference - Payee: Soundpath Confer Services, LLC | | | | | |
| | | | | | SZIEG | Photocopy Charges 0638 0638 | 13.60 | 6.80 | | B | — — — — — |
| 10/11/10 | S001 | 3502321 | | | MNEIB | Photocopy Charges 0995 0995 | 14.80 | 7.40 | | B | — — — — — |
| 10/11/10 | S001 | 3502322 | | | SZIEG | Photocopy Charges 0638 0638 | 2.00 | 1.00 | | B | — — — — — |
| 10/11/10 | S001 | 3502323 | | | ALJUND | Photocopy Charges 0856 0856 | 3.60 | 1.80 | | B | — — — — — |
| 10/11/10 | S001 | 3502324 | | | ALJUND | Photocopy Charges 0856 0856 | 3.60 | 1.80 | | B | — — — — — |
| 10/11/10 | S001 | 3502325 | | | ALJUND | Photocopy Charges 0856 0856 | 2.80 | 1.40 | | B | — — — — — |
| 10/11/10 | S001 | 3502326 | | | SZIEG | Photocopy Charges 0638 | 15.40 | 7.70 | | B | — — — — — |
| 10/11/10 | S001 | 3502327 | | | MGREE | Photocopy Charges 0802 | 27.00 | 13.50 | | B | — — — — — |
| 10/11/10 | S001 | 3502328 | | | MGREE | Photocopy Charges 0802 | 0.20 | 0.10 | | B | — — — — — |
| 10/11/10 | S001 | 3502329 | | | MGREE | Photocopy Charges 0802 0802 | 22.00 | 11.00 | | B | — — — — — |
| 10/11/10 | S001 | 3502330 | | | MGREE | Photocopy Charges 0802 0802 | 16.00 | 8.00 | | B | — — — — — |
| 10/11/10 | S001 | 3502331 | | | MGREE | Photocopy Charges 0802 0802 | 1.00 | 0.50 | | B | — — — — — |
| 10/11/10 | S001 | 3502332 | | | MGREE | Photocopy Charges 0802 0802 | 1.00 | 0.50 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 180 (180)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:   459068

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/11/10 | S001 | 3502333 | | | | MGREE Photocopy Charges 0802 0802 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/11/10 | S001 | 3502334 | | | | MGREE Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/11/10 | S001 | 3502335 | | | | MGREE Photocopy Charges 0802 0802 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/11/10 | S001 | 3502336 | | | | MGREE Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/11/10 | S001 | 3502337 | | | | MGREE Photocopy Charges 0802 0802 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/11/10 | S001 | 3502338 | | | | MGREE Photocopy Charges 0802 0802 | 27.00 | 13.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/11/10 | S001 | 3502339 | | | | ALJUND Photocopy Charges 0856 0856 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/11/10 | S001 | 3502340 | | | | ALJUND Photocopy Charges 0856 0856 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/11/10 | S001 | 3502341 | | | | EEDWA Photocopy Charges 0752 0752 | 4.40 | 2.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/11/10 | S001SCN | 3502342 | | | | DLASK Scanning Charges 0531 | 2.60 | 1.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/11/10 | S001SCN | 3502343 | | | | DLASK Scanning Charges 0531 | 2.60 | 1.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/11/10 | S003 | 3502344 | | | | PMORG Long Distance Telephone 1(631)622-1821 3588 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/11/10 | S003 | 3502345 | | | | PMORG Long Distance Telephone 1(951)757-5890 6753 | 18.58 | 18.58 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/11/10 | S063I | 3538804 | | | | MBUDI Lexis Legal Services - Daily Alert Lexis | 0.85 | 0.85 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  194986

Page 181 (181)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Search by Budicak, Michele She | | | | | |
| 10/11/10 | S063I | VENDOR NAME: 3538805 | | | SZIEG | Lexis Legal Services - Combined Search Component Lexis Search by Zieg, Sharon M. | 6.46 | 6.46 | | B | |
| 10/11/10 | S063I | VENDOR NAME: 3538806 | | | SZIEG | Lexis Legal Services - Searches Lexis Search by Zieg, Sharon M. | 14.15 | 14.15 | | B | |
| 10/11/10 | S063I | VENDOR NAME: 3538807 | | | SZIEG | Lexis Public Records - Searches Lexis Search by Zieg, Sharon M. | 14.02 | 14.02 | | B | |
| 10/11/10 | S063I | VENDOR NAME: 3538808 | | | MGRE | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 12.11 | 12.11 | | B | |
| 10/11/10 | S063O | VENDOR NAME: 3538855 | | | SZIEG | Briefs Pleadings Motions - Searches Lexis Search by Zieg, Sharon M. | 224.00 | 224.00 | | B | |
| 10/11/10 | S102 | VENDOR NAME: 3550399 | | | DLAS | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 29.92 | 29.92 | | B | |
| 10/11/10 | S102 | VENDOR NAME: 3550400 | | | EHENR | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 3.52 | 3.52 | | B | |
| 10/12/10 | 053 | VENDOR NAME: 3526843 | | 130021 | JPATT | Delivery / | 287.50 | 287.50 | | B | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

Page 182 (182)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------|
| | | | | | | Courier - From: YCST - To: TAWNYA LETTAU | | | | | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 10/12/10 | 053 | 3526845 | 130021 | | | JPATTDelivery / Courier - From: YCST - To: BERNADINE BEAUREGARD | 148.75 | 148.75 | | B | — — — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 10/12/10 | 118 | 3526887 | 130021 | | | MVELAOutside Litigation Support - From: ery on client's thumb drivepplied databa - To: 275266 | 1,511.12 | 1,511.12 | | B | — — — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 10/12/10 | 904 | 3537261 | 130524 | | | SBEACTeleconference - Payee: Soundpath Confer Services, LLC | 105.62 | 105.62 | | B | — — — |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 10/12/10 | S001 | 3503141 | | | | PMOREPhotocopy Charges 0572 | 10.40 | 5.20 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S001 | 3503142 | | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S001 | 3503143 | | | | DLASKPhotocopy Charges 0531 | 52.00 | 26.00 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S001 | 3503144 | | | | DLASKPhotocopy Charges 0531 | 133.60 | 66.80 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S001 | 3503145 | | | | DLASKPhotocopy Charges 0531 | 67.60 | 33.80 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S001 | 3503146 | | | | MSEWAPhotocopy Charges 0982 | 0.20 | 0.10 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S001 | 3503147 | | | | MSEWAPhotocopy Charges 0982 | 0.20 | 0.10 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S001 | 3503148 | | | | MSEWAPhotocopy Charges 0982 | 0.20 | 0.10 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  194986

Page 183 (183)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/10 | S001 | 3503149 | | | MSEWA | Photocopy Charges 0982 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S001 | 3503150 | | | MSEWA | Photocopy Charges 0982 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S001 | 3503151 | | | SMONA | Photocopy Charges 0827 | 48.60 | 24.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S001 | 3503152 | | | MSEWA | Photocopy Charges 0982 0982 | 34.20 | 17.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S001 | 3503153 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S001 | 3503154 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S001 | 3503155 | | | MGREE | Photocopy Charges 0802 0802 | 8.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S001 | 3503156 | | | SRIDD | Photocopy Charges 0795 0795 | 20.20 | 10.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S001 | 3503157 | | | SZIEG | Photocopy Charges 0638 0638 | 13.40 | 6.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S001 | 3503158 | | | EEDWA | Photocopy Charges 0752 0752 | 35.00 | 17.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S001SCN | 3503159 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S002 | 3512888 | | | DLASK | Postage Postage | 195.36 | 195.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S003 | 3503160 | | | PMORG | Long Distance Telephone 1(517)371-8133 3590 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S003 | 3503161 | | | PMORG | Long Distance Telephone 1(213)687-7521 3590 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/10 | S063I | 3538809 | | | MBUDI | Lexis Legal Services - Daily | 0.85 | 0.85 | | B | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

Page 184 (184)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Alert Lexis Search by Budicak, Michele She | | | | | |
| 10/12/10 | S102 | VENDOR NAME: 3550401 | | | MGRED | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.32 | 0.32 | | B | |
| 10/12/10 | S102 | VENDOR NAME: 3550402 | | | ALUND | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.96 | 0.96 | | B | |
| 10/13/10 | 027 | VENDOR NAME: 3504435 | 129534 | | SBEAC | Air/Rail Travel - Payee: Sean Beach Airfare for S. Beach to/from Dallas, TX for 10/12/10 Larkin deposition (COACH FARE $2,115.40) | 3,065.40 | 3,065.40 | | B | |
| 10/13/10 | 053 | VENDOR NAME: Sean Beach 3521462 | 129908 | | RBRAD | Delivery / Courier - D.D.R. | 275.00 | 275.00 | | B | |
| 10/13/10 | 053 | VENDOR NAME: Parcels, Inc. 3526844 | 130021 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 5.00 | 5.00 | | B | |
| 10/13/10 | 074 | VENDOR NAME: Parcels, Inc. 3504436 | 129534 | | SBEAC | Hotel/Lodging - Payee: Sean Beach (1 night, Rosewood Crescent Hotel, Dallas, TX) for S. Beach re: 10/12/10 Larkin Deposition | 281.75 | 281.75 | | B | |
| 10/13/10 | 087 | VENDOR NAME: Sean Beach 3504438 | 129534 | | SBEAC | Car/Bus/Subway Travel - Payee: Sean Beach Transportation for S. Beach to/from DFW | 100.00 | 100.00 | | B | |

CONTROL:   459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 185 (185)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | airport re: 10/12/10 Larkin deposition | | | | | |
| | | | VENDOR NAME: Sean Beach | | | | | | | | |
| 10/13/10 | 096 | 3504440 | 129547 | | EEDWA | Working Meals - Payee: Erin Edwards working lunch for E. Edwards, S. Zieg and M. Greecher re: Mills administrative claim deposition preparation | 42.00 | 42.00 | | B | |
| | | | VENDOR NAME: Erin Edwards | | | | | | | | |
| 10/13/10 | 116 | 3504437 | 129534 | | SBEAC | Travel Meals - Payee: Sean Beach Dinner (Rosewood Crescent Hotel, Dallas, TX) on 10/11/10 for S. Beach re: 10/12/10 Larkin deposition (REDUCE TO $50) | 50.48 | 50.00 | | B | |
| | | | VENDOR NAME: Sean Beach | | | | | | | | |
| 10/13/10 | 116 | 3504439 | 129534 | | SBEAC | Travel Meals - Payee: Sean Beach Lunch (Marie Gabrielle, Dallas, TX) for S. Beach, K. McDole and J. Larkin on 10/12/10 re: 10/12/10 Larkin deposition | 93.07 | 75.00 | | B | |
| | | | VENDOR NAME: Sean Beach | | | | | | | | |
| 10/13/10 | S001 | 3504584 | | | DLASK | Photocopy Charges 0531 | 1,664.00 | 832.00 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/13/10 | S001 | 3504585 | | | MSEWA | Photocopy Charges 0982 0982 | 38.00 | 19.00 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/13/10 | S001 | 3504586 | | | MGREE | Photocopy Charges 0802 0802 | 38.00 | 19.00 | | B | |
| | | | VENDOR NAME: | | | | | | | | |

```
CONTROL:     459068                    Young, Conaway, Stargatt and Taylor                        Page 186 (186)
                                           PROFORMA BILLING WORKSHEET                             RUN: 12/30/10
                                       FOR BILLING PROFORMA NUMBER   194986                       TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/10 | S001 | 3504587 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 10/13/10 | S001 | VENDOR NAME: 3504588 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 10/13/10 | S001 | VENDOR NAME: 3504589 | | | DLASKPhotocopy Charges 0531 0531 | | 9.40 | 4.70 | | B | |
| 10/13/10 | S001 | VENDOR NAME: 3504590 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 10/13/10 | S001 | VENDOR NAME: 3504591 | | | DLASKPhotocopy Charges 0531 0531 | | 8.00 | 4.00 | | B | |
| 10/13/10 | S001 | VENDOR NAME: 3504592 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 10/13/10 | S001 | VENDOR NAME: 3504593 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 10/13/10 | S001 | VENDOR NAME: 3504594 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 10/13/10 | S001 | VENDOR NAME: 3504595 | | | KRIDDPhotocopy Charges 0971 0971 | | 5.80 | 2.90 | | B | |
| 10/13/10 | S001 | VENDOR NAME: 3504596 | | | KRIDDPhotocopy Charges 0971 0971 | | 5.80 | 2.90 | | B | |
| 10/13/10 | S001 | VENDOR NAME: 3504597 | | | JFORBPhotocopy Charges 0541 | | 0.20 | 0.10 | | B | |
| 10/13/10 | S001 | VENDOR NAME: 3504598 | | | JFORBPhotocopy Charges 0541 | | 1.00 | 0.50 | | B | |
| 10/13/10 | S001SCN | VENDOR NAME: 3504599 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| 10/13/10 | S001SCN | VENDOR NAME: 3504600 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| 10/13/10 | S001SCN | VENDOR NAME: 3504601 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| 10/13/10 | S001SCN | VENDOR NAME: 3504602 | | | DLASKScanning Charges 0531 | | 1.00 | 0.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  194986

Page 187 (187)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | ORIG | INDEX NO. | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|-----------|---------|---------|-------------|----------------|---------------|---------------|---------|----------|
| | | | | | | VENDOR NAME: | | | | | |
| 10/13/10 | S001SCN | DLASK | 3504603 | | | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/13/10 | S001SCN | DLASK | 3504604 | | | Scanning Charges 0531 | 2.00 | 1.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/13/10 | S001SCN | DLASK | 3504605 | | | Scanning Charges 0531 | 2.20 | 1.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/13/10 | S001SCN | DLASK | 3504606 | | | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/13/10 | S002 | DLASK | 3512944 | | | Postage Postage | 267.18 | 267.18 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/13/10 | S003 | PMORG | 3504607 | | | Long Distance Telephone 1(949)759-3810 6755 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/13/10 | S003 | PMORG | 3504608 | | | Long Distance Telephone 1(408)341-0234 6753 | 1.38 | 1.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/13/10 | S003 | PMORG | 3504609 | | | Long Distance Telephone 1(631)622-2414 3590 | 2.06 | 2.06 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/13/10 | S063I | MBUDI | 3538810 | | | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/13/10 | S063I | MGREE | 3538811 | | | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 1.59 | 1.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/13/10 | S063I | MGREE | 3538812 | | | Lexis Legal Services - Single Document | 0.53 | 0.53 | | B | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Retrieval Lexis Search by Whiteman, Margaret B | | | | | |
| | | VENDOR NAME: 3550403 | | | | | | | | | |
| 10/13/10 | S102 | | | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 2.32 | 2.32 | | B | |
| | | VENDOR NAME: 3550404 | | | | | | | | | |
| 10/13/10 | S102 | | | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 8.00 | 8.00 | | B | |
| | | VENDOR NAME: 3550405 | | | | | | | | | |
| 10/13/10 | S102 | | | | ALUND | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 1.44 | 1.44 | | B | |
| | | VENDOR NAME: 3550406 | | | | | | | | | |
| 10/13/10 | S102 | | | | EHENR | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.88 | 0.88 | | B | |
| | | VENDOR NAME: Federal Express Corporation 3509159 129737 | | | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph Morales NEW YORK CITY, NY | 8.26 | 8.26 | | B | |
| | | VENDOR NAME: Federal Express Corporation 3509160 129737 | | | | DLASK | Federal Express -- FEDERAL EXPRESS - John Lewis, Esq. CLEVELAND, OH | 11.37 | 11.37 | | B | |
| | | VENDOR NAME: Federal Express Corporation 3518005 129886 | | | | PMORG | Federal Express -- FEDERAL EXPRESS - Robert C. Azaro NEW YORK, NY | 8.26 | 8.26 | | B | |
| | | VENDOR NAME: Federal Express Corporation 3518006 129886 | | | | PMORG | Federal Express -- FEDERAL EXPRESS - Union Federal Bank of | 11.37 | 11.37 | | B | |

```
CONTROL:    459068                    Young, Conaway, Stargatt and Taylor                    Page 189 (189)
                                         PROFORMA BILLING WORKSHEET                           RUN: 12/30/10
                                       FOR BILLING PROFORMA NUMBER   194986                   TIME: 11:06:07

CLIENT: 066585  American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
         EXPENSE                                                   RECORDED   BILLING   REVISED              STATUS --------
DATE     CODE    INDEX NO.  CHECK # INVOICE  ORIG   DESCRIPTION    VALUE      VALUE     VALUE    CURRENT  BNC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Indianap INDIANAPOLIS, IN | | | | | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 10/14/10 | 017 | 3505300 | 129558 | | EEDWA | Expert Fee - Payee: Adleson, Hess & Kelly, P.C. Expert services re: Mills v. American Home Mortgage | 1,620.40 | 1,620.40 | | B | | | | | |
| | | VENDOR NAME: Adleson, Hess & Kelly, P.C. | | | | | | | | | | | | | |
| 10/14/10 | 030 | 3505340 | 129560 | | SZIEG | Deposition/Transcript - Payee: DiPiero Court Reporting Transcription charges for deposition of Scott Martinez by SZIEG in American Home Mortgage on 10/4/10 | 627.25 | 627.25 | | B | | | | | |
| | | VENDOR NAME: DiPiero Court Reporting | | | | | | | | | | | | | |
| 10/14/10 | 053 | 3526846 | 130021 | | JPATT | Delivery / Courier - From: Bankruptcy Ct - To: YCST | 7.50 | 7.50 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | | | | | |
| 10/14/10 | 053 | 3526847 | 130021 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | | | | | |
| 10/14/10 | S001 | 3505504 | | | SHART | Photocopy Charges 0508 0508 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/14/10 | S001 | 3505505 | | | SHART | Photocopy Charges 0508 0508 | 6.20 | 3.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/14/10 | S001 | 3505506 | | | SHART | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/14/10 | S001 | 3505507 | | | SHART | Photocopy Charges 0508 0508 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/14/10 | S001 | 3505508 | | | SHART | Photocopy Charges | 3.00 | 1.50 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

Page 190 (190)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0508 0508 | | | | | | | | | | |
| 10/14/10 | S001 | VENDOR NAME: 3505509 | | | 0508 0508 | SHARTPhotocopy Charges | 1.60 | 0.80 | | B | | | | | |
| 10/14/10 | S001 | VENDOR NAME: 3505510 | | | 0508 0508 | SHARTPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| 10/14/10 | S001 | VENDOR NAME: 3505511 | | | 0508 0508 | SHARTPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| 10/14/10 | S001 | VENDOR NAME: 3505512 | | | 0508 0508 | SHARTPhotocopy Charges | 0.20 | 0.10 | | B | | | | | |
| 10/14/10 | S001 | VENDOR NAME: 3505513 | | | 0508 0508 | SHARTPhotocopy Charges | 0.60 | 0.30 | | B | | | | | |
| 10/14/10 | S001 | VENDOR NAME: 3505514 | | | 0508 0508 | SHARTPhotocopy Charges | 0.20 | 0.10 | | B | | | | | |
| 10/14/10 | S001 | VENDOR NAME: 3505515 | | | 0508 0508 | SHARTPhotocopy Charges | 1.40 | 0.70 | | B | | | | | |
| 10/14/10 | S001 | VENDOR NAME: 3505516 | | | 0508 0508 | SHARTPhotocopy Charges | 0.20 | 0.10 | | B | | | | | |
| 10/14/10 | S001 | VENDOR NAME: 3505517 | | | 0508 0508 | SHARTPhotocopy Charges | 12.40 | 6.20 | | B | | | | | |
| 10/14/10 | S001 | VENDOR NAME: 3505518 | | | 0508 0508 | SHARTPhotocopy Charges | 28.80 | 14.40 | | B | | | | | |
| 10/14/10 | S001 | VENDOR NAME: 3505519 | | | 0531 0531 | DLASKPhotocopy Charges | 0.60 | 0.30 | | B | | | | | |
| 10/14/10 | S001 | VENDOR NAME: 3505520 | | | 0531 0531 | DLASKPhotocopy Charges | 1.20 | 0.60 | | B | | | | | |
| 10/14/10 | S001 | VENDOR NAME: 3505521 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| 10/14/10 | S001 | VENDOR NAME: 3505522 | | | 0531 0531 | DLASKPhotocopy Charges | 3.20 | 1.60 | | B | | | | | |
| 10/14/10 | S001 | VENDOR NAME: 3505523 | | | 0638 | SZIEGPhotocopy Charges | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 191 (191)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/10 | S001 | 3505524 | | | DLASK | Photocopy Charges 0531 | 0.60 | 0.30 | | B | ⎯ ⎯ ⎯ ⎯ ⎯ |
| 10/14/10 | S001 | 3505525 | VENDOR NAME: | | CCROW | Photocopy Charges 0687 | 1.20 | 0.60 | | B | ⎯ ⎯ ⎯ ⎯ ⎯ |
| 10/14/10 | S001 | 3505526 | VENDOR NAME: | | PMORG | Photocopy Charges 0254 | 1.20 | 0.60 | | B | ⎯ ⎯ ⎯ ⎯ ⎯ |
| 10/14/10 | S001 | 3505527 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 | 66.80 | 33.40 | | B | ⎯ ⎯ ⎯ ⎯ ⎯ |
| 10/14/10 | S001 | 3505528 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 28.00 | 14.00 | | B | ⎯ ⎯ ⎯ ⎯ ⎯ |
| 10/14/10 | S001 | 3505529 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 5.40 | 2.70 | | B | ⎯ ⎯ ⎯ ⎯ ⎯ |
| 10/14/10 | S001 | 3505530 | VENDOR NAME: | | MSEWA | Photocopy Charges 0982 0982 | 3.80 | 1.90 | | B | ⎯ ⎯ ⎯ ⎯ ⎯ |
| 10/14/10 | S001 | 3505531 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 6.00 | 3.00 | | B | ⎯ ⎯ ⎯ ⎯ ⎯ |
| 10/14/10 | S001 | 3505532 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | ⎯ ⎯ ⎯ ⎯ ⎯ |
| 10/14/10 | S001 | 3505533 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 25.20 | 12.60 | | B | ⎯ ⎯ ⎯ ⎯ ⎯ |
| 10/14/10 | S001 | 3505534 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 28.80 | 14.40 | | B | ⎯ ⎯ ⎯ ⎯ ⎯ |
| 10/14/10 | S001 | 3505535 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 6.60 | 3.30 | | B | ⎯ ⎯ ⎯ ⎯ ⎯ |
| 10/14/10 | S001 | 3505536 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ⎯ ⎯ ⎯ ⎯ ⎯ |
| 10/14/10 | S001 | 3505537 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | ⎯ ⎯ ⎯ ⎯ ⎯ |
| 10/14/10 | S001 | 3505538 | VENDOR NAME: | | EEDWA | Photocopy Charges 0752 0752 | 3.40 | 1.70 | | B | ⎯ ⎯ ⎯ ⎯ ⎯ |
| 10/14/10 | S001 | 3505539 | VENDOR NAME: | | MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | ⎯ ⎯ ⎯ ⎯ ⎯ |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

Page 192 (192)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S001 | 3505540 | | | EEDWA | Photocopy Charges 0752  0752 | 20.20 | 10.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S001SCN | 3506332 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S001SCN | 3506333 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S001SCN | 3506334 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S001SCN | 3506335 | | | UACCO | Scanning Charges 0531 | 3.20 | 1.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S001SCN | 3506336 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S001SCN | 3506337 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S001SCN | 3506338 | | | UACCO | Scanning Charges 0531 | 5.00 | 2.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S001SCN | 3506339 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S002 | 3512970 | | | LEDEN | Postage Postage | 192.72 | 192.72 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S003 | 3505541 | | | PMORG | Long Distance Telephone 1(213)229-2868 3590 | 1.38 | 1.38 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S003 | 3505542 | | | PMORG | Long Distance Telephone 1(631)622-1821 3590 | 1.38 | 1.38 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S003 | 3505543 | | | PMORG | Long Distance Telephone 1(843)572-2021 6710 | 3.44 | 3.44 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S003 | 3505544 | | | PMORG | Long Distance Telephone 1(213)229-2868 3590 | 0.69 | 0.69 | | B | — — — — — |

```
CONTROL:    459068                    Young, Conaway, Stargatt and Taylor                    Page 193 (193)
                                         PROFORMA BILLING WORKSHEET                           RUN: 12/30/10
                                      FOR BILLING PROFORMA NUMBER   194986                    TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)
         EXPENSE                                                 RECORDED   BILLING   REVISED   -------  -------- STATUS --------
DATE     CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION    VALUE     VALUE     VALUE   CURRENT  BNC B/O  H  X  BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S003 | 3505545 | | | PWORGL | ong Distance Telephone 1(214)969-4800 6753 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S003 | 3505546 | | | PWORGL | ong Distance Telephone 1(408)341-0234 6753 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S063I | 3538813 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S063I | 3538814 | | | EKOST | Lexis Legal Services - Document Printing Lexis Search by Kostoulas, Evangelos | 1.59 | 1.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S063I | 3538815 | | | EKOST | Lexis Legal Services - Searches Lexis Search by Kostoulas, Evangelos | 21.21 | 21.21 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S063I | 3538816 | | | EKOST | Lexis Legal Services - Single Document Retrieval Lexis Search by Kostoulas, Evangelos | 1.06 | 1.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S102 | 3550407 | | | LEDEND | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 3.84 | 3.84 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/10 | S102 | 3550408 | | | KRIDD | Docket Retrieval / Search - Payee: | 19.76 | 19.76 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 194986

Page 194 (194)
RUN: 12/30/10
TIME: 11:06:07

CONTROL: 459068

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | Pacer Service Center Pacer | | | | | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 10/15/10 | 026 | 3506508 | 129611 | | EEDWA | Service of Subpoena - Payee: Alexander Poole & Co. Inc. Expedited/cancelled service of subpoena (Mills) | 50.00 | 50.00 | | B | | | | | |
| VENDOR NAME: Alexander Poole & Co. Inc. | | | | | | | | | | | | | | | |
| 10/15/10 | 053 | 3530617 | 130217 | | JPATT | Delivery / Courier - From: Parcels Inc. - To: Larry Norwood | 165.00 | 165.00 | | B | | | | | |
| VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | | | | | | | |
| 10/15/10 | 053 | 3530618 | 130217 | | JPATT | Delivery / Courier - From: Parcels Inc. - To: Bridgeport Home Mortgage | 143.75 | 143.75 | | B | | | | | |
| VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | | | | | | | |
| 10/15/10 | 096 | 3506497 | 129623 | | PSNIT | Working Meals - Payee: Debbie Laskin Working Dinner: DLASK 9/30/10 | 10.00 | 10.00 | | B | | | | | |
| VENDOR NAME: Debbie Laskin | | | | | | | | | | | | | | | |
| 10/15/10 | 096 | 3506498 | 129623 | | PSNIT | Working Meals - Payee: Debbie Laskin Working Dinner: DLASK 10/4/10 | 10.00 | 10.00 | | B | | | | | |
| VENDOR NAME: Debbie Laskin | | | | | | | | | | | | | | | |
| 10/15/10 | S001 | 3506695 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 10/15/10 | S001 | 3506696 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 10/15/10 | S001 | 3506697 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 10/15/10 | S001 | 3506698 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 10/15/10 | S001 | 3506699 | | | DLASK | Photocopy Charges | 1.40 | 0.70 | | B | | | | | |

```
CONTROL:   459068                    Young, Conaway, Stargatt and Taylor                        Page 195 (195)
                                         PROFORMA BILLING WORKSHEET                             RUN: 12/30/10
                                     FOR BILLING PROFORMA NUMBER  194986                        TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0531 0531 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506700 | | | | D1ASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506701 | | | | D1ASKPhotocopy Charges 0531 0531 | 9.60 | 4.80 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506702 | | | | D1ASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506703 | | | | D1ASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506704 | | | | D1ASKPhotocopy Charges 0531 0531 | 7.00 | 3.50 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506705 | | | | D1ASKPhotocopy Charges 0531 0531 | 9.80 | 4.90 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506706 | | | | D1ASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506707 | | | | D1ASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506708 | | | | D1ASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506709 | | | | D1ASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506710 | | | | D1ASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506711 | | | | D1ASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506712 | | | | D1ASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506713 | | | | D1ASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506714 | | | | D1ASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

Page 196 (196)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/15/10 | S001 | 3506715 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 10/15/10 | S001 | 3506716 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | | B | |
| 10/15/10 | S001 | 3506717 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | 3506718 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | 3506719 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | 3506720 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | 3506721 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | 3506722 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | 3506723 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | 3506724 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 10/15/10 | S001 | 3506725 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | 3506726 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 10/15/10 | S001 | 3506727 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | 3506728 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 10/15/10 | S001 | 3506729 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | 3506730 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 4.40 | 2.20 | | B | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

Page 197 (197)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/10 | S001 | VENDOR NAME: 3506731 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | VENDOR NAME: 3506732 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 10/15/10 | S001 | VENDOR NAME: 3506733 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | VENDOR NAME: 3506734 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | VENDOR NAME: 3506735 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 10/15/10 | S001 | VENDOR NAME: 3506736 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 10/15/10 | S001 | VENDOR NAME: 3506737 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| 10/15/10 | S001 | VENDOR NAME: 3506738 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | VENDOR NAME: 3506739 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 10/15/10 | S001 | VENDOR NAME: 3506740 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 10/15/10 | S001 | VENDOR NAME: 3506741 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | VENDOR NAME: 3506742 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | VENDOR NAME: 3506743 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | VENDOR NAME: 3506744 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | VENDOR NAME: 3506745 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | VENDOR NAME: 3506746 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  194986

Page 198 (198)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585  American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/10 | S001 | 3506747 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 10/15/10 | S001 | 3506748 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 10/15/10 | S001 | 3506749 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | 3506750 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | 3506751 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | 3506752 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | 3506753 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 10/15/10 | S001 | 3506754 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 10/15/10 | S001 | 3506755 | | | | VENDOR NAME: MSEWAPhotocopy Charges 0982 | 2.00 | 1.00 | | B | |
| 10/15/10 | S001 | 3506756 | | | | VENDOR NAME: MSEWAPhotocopy Charges 0982 | 0.40 | 0.20 | | B | |
| 10/15/10 | S001 | 3506757 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 9.60 | 4.80 | | B | |
| 10/15/10 | S001 | 3506758 | | | | VENDOR NAME: MSEWAPhotocopy Charges 0982 | 13.80 | 6.90 | | B | |
| 10/15/10 | S001 | 3506759 | | | | VENDOR NAME: MSEWAPhotocopy Charges 0982 | 15.20 | 7.60 | | B | |
| 10/15/10 | S001 | 3506760 | | | | VENDOR NAME: MSEWAPhotocopy Charges 0982 | 2.20 | 1.10 | | B | |
| 10/15/10 | S001 | 3506761 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 2,761.00 | 1,380.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

Page 199 (199)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/15/10 | S001 | 3506762 | | | SBEAC | Photocopy Charges 0596 | 76.80 | 38.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506763 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506764 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506765 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506766 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506767 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506768 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506769 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506770 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506771 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506772 | | | SHART | Photocopy Charges 0508 0508 | 6.00 | 3.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506773 | | | MGREE | Photocopy Charges 0802 0802 | 12.40 | 6.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506774 | | | MNEIB | Photocopy Charges 0995 0995 | 3.80 | 1.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506775 | | | MNEIB | Photocopy Charges 0995 0995 | 3.60 | 1.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506776 | | | MNEIB | Photocopy Charges 0995 0995 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/10 | S001 | 3506777 | | | MNEIB | Photocopy Charges 0995 0995 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 200 (200)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/10 | S001 | 3506778 | | | MNEIB | Photocopy Charges 0995 0995 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/10 | S001 | 3506779 | | | MNEIB | Photocopy Charges 0995 0995 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/10 | S001 | 3506780 | | | MNEIB | Photocopy Charges 0995 0995 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/10 | S001 | 3506781 | | | MGREE | Photocopy Charges 0802 0802 | 8.20 | 4.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/10 | S001SCN | 3506782 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/10 | S001SCN | 3506783 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/10 | S001SCN | 3506784 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/10 | S001SCN | 3506785 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/10 | S001SCN | 3506786 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/10 | S001SCN | 3506787 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/10 | S001SCN | 3506788 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/10 | S001SCN | 3506789 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/10 | S02 | 3512993 | | | DLASK | Postage Postage | 341.64 | 341.64 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/10 | S03 | 3506790 | | | PWORG | Long Distance Telephone 1(818)429-9388 3590 | 7.57 | 7.57 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/10 | S03 | 3506791 | | | PWORG | Long Distance Telephone 1(631)622-2414 | 4.13 | 4.13 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  194986

CONTROL:  459068

Page 201 (201)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.  (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 3590 | | | | | |
| 10/15/10 | S003 | VENDOR NAME: 3506792 | | | | PMORGLong Distance Telephone 1(828)406-3487 6755 | 0.69 | 0.69 | | B | — — — — |
| 10/15/10 | S003 | VENDOR NAME: 3506793 | | | | PMORGLong Distance Telephone 1(212)561-4025 6621 | 4.13 | 4.13 | | B | — — — — |
| 10/15/10 | S003 | VENDOR NAME: 3506794 | | | | PMORGLong Distance Telephone 1(214)969-4800 6753 | 6.19 | 6.19 | | B | — — — — |
| 10/15/10 | S003 | VENDOR NAME: 3506795 | | | | PMORGLong Distance Telephone 1(805)781-5080 6753 | 1.38 | 1.38 | | B | — — — — |
| 10/15/10 | S003 | VENDOR NAME: 3506796 | | | | PMORGLong Distance Telephone 1(408)341-0234 6753 | 9.63 | 9.63 | | B | — — — — |
| 10/15/10 | S003 | VENDOR NAME: 3506797 | | | | PMORGLong Distance Telephone 1(214)969-4800 6753 | 4.13 | 4.13 | | B | — — — — |
| 10/15/10 | S063I | VENDOR NAME: 3538817 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | — — — — |
| 10/15/10 | SI02 | VENDOR NAME: 3550409 | | | | MGREEDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 2.64 | 2.64 | | B | — — — — |
| 10/15/10 | SI02 | VENDOR NAME: 3550410 | | | | EHEHNRDocket Retrieval / Search - Payee: Pacer Service | 1.76 | 1.76 | | B | — — — — |

CONTROL:  459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 202 (202)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Center Pacer | | | | | |
| | | VENDOR NAME: 3518007 | 129886 | | DLASK | Federal Express -- FEDERAL EXPRESS - MCDANIELS/DISCOWO RKS SAN LUIS OBISPO, CA | | | | | |
| 10/16/10 | 004 | | | | | | 80.46 | 80.46 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/16/10 | 053 | 3530616 | 130217 | | JPATT | Delivery / Courier - From: YCST - To: FedEx - Philadelphia Airport | 115.00 | 115.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 10/16/10 | S063I | 3538818 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | |
| | | VENDOR NAME: 3538819 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | | | | | |
| 10/17/10 | S063I | | | | | | 0.85 | 0.85 | | B | |
| | | VENDOR NAME: 3518003 | 129886 | | KRIDD | Federal Express -- FEDERAL EXPRESS - Quality Suites SAN LUIS OBISPO, CA | | | | | |
| 10/18/10 | 004 | | | | | | 13.73 | 13.73 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/18/10 | 004 | 3518004 | 129886 | | BWALT | Federal Express -- FEDERAL EXPRESS - MCDANIEL REPORTING SAN LUIS OBISPO, CA | 13.73 | 13.73 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/18/10 | 053 | 3530673 | 130217 | | SMONA | Delivery / Courier - From: Public House - To: Young Conaway Stargatt & Taylor | 38.00 | 38.00 | | B | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

Page 203 (203)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|---------------|--------------|--------------|---------|-----|-----|---|---|-----|
| | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | | | |
| 10/18/10 | 096 | 3530672 | 130217 | | SMONA | Working Meals – From: Public House – To: Dinner – 2 people | 36.00 | 36.00 | | B | | | | | |
| | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | | | |
| 10/18/10 | S001 | 3508222 | | | DLASK | Photocopy charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 10/18/10 | S001 | 3508223 | | | DLASK | Photocopy charges 0531 | 37.60 | 18.80 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 10/18/10 | S001 | 3508224 | | | CCROW | Photocopy charges 0687 | 0.40 | 0.20 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 10/18/10 | S001 | 3508225 | | | JFORB | Photocopy charges 0541 | 31.40 | 15.70 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 10/18/10 | S001 | 3508226 | | | JFORB | Photocopy charges 0541 | 9.40 | 4.70 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 10/18/10 | S001 | 3508227 | | | DLASK | Photocopy charges 0531 | 74.00 | 37.00 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 10/18/10 | S001 | 3508228 | | | EEDWA | Photocopy charges 0752 | 57.20 | 28.60 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 10/18/10 | S001 | 3508229 | | | DLASK | Photocopy charges 0531 | 1.60 | 0.80 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 10/18/10 | S001 | 3508230 | | | BWALT | Photocopy charges 0317 | 15.60 | 7.80 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 10/18/10 | S001 | 3508231 | | | EEDWA | Photocopy charges 0752 | 106.80 | 53.40 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 10/18/10 | S001 | 3508232 | | | DLASK | Photocopy charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 10/18/10 | S001 | 3508233 | | | JDORS | Photocopy charges 0731 0731 | 8.00 | 4.00 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 10/18/10 | S001 | 3508234 | | | MSEWA | Photocopy charges 0982 0982 | 61.00 | 30.50 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 10/18/10 | S001 | 3508235 | | | KRIDD | Photocopy charges 0971 0971 | 4.20 | 2.10 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

Page 204 (204)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S001 | 3508236 | | | KRIDD | Photocopy Charges 0971 0971 | 5.80 | 2.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S001SCN | 3508237 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S001SCN | 3508238 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S001SCN | 3508239 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S001SCN | 3508240 | | | DLASK | Scanning Charges 0531 | 5.60 | 2.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S001SCN | 3508241 | | | DLASK | Scanning Charges 0531 | 28.60 | 14.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S001SCN | 3508242 | | | DLASK | Scanning Charges 0531 | 17.60 | 8.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S001SCN | 3508243 | | | DLASK | Scanning Charges 0531 | 16.80 | 8.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S001SCN | 3508244 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S001SCN | 3508245 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S001SCN | 3508246 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S001SCN | 3508247 | | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S001SCN | 3508248 | | | DLASK | Scanning Charges 0531 | 23.40 | 11.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S001SCN | 3508249 | | | DLASK | Scanning Charges 0531 | 7.80 | 3.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S001SIH | 3517060 | | | JMEYE | Litigation Support S John Meyer | 155.96 | 155.96 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

Page 205 (205)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/10 | S002 | 3513016 | | | DLASK | Postage Postage | 37.05 | 37.05 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S003 | 3508252 | | | PWORG | Long Distance Telephone 1(404)252-0350 6552 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S003 | 3508253 | | | PWORG | Long Distance Telephone 1(631)622-2414 6552 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S003 | 3508254 | | | PWORG | Long Distance Telephone 1(631)622-1821 6755 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S003 | 3508255 | | | PWORG | Long Distance Telephone 1(212)788-0457 3590 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S003 | 3508256 | | | PWORG | Long Distance Telephone 1(703)683-5696 6755 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S003 | 3508257 | | | PWORG | Long Distance Telephone 1(631)622-1821 6755 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S003 | 3508258 | | | PWORG | Long Distance Telephone 1(717)231-3250 3590 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S003 | 3508259 | | | PWORG | Long Distance Telephone 1(215)881-7402 3590 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S003 | 3508260 | | | PWORG | Long Distance Telephone 1(212)478-7465 6621 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:    459068                    Young, Conaway, Stargatt and Taylor                    Page 206 (206)
                                         PROFORMA BILLING WORKSHEET                          RUN: 12/30/10
                                      FOR BILLING PROFORMA NUMBER  194986                   TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 10/18/10 | S003 | 3508261 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 8.94 | 8.94 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S007 | 3508262 | | | CCROW | Facsimile (703)683-2785 0687 | 2.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S063I | 3538820 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S063I | 3538821 | | | JDORS | Law Reviews - Searches Lexis Search by Dorsey, John | 1.57 | 1.57 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S063I | 3538822 | | | JDORS | Lexis Legal Services - Searches Lexis Search by Dorsey, John | 6.89 | 6.89 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S063I | 3538823 | | | JDORS | Lexis Legal Services - Single Document Retrieval Lexis Search by Dorsey, John | 0.53 | 0.53 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S063I | 3538824 | | | JDORS | Shepard's Service - Legal Citation Services Lexis Search by Dorsey, John | 0.31 | 0.31 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S063I | 3538825 | | | MGREE | Lexis Public Records - Document Printing Lexis Search by Whiteman, Margaret B | 0.53 | 0.53 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/10 | S063I | 3538826 | | | MGREE | Lexis Public | 8.88 | 8.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:   459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 207 (207)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Records - Searches Lexis Search by Whiteman, Margaret B | | | | | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/18/10 | S102 | 3550411 | | | BWALIT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.48 | 0.48 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/18/10 | S102 | 3550412 | | | EHENR | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.80 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/19/10 | 053 | 3530619 | 130217 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 17.50 | 17.50 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/19/10 | S001 | 3509572 | | | MSEWA | Photocopy Charges 0982 | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/19/10 | S001 | 3509573 | | | MSEWA | Photocopy Charges 0982 | 7.80 | 3.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/19/10 | S001 | 3509574 | | | DLASK | Photocopy Charges 0531 | 10.40 | 5.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/19/10 | S001 | 3509575 | | | MNEIB | Photocopy Charges 0995 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/19/10 | S001 | 3509576 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/19/10 | S001 | 3509577 | | | DLASK | Photocopy Charges 0531 0531 | 5.80 | 2.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/19/10 | S001 | 3509578 | | | DLASK | Photocopy Charges 0531 0531 | 27.80 | 13.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/19/10 | S001 | 3509579 | | | DLASK | Photocopy Charges 0531 0531 | 5.00 | 2.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/19/10 | S001SCN | 3509580 | | | DLASK | Scanning Charges | 0.40 | 0.20 | | B | |

CONTROL:   459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 208 (208)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | | | | | |
| 10/19/10 | S001SCN | VENDOR NAME: 3509581 | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/19/10 | S001SCN | VENDOR NAME: 3509582 | | | DIASKScanning Charges 0531 | 6.00 | 3.00 | | B | | | | | |
| 10/19/10 | S001SCN | VENDOR NAME: 3509583 | | | DIASKScanning Charges 0531 | 5.00 | 2.50 | | B | | | | | |
| 10/19/10 | S001SCN | VENDOR NAME: 3509584 | | | DIASKScanning Charges 0531 | 5.00 | 2.50 | | B | | | | | |
| 10/19/10 | S001SCN | VENDOR NAME: 3509585 | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/19/10 | S001SCN | VENDOR NAME: 3509586 | | | DIASKScanning Charges 0531 | 5.00 | 2.50 | | B | | | | | |
| 10/19/10 | S001SCN | VENDOR NAME: 3509587 | | | DIASKScanning Charges 0531 | 2.40 | 1.20 | | B | | | | | |
| 10/19/10 | S001SCN | VENDOR NAME: 3509588 | | | DIASKScanning Charges 0531 | 3.80 | 1.90 | | B | | | | | |
| 10/19/10 | S001SCN | VENDOR NAME: 3509589 | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 10/19/10 | S001SCN | VENDOR NAME: 3509590 | | | DIASKScanning Charges 0531 | 5.20 | 2.60 | | B | | | | | |
| 10/19/10 | S001SCN | VENDOR NAME: 3509591 | | | DIASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 10/19/10 | S001SCN | VENDOR NAME: 3509592 | | | DIASKScanning Charges 0531 | 2.20 | 1.10 | | B | | | | | |
| 10/19/10 | S003 | VENDOR NAME: 3509593 | | | PMORGLong Distance Telephone (805)555-1212 6665 | 0.99 | 0.99 | | B | | | | | |
| 10/19/10 | S003 | VENDOR NAME: 3509594 | | | PMORGLong Distance Telephone 1(703)684-2000 6755 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |

```
                    Young, Conaway, Stargatt and Taylor                    Page 209 (209)
CONTROL:   459068          PROFORMA BILLING WORKSHEET                       RUN: 12/30/10
                        FOR BILLING PROFORMA NUMBER   194986                TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/10 | S003 | 3509595 | | | PMORG | Long Distance Telephone 1(215)881-7389 3590 | 3.44 | 3.44 | | B | |
| 10/19/10 | S003 | 3509596 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 8.26 | 8.26 | | B | |
| 10/19/10 | S063I | 3538827 | | VENDOR NAME: | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | |
| 10/19/10 | S063I | 3538828 | | VENDOR NAME: | MGREE | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 6.08 | 6.08 | | B | |
| 10/19/10 | S063I | 3538829 | | VENDOR NAME: | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.53 | 0.53 | | B | |
| 10/19/10 | S063I | 3538830 | | VENDOR NAME: | MGREE | Lexis Public Records - Searches Lexis Search by Whiteman, Margaret B | 16.07 | 16.07 | | B | |
| 10/19/10 | S102 | 3550413 | | VENDOR NAME: | DLAS | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.88 | 0.88 | | B | |
| 10/20/10 | 030 | 3510356 | 129731 | VENDOR NAME: | SBEA | CDeposition/Transcript - Payee: Varallo Inc. | 5,374.65 | 5,374.65 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

CONTROL:    459068

Page 210 (210)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (DiscoveryWorks Global) Original and one certified copy of expedited transcript of 10/5/10 Deborah Mills deposition | | | | | |
| | | VENDOR NAME: Varallo Inc. | | | | (DiscoveryWorks Global) | | | | | |
| 10/20/10 | 063 | 3510361 | 129738 | | JSUTT | Computerized Legal Research - Payee: West Payment Center (Super Lawyer) | 94.00 | 94.00 | | B | — — |
| | | VENDOR NAME: West Payment Center (Super Lawyer) | | | | | | | | | |
| 10/20/10 | 063 | 3510362 | 129738 | | SHANS | Computerized Legal Research - Payee: West Payment Center (Super Lawyer | 1,142.00 | 1,142.00 | | B | — — |
| | | VENDOR NAME: West Payment Center (Super Lawyer | | | | | | | | | |
| 10/20/10 | S001 | 3510572 | | | MGREE | Photocopy Charges 0802 | 31.60 | 15.80 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/20/10 | S001 | 3510573 | | | EBROY | Photocopy Charges 0969 | 1.20 | 0.60 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/20/10 | S001 | 3510574 | | | SHART | Photocopy Charges 0508 0508 | 36.00 | 18.00 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/20/10 | S001 | 3510575 | | | SHART | Photocopy Charges 0508 0508 | 8.20 | 4.10 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/20/10 | S001 | 3510576 | | | SHART | Photocopy Charges 0508 0508 | 12.40 | 6.20 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/20/10 | S001 | 3510577 | | | SHART | Photocopy Charges 0508 0508 | 16.00 | 8.00 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/20/10 | S001 | 3510578 | | | LEDEN | Photocopy Charges 0791 0791 | 92.60 | 46.30 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/20/10 | S001 | 3510579 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/20/10 | S001 | 3510580 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 211 (211)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/20/10 | S001 | 3510581 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/10 | S001SCN | 3510582 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/10 | S001SCN | 3510583 | | | DLASK | Scanning Charges 0531 | 7.80 | 3.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/10 | S001SCN | 3510584 | | | DLASK | Scanning Charges 0531 | 9.80 | 4.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/10 | S003 | 3510585 | | | PMORG | Long Distance Telephone 1(703)683-5696 6755 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/10 | S003 | 3510586 | | | PMORG | Long Distance Telephone 1(212)974-5774 6552 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/10 | S003 | 3510587 | | | PMORG | Long Distance Telephone 1(212)974-5774 6552 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/10 | S003 | 3510588 | | | PMORG | Long Distance Telephone 1(661)805-1092 6552 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/10 | S003 | 3510589 | | | PMORG | Long Distance Telephone 1(212)974-5774 6552 | 14.45 | 14.45 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/10 | S003 | 3510590 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 43.34 | 43.34 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/10 | S003 | 3510591 | | | PMORG | Long Distance Telephone 1(631)622-2414 6755 | 14.45 | 14.45 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

Page 212 (212)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/10 | S003 | 3510592 | | | PMORG | Long Distance Telephone 1(631)622-2414 6755 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/20/10 | S063I | 3538831 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/20/10 | S063I | 3538832 | | | MGREE | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 1.06 | 1.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/20/10 | S063I | 3538833 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 13.28 | 13.28 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/20/10 | S063I | 3538834 | | | MGREE | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 1.54 | 1.54 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/20/10 | S102 | 3550414 | | | EHEHN | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/21/10 | 004 | 3518008 | 129886 | | PMORG | Federal Express -- FEDERAL EXPRESS - KRIDD WILMINGTON, DE | 5.85 | 5.85 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/21/10 | 004 | 3525060 | 130009 | | KRIDD | Federal Express -- FEDERAL EXPRESS - KRIDD | 5.79 | 5.79 | | B | |

```
                          Young, Conaway, Stargatt and Taylor                          Page 213 (213)
                               PROFORMA BILLING WORKSHEET                               RUN: 12/30/10
                          FOR BILLING PROFORMA NUMBER  194986                           TIME: 11:06:07

CONTROL:   459068

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | VENDOR NAME: Federal Express Corporation | | | WILMINGTON, DE | | | | | | | | | |
| 10/21/10 | S001 | 3511806 | | | | LEDENPhotocopy Charges 0791 0791 | 3.20 | 1.60 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 10/21/10 | S001 | 3511807 | | | | LEDENPhotocopy Charges 0791 0791 | 5.80 | 2.90 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 10/21/10 | S001 | 3511808 | | | | LEDENPhotocopy Charges 0791 0791 | 6.80 | 3.40 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 10/21/10 | S001 | 3511809 | | | | LEDENPhotocopy Charges 0791 0791 | 1.00 | 0.50 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 10/21/10 | S001 | 3511810 | | | | LEDENPhotocopy Charges 0791 0791 | 1.00 | 0.50 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 10/21/10 | S001 | 3511811 | | | | LEDENPhotocopy Charges 0791 0791 | 1.00 | 0.50 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 10/21/10 | S001 | 3511812 | | | | LEDENPhotocopy Charges 0791 0791 | 1.00 | 0.50 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 10/21/10 | S001 | 3511813 | | | | LEDENPhotocopy Charges 0791 0791 | 3.20 | 1.60 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 10/21/10 | S001 | 3511814 | | | | LEDENPhotocopy Charges 0791 0791 | 4.60 | 2.30 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 10/21/10 | S001 | 3511815 | | | | LEDENPhotocopy Charges 0791 0791 | 2.80 | 1.40 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 10/21/10 | S001 | 3511816 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 10/21/10 | S001 | 3511817 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 10/21/10 | S001 | 3511818 | | | | SBEACPhotocopy Charges 0596 0596 | 16.80 | 8.40 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 10/21/10 | S001 | 3511819 | | | | LEDENPhotocopy Charges 0791 | 104.20 | 52.10 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 10/21/10 | S001 | 3511820 | | | | DLASKPhotocopy Charges 0531 | 116.00 | 58.00 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |

```
CONTROL:   459068                 Young, Conaway, Stargatt and Taylor                              Page 214 (214)
                                       PROFORMA BILLING WORKSHEET                                  RUN: 12/30/10
                                    FOR BILLING PROFORMA NUMBER  194986                            TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.  (Continued)    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 10/21/10 | S001 | 3511821 | | | DLASK | Photocopy Charges 0531 | 532.60 | 266.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/21/10 | S001SCN | 3511822 | | | UACCO | Scanning Charges | 0.60 | 0.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/21/10 | S001SCN | 3511823 | | | UACCO | Scanning Charges | 0.60 | 0.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/21/10 | S002 | 3513057 | | | DLASK | Postage Postage | 265.96 | 265.96 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/21/10 | S003 | 3511824 | | | PMORG | Long Distance Telephone 1(831)464-6884 3590 | 2.06 | 2.06 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/21/10 | S003 | 3511825 | | | PMORG | Long Distance Telephone 1(213)344-7431 3590 | 2.75 | 2.75 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/21/10 | S003 | 3511826 | | | PMORG | Long Distance Telephone 1(631)622-2414 3590 | 0.69 | 0.69 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/21/10 | S003 | 3511827 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 8.94 | 8.94 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/21/10 | S003 | 3511828 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 17.20 | 17.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/21/10 | S063I | 3538835 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 4.25 | 4.25 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/21/10 | S063I | 3538836 | | | MGREE | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, | 0.62 | 0.62 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  194986

Page 215 (215)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Margaret B | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/21/10 | S063I | 3538837 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/21/10 | S063I | 3538838 | | | MGREE | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 31.54 | 31.54 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/21/10 | S102 | 3550415 | | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.32 | 0.32 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/21/10 | S102 | 3550416 | | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 10.24 | 10.24 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/22/10 | 004 | 3525061 | 130009 | | MNEIB | Federal Express -- FEDERAL EXPRESS - PAMELA D. SIMMONS SOQUEL, CA | 13.73 | 13.73 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/22/10 | 027 | 3517949 | 129878 | | SZIEG | Air/Rail Travel - Payee: Sharon Zieg One way air fare to Chicago from Phila. | 260.20 | 260.20 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 10/22/10 | 027 | 3517950 | 129878 | | SZIEG | Air/Rail Travel - Payee: Sharon Zieg Seat upgrade charge on flight to Chicago | 10.00 | 10.00 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 10/22/10 | 027 | 3517951 | 129878 | | SZIEG | Air/Rail Travel - Payee: Sharon Zieg Checked bag | 25.00 | 25.00 | | B | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

Page 216 (216)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | fee on return flight from Chicago | | | | | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 10/22/10 | 027 | 3517952 | 129878 | | SZIEG | Air/Rail Travel - Payee: Sharon Zieg Train fare to Penn Station NYC on 8/10/10 | 137.00 | 137.00 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 10/22/10 | 053 | 3530615 | 130217 | | JPATT | Delivery / Courier - From: YCST - To: Stamoulis & Wieinblatt | 36.00 | 36.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 10/22/10 | 074 | 3517953 | 129878 | | SZIEG | Hotel/Lodging - Payee: Sharon Zieg Hotel charges in Chicago for 2 nights | 550.32 | 550.32 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 10/22/10 | 086 | 3517954 | 129878 | | SZIEG | Parking - Payee: Sharon Zieg Parking fee @ PHL for travel to Chicago (parking for 3 days - 8/31/11 - 9/2/10) | 114.00 | 114.00 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 10/22/10 | 087 | 3517955 | 129878 | | SZIEG | Car/Bus/Subway Travel - Payee: Sharon Zieg Parking fee @ PHL for travel to Chicago | 116.00 | 116.00 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 10/22/10 | 087 | 3517956 | 129878 | | SZIEG | Car/Bus/Subway Travel - Payee: Sharon Zieg Cab fare to train station NYC trip for deposition | 10.00 | 10.00 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 10/22/10 | 096 | 3517957 | 129878 | | SZIEG | Working Meals - Payee: Sharon | 45.50 | 45.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  194986

Page 217 (217)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Zieg Lunch 2 people @ Elizabeths Pizza on 10/1/10 | | | | | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 10/22/10 | 096 | 3517958 | 129878 | | SZIEG | Working Meals - Payee: Sharon Zieg Lunch 3 people @ café Mezanotte on 10/7/10 | 39.00 | 39.00 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 10/22/10 | 096 | 3517959 | 129878 | | SZIEG | Working Meals - Payee: Sharon Zieg Dinner for 3 people @ Washington Street Ale House on 10/6/10 | 72.00 | 72.00 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 10/22/10 | 096 | 3517960 | 129878 | | SZIEG | Working Meals - Payee: Sharon Zieg Lunch for 5 people @ Purebread on 10/6/10 | 55.70 | 55.70 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 10/22/10 | 096 | 3517961 | 129878 | | SZIEG | Working Meals - Payee: Sharon Zieg Dinner for 2 people @ BBC Tavern & Grill on 9/30/10 | 43.00 | 43.00 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 10/22/10 | 096 | 3517962 | 129878 | | SZIEG | Working Meals - Payee: Sharon Zieg Lunch for 2 people @ café Mezzanote on 9/8/10 | 29.00 | 29.00 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 10/22/10 | 096 | 3517963 | 129878 | | SZIEG | Working Meals - Payee: Sharon Zieg Lunch for 2 people @ Mikimotos on 9/20/10 | 27.00 | 27.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  194986

Page 218 (218)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:   459068

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------|
| | | | | | | VENDOR NAME: Sharon Zieg | | | | | |
| 10/22/10 | 096 | 3517964 | 129878 | | SZIEG | Working Meals - Payee: Sharon Zieg Dinner for 2 people @ Elizabeths Pizza on 9/16/10 | 35.75 | 35.75 | | B | --- --- |
| | | | | | | VENDOR NAME: Sharon Zieg | | | | | |
| 10/22/10 | 096 | 3517965 | 129878 | | SZIEG | Working Meals - Payee: Sharon Zieg lunch for 2 people @ Bean Bag Café on 8/30/10 | 20.00 | 20.00 | | B | --- --- |
| | | | | | | VENDOR NAME: Sharon Zieg | | | | | |
| 10/22/10 | 096 | 3517966 | 129878 | | SZIEG | Working Meals - Payee: Sharon Zieg Dinner (1 person) @ Mikimotos on 9/20/10 | 23.00 | 23.00 | | B | --- --- |
| | | | | | | VENDOR NAME: Sharon Zieg | | | | | |
| 10/22/10 | 096 | 3517967 | 129878 | | SZIEG | Working Meals - Payee: Sharon Zieg Dinner (1 person) @ Mikimotos on 8/10/10 | 25.50 | 25.50 | | B | --- --- |
| | | | | | | VENDOR NAME: Sharon Zieg | | | | | |
| 10/22/10 | 110 | 3517947 | 129878 | | SZIEG | Internet Access - Payee: Sharon Zieg Internet/computer access Chicago trip | 44.90 | 44.90 | | B | --- --- |
| | | | | | | VENDOR NAME: Sharon Zieg | | | | | |
| 10/22/10 | 116 | 3517948 | 129878 | | SZIEG | Travel Meals - Payee: Sharon Zieg Travel meals while in Chicago (for breakfast lunch & dinner (for 3 days - 8/31/10 to 9/2/10) | 237.64 | 237.64 | | B | --- --- |
| | | | | | | VENDOR NAME: Sharon Zieg | | | | | |
| 10/22/10 | S001 | 3515307 | | | JDORS | Photocopy Charges 0731 | 0.20 | 0.10 | | B | --- --- |
| | | | | | | VENDOR NAME: | | | | | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

Page 219 (219)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/10 | S001 | 3515308 | | | MNEIB | Photocopy Charges 0995 0995 | 7.80 | 3.90 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/22/10 | S001 | 3515309 | | | JDUDA | Photocopy Charges 1034 1034 | 11.20 | 5.60 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/22/10 | S001 | 3515310 | | | JDUDA | Photocopy Charges 1034 1034 | 7.20 | 3.60 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/22/10 | S001 | 3515311 | | | JDUDA | Photocopy Charges 1034 1034 | 4.20 | 2.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/22/10 | S001 | 3515312 | | | MSEWA | Photocopy Charges 0982 0982 | 8.40 | 4.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/22/10 | S001SCN | 3515313 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/22/10 | S001SCN | 3515314 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/22/10 | S001SCN | 3515315 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/22/10 | S003 | 3515316 | | | FMORG | Long Distance Telephone 1(212)561-4025 6621 | 3.44 | 3.44 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/22/10 | S063I | 3538839 | | | MGREE | Law Reviews - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.53 | 0.53 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/22/10 | S063I | 3538840 | | | MGREE | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 38.85 | 38.85 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/22/10 | S063I | 3538841 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis | 3.72 | 3.72 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  194986

Page 220 (220)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:  459068

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | ORIG | INDEX NO. | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|------|-----------|---------|---------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | VENDOR NAME: | | | | | | |
| 10/22/10 | S063I | | 3538842 | | MGREE | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.92 | 0.92 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 10/22/10 | S063I | | 3538843 | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 10/22/10 | S102 | | 3550417 | | EHENR | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 1.60 | 1.60 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 10/23/10 | S063I | | 3538844 | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 10/24/10 | S063I | | 3538845 | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 10/25/10 | S001 | | 3516291 | | MNEIB | Photocopy Charges 0995 0995 | 8.00 | 4.00 | | B | — — — — |
| 10/25/10 | S001 | | 3516292 | | MNEIB | Photocopy Charges 0995 0995 | 8.00 | 4.00 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 10/25/10 | S001 | | 3516293 | | MGREE | Photocopy Charges 0802 0802 | 9.40 | 4.70 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 10/25/10 | S001 | | 3516294 | | MGREE | Photocopy Charges | 9.20 | 4.60 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 221 (221)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | 0802 0802 | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/25/10 | S001 | 3516295 | | | SZIEG | Photocopy Charges 0638 0638 | 61.60 | 30.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/25/10 | S001 | 3516296 | | | MNEIB | Photocopy Charges 0995 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/25/10 | S001 | 3516297 | | | SZIEG | Photocopy Charges 0638 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/25/10 | S001 | 3516298 | | | MNEIB | Photocopy Charges 0995 | 8.20 | 4.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/25/10 | S001 | 3516299 | | | SZIEG | Photocopy Charges 0638 | 11.20 | 5.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/25/10 | S001 | 3516300 | | | SRIDD | Photocopy Charges 0795 0795 | 18.80 | 9.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/25/10 | S001 | 3516301 | | | SRIDD | Photocopy Charges 0795 0795 | 77.00 | 38.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/25/10 | S001 | 3516302 | | | MGREE | Photocopy Charges 0802 0802 | 9.00 | 4.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/25/10 | S002 | 3521525 | | | MNEIB | Postage Postage | 1.90 | 1.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/25/10 | S003 | 3516303 | | | PMORG | Long Distance Telephone 1(760)777-4800 6655 | 3.44 | 3.44 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/25/10 | S003 | 3516304 | | | PMORG | Long Distance Telephone 1(631)622-1836 6552 | 3.44 | 3.44 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/25/10 | S003 | 3516305 | | | PMORG | Long Distance Telephone 1(631)622-1836 6552 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/25/10 | S003 | 3516306 | | | PMORG | Long Distance Telephone 1(215)881-7402 3590 | 2.06 | 2.06 | | B | | | | | |

```
CONTROL:    459068          Young, Conaway, Stargatt and Taylor                              Page 222 (222)
                                PROFORMA BILLING WORKSHEET                                    RUN: 12/30/10
                              FOR BILLING PROFORMA NUMBER  194986                             TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X ENP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------|
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/25/10 | S063I | 3538846 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.59 | 1.59 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/25/10 | S063I | 3538847 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/25/10 | S102 | 3550418 | | | EHEHNR | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.88 | 0.88 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/26/10 | 209D | 3517013 | 129816 | | SZIEG | Corporation Service Co. - UCC/Lien Search - Payee: CSC Service fee-status check ELEA Management Group, Inc. | 57.00 | 57.00 | | B | |
| | | | | | | **VENDOR NAME: CSC** | | | | | |
| 10/26/10 | S001 | 3517300 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/26/10 | S001 | 3517301 | | | BGAFF | Photocopy Charges 0960 | 0.60 | 0.30 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/26/10 | S001 | 3517302 | | | SZIEG | Photocopy Charges 0638 | 0.80 | 0.40 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/26/10 | S001 | 3517303 | | | MGREE | Photocopy Charges 0802 0802 | 9.20 | 4.60 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/26/10 | S001 | 3517304 | | | DLASK | Photocopy Charges 0531 0531 | 6.20 | 3.10 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/26/10 | S001 | 3517305 | | | BLAWS | Photocopy Charges 1012 1012 | 14.80 | 7.40 | | B | |

```
                    Young, Conaway, Stargatt and Taylor                              Page 223 (223)
CONTROL:   459068              PROFORMA BILLING WORKSHEET                             RUN : 12/30/10
                         FOR BILLING PROFORMA NUMBER  194986                          TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)
        EXPENSE                                          RECORDED   BILLING   REVISED  ------- ---- STATUS ------
DATE     CODE   INDEX NO. CHECK # INVOICE  ORIG    DESCRIPTION    VALUE      VALUE    VALUE   CURRENT   BNC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/26/10 | S001 | 3517306 | | | MGREE | Photocopy Charges 0802 0802 | 9.20 | 4.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/26/10 | S001 | 3517307 | | | MGREE | Photocopy Charges 0802 0802 | 9.20 | 4.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/26/10 | S001 | 3517308 | | | SZIEG | Photocopy Charges 0638 0638 | 7.80 | 3.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/26/10 | S001 | 3517309 | | | JDUDA | Photocopy Charges 1034 1034 | 4.60 | 2.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/26/10 | S001SCN | 3517310 | | | DIASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/26/10 | S001SCN | 3517311 | | | DIASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/26/10 | S001SCN | 3517312 | | | DIASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/26/10 | S003 | 3517313 | | | PMORG | Long Distance Telephone 1(214)855-5100 5729 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/26/10 | S003 | 3517314 | | | PMORG | Long Distance Telephone 1(646)282-2514 6710 | 2.06 | 2.06 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/26/10 | S003 | 3517315 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 8.94 | 8.94 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/26/10 | S003 | 3517316 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 6.88 | 6.88 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/26/10 | S003 | 3517317 | | | PMORG | Long Distance Telephone 1(631)622-1836 6552 | 6.19 | 6.19 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

```
CONTROL:    459068              Young, Conaway, Stargatt and Taylor              Page 224 (224)
                                    PROFORMA BILLING WORKSHEET                   RUN: 12/30/10
                                FOR BILLING PROFORMA NUMBER  194986              TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)   MATTER: 066585.1001 Debtor Representation
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  194986

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/10 | S003 | 3517318 | | | PMORG | Long Distance Telephone 1(213)694-1015 6552 | 10.32 | 10.32 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 10/26/10 | S003 | 3517319 | | | PMORG | Long Distance Telephone 1(214)855-5100 5729 | 1.38 | 1.38 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 10/26/10 | S063I | 3538848 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 10/27/10 | 030 | 3517933 | 129834 | | SBBEA | Deposition/Transcript - Payee: Dickman Davenport, Inc. Transcript of Larkin deposition (Mills) | 883.00 | 883.00 | | B | |
| | | | | | VENDOR NAME: Dickman Davenport, Inc. | | | | | | |
| 10/27/10 | 053 | 3530677 | 130217 | | SMONA | Delivery / Courier - From: Mikimotos - To: Young Conaway Stargatt & Taylor - D.D.R. | 9.50 | 9.50 | | B | |
| | | | | | VENDOR NAME: Parcels, Inc. | | | | | | |
| 10/27/10 | 096 | 3517914 | 129857 | | EEDW | Working Meals - Payee: Erin Edwards Working lunch for E. Edward and S. Zieg re: preparation for Lettau deposition and expert report | 51.00 | 50.00 | | B | |
| | | | | | VENDOR NAME: Erin Edwards | | | | | | |
| 10/27/10 | 096 | 3530676 | 130217 | | SMONA | Working Meals - From: Mikimotos - To: Dinner - 1 person | 24.50 | 24.50 | | B | |
| | | | | | VENDOR NAME: Parcels, Inc. | | | | | | |
| 10/27/10 | S001 | 3518258 | | | SZIEG | Photocopy Charges | 1.40 | 0.70 | | B | |

```
CONTROL:  459068                    Young, Conaway, Stargatt and Taylor              Page 225 (225)
                                       PROFORMA BILLING WORKSHEET                     RUN: 12/30/10
                                     FOR BILLING PROFORMA NUMBER  194986              TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0638 | | | | | | |
| 10/27/10 | S001 | VENDOR NAME: 3518259 | | | | SZIEGPhotocopy Charges 0638 | 0.20 | 0.10 | | B | |
| 10/27/10 | S001 | VENDOR NAME: 3518260 | | | | SZIEGPhotocopy Charges 0638 | 0.20 | 0.10 | | B | |
| 10/27/10 | S001 | VENDOR NAME: 3518261 | | | | SZIEGPhotocopy Charges 0638 | 4.40 | 2.20 | | B | |
| 10/27/10 | S001 | VENDOR NAME: 3518262 | | | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | |
| 10/27/10 | S001 | VENDOR NAME: 3518263 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| 10/27/10 | S001 | VENDOR NAME: 3518264 | | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| 10/27/10 | S001SCN | VENDOR NAME: 3518265 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 10/27/10 | S001SCN | VENDOR NAME: 3518266 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 10/27/10 | S001SCN | VENDOR NAME: 3518267 | | | | DLASKScanning Charges 0531 | 6.20 | 3.10 | | B | |
| 10/27/10 | S001STH | VENDOR NAME: 3543868 | | | | JMEYELitigation Support S John Meyer | 557.20 | 557.20 | | B | |
| 10/27/10 | S003 | VENDOR NAME: 3518268 | | | | PMORGLong Distance Telephone 1(843)572-2021 6710 | 1.38 | 1.38 | | B | |
| 10/27/10 | S003 | VENDOR NAME: 3518269 | | | | PMORGLong Distance Telephone 1(203)913-8701 3588 | 6.88 | 6.88 | | B | |
| 10/27/10 | S003 | VENDOR NAME: 3518270 | | | | PMORGLong Distance Telephone 1(212)728-8244 3588 | 8.94 | 8.94 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

CONTROL:    459068

Page 226 (226)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ----- BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 10/27/10 | S003 | 3518271 | | | PMORG | Long Distance Telephone 1(631)622-1821 6646 | 11.70 | 11.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/27/10 | S063I | 3538849 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/27/10 | S102 | 3550419 | | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 12.08 | 12.08 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/27/10 | S102 | 3550420 | | | EHEHN | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | | 0.80 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/28/10 | 027 | 3520440 | 129906 | | SZIEG | Air/Rail Travel - Payee: World Travel, Inc. SZIEG trip to Chicago for deposition in AHM. Travel date 9/2/10 | 424.70 | 424.70 | | B | |
| | | | | | | VENDOR NAME: World Travel, Inc. | | | | | |
| 10/28/10 | S001 | 3520692 | | | LEDEN | Photocopy Charges 0791 | 5.20 | 2.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/28/10 | S001 | 3520693 | | | LEDEN | Photocopy Charges 0791 | 23.20 | 11.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/28/10 | S001 | 3520694 | | | SZIEG | Photocopy Charges 0638 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/28/10 | S001 | 3520695 | | | LEDEN | Photocopy Charges 0791 | 70.80 | 35.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/28/10 | S001 | 3520696 | | | DLASK | Photocopy Charges 0531 | 2.60 | 1.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 227 (227)
RUN: 12/30/10
TIME: 11:06:07

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/10 | S001 | 3520697 | | | SZIEGPhotocopy Charges 0638 | | 17.00 | 8.50 | | B | |
| 10/28/10 | S001 | VENDOR NAME: 3526698 | | | LEDENPhotocopy Charges 0791 0791 | | 3.00 | 1.50 | | B | |
| 10/28/10 | S001 | VENDOR NAME: 3526699 | | | LEDENPhotocopy Charges 0791 0791 | | 2.00 | 1.00 | | B | |
| 10/28/10 | S001 | VENDOR NAME: 3520700 | | | LEDENPhotocopy Charges 0791 0791 | | 4.40 | 2.20 | | B | |
| 10/28/10 | S001 | VENDOR NAME: 3520701 | | | LEDENPhotocopy Charges 0791 0791 | | 39.80 | 19.90 | | B | |
| 10/28/10 | S001 | VENDOR NAME: 3520702 | | | LEDENPhotocopy Charges 0791 0791 | | 0.60 | 0.30 | | B | |
| 10/28/10 | S001 | VENDOR NAME: 3520703 | | | LEDENPhotocopy Charges 0791 0791 | | 41.00 | 20.50 | | B | |
| 10/28/10 | S001 | VENDOR NAME: 3520704 | | | LEDENPhotocopy Charges 0791 0791 | | 125.00 | 62.50 | | B | |
| 10/28/10 | S001 | VENDOR NAME: 3520705 | | | LEDENPhotocopy Charges 0791 0791 | | 0.20 | 0.10 | | B | |
| 10/28/10 | S001 | VENDOR NAME: 3520706 | | | BWALTPhotocopy Charges 0317 0317 | | 18.60 | 9.30 | | B | |
| 10/28/10 | S001 | VENDOR NAME: 3520707 | | | LEDENPhotocopy Charges 0791 0791 | | 74.40 | 37.20 | | B | |
| 10/28/10 | S001 | VENDOR NAME: 3520708 | | | MSEWAPhotocopy Charges 0982 0982 | | 10.40 | 5.20 | | B | |
| 10/28/10 | S001 | VENDOR NAME: 3520709 | | | LEDENPhotocopy Charges 0791 0791 | | 1.60 | 0.80 | | B | |
| 10/28/10 | S001 | VENDOR NAME: 3520710 | | | LEDENPhotocopy Charges 0791 0791 | | 3.00 | 1.50 | | B | |
| 10/28/10 | S001 | VENDOR NAME: 3520711 | | | LEDENPhotocopy Charges 0791 0791 | | 27.00 | 13.50 | | B | |
| 10/28/10 | S001 | VENDOR NAME: 3520712 | | | LEDENPhotocopy Charges 0791 0791 | | 2.80 | 1.40 | | B | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  194986

Page 228 (228)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520713 | | | LEDEN | Photocopy Charges 0791 0791 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520714 | | | LEDEN | Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520715 | | | LEDEN | Photocopy Charges 0791 0791 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520716 | | | LEDEN | Photocopy Charges 0791 0791 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520717 | | | LEDEN | Photocopy Charges 0791 0791 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520718 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520719 | | | LEDEN | Photocopy Charges 0791 0791 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520720 | | | LEDEN | Photocopy Charges 0791 0791 | 12.40 | 6.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520721 | | | MSEWA | Photocopy Charges 0982 0982 | 10.40 | 5.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520722 | | | LEDEN | Photocopy Charges 0791 0791 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520723 | | | MSEWA | Photocopy Charges 0982 0982 | 10.40 | 5.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520724 | | | LEDEN | Photocopy Charges 0791 0791 | 27.00 | 13.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520725 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520726 | | | LEDEN | Photocopy Charges 0791 0791 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520727 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520728 | | | LEDEN | Photocopy Charges 0791 0791 | 4.40 | 2.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

CONTROL:    459068

Page 229 (229)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0791 0791 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520729 | | | LEDENPhotocopy Charges 0791 0791 | | 0.40 | 0.20 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520730 | | | LEDENPhotocopy Charges 0791 0791 | | 0.20 | 0.10 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520731 | | | LEDENPhotocopy Charges 0791 0791 | | 0.20 | 0.10 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520732 | | | LEDENPhotocopy Charges 0791 0791 | | 2.80 | 1.40 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520733 | | | LEDENPhotocopy Charges 0791 0791 | | 3.20 | 1.60 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520734 | | | LEDENPhotocopy Charges 0791 0791 | | 0.20 | 0.10 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520735 | | | LEDENPhotocopy Charges 0791 0791 | | 1.00 | 0.50 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520736 | | | LEDENPhotocopy Charges 0791 0791 | | 0.20 | 0.10 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520737 | | | LEDENPhotocopy Charges 0791 0791 | | 0.20 | 0.10 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520738 | | | LEDENPhotocopy Charges 0791 0791 | | 5.00 | 2.50 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520739 | | | LEDENPhotocopy Charges 0791 0791 | | 0.20 | 0.10 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520740 | | | LEDENPhotocopy Charges 0791 0791 | | 0.20 | 0.10 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520741 | | | LEDENPhotocopy Charges 0791 0791 | | 12.40 | 6.20 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520742 | | | PMOREPhotocopy Charges 0572 0572 | | 50.20 | 25.10 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520743 | | | LEDENPhotocopy Charges 0791 0791 | | 0.20 | 0.10 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

Page 230 (230)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/10 | S001 | 3520744 | | | LEDEN | Photocopy Charges 0791 0791 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520745 | | | PMORE | Photocopy Charges 0572 0572 | 30.00 | 15.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520746 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520747 | | | LEDEN | Photocopy Charges 0791 0791 | 66.60 | 33.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520748 | | | PMORE | Photocopy Charges 0572 0572 | 21.40 | 10.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520749 | | | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520750 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520751 | | | LEDEN | Photocopy Charges 0791 0791 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520752 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520753 | | | LEDEN | Photocopy Charges 0791 0791 | 9.60 | 4.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520754 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520755 | | | LEDEN | Photocopy Charges 0791 0791 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520756 | | | LEDEN | Photocopy Charges 0791 0791 | 35.00 | 17.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520757 | | | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520758 | | | LEDEN | Photocopy Charges 0791 0791 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520759 | | | PMORE | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

Page 231 (231)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520760 | | | PMOREP | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520761 | | | PMOREP | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520762 | | | PMOREP | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520763 | | | PMOREP | Photocopy Charges 0572 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520764 | | | DLASK | Photocopy Charges 0531 0531 | 7.40 | 3.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520765 | | | DLASK | Photocopy Charges 0531 0531 | 16.00 | 8.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520766 | | | DLASK | Photocopy Charges 0531 0531 | 25.40 | 12.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520767 | | | DLASK | Photocopy Charges 0531 0531 | 17.00 | 8.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001 | 3520768 | | | MSEWA | Photocopy Charges 0982 0982 | 10.40 | 5.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520769 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520770 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520771 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520772 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520773 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520774 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520775 | | | DLASK | Scanning Charges | 0.40 | 0.20 | | B | |

```
CONTROL:     459068                    Young, Conaway, Stargatt and Taylor              Page 232 (232)
                                       PROFORMA BILLING WORKSHEET                       RUN: 12/30/10
                                       FOR BILLING PROFORMA NUMBER  194986              TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
UNBILLED EXPENSES  (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520776 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520777 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520778 | | | | DLASKScanning Charges 0531 | 6.20 | 3.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520779 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520780 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520781 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520782 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520783 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520784 | | | | DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520785 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520786 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520787 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520788 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S001SCN | 3520789 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S003 | 3520790 | | | | PMORGLong Distance Telephone 1(312)372-3458 | 0.69 | 0.69 | | B | — — — — |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   194986

Page 233 (233)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 6710 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S003 | 3520791 | | | PMORG | Long Distance Telephone 1(305)253-0000 6753 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S003 | 3520792 | | | PMORG | Long Distance Telephone 1(513)455-7467 3590 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S003 | 3520793 | | | PMORG | Long Distance Telephone 1(646)386-5955 6710 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S003 | 3520794 | | | PMORG | Long Distance Telephone 1(646)386-5955 6710 | 4.82 | 4.82 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S003 | 3520795 | | | PMORG | Long Distance Telephone 1(631)622-2414 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S003 | 3520796 | | | PMORG | Long Distance Telephone 1(631)622-2414 6755 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S003 | 3520797 | | | PMORG | Long Distance Telephone 1(213)344-7431 6552 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/10 | S063I | 3538850 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/29/10 | 030 | 3521363 | 129914 | | SZIEG | Deposition/Transcript - Payee: DiscoveryWorks | 3,661.97 | 3,661.97 | | B | |

```
CONTROL:    459068                          Young, Conaway, Stargatt and Taylor                          Page 234 (234)
                                               PROFORMA BILLING WORKSHEET                                 RUN: 12/30/10
                                             FOR BILLING PROFORMA NUMBER  194986                         TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

Young, Conaway, Stargatt and Taylor — PROFORMA BILLING WORKSHEET — FOR BILLING PROFORMA NUMBER 194986

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **VENDOR NAME: DiscoveryWorks** Global (Discovery Works) Transcription charges for deposition of Roger Anthony Esquivel taken on 10/20/10 | | | | | |
| 10/29/10 | S001 | 3521632 | | | DLASK | Global (Discovery Works) Photocopy Charges 0531 | 169.20 | 84.60 | | B | — — |
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/29/10 | S001 | 3521633 | | | JFORB | Photocopy Charges 0541 0541 | 10.60 | 5.30 | | B | — — |
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/29/10 | S001 | 3521634 | | | BWALT | Photocopy Charges 0317 0317 | 0.60 | 0.30 | | B | — — |
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/29/10 | S001 | 3521635 | | | BWALT | Photocopy Charges 0317 0317 | 4.40 | 2.20 | | B | — — |
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/29/10 | S001 | 3521636 | | | BWALT | Photocopy Charges 0317 0317 | 3.20 | 1.60 | | B | — — |
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/29/10 | S001 | 3521637 | | | BWALT | Photocopy Charges 0317 0317 | 2.00 | 1.00 | | B | — — |
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/29/10 | S001 | 3521638 | | | BWALT | Photocopy Charges 0317 0317 | 1.40 | 0.70 | | B | — — |
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/29/10 | S001 | 3521639 | | | BWALT | Photocopy Charges 0317 0317 | 1.00 | 0.50 | | B | — — |
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/29/10 | S003 | 3521640 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 0.69 | 0.69 | | B | — — |
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/29/10 | S003 | 3521641 | | | PMORG | Long Distance Telephone 1(202)589-2281 6755 | 1.38 | 1.38 | | B | — — |
| | | | | | | **VENDOR NAME:** | | | | | |
| 10/29/10 | S003 | 3521642 | | | PMORG | Long Distance Telephone 1(312)372-3458 6710 | 1.38 | 1.38 | | B | — — |

CONTROL:    459068

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    194986

Page 235 (235)
RUN: 12/30/10
TIME: 11:06:07

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------|-----|---|---|-----|
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/29/10 | S003 | 3521643 | | | PMORGL | Long Distance Telephone 1(212)455-2472 6755 | 6.88 | 6.88 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/29/10 | S063I | 3538851 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/29/10 | S063I | 3538852 | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 2.12 | 2.12 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/29/10 | S102 | 3550421 | | | EHENR | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.96 | 0.96 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/30/10 | S063I | 3538853 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 10/31/10 | S063I | 3538854 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.85 | 0.85 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

INCLUDED EXPENSES FOR MATTER: 066585.1001    43,040.37    35,956.12
EXCLUDED EXPENSES (Expenses on Hold)    0.00    0.00
EXPENSES AFTER CUTOFF DATE    121,655.48

STATUS CODE LEGEND
B   Billable        H   Expense on Hold (Excluded)        NB   Non-Billable

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 194986

CONTROL:    459068

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

BNC  Bill - No Charge                     X   Excluded from Instruction                    BNP  Expense will not show on Statement
B/O  Billable - reduce value to "0"

## EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 207.94 | 207.94 |
| 017 | Expert Fee | 1,620.40 | 1,620.40 |
| 026 | Service of Subpoena | 50.00 | 50.00 |
| 027 | Air/Rail Travel | 3,922.30 | 3,922.30 |
| 030 | Deposition/Transcript | 10,546.87 | 10,546.87 |
| 040 | Miscellaneous | 23.85 | 23.85 |
| 053 | Delivery / Courier | 1,511.00 | 1,511.00 |
| 063 | Computerized Legal Research | 1,236.00 | 1,236.00 |
| 074 | Hotel/Lodging | 832.07 | 832.07 |
| 086 | Parking | 114.00 | 114.00 |
| 087 | Car/Bus/Subway Travel | 226.00 | 226.00 |
| 096 | Working Meals | 931.45 | 930.45 |
| 110 | Internet Access | 44.90 | 44.90 |
| 116 | Travel Meals | 381.19 | 362.64 |
| 118 | Outside Litigation Support | 1,586.12 | 1,586.12 |
| 126 | Client Requested Food & Support | 69.41 | 69.41 |
| 209D | Corporation Service Co. - UCC/Lien Searc | 57.00 | 57.00 |
| 904 | Teleconference / Video Conference | 2,155.62 | 2,155.62 |
| S001 | Photocopy Charges | 13,740.40 | 6,870.20 |
| S001SCN | Scanning Charges | 389.00 | 194.50 |
| S001SIH | Litigation Support Scanning | 713.16 | 713.16 |
| S002 | Postage | 1,646.57 | 1,646.57 |
| S003 | Long Distance Telephone | 455.88 | 455.88 |
| S007 | Facsimile | 2.00 | 2.00 |
| S063I | Computerized Legal Research | 243.88 | 243.88 |
| S063O | Computerized Legal Research | 224.00 | 224.00 |
| S102 | Docket Retrieval / Search | 109.36 | 109.36 |
| | EXPENSE TOTAL | 43,040.37 | 35,956.12 |
| | | 43,040.37 | 35,956.12 |

TOTAL EXPENSES FOR INSTRUCTION:    194986