IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------------------x
```
In re:                                                    :          Chapter 11
                                                          :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                    :          Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                          :
                                                          :          Jointly Administered
        Debtors.                                          :
```
------------------------------------------------------------------------x
```
Ref. Docket No. 9591

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK      )
                       ) ss.:
COUNTY OF NEW YORK     )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC (f/k/a
    Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017. I am
    over the age of eighteen years and am not a party to the above-captioned action.

2.  On December 22, 2010, I caused to be served the "Notice of Motion," dated December 22,
    2010, to which was attached the "Motion for an Order Pursuant to 11 U.S.C. §§ 105, 363 and
    554 Authorizing the Plan Trustee to Return or Destroy all Hard Copy Loan Files," dated
    December 22, 2010 [Docket No. 9591], by causing true and correct copies to be enclosed
    securely in separate postage pre-paid envelopes and delivered by first class mail to those
    parties listed on the annexed Exhibit A.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                                    Konstantina Haidopoulos

Sworn to before me this
23rd day of December, 2010

Notary Public

| |
|---|
| ELENI G KOSSIVAS |
| NOTARY PUBLIC STATE OF NEW YORK |
| NEW YORK COUNTY |
| LIC. #01KO6222093 |
| COMM. EXP. MAY 17, 2014 |

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| 3RD FINANCIAL SERVICE CORP. | LAW OFFICES OF EDWARD GARFINKEL 110 WILLIAM STREET NEW YORK NY 10038 |
| 84 LUMBER COMPANY  2006CV0468 | MASON, SCHILLING & MASON, CO, LPA 11340 MONTGOMERY ROAD, SUITE 210 CINCINNATI OH 45249 |
| AAA MORTGAGE TEAM | 27464 COMMERCE CENTER DRIVE, SUITE B TEMECULA CA 92590 |
| ABRAMS, CAROLYN F. | 7864 RED LION WAY PASADENA MD 21122 |
| ACCREDITED HOME LEND | 9915 MIRA MESA BLVD STE 100 SAN DIEGO CA 92131-7002 |
| ACE AMERICAN INSURANCE COMPANY | JENIFER L. HOAGLAND, ESQUIRE BAZELON LESS & FELDMAN, P.C. 1515 MARKET ST PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY, ET AL | JENNIFER L. HOAGLAND, ESQUIRE BAZELON LESS & FELDMAN, P.C. 1515 MARKET ST. PHILADELPHIA PA 19102 |
| ACQUISTO, SAM AND DEBBIE | C/O GRISSIM H. WALKER JR., ESQ. CONSUMER LAW CENTER, P.A. 537 10TH ST W BRADENTON FL 34205 |
| AETNA | JENNIFER HOLLENBERG U22S 1425 UNION MEETING ROAD BLUE BELL PA 19422 |
| AHM BORROWER NO. 1001819356 | C/O MARY E GOULET, ESQ WHITHAM CURTIS CHRISTOFFERSON & COOK, PC 11491 SUNSET HILLS RD, STE 340 RESTON VA 20190 |
| AHM SECURITIZATION | GM03320 1761 EASY ST ANDREWS PLACE SANTA ANA CA 92705 |
| AHMAT | 433 PLAZA REAL, SUITE 275 BOCA RATON FL 33432 |
| AHMED, SHAHNILA | 351 W 14TH ST DEER PARK NY 117296346 |
| ALABAMA HFA | 2000 INTERSTATE PARK DR, SUITE 408 MONTGOMERY AL 36109 |
| ALASKA HOUSING | 4300 BONIFACE PKWY 99504 ANCHHORAGE AK 99510-1020 |
| ALESSI, MARY ANN | 1928 SMITH STREET MERRICK NY 11566 |
| ALLENDE, CLAUDIA | 20  20 SEAGIRT APT  4E FAR ROCKAWAY NY 11691 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 6110 PINEMONT DRIVE HOUSTON TX 77092 |
| ALLSTATE HOME LOANS | 2470 SAINT ROSE PKWY STE 314 HENDERSON NV 89074-7775 |
| AME FINANCIAL CORP. | 6455 SHILOH RD D ALPHARETTA GA 30005-8353 |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO | INC CORP CARD - C/O BECKET & LEE LLP CYNTHIA L. GROFF, MICHELLE L. MCGOWAN P.O. BOX 3001 MALVERN PA 19355-0701 |
| AMERICAN HOME ACCEPT | 520 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AMERICAN HOME BANK | 805 ESTELLE DR SUITE 101 LANCASTER PA 17601 |
| AMERICAN HOME BANK, N.A.  07 CV 4077 | MORRISON & FOERSTER LLP ATTN JAMES E HOUGH, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| AMERICAN HOME BANK, N.A.  07 CV 4077 | ATTN JAMES E. HOUGH, ESQ. MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| AMERICAN HOME BANK, N.A.  07 CV 4077 | ATTN JAMES M DEITCH, CEO 3840 HEMPLAND ROAD MOUNTVILLE PA 17554 |
| AMERICAN PACIFIC MORTGAGE CORP | 3000 LAVA RIDGE COURT, 200 ROSEVILLE CA 95661 |
| AMERICAN SECURITY INSURANCE COMPANY | DON A. BESKRONE ASHBY & GEDDES, P.A. 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19801 |
| AMERICAN SECURITY INSURANCE COMPANY | C/O RAUL CUERVO, ESQ. JORDAN BURT LLP 1025 THOMAS JEFFERSON ST., NW- #400 EAST WASHINGTON DC 20007 |
| AMERICAN SECURITY INSURANCE COMPANY V. | FLORIDA INSURANCE DEPOT, INC., ET A BROWARD COUNTY, FLORIDA 8181 WEST BROWARD BLVD, SUITE 300 PLANTATION FL 33324 |
| AMES, IRA, III | 31 UPLAND MEADOW RD SALISBURY CT 06068 |
| ANDERSON, BONNIE | 10 PRIMROSE IRVINE CA 92604 |
| ANDERSON, JAN E | 917 TULIP TREE LN WDM IA 50266-6640 |
| ANDRIANO, DOMINICK | 159 12TH ST BETHPAGE NY 11714 |
| ARBOGAST & BERNS LLP | ATTN:DAVID ARBOGAST ATTN:VALENZUELA - SUGG FOR BANKRUPT 19510 VENTURA BOULEVARD, SUITE 200 TARZANA CA 91356 |
| ARDEN REALTY LIMITED PARTNERSHIP | C/O MCGUIREWOODS LLP ATTN: SUSAN GERMAISE 1800 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES CA 90067 |
| ARGENT MORTGAGE | GM075640 1701 WEST GOLF ROAD ROLLING MEADOWS IL 60008 |
| ARKANSAS DEVELOP FIN | 423 MAIN STREET, SUITE 500 LITTLE ROCK AR 72201 |

| Claim Name | Address Information |
|---|---|
| ARREOLA, ROSARIO T (ROSIE) | 409 JUBILATION DR LAS VEGAS NV 89128 |
| ASPEN FUNDING CORP. | STEVEN WILAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| ASPEN FUNDING CORP. | DORIS HEARN AMACAR GROUP 6525 MORRISON BLVD., STE. 318 CHARLOTTE NC 28211 |
| ASSURED GUARANTY CORP. | ATTN LING CHOW, ESQ. 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ASSURED GUARANTY CORP. | ATTN  DONNA L. CULVER MORRIS NICHOLS ARSHT & TUNNELL LLP 1201 N. MARKET T., P.O. BOX 1347 WILMINGTON DE 19899-1347 |
| ASTORIA | 211 STATION RD STE 602 MINEOLA NY 11501-4205 |
| ATHERTON, CHARONDA | PO BOX 10642 WESTBURY NY 115900808 |
| AUBURN BAINBRIDGE EXCAVATING | ATTN:PEREZ 11313 EAST WASHINGTON STREET CHAGRIN FALLS OH 44023 |
| AURORA LOAN SERVICES | GM068470 2530 S. PARKER ROAD STE 601 AURORA CO 80014 |
| AURORA LOAN SERVICES, LLC -ON BEHALF OF | JUSTIN D. BALSER VICE PRESIDENT AND COUNSEL 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| AURORA LOAN SERVICES, LLC -ON BEHALF OF | CERTAIN TRUSTS & LEHMAN BROS. BANK FSB & LEHMAN BROS. HOLDINGS INC 885 THIRD AVENUE - ATTN ROBERT ROSENBERG LITTLETON CO 80163-1565 |
| AURORA MORTGAGE, LLC | LAW OFFICES OF SIDDHATH G DUBAL PC 15 CORPORATE PL S STE 319 PISCATAWY NJ 08854-6107 |
| AVAYA INC. | C/O RMS BANKRUPTCY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| AVILA V. DUTRA, AMERICAN HOME MORTGAGE CORP, | ET AL 9960 BIRD RD MIAMI FL 33165 |
| AVILA, CHARMEN C. | C/O PETER SPINDEL, ESQ. P.O. BOX 166245 MIAMI FL 33116-6245 |
| AVILA, CHARMEN C.   07-13243 CA04 | C/O PETER SPINDEL, ESQ. P.O. BOX 166245 MIAMI FL 33116-6245 |
| AYERS, JENNIFER L. | 4524 COUNTY RD 4 CANANDAIGUA NY 14424 |
| BABINGER, BETSY | 455 ANTWERP DR HICKSVILLE OH 43526 |
| BABY, PRINCE | 4 MARTINO WAY POMONA NY 10970 |
| BALEWSKI, KELLI | 8 FICUS ST PORT JEFFERSON STATI NY 11776 |
| BANC OF AMERICA LEASING | PO BOX 371992 PITTSBURGH PA 15250 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | PO BOX 5375 PRINCETON NJ 085435375 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | ATTN BRIAN P. MCCONAGHY ONE FINANCIAL PLAZA PROVIDENCE RI 02903 |
| BANC OF AMERICA SECURITIES LLC | ATTN: JAMIE FRAZER NY1-633-28-01 1633 BROADWAY NEW YORK NY 10019 |
| BANC OF AMERICA SECURITIES LLC | ATTN MARGOT B. SCHONHOLTZ, ESQ. ATTN ANA M. ALFONSO, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022-3598 |
| BANK OF AMERICA | 4527 METROPOLITAN CT STE C FREDERICK MD 21704 |
| BANK OF AMERICA 2NDS | GM063900 324 W. EVANS ST FLORENCE SC 29501 |
| BANK OF AMERICA O P | GM063900 324 W. EVANS ST FLORENCE SC 29501 |
| BANK OF AMERICA, N.A. | ATTN MARGOT B. SCHONHOLTZ, ESQ. ATTN ANA M. ALFONSO, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022-3598 |
| BANK OF AMERICA, N.A. | ATTN ADAM D. GLASSNER 214 NORTH TRYON STREET CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | ATTN: SEAN A. TOBIAS TX 1-492-66-01 901 MAIN STREET, 66TH FLOOR DALLAS TX 75202-3714 |
| BANK OF AMERICA, N.A. | ATTN: JAY T. WAMPLER 901 MAIN STREET, 66TH FLOOR DALLAS TX 75202-3714 |
| BANK OF NEW YORK, THE | ATTN LEO T. CROWLEY, ESQ. PILLSBURY WINTHROP SHAW PITTMAN LLP 1540 BROADWAY NEW YORK NY 10036 |
| BANK OF NEW YORK, THE | BANK OF NEW YORK, THE PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN LEO T CROWLEY, ESQ 1540 BROADWAY NEW YORK NY 10036 |
| BANK OF NEW YORK, THE | ATTN: MARTIN FEIG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | AS INDENTURE TRUSTEE ATTN MARTIN FEIG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | IN VARIOUS CAPACITIES ATTN MARTIN FEIG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BANK OF NEW YORK, THE AS IND TTEE | ATTN LEO T. CROWLEY, ESQ. PILLSBURY WINTHROP SHAW PITTMAN LLP 1540 BROADWAY NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK, THE AS IND TTEE | ATTN: MARTIN FEIG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BARBOSA V. DANA CAPITAL GROUP, INC., | 7-1724 WILLIAM P. COFFIN, ESQ 100 NORTH 4TH STREET EASTON PA 18042 |
| BARCLAYS BANK PLC, | ATTN RICHARD S. MILLER KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP 599 LEXINGTON AVE. NEW YORK NY 10022 |
| BARCLAYS BANK PLC, | ATTN MARK MANSKI, HEAD CREDIT RESTRUCT. 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC, INDIV. AND AS AGENT | ATTN RICHARD S. MILLER KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BARCLAYS BANK PLC, INDIV. AND AS AGENT | ATTN RICHARD S. MILLER KIRKPATRICK & LOCKHART RESTON GATES ELLIS LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BARCLAYS BANK PLC, INDIV. AND AS AGENT | ATTN MARK MANSKI – HEAD CREDIT RESTRUCT. 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC, INDIV. AND AS AGENT | ATTN MARK MANSKI, HEAD CREDIT RESTRUCT. 200 PARK AVENUE NEW YORK NY 1016607981 |
| BARCLAYS CAPITAL INC | ATTN RICHARD S. MILLER KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BARCLAYS CAPITAL INC | ATTN MARK MANSKI – HEAD CREDIT RESTRUCT. 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS/AHM | GM002940 24 EXECUTIVE PARK, SUITE 100 IRVINE CA 92614 |
| BARNHART, MARY TERESA | 5603 CONCORD DR ELDERSBURG MD 21784 |
| BARR, EDNA | ROBERT CIRELL & DOES 1-20  107CV092129 TIMOTHY B. BRODERICK 2600 EL CAMINO REAL, SUITE 506 PALO ALTO CA 94306 |
| BARTOLOTTA, JOSEPH W. | 23 HIGH RIDGE RD WARWICK NY 10990 |
| BASRAI, DURRIYA | 12 WINDSOR CT STREAMWOOD IL 60107 |
| BATTAILLE VS. AHMSI | BAUER AND BOOKWALTER, CO. LPA 202 EAST CENTRAL AVENUE MIAMISBURG, OH 45342 |
| BEACON FINANCIAL MORTGAGE BANKERS | PO BOX 560163 MIAMI FL 33256-0163 |
| BEALL, LAURA A. | 11002 BLUE ROAN RD OAKTON VA 22124 |
| BEAR STEARNS INTERNATIONAL LIMITED | GEOFFREY T. RAICHT ANDREW W. STERN SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BEAR STEARNS INTERNATIONAL LIMITED | ATTN GERALD J RUSSELLO C/O BEAR STEARNS & CO. INC. 320 PARK AVENUE NEW YORK NY 10022 |
| BEAR STEARNS MORTGAGE CAPITAL CORP. | GEOFFREY T. RAICHT ANDREW W. STERN SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BEAR STEARNS MORTGAGE CAPITAL CORP. | ATTN GERALD J RUSSELLO C/O BEAR STEARNS & CO. INC. 320 PARK AVENUE NEW YORK NY 10022 |
| BEAR STERNS/GMAC | GM600520 235 FISHER DRIVE WATERLOO IA 50701 |
| BEAR STERNS/WELLS FA | GM600520 751 KASOTA AVE SUITE MDC MINNEAPOLIS MN 55414 |
| BEAR, STEARNS & CO. INC. | GEOFFREY T. RAICHT ANDREW W. STERN SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BEAR, STEARNS & CO. INC. | GEOFFRET T. RAICHT ANDREW W. STERN SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BEAR, STEARNS & CO. INC. | ATTN GERALD J RUSSELLO 320 PARK AVENUE NEW YORK NY 10022 |
| BEARD ET AL. V. AMERICAN HOME | MORTGAGE CORP. ET AL. 14406 OLD MILL ROAD UPPER MARLBORO NJ 20772 |
| BELCO COMMUNITY CU | P.O. BOX 82 HARRISBURG PA 17108-0082 |
| BELLETTIERI, FONTE, & LAUDONIO, ET AL | 25 WEST RED OAK LANE WHITE PLAINS NY 10604 |
| BERGERON, RONALD J. | C/O COREY W. HAUGLAND JAMES & HAUGLAND, P.C. 609 MONTANA AVENUE EL PASO TX 79902 |
| BERGIN FINANCIAL, INC. DBA PERFECT MORTGAGE, INC | PLAINTIFF V. DELSEAN LITTLEJOHN, ANDREA WOLF & AMERICAN HOME MORTGAGE CORPORATION 32000 NORTHWESTERN HWY, SUITE 240 FARMINGTON HILLS MI 48334 |
| BERGIN FINANCIAL, INC. DBA PERFECT MORTGAGE, INC | 32000 NORTHWESTERN HWY, SUITE 240 FARMINGTON HILLS MI 48334 |
| BERGNER, DANIEL J. | 680 WESTON RIDGE PARKWAY CHASKA MN 55318 |
| BERNHARDT CHRISTENSON, III | 302 E. COURT STREET FLINT MI 48502 |
| BESSON APPRAISALS INC | 25 MARY ANN DR EXETER RI 02822 |
| BEUSCHLEIN, RHONDA L | 3716 PARK RIDGE DR NAMPA ID 83687 |

| Claim Name | Address Information |
|---|---|
| BISHOP V. AMERICAN HOME MORTGAGE CORP. | 07 SC 4444 NICHOLAS R. STEVENS LAW OFFICES OF CHRISTOPHER L. COOK 41040 N. RTE 85 ANTIOCH IL 60002 |
| BISHOP V. AMERICAN HOME MORTGAGE CORP. | LAW OFFICES OF CHRISTOPHER L. COOK 41040 N. RTE 85 ANTIOCH IL 60002 |
| BISHOP, GARY LEE AND JANIS BISHOP | PO BOX 3409 PALMER AK 99645 |
| BLACKWELL, STACEY D | 7201 CHIPPENHAM PL APT # 203 BALTIMORE MD 21244 |
| BNC MORTGAGE | 1602 E 27TH ST SCOTTSBLUFF NE 69361-1895 |
| BOA 2NDS/WELLS | GM063900 324 W. EVANS ST FLORENCE SC 29501 |
| BOA BULK/AHM | 324 W. EVANS STREET FLORENCE SC 29501 |
| BOA BULK/WELLS | GM063900 324 W. EVANS ST FLORENCE SC 29501 |
| BOARDMAN, MARILYN | 14210 W VIRGINIA DR LAKEWOOD CO 80228 |
| BOFA/WELLS FARGO | GM063900 4527 METROPOLITAN COURT, SUITE C FREDERICK MD 21704 |
| BOGMAN, INC | 12301 OLD COLUMBIA PIKE STE 200 SILVER SPRING MD 20904-1656 |
| BOLING 2007CA-1992B | 5120 FULTON STREET NW WASHINGTON DC 20016 |
| BOMBA VS. AMERICAN HOME MORTGAGE CORP. | BROOKLYN LEGAL SERVICES CORP B 105 COURT STREET BROOKLYN NY 11201 |
| BOMBA, MARTIN | JENNIFER SINTON SOUTH BROOKLYN LEGAL SERVICES 105 COURT STREET, 3RD FLOOR BROOKLYN NY 11201 |
| BOMBA, MARTIN | 1208 EAST 94TH STREET BROOKLYN NY 11236 |
| BOOTH 06-AC-0014828 | 2253 LARBROOK DRIVE FLORISSANT MO 63031 |
| BOSTIC V. AMERICAN HOME MORTGAGE SERVICING | 403 SECOND LOOP ROAD, PO BOX 13057 FLORENCE SC 29504 |
| BP KINGSTOWNE OFFICE K LP | C/O J DAVID FOLDS MCKENNA LONG & ALDRIDGE LLP 1900 K STREET, NW WASHINGTON DC 20006 |
| BRAD ALDRICH | ATTN:SANDRA VANCE 276 S. UNION ST., SUITE 1 PLYMOUTH MI 48170 |
| BRAUN, DAVID L. | 14219 E BARBIE LN SCOTTSDALE AZ 85262 |
| BROWN, SHARON L | 136 ROUNDTREE BLVD SAN RAFAEL CA 94903 |
| BULLARD, HELEN | 3127 W ROBINWOOD FRESNO CA 93711 |
| BUMBAK, KATHY (KATIE) | 4810 COLLINSVILLE PLACE HIGHLANDS RANCH CO 80130 |
| BURGE 07-AC-014705 | 303 JAMBOREE DRIVE BALLWIN MO 63021 |
| BUSER V. AMERICAN HOME MORTGAGE CORP. 29617-06W | KANSAS HUMAN RIGHTS COMMISSION LANDEN SATE OFFICE BUILDING, 5TH FLOOR, 900 SW JACKSON, SUITE 5685 TOPEKA KS 66612 |
| BUSER, LORIEN K. | 129 N SHERIDAN ST WICHITA KS 67203 |
| BYRNS VS. AMERICAN HOME MORTGAGE CORP. | DISTRICT COURT, CO, DENVER COUNTY, 07CV1974 8362 GREENWOOD DRIVE NIWOT CO 80503 |
| CAHILL, ANNE C. | 628 W. 58TH ST. HINSDALE IL 60521 |
| CALIFORNIA HOUSING FINANCE AGENCY | ATTN: PETER BUCK P.O. BOX 4034 SACRAMENTO CA 95812 |
| CALIFORNIA HOUSING FINANCE AGENCY | C/O DONALD FITZGERALD 400 CAPITOL MALL, SUITE 1450 SACRAMENTO CA 95814 |
| CALYON NEW YORK BRANCH | ATTN JOHN-CHARLES VAN ESSCHE CALYON BUILDING 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CALYON NEW YORK BRANCH | ATTN JASON W. HARBOUR, ESQ. HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| CALYON NEW YORK BRANCH | HUNTON & WILLIAMS LLP ATTN JASON W HARBOUR, ESQ RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| CANTELI, LISBET | 4637 HENDRIX DR FOREST PARK GA 302973729 |
| CARSON, JOSEPH M | 15 DRIFTWOOD LN EAST SETAUKET NY 11733 |
| CARTER, GRAILING J. | 9863 BUCKNER ROAD MANASSAS VA 20110 |
| CASE, SAMUEL A | 419 SPINNAKER LANE FORT COLLINS CO 80525 |
| CAVACO, MARK | 606 CHATHAM CT E GREENBUSH NY 12061-1403 |
| CENTRAL FL HEALTHCAR | PO BOX 593806 ORLANDO FL 32859-3806 |
| CHAFA (CA) | 1211 "L" STREET, 7TH FLOOR SACRAMENTO CA 95814 |
| CHAFA (CT) CONV BOND | 999 WEST STREET ROCKY HILL CT 06067 |
| CHAFA (CT) DPA BOND | 999 WEST STREET ROCKY HILL CT 06067 |

| Claim Name | Address Information |
|---|---|
| CHAFA (CT) GOVT BOND | 999 WEST STREET ROCKY HILL CT 06067 |
| CHAPEL FUNDING CORP | 26521 RANCHO PARKWAY S, SUITE 200 LAKE FOREST CA 92630 |
| CHARLES ZIEGLER | ATTN:BARBARA ADAMS 1030 LAFAYETTE ST. PO BOX 53513 LAFAYETTE LA 70505 |
| CHARLOTTE FIRE DEPAR | 2100 COMMONWEALTH AVE CHARLOTTE NC 28205 |
| CHASE 2ND | GM31960 201 E. MAIN ST KY2-1612 LEXINGTON KY 40507 |
| CHASE 2ND | GM031960 8934 BRECKSVILLE ROAD BRECKSVILLE OH 44141 |
| CHASE DEERFIELD | GM031960 1400 E. NEWPORT CTR. DEERFIELD BEACH FL 33442 |
| CHASE MANHATTAN MTGE | GM031960 10151 DEERWOOD PARK BLVD., BLDG 300, 4TH FL JACKSONVILLE FL 32256 |
| CHASE RURAL HOUSING | 1400 EAST NEWPORT CENTER DRIVE DEERFIELD BEACH FL 33442 |
| CHAVEZ, THOMAS J. & SARA A. | CHAVEZ, THOMAS J. & SARA A. C/O ELIHU E ALLINSON, III (3476) SULLIVAN HAZELTINE ALLINSON LLC 4 EAST 8TH ST, STE 400 WILMINGTON DE 19801 |
| CHAVEZ, THOMAS J. & SARA A. | CHAVEZ, THOMAS J. & SARA A. ATTN CHARLES D. RICHMOND, ESQ. 2537 VIA PISA DEL MAR CA 92014 |
| CHAVEZ, THOMAS J. & SARA A. | CHAVEZ, THOMAS J. & SARA A. C/O CHARLES D. RICHMOND, ESQ. 2537 VIA PISA DEL MAR CA 92014 |
| CHAVEZ, THOMAS J. & SARA A. | CHAVEZ, THOMAS J. & SARA A. C/O CHARLES D. RICHAMOND, ESQ. 2537 VIA PISA DEL MAR CA 92014 |
| CHAVEZ, THOMAS J. & SARA A. | CHAVEZ, THOMAS J. & SARA A. C/O CHARLES D. RICHMOND, ESQ. 2537 BIA PISA DEL MAR CA 92014 |
| CHAVEZ, THOMAS J. & SARA A. | 35012 CAMINO CAPISTRANO DANA POINT CA 92624 |
| CHFA COLORADO | 1981 BLAKE STREET DENVER CO 80202 |
| CHFA TEACHERS | 1121 "L" STREET, 7TH FLOOR SACRAMENTO CA 95814 |
| CHFA-GUILD | 1121 "L" STREET, 7TH SACRAMENTO CA 95814 |
| CHOI PENDING | 1492 BISHOP PLACE RIVERSIDE CA 92506 |
| CHOPP VS. AMERICAN HOME MORTGAGE CORP | 10 TINDALL RD MIDDLETOWN NJ 07748 |
| CHRISTENSON & FIEDERLEIN, PC | ATTN:CRAIG FIEDERLIEN ATTN:WYKES - SUGG OF BANKRUPTCY 302 E. COURT STREET FLINT MI 48502 |
| CIFG ASSURANCE NORTH AMERICA, INC. | ATTN MICHAEL KNOPF 825 THIRD AVENUE 6TH FLOOR NEW YORK NY 10022 |
| CIFG ASSURANCE NORTH AMERICA, INC. | ATTN STEFANIE J. GREER/BARRY N. SEIDEL KING & SPALDING LLP 1185 AVENUF OT THE AMERICAS NEW YORK NY 10036 |
| CIFG ASSURANCE NORTH AMERICA, INC. | ATTN STEFANIE J. GREER/BARRY N. SEIDEL KING & SPALDING LLP 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CIFG ASSURANCE NORTH AMERICA, INC. | ATTN STFANIE J. GREER/BARRY N. SEIDEL KING & SPALDING LLP 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CIFG ASSURANCE NORTH AMERICA, INC. | ATT: BARRY N. SEIDEL ATTN: STEFANIE J. GREER KING & SPALDING LLP 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CITIBANK, N.A. | ATTN CAROL FLATON, MANAGING DIRECTOR 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK, N.A. | C/O KIRKLAND & ELLIS LLP ATTN LISA LAUKITIS CITIGROUP CENTER 153 EAST 53RD ST NEW YORK NY 10022 |
| CITICORP | NEH06430 13736 RIVERPORT DRIVE STE 800 MARYLAND HEIGHTS MO 63043 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN SUSAN MILLS MANAGING DIRECTOR 330 GREENWICH ST NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN KATHLEEN MCCARTHY DIRECTOR & ASSOCIATE GENERAL COUNSEL 388 GREENWICH ST, 17TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN SUSAN MILLS, MANAGING DIRECTOR 390 GREENWICH ST NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | KIRKLAND & ELLIS LLP ATTN LISA LAUKITIS CITIGROUP CENTER 153 EAST 53RD ST NEW YORK NY 10022 |
| CITIGROUP GLOBAL MARKETS INC. | LISA LAUKITIS KIRKLAND & ELLIS LLP CITIGROUP CENTER 153 EAST 53RD ST NEW YORK NY 10022 |
| CITIMORTGAGE (BULK) | NEH06430 1000 TECHNOLOGY DRIVE, MS 488 O'FALLON MO 63304 |
| CITIMORTGAGE COMUNTY | 27555 FARMINGTON ROAD FARMINGTON HILLS MI 48334 |
| CITIMORTGAGE IN BOND | 14651 DALLAS PARKWAY, SUITE #230 DALLAS TX 75254 |

| Claim Name | Address Information |
|---|---|
| CITIMORTGAGE IN BOND | (BOND PROGRAM) 14651 DALLAS PKWAY,SUITE230 DALLAS TX 75254 |
| CITIMORTGAGE, INC | ATTN JOHN WILFRED PO BOX 9481 GAITHERSBURG MD 20898 |
| CITIMORTGAGE, INC | NEH06430 13736 RIVERPORT DRIVE FL 8, R MARYLAND HEIGHTS MO 63043-4820 |
| CITIMORTGAGE, INC | NEH06430 14651 DALLAS PARKWAY SRE 230 DALLAS TX 75254 |
| CITIMORTGAGE, INC. | NEH06430 13736 RIVERPORT DRIVE  FL8,RM800 MARYLAND HEIGHTS MO 63043-4820 |
| CITIMORTGAGE, INC. | NEH06430 1000 TECHNOLOGY DRIVE, MS 904 O'FALLON MO 63304 |
| CITIMORTGAGE, INC. | C/O ANDREW J. PETRIE FEATHERSTONE PETRIE DESISTO LLP 600 17TH STREET, SUITE 2400S DENVER CO 80202 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | AUDIT DIVISION ATTN: BANKRUPTCY UNIT 345 ADAMS STREET, 5TH FLOOR BROOKLYN NY 11201 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | RON MEDLEY, OF COUNSEL 345 ADAMS STREET – 3RD FLOOR BROOKLYN NY 11201 |
| CITY OF PORTLAND (OREGON) | CITY ATTORNEY'S OFFICE ATTN DEPUT CITY ATTORNEY LINDA LAW 1221 SW 4TH AVENUE, RM 430 PORTLAND OR 97204 |
| CITY/KANSAS CITY MO | 414 E. 12TH STREET, 14TH FLOOR KANSAS CITY MO 64106-2705 |
| CLARK, JOHN B. SEG IRA RO | 2349 BRIDGEWOOD DRIVE ROANOKE TX 76262-8823 |
| CLAYTON, SUZY R | 16455 SW LORENZO LANE TIGARD OR 97223 |
| CNTRYWIDE ESHIP/BULK | 8501 FALLBROOK AVE WEST HILLS CA 91304 |
| COLLINS, KENNETH R (KEN) | 26 WYOMING DR HUNTINGTON STATION NY 11746 |
| COMMERCIAL FEDERAL | GM062040 450 REGENCY PKWY, 2ND FL OMAHA NE 68114 |
| COMMUNITY DEVELOPMENT ADMINISTRATION | A DIV OF THE MARYLAND DEPT OF HOUSING & COMMUNITY DEVELOPMENT- C/O DAVID FONTANA ONE SOUTH ST, STE 2200- GEBHARDT & SMITH BALTIMORE MD 21202 |
| COMPTROLLER OF MARYLAND | COMPLIANCE DIVISION 301 WEST PRESTON STREET ROOM 410 BALTIMORE MD 21201-2383 |
| CONLEY, CAROLYN | 431 LAYTON AVE PITTSBURGH PA 15216 |
| CONLEY, CAROLYN A. | 431 LAYTON AVE PITTSBURGH PA 15216 |
| CONNORS, REBECCA | 45 BIRCHBROOK DR SMITHTOWN NY 11787 |
| CONSUMER MORTGAGE SERVICES, INC. | 437 MADISON AVENUE NEW YORK NY 10022 |
| COOK, CRYSTAL | 10907 CHRUDAN DR CHARLOTTE NC 28262 |
| CORBETT, DENNIS J | 236 SOUTHAVEN AVE. MEDFORD NY 11763 |
| CORBIN, DAVID L | 1235 NAZARETH RD LEXINGTON SC 290737774 |
| CORPORATE EXPRESS OFFICE PRODUCTS, INC. | ATTN LEGAL DEPARTMENT ONE ENVIRONMENTAL WAY BROOMFIELD CO 80021 |
| COUGHLIN DUFFY LLP | ATTN DANIEL MARKHAM, MEMBER WALL STREET PLAZA 88 PINE STREET, 5TH FLOOR NEW YORK NY 10005 |
| COUNTRYWIDE | G2J00870 8501 FALLBROOK AVE WEST HILLS CA 91304 |
| COUNTRYWIDE (FAST/EA | G2J00870 8501 FALLBROOK AVE WEST HILLS CA 91304 |
| COUNTRYWIDE 2ND | G2J00870 8501 FALLBROOK AVE WEST HILLS CA 91304 |
| COUNTRYWIDE BANK, F.S.B. | ATTN KATHLEEN CONTE 4500 PARK GRANDA - MS CH-20 CALABASAS CA 91302 |
| COUNTRYWIDE BANK, F.S.B. | ATTN: KATHLEEN CONTE 4500 PARK GRANADA - MS CH-20 CALABASAS CA 91302 |
| COUNTRYWIDE BANK/AHM | G2J00870 4100 LOS ANGELES AVE, SUITE SIMI VALLEY CA 93062 |
| COUNTRYWIDE CAPITAL | G2J00870 4100 LOS ANGELES AVE, SUITE 4625 SIMI VALLEY CA 93062 |
| COUNTRYWIDE ESHIP | G2J00870 8501 FALLBROOK AVE WEST HILLS CA 91304 |
| COUNTRYWIDE HOME | G2J00870 8501 FALLBROOK AVENUE WEST HILLS CA 91304 |
| COUNTRYWIDE HOME LOANS, INC. | C/O DAVID J NOWACZEWSKI, BODMAN LLP 6TH FLOOR AT FORD FIELD 1901 ST ANTOINE STREET DETROIT MI 48226 |
| COUNTRYWIDE HOME LOANS, INC. | ATTN: DAVID SOBUL, ESQ. 4500 PARK GRANADA - MS: CH-11 CALABASAS CA 91302 |
| COUNTRYWIDE/BULK | 8501 FALLBROOK AVE WEST HILLS CA 91304 |
| COURTYARD FINANCIAL, INC. | 11 WEST 42ND STREET, SUITE 900 NEW YORK NY |
| COWLEY 07CVD1921 | 8 HOUSTON RIDGE ROAD DURHAM NC 27713 |
| CRAGHOLM, RACHEL K. | 2704 ENTRADA CIRCLE ANTIOCH CA 94509 |
| CREDIT SUISSE | GM016570 3050 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| CREDIT SUISSE -ALTA | GM016570 LASALLE BANK, 2571 BUSSE ROAD, SUITE 700 ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE 2NDS | GM016570 LASALLE BANK, 2571 BUSSE ROAD, SUITE 700 ELK GROVE VILLAGE IL 60007 |
| CREDIT SUISSE BULK2N | GM016570 11 MADISON AVENUE, 4 FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE | CAPITAL, LLC ATTN: MEGAN KANE 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE | WEIL, GOTSHAL & MANGES LLP ATTN: CHRISTOPHER MARCUS, ESQ. 767 FIFTH AVENUE NEW YORK NY 10153 |
| CREDIT SUISSE-SELECT | GM016570 11 MADISON AVE.  4TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE-WELLS | GM016570 2980 COMMERS DRIVE #600 EAGAN MN 55121 |
| CREDIT SUISSE/FIRST | GM016570 DLJ MTG CAP, INC. 4850 T-REX AVE, SUITE 100 BOCA RATON FL 33431 |
| CRUZ, TRINIDAD | C/O MICHAEL C. BERGKVIST BERGKVIST, BERGKVIST AND CARTER 400 OCEANGATE, SUITE 800 LONG BEACH CA 90802 |
| CRYSTAL A NURSE V. AMERICAN HOME MORTGAGE 10113959 | REGIONAL DIRECTOR, STATE OF NY EXECUTIVE DIVISION OF HUMAN RIGHTS 55 HANSON PLACE, ROOM 900, BROOKLYN NY 11217 |
| CU FUNDING | 2300 CLAYON ROAD, SUITE 41295 CONCORD CA 94520 |
| CUNNINGHAM 06-CI-05448 | 3004 CADDIS LANE LEXINGTON KY 40511 |
| D'ANGELI, JOSEPH | 201 TINTON PL EAST NORTHPORT NY 11731 |
| D'ANGELI, LINDA | 201 TINTON PL EAST NORTHPORT NY 11731 |
| DAILEY, DAVID J. | 1707 EAST 122ND STREET LOS ANGELES CA 90059 |
| DANIEL HARVILL | 2740 CHAIN BRIDGE ROAD VIENNA VA 22181 |
| DARAGO, KATIE | 9304 MADISON AVE LAUREL MD 20723 |
| DAVID, SUSAN | LAW OFFICE OF TIMOTHY G MCFARLIN ATTORNEY-CLIENT TRUST ACCOUNT 4 PARK PLAZA, STE 1025 IRVINE CA 92614 |
| DB STRUCTURED PRODUCTS, INC | PETER PRINCIPATO, DIRECTOR DEUTSCHE BANK SECURITIES INC 60 WALL STREET NEW YORK NY 10005 |
| DB STRUCTURED PRODUCTS, INC | STEVEN KESSLER, ESQ. DEUTSCHE BANK AG NEW YORK 60 WALL STREET, 36TH FL NEW YORK NY 10005-2858 |
| DB STRUCTURED PRODUCTS, INC | STEVEN KESSLER, ESQ. 60 WALL STREET, 36TH F. NEW YORK NY 10005-2858 |
| DB STRUCTURED PRODUCTS, INC | STEVEN WILAMOWSKY ESQ BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| DB STRUCTURED PRODUCTS, INC | STEVEN WILLAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| DB STRUCTURED PRODUCTS, INC. | STEVEN KESSLER, ESQ./JAY STRAUSS, ESQ. DEUTSCHE BANK AG NEW YORK 60 WALL STREET, 36TH FL. NEW YORK NY 10005-2888 |
| DB STRUCTURED PRODUCTS, INC. | BINGHAM MCCUTCHEN LLP ATTN: STEVEN WILAMOWKSY, ESQ CASSANDRA AQUART, ESQ 399 PARK AVENUE NEW YORK NY 10022 |
| DB STRUCTURED PRODUCTS, INC. | BINGHAM MCCUTCHEN LLP ATTN: STEVEN WILAMOWSKY, ESQ. CASSANDRA AQUART, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | C/O PLATZER SWERGLD KARLIN LEVINE ET AL ATTN SCOTT K LEVINE, ESQ. 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10018 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | C/O PLATZER SWERGOLD KARLIN LEVINE ET AL ATTN SCOTT K LEVINE ESQ 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10018 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | AS AGENT FOR IDB - ATTN SCOTT K LEVINE C/O PLATZER SWERGOLD KARLIN LEVINE ET AL 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10018 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | AS AGENT FOR OFC CAPITAL- SCOTT K LEVINE C/O PLATZER SWERGOLD KARLIN LEVINE ET AL 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10018 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | AGENT FOR WELLS FARGO-ATTN SCOTT LEVINE C/O PLATZER SWERGOLD KARLIN LEVINE ET AL 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10018 |
| DE VREEZE, ERIK | 711 INDIANAPOLIS AVE NUMBER 1 HUNTINGTON BEACH CA 92648 |
| DEELY, CHRISTOPHER M | 8 BOULDER LN HORSHAM PA 190441851 |
| DELAWARE ST HUS/AUTH | 820 N. FRENCH STREET, 10TH FLOOR WILMINGTON DE 19801 |
| DEPARTMENT OF THE TREASURY | RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4 INTERNAL REVENUE SERVICE 31 HOPKINS PLAZA BALTIMORE MD 21201 |
| DESANTIS, GILBERTO | 14 MADONNA ST NATICK MA 01760 |

| Claim Name | Address Information |
|---|---|
| DEUTCHE BK/OCWEN | 950 W. 13TH ST. BAY 3 RIVIERA FL 33404 |
| DEUTSCHE BANK | GM003320 433 PLAZA REAL, SUITE 275 BOCA RATON FL 33432 |
| DEUTSCHE BANK AG | PETER PRINCIPATO DIRECTOR DEUTSCHE BANK SECURITIES INC 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG | STEVEN KESSLER, ESQ. 60 WALL STREET, 36TH FL NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | STEVEN WILAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| DEUTSCHE BANK AG | DEUTSHE BANK AG ATTN STEVEN WILAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | BRENDAN MEYER 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | DENNIS DREBSKY NIXON PEABODY LLP 437 MADISON AVENUE NEW YORK NY 10022 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION 1761 EAST ST ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | NIXON PEABODY LLP C/O KRISTINE E BAILEY ESQ 1 EMBARCADERO CENTER SUITE 1900 SAN FRANCISCO CA 94111 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | NIXON PEABODY LP C/O KRISTINE E BAILEY ESQ 1 EMBARCADERO CENTER SUITE 1900 SAN FRANCISCO CA 94111 |
| DEUTSCHE BANK SECURITIES, INC. | ATTN: JAY STRAUSS, ESQ. 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | LIZ GROSSMAN MAIL STOP: NYC60-3510 60 WALL STREET NEW YORK NY 10005-2858 |
| DEUTSCHE BANK SECURITIES, INC. | STEVEN KESSLER, ESQ. DEUTSCHE BANK AG NEW YORK 60 WALL STREET, 36TH FL. NEW YORK NY 10005-2858 |
| DEUTSCHE BANK SECURITIES, INC. | STEVEN WILAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| DEUTSCHE BANK SECURITIES, INC. | STEVEN WILAMOWSKY, ESQ. BINAHM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| DEUTSCHE BANK SECURITIES, INC. | STEVEN WILAMOWSKY, ESQ. CASSANDRA AQUART, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, | AS COLLATERAL AGENT, INDENTURE TTEE, ECT C/O SEWARD & KISSEL, ATTN: LAURIE BINDER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, | ATTN MR. BRENDAN MEYER 60 WALL STREET MS NYC60-2720 NEW YORK NY 10005-2858 |
| DEUTSCHE BANK/GMAC | GM003320 100 WITMAR ROAD SUITE 91 HOSHAM PA 19044 |
| DEUTSCHE BANK/WELLS | GM003320 24 EXECUTIVE PARK, SUITE 100 IRVINE CA 92614 |
| DEUTSCHE BK/AHM | GM003320 24 EXECUTIVE PARK, SUITE 100 IRVINE CA 92614 |
| DI CARLO, CHARLES J. | 486 EARTHWOOD CT LOUISVILLE KY 40245-5303 |
| DICKINSON V. A.E. ELECTRIC, ET AL./84 LUMBER | V. AMERICAN HOME MORTGAGE CORP. MASON, SCHILLING & MASON, CO, LPA 11340 MONTGOMERY ROAD, SUITE 210, CINCINATTI OH 45249 |
| DIEPHOLZ, BRADLEY & KAREN | 7047 E GREENWAY PKWY STE 140 SCOTTSDALE AZ 852548109 |
| DIOCESAN PUBLICATIONS, INC | ATTN: CARL A. ARSULOWICZ PO BOX 608105 ORLANDO FL 32860-8105 |
| DISTEPHAN, MICHAEL F (MIKE) | 2194 BELLEWOOD DR MERRICK NY 11566 |
| DIXON, JAMES AND FERRELL, ANNETTE | C/O THOMAS P. KELLY LAW OFFICES OF PETER G. ANGELOS 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201 |
| DONALD SUMPTER V. AMERICAN HOME MORTGAGE | EEOC, CHARLOTTE DISTRICT OFFICE-430 129 W. TRADE STREET, SUITE 400 CHARLOTTE NC 28202 |
| DOREMUS, LORI A. | 1704 ROCKY FALLS CT RALEIGH NC 27610 |
| DOUGLAS & ELIZABETH THOMPSON | 8548 HIGHWAY 20/26 NANPA ID 83687 |
| DOVENMUEHLE MORTGAGE | 1501 WOODFIELD RD, SUITE 400E SCHAUMBURG IL 60173 |
| DREIER LLP | ATTN:LEE WEISS ATTN:VALENZUELA - SUGG OF BANKRUPTC 499 PARK AVENUE NEW YORK NY 10022 |
| DUCHENE, RENEE | 6980 E SAHUARO DR APT 1059 SCOTTSDALE AZ 852545294 |
| DUCHENE, RENEE S | 6980 E SAHUARO DR APT 1059 SCOTTSDALE AZ 852545294 |
| DUFFY 64406 | 81 STEVENS OAK LANE BREWSTER NY 10509 |
| DUKE FEDERAL   C U | 1400 MOREENE ROAD DURHAM NC 27705 |

| Claim Name | Address Information |
|---|---|
| DUNAGAN, BRIAN | 2502 RIVERSIDE PARKWAY, # 1422 GRAND PRAIRIE TX 75050 |
| DUNNILL, KENNETH R. | 917 OVERBROOK RD WILMINGTON DE 19807 |
| DUQUESNE LIGHT COMPANY | PETER J. ASHCROFT BERNSTEIN LAW FIRM, SUITE 2200 THE GULF TOWER PITTSBURGH PA 15219 |
| DUROSEAU, ALAN J | PO BOX 10642 WESTBURY NY 115900808 |
| EDNA BARR V. AMERICAN HOME MORTGAGE | 2600 EL CAMINO REAL, SUITE 506 PALO ALTO CA 94306 |
| EDWARD ABRAM JR,NAJLA WAHEED,RICHARD ZEMEL, | AND ROSALYN CEASAR, INDIVIDUALLY, ON BEHALF OF ALL OTHERS SIMILARLY SITUATED,ON BEHALF OF THE GENERAL PUBLIC V AMERICAN HOME MORTGAGE INVESTMENT;NICHOLS ,KASTER & ANDERSON, LLP ONE EMBARCADERO CENTER, SUITE 720 SAN FRANCISCO CA 94111 |
| EGAN | 410 MERION DRIVE NEWTOWN PA 18940 |
| ELIE MAMIEH V. AMERICAN HOME MORTGAGE | NY STATE DIVISION OF HUMAN RIGHTS, NY DISTRICT OFFICE-520 33 WHITEHALL STREET, 5TH FLOOR NEW YORK NY 10004 |
| ELLIS, NICOLE E | 4901 BRADFORD PL ROCKLIN CA 95765 |
| EMC CORPORATION | ATTN PHYLLIS A HAYES, RMS, AGENT C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 5126 TIMONIUM MD 21094 |
| EMC MORTAGAG CORPORA | 2780 LAKE VISTA DRIVE LEWISVILLE TX 75067-3884 |
| EMC MORTGAGE CORPORATION | GEOFFREY T. RAICHT ANDREW W. STERN SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EMC MORTGAGE CORPORATION | ATTN GERALD J RUSSELLO C/O BEAR STEARNS & CO. INC. 320 PARK AVENUE NEW YORK NY 10022 |
| EMPIRE HEALTHCHOICE ASSURANCE, INC. | ATTN MICHAEL R. DAL LAGO, ESQ. MORRISON COHEN, LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| EMPIRE HEALTHCHOICE ASSURANCE, INC. | DBA EMPIRE BLUE CROSS BLUE SHIELD ATTN LOUIS BENZA, ESQ. 15 METRO TECH CENTERC 6TH FLOOR BROOKLYN NY 11201 |
| EQUIFIRST CORP | 500 FOREST POINT CIRCLE CHARLOTTE NC 28273 |
| EQUITY MORTGAGE CORP | 33 W. ROOSEVELT ROAD LOMBARD IL 60148 |
| EQUITY ONE, INC. | GM600870 400 LIPPINCOTT DRIVE MARLTON NJ 08053 |
| FAIRLESS CREDIT UNIO | 1900 S. PENNSYLVANIA MORRISVILLE PA 19067 |
| FALLON, DAVID M | 63 LAKEVIEW DRIVE HAMBURG NJ 07419 |
| FARM CREDIT SERVICES | 716 CALLAHAN DR KNOXVILLE TN 37912-0460 |
| FARMERS INS. AGENCY | C/O JOHN ANDA 950 N. ELMHURST RD. STE 101 MT. PROSPECT IL 60056 |
| FARMERS INSURANCE COMPANY, INC. | ATTN JERRI L. SOLOMON, ESQ. 4680 WILSHIRE BLVD. LOS ANGELES CA 90010 |
| FAWCETT 06CV05456 | 500 COURTHOUSE PLAZA SW, 10 NORTH LUDLOW STREET DAYTON OH 45402 |
| FDIC AS CONSERVATOR FOR INDYMAC FED BANK | TRANSFEROR: INDYMAC BANK, F.S.B. ATTN: SUNNY K HUR LITIGATION COUNSEL 3465 FOOTHILL BLVD PASADENA CA 91107 |
| FDIC AS CONSERVATOR FOR INDYMAC FED BANK | FREDERICK D HOLDEN, JR ORRICK HERRINGTON & SUTCLIFFE LLP 405 HOWARD STREET (COUNSEL INDYMAC BANK) SAN FRANCISCO CA 94105-2669 |
| FEDERAL HOUSING ADMINISTRATION, THE(FHA) | ATTN: MICHAEL C. DEMARCO U.S. DEPARTMENT OF HUD 52 COPORATE CIRCLE ALBANY NY 12203 |
| FEDERAL HOUSING ADMINISTRATION, THE(FHA) | ATTN: MICHAEL C. DEMARCO U.S. DEPARTMENT OF HUD 52 CORPORATE CIRCLE ALBANY NY 12203 |
| FEDERAL HOUSING ADMINISTRATION, THE(FHA) | OF THE US DEPT. OF HOUSING & URBAN DEV. OFFICE OF THE REGIONAL COUNSEL, REG. III 100 PENN SQUARE EAST - WANAMAKER BLDG. PHILADELPHIA PA 19107 |
| FEIN, SUCH, KAHN & SHEPARD, PC | VINCENT DIMAIOLO, JR., ESQ. 7 CENTURY DR STE 201 PARSIPPANY NJ 07054 |
| FIFTH THIRD BANK | 13350 METRO PKWY FORT MYERS FL 33912 |
| FINANCE AMERICA | GM600580 2655 WARRENVILLE RD, 5TH FLOOR DOWNERSGROVE IL 60515 |
| FINANCIAL FREEDOM SR | 7595 IRVINE CENTER DRIVE IRVINE CA 92618 |
| FINANCIAL GUARANTY INSURANCE COMPANY | BRUCE A. WILSON, ESQ. KUTAK ROCK LLP 1650 FARNAM STREET OMAHA NE 68102-2186 |
| FIRST CAPITAL MORTGAGE CORP VS UNION FEDERAL BANK | 208 S. LASALLE, SUITE 1200 CHICAGO IL 60604 |
| FIRST NAT DALLAS | GM028930 CORR LENDING DIVISION, 14651 DALLAS PKWY DALLAS TX 75240 |

| Claim Name | Address Information |
|---|---|
| FITZPATRICK | 3192 AMELIA DRIVE MOHEGAN LAKE NY 10547 |
| FLAHERTY, MAUREEN | 155 SOUTHGATE DR MASSAPEQUA PK NY 117623821 |
| FNMA SECURITY | GM018740 13150 WORLDGATE DRIVE HERNDON VA 20170 |
| FONTANELLI, DAVID A | 3 SEABROOK CT STONY BROOK NY 11790 |
| FORMER EMPLOYEES | JAMES E. HUGGETT / MARGOLIS EDELSTEIN 750 SOUTH MADISON STREET SUITE 102 WILMINGTON DE 19801 |
| FORMER EMPLOYEES | 750 SHIPYARD DR STE 100 WILMINGTON DE 198015161 |
| FORT BRAGG FCU | 1638 SKIBO ROAD FAYETTEVILLE NC 28303 |
| FOWLER, RANDI L. | 429 IRVINE CT WHEELING IL 60090 |
| FRANK & NORA ESTES | 3738 E. EUGIE AVENUE PHOENIX AZ 85032 |
| FRANKENMUTH CREDIT U | 580 NORTH MAIN STREET FRANKENMUTH MI 48734 |
| FRANKLIN CREDIT | GM600570 6 HARRISON ST 6TH FL NEW YORK NY 10013 |
| FRANKLIN PACIFIC FINANCE, LLP | ATTN CARA J. HAGAN, ATTORNEY HAGAN & ASSOCIATES 110 E. WILSHIRE AVENUE, SUITE 405 FULLERTON CA 92832 |
| FREDDIE GOLD SECURIT | 21550 BEAUMEADE CIRCLE ASHBURN VA 22011 |
| FRESE, SUSAN AND MCCARTHY | 751 GRESHAM PLACE, NW WASHINGTON DC 20001 |
| FRESE, SUSAN AND MCCARTHY | THOMAS C. WILLCOX 1020 19TH STREET, N.W., SUITE 400 WASHINGTON DC 20036 |
| FRIEDMAN & FEIGER, L.L.P., | ATTORNEYS AT LAW 5301 SPRING VALLEY ROAD, SUITE 200 DALLAS TX 75254 |
| FUCHS, KRISTEN M. | 12201 MALLARD RIDGE DR CHARLOTTE NC 28269 |
| GAMBLE, HILDA R. | 1514 FIRST PARKWAY WASHINGTON MO 63090 |
| GAMBLE, HILDA R. | ERIN WIDEMAN 204 ALBERTA LN WASHINGTON MO 63090 |
| GAMBLE, HILDA R. TTEE | HILDA R. GAMBLE CARING TRUST U/A 12/6/94 1514 FIRST PARKWAY WASHINGTON MO 63090 |
| GARCIA, ENA M | 21 STEWART CIR CENTEREACH NY 11720-2847 |
| GARCIA, MELISSA | 35 IRENE ST LINDENHURST NY 117571304 |
| GARCIA, WILLIAM L | 21 STEWART CIR CENTEREACH NY 11720-2847 |
| GARRISON, MICHAEL W. TTEE | GARRISON GROUP LTD PSP 1887 LEMON GROVE ST HENDERSON NV 89052 |
| GASPARD VS. STATE FARM | 718 DUNBAR AVE BAY ST. LOUIS MS 39520 |
| GE MI CORP | 6601 SIX FORKS ROAD RALEIGH NC 27615 |
| GEMELLI SCC-49405 | 839 MAIN STREET, #19 TORRINGTON CT 06790 |
| GEMINI SECURITIZATION CORP., LLC | STEVEN WILAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| GEMINI SECURITIZATION CORP., LLC | GERALDINE ST-LOUIS C/O ROPES & GRAY ONE INTERNATIONAL PLACE, RM. 3218 BOSTON MA 02110 |
| GENERAL START NATIONAL INSURANCE VS | . AMERICAN HOME MORTGAGE ACCEPTANCE, INC. 1000 HART ROAD BARRINGTON IL 60010 |
| GILES V. AMERICAN HOME MORTGAGE CORP. 05-004118 | US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, CHICAGO DISTRICT OFFICE 500 W. MADISON STREET, SUITE 2800 CHICAGO IL 60661 |
| GINNONA | WALFISH & NOONAN, LLC 528 DEKALB STREET NORRISTOWN PA 19401 |
| GINNONA, RONALD T. AND TRACI A. | AKA COMNET NO02-15135 COURT COMMON PLEAS GREGORY NOONAN ESQ WALFISH & NOONAN, LLC 528 DEKALB STREET NORRISTOWN PA 19401 |
| GMAC | GM037570 100 WITMAR ROAD, SUITE 91 HOSHAM PA 19044 |
| GMAC MORTGAGE LLC | CLAUDIA Z. SPRINGER, ESQUIRE REED SMITH LLP 2500 ONE LIBERTY PLACE - 1650 MARKET ST PHILADELPHIA PA 19103 |
| GMAC MORTGAGE LLC | KIMBERLY E. C. LAWSON, ESQUIRE REED SMITH LLP 1201 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| GMAC/GMAC MTG | GM037570 100 WITMER ROAD SUITE 400 HORSHAM PA 19044 |
| GOLDMAN SACH/AHM | GM600730 1761 E. ST. ANDREW PLACE SANTA ANA CA 92705 |
| GOLDMAN SACHS-CW | GM600730 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN/OCWEN | 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| GONZALEZ | 54 PUTNAM PARK ROAD BETHEL CT 06801 |
| GOVINDU, KALYAN | 12524 GREAT PINES COVE FORT WAYNE IN 46845 |

| Claim Name | Address Information |
|---|---|
| GRABFELDER, ROBERT G SR & | ROBERT G GRABFELDER JR JTWROS GREEN ROCK CORRECTIONAL CENTER PO BOX 1000 CHATHAM VA 24531 |
| GRAVELY-ROBINSON, KAREN | C/O ROBERT A WILLIAMS, ESQ. COURTHOUSE SQUARE 45 JONES STREET MARTINSVILLE VA 24112 |
| GRAZIANI, JOHN | 3730 N LAKE SHORE DR #5A CHICAGO IL 60613 |
| GREENPOINT (BC) | GM064840 5032 PARKWAY PLAZA CHARLOTTE NC 28217 |
| GREENPOINT MORTGAGE | GM064840 BLVD CHARLOTTE NC 28217 |
| GREENPOINT MORTGAGE | 1100 LARKSPUR LANDING CIR STE 360 LARKSPUR CA 94939-1880 |
| GREENWICH CAPITAL FINANCIAL PRODUCTS, | INC 600 STEAMBOAT RD GREENWICH CT 06830 |
| GREENWICH CAPITAL FINANCIAL PRODUCTS, | BRIAN E. GOLDBERG, ESQ. BRIAN E. GOLDBERG, ESQ. DICKSTEIN SHAPIRO LLP 1633 BROADWAY LOWR 2C2 NEW YORK NY 10019-6708 |
| GREENWICH CAPITAL FINANCIAL PRODUCTS, | BRIAN E. GOLDBERG DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GREENWICH CAPITAL FINANCIAL PRODUCTS, | BRIAN E. GOLDBERG, ES. DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GREENWICH CAPITAL MARKETS, INC | 600 STEAMBOAT RD GREENWICH CT 06830 |
| GREENWICH CAPITAL MARKETS, INC | BRIAN E. GOLDBERG, ESQ. DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GREENWICH/AHM | GM066350 1761 E. ST. ANDREWS PLACE SANTA ANA CA 92705-4934 |
| GREENWICH/GMAC | GM066350 1761 EAST ST. ANDREWS PLACE SANTA ANA CA 92705 |
| GRIFFIN & MCCANDLISH | ATTN:MARK GRIFFIN ATTN:MONTAGUE - SUGG OF BANKRUPTCY 215 SW WASHINGTON STREET, SUITE 202 PORTLAND OR 97202 |
| GRN CAP MKT/DEUTCHE | GM066350 1761 EAST ANDREWS PLACE SANTA ANA CA 92705 |
| GUARANTE RESIDENTIAL | GM064760 1300 SOUTH MOPAC EXPRESSWAY AUSTIN TX 78746 |
| GUERRERO, ALEXANDER | 13685 KITTY HAWK WAY APT 201 WOODBRIDGE VA 22191-5235 |
| GUERTIN VS. GARDNER, AMERICAN HOME MORTGAGE CORP. | 304 HAMPTON PARK, PO BOX 1317 CAMDEN SC 29020 |
| GUSTAFSON, KATHY A | 703 DAHLIA DRIVE MONROEVILLE PA 15146 |
| GUTIERREZ V. VELAZQUEZ, AMERICAN HOME MORTGAGE | SERVICING, INC. NO. 9500 S DADELAND BLVD MIAMI FL 33156 |
| GWEN DEUTSCH, PLAINTIFF V. AMERICAN HOME MORTGAGE | INVESTMENT CORP., DEFENDANT. 2:06-CV-2234 500 BI-COUNTY BLVD., SUITE 112N FARMINGDALE NY 11735 |
| HAAG V. AMERICAN HOME MORTGAGE CORP. | 103 BLUEGRASS COMMONS BLVD HENDERSONVILLE TN 37075 |
| HAGAN, JAMES C | 86 18 DUMONT AVE APT 3B OZONE PARK NY 11416 |
| HARRIS 07CV00358 | 21801 LAKESHORE BLVD EUCLID OH 44123 |
| HARRIS AND AGUNLOYE V AMERICAN HOME MORTGAGE CORP | SUPREME COURT APPELLATE DIVISION, 2ND DEPT. |
| HARRIS BANK | 333 N. NORTHWEST HIGHWAY BARRINGTON IL 60010 |
| HARRY MORTGAGE CO | 3048 GRAND AVENUE OKLAHOMA CITY OK 73107 |
| HARSCH, AMY | 14040 ELWELL ROAD BELLEVILLE MI 48111 |
| HASLER FINANCIAL SERVICES, LLC | ATTN STEVEN KLOAK 478 WHEELERS FARMS RD MILFORD CT 06461-9105 |
| HATCHETT VS AMERICAN HOME MORTGAGE CORP, ET AL | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO 111 W. JACKSON STREET, SUITE 300 CHICAGO IL 60604 |
| HATCHETT VS. AMERICAN HOME MORTGAGE | CASE#06CH15839 COOK CO IL M WEINBERG LEGAL ASSIST FOUNDATION MERTRO CHICAGO 111 W. JACKSON STREET, SUITE 300 CHICAGO IL 60604 |
| HEINLEN, KENT MICHAEL | 6699 ELK CREEK RD MIDDLETOWN OH 45044 |
| HELTON, LEONARD R. | 5183 DRAYTON HARBOR ROAD BLAINE WA 98230 |
| HEMAR, ROUSSO & HEALD, LLP | ATTN:SANDRA TIBERI ATTN:LOWERMYBILLS - SUGG OF BANKRUP 15910 VENTURA BOULEVARD, 12TH FLOOR ENCINO CA 91436 |
| HEMMENDINGER | 9806 SINGLETON DRIVE BETHESDA MD 20817 |
| HENNING, BARBARA A. | SEPARATE PROPERTY 2138 STANLEY DR. FORT WORTH TX 76110-1836 |

| Claim Name | Address Information |
|---|---|
| HENSLEY VS. AMERICAN HOME MORTGAGE ACCEPTANCE, INC | LA SUPERIOR COURT, CA BC364574 1925 CENTURY PARK EAST, SUITE 2120 LOS ANGELES CA 90067 |
| HERITAGE PLAZA MTG | 5405 PERSHING AVENUE STOCKTON CA 95207 |
| HFA OF PINELLAS CNTY | 600 CLEVELAND STREET, SUITE 800 CLEARWATER FL 33755 |
| HIGGINBOTHAM, LYNN G | 1130 LILAC AVENUE CHESAPEAKE VA 23325 |
| HOLLIDAY 07-SC-979 | 2315 DAKOTA RIDGE JOHNSBURG IL 60050 |
| HOOD, JE TAIME | HHC 65TH MEDICAL BRIGADE UNIT 152 APO AP 96205 |
| HOPEWELL CREDIT UNIO | 501 HOPEWELL DRIVE HEATH OH 43056 |
| HOPP, DEBRA S | 8137 SAGIMORE CT FORT WAYNE IN 46835 |
| HORVATH, RICHARD | 550 S CRIMSON ROAD MESA AZ 85208 |
| HOUSEHOLDFINANCECORP | GM062080 636 GRAND REGENCY BLVD BRANDON FL 33510 |
| HOUSTON, ALBERT J. & ANNE P. | 1600 RAVENWOOD CT. ALEDO TX 76008-2890 |
| HOWELL, BARBARA J | 508 MONTE VISTA DR FORT WAYNE IN 46814 |
| HSBC | GM600090 2929 WALDEN AVENUE DEPEW NY 14043 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN THOMAS L NOLAN VICE PRESIDENT 8 EAST 40TH STREET 3RD FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION | PHILLIPS LYTLE LLP ATTORNEYS FOR HSBC BANK USA NA ATTN WILLIAM J BROWN ESQ 3400 HSBC CENTER BUFFALO NY 14203 |
| HSBC/AHM | 2030 MAIN STREET, SUITE100 IRVINE CA 92614 |
| HSBC/WELLS | GM600090 24 EXECUTIVE PARK, SUITE 100 IRVINE CA 92614 |
| HUGHES V. AMERICAN HOME MORTGAGE CORP. | HALL, SICKLES, FREI, KATTENBURG & MIMS 12120 SUNSET HILLS ROAD, SUITE 150 RESTON VA 20190 |
| HUGHES, SHARAINE | C/O MARY CATHERINE SHERIDAN ESQ HALL SICKELS FREI KATTENBURG & MIMS PC 12120 SUNSET HILLS RD STE 150 RESTON VA 20190 |
| HULME | 125 FLANDERS ROAD WOODBURY CT 06798 |
| HUNT 07-627 | 6624 FISHER AVENUE FALLS CHURCH VA 22046 |
| HUNTER, D ROSS | 153 TAMARACK LN BOXBOROUGH MA 01719 |
| HUNTINGTON NATIONAL | PO BOX 1558 (EA4W50) COLUMBUS OH 43216-1558 |
| HUSTON, DOUGLAS | 2733 RIVER ROAD VIRGINIA BEACH VA 23454 |
| HUTCHISON, ANTHONY | 205 TURF CT. WEBSTER GROVE MO 63119 |
| HUTTON, KAREN | C/O LAW OFFICES OF SCOTT A SAYRE 2003 WESTERN AVE STE 203 SEATTLE WA 98121 |
| IANNOTTA, JOSEPH | 2356 EASTERN AVE BELLMORE NY 11710 |
| ICI | GM048610 1401 DOVE STREET NEWPORT BEACH CA 92660 |
| IDAHO HOUSING | 565  W. MYRTLE BOISE ID 83702 |
| IGNACE, GLENN E | 88 SAYBROOK AVENUE HAMILTON NJ 08619 |
| ILLINIOS HOUSING FIN | 401 B MICHIGAN AVE STE 900 CHICAGO IL 60611 |
| ILLINOIS NATIONAL INSURANCE CO. ET AL | AIG BANKRUPTCY COLLECTIONS DAVID A. LEVIN, AUTHORIZED REP. 70 PINE STREET, 28TH FLOOR NEW YORK NY 10270 |
| ILLINOIS NATIONAL INSURANCE CO., ET AL | AIG BANKRUTPCY COLLECTIONS DAVID A. LEVINE, AUTHORIZED REP. 70 PINE STREET, 28TH FLOOR NEW YORK NY 10270 |
| IMPAC BULK | GM048610 1401 DOVE STREET NEWPORT BEACH CA 92660 |
| IMPAC FUNDING CORPORATION | ATTN STEPHEN WICHMANN 19500 JAMBOREE ROAD IRVINE CA 92612 |
| IMPERIAL COUNTY TAX COLLECTOR | 940 WEST MAIN STREET RM # 106 EL CENTRO CA 92243 |
| IMPERIAL COUNTY TAX COLLECTOR | 940 WEST MAIN STREET   # 106 EL CENTRO CA 92243 |
| INDUSTRIAL CENTRE FC | 4600 REGENT BLVD STE200 IRVING TX 75063 |
| INDY ALT-A | GMGM051360 190 TECHNOLOGY PKWY, STE 100 NORCROSS GA 30092 |
| INDYMAC-BULK | 190 TECHNOLOGY PARKWAY STE 100 NORCROSS GA 30092 |
| INMC | GM051360 303 LIPPINCOTT DRIVE MARLTON NJ 08053 |
| INTERFIRST CORR. | GM065950 840 AIRPORT BLVD ANN ARBOR MI 48108 |
| IRON MOUNTAIN INFORMATION MANAGEMENT | ATTN R. FREDERICK LINFESTY, ESQ. - ATTY 745 ATLANTIC AVENUE, 10TH FLOOR BOSTON |

| Claim Name | Address Information |
|---|---|
| INC | MA 02111 |
| ISHOO | 15 PAULDING AVENUE TARRYTOWN NY 10591 |
| J.P. MORGAN ACCEPTANCE CORP. I, ET AL | SIDLEY AUSTIN LLP ATTN: ROBERT PIETRZAK, DOROTHY SPENNER, ALEX ROVIRA, & JEFFERY STEEN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| J.P. MORGAN ACCEPTANCE CORP. I, ET AL | JPMORGAN CHASE LEGAL & COMPLIANCE DEPT. ATTENTION: ALYSSA KELMAN 1 CHASE MANHATTAN PLAZA, 26TH FLOOR NEW YORK NY 10081 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | ATTN BRIAN SIMONS, VICE PRESIDENT 270 PARK AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | RICHARD L. SMITH, ESQ. ONE CHASE SQUARE, 26TH FLOOR ROCHESTER NY 14643 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | RICHARD L SMITH, ESQ. ONE CHASE SQUARE, 25TH FLOOR ROCHESTER NY 14643 |
| J.P. MORGAN SECURITIES INC. | ATTN BRIAN SIMONS VICE PRESIDENT 270 PARK AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| J.P. MORGAN SECURITIES INC. | ATTN: RICHARD L. SMITH, ESQ. JPMORGAN CHASE BANK, N.A. ONE CHASE SQUARE, 25TH FLOOR ROCHESTER NY 14643 |
| J.P. MORGAN SECURITIES INC. | RICHARD L. SMITH, ESQ. ONE CHASE SQUARE, 25TH FLOOR ROCHESTER NY 14643 |
| J.P. MORGAN SECURITIES INC. | ATTN DANIEL J CLARKE, MANAGING DIRECTOR 10 SOUTH DEARBORN, 13TH FLOOR CHICAGO IL 60603 |
| JACKSON LEWIS | ATTN:DAVID GREENHAUS ATTN:GWEN DEUTSCH 58 SOUTH SERVICE ROAD, SUITE 410 MELVILLE NY 11747 |
| JACKSON LEWIS | ATTN:SCOTT OBOURN ATTN:EDWARD ABRAN 121 SW SALMON ST., 11TH FL. PORTLAND OR 97204 |
| JACKSON, DAISY LEE | C/O THOMAS P. KELLY LAW OFFICES OF PETER G. ANGELOS 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201 |
| JACKSON, DAVID & JUDY | 12787 LAVENDER KEEP CIRCLE FAIRFAX VA 22033 |
| JACKSON, DAVID E & ELISABETH JUDITH | 12787 LAVENDER KEEP CIRCLE FAIRFAX VA 22033 |
| JAKE A. PARROTT INSURANCE AGENCY | ATTN JAKE PARROTT P O BOX 3545 KINSTON NC 28501 |
| JAMES BEELER | 27651 MORNINGSIDE ATTN:JAMES BEELER LATHRUP VILLAGE MI 48076 |
| JAMES OCHS | ATTN:WILLIAM BECK 149 NORTH MERAMEC, 2ND FL. ST. LOUIS MO 63105 |
| JANICE LAGESSE | ATTN:LAGESSE 4804 GRANITE DRIVE, SUITE F-3 #359 ROCKLIN CA 95677 |
| JE TAIME HOOD | HHC 65TH MEDICAL BRIGADE UNIT 152 APO AP 96205 |
| JENKINS, PATRICIA | 246 SHEPARD AVE EAST ORANGE NJ 07018 |
| JOHN DRAKOS V. AMERICAN HOME MORTGAGE HOLDINGS | ONE HUNTINGTON QUADRANGLE, SUITE 2512 MELVILLE NY 11747 |
| JOHN, SARAMMA | 19 WASHINGTON DR. LINDENHURST NY 11757 |
| JOHNSON ET AL V. WHEELER, AMERICAN HOME | MORTGAGE CORP ET AL NO. 06-CV-2196-PJM JOHN R. GRIFFIN, HARTMAN & EGELI, LLP 116 DEFENSE HIGHWAY, SUITE 300 ANNAPOLIS MD 21401 |
| JP MORGAN ACCEPTANCE CORPORATION I,ET AL | ATTN: ALEX ROVIRA & GEOFF RAICHT SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| JP MORGAN ACCEPTANCE CORPORATION I,ET AL | JP MORGAN ATTN: ALYSSA KELMAN 1 CHASE MANHATTAN PLAZA 26TH FLOOR NEW YORK NY 10081 |
| JP MORGAN CHASE BANK, N.A. | ATTN CHARLES O FREEDGOOD/MANAGING DIR. 277 PARK AVENUE, 8TH FLOOR NEW YORK NY 10172 |
| JP MORGAN CHASE BANK, N.A. | ATTN CHARLES O. FREEDGOOD MANAGING DIRECTOR 277 PARK AVENUE, 8TH FLOOR NEW YORK NY 10172 |
| JP MORGAN CHASE BANK, N.A. | RICHARD L. SMITH, ESQ. ONE CHASE SQUARE, 25TH FLOOR ROCHESTER NY 14643 |
| JP MORGAN CHASE BANK, N.A. | ATTN RICHARD L. SMITH, ESQ. ONE CHASE SQUARE, 25TH FLOOR ROCHESTER NY 14643 |
| JP MORGAN CHASE CUST | GM031960 1040 OLIVER ROAD MONROE LA 71201 |
| JP MORGAN CHASE/AHM | 2220 CHEMSEARCH BLVD, SUITE 150 IRVING TX 75062 |
| KASHAN VS. AMERICAN HOME MORTGAGE CORP | 1711 STOCKTON HILL ROAD, #180 KINGMAN AZ 86401 |
| KATWAROO 23307-2007 | 95-18 133RD STREET RICHMOND HILL NY 11419 |
| KENNEDY, BEVERLY A | 24639 CALUSA BLVD EUSTIS FL 327367949 |
| KENTUCKY HOUSING COR | 1231 LOUISVILLE ROAD LOUISVILLE KY 40601 |

| Claim Name | Address Information |
| --- | --- |
| KIESEL BOUCHER LARSON LLP | ATTN:PAUL KIESEL ATTN:VALENZUELA – SUGG OF BANKRUPTC 8648 WILSHIRE BLVD. BEVERLY HILLS CA 90211 |
| KILDAY, JESSICA A | 666 KOELBEL COURT BALDWIN NY 11510 |
| KIRK V. AMERICAN HOME MORTGAGE CORP. 2:06-CV02603 | MORGAN KEEGAN TOWER, 50 N. FRONT STREET, SUITE 1075 MEMPHIS TN 38103 |
| KLINE, VANESSA J | 1300 N SHAFFER NUMBER 23 ORANGE CA 92867 |
| KODIAK FUNDING LP | C/O WINSTON & STRAWN LLP ATTN DAVID W WIRT 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| KODIAK FUNDING, LP | ATTN: DAVID W. WIRT 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| KOLIC | 9435 REAVIS BARRACKS ST. LOUIS MO 63123 |
| KONSTANTIN PAKULOV | ATTN:KONSTANTIN PAKULOV 6634 LANKERSHIM  BLVD., #B NORTH HOLLYWOOD CA 91606 |
| KORDIC, TOMISLAV (TOM) | 2 HILTON COURT STONY BROOK NY 11790 |
| LA COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LAKELAND REGIONAL MORTGAGE CORP | 4310 SOUTH FLORIDA AVENUE LAKELAND FL 33813 |
| LALLI, JEANNE | 379 SHERMAN AVE HAWTHORNE NY 10532 |
| LAMACCHIA, DELENA S. | 1104 BLACK ROAD CHERRYVILLE NC 28021 |
| LAMBIASI, ANTONINO (ANTHONY) | 162 50 98TH ST HOWARD BEACH NY 11414 |
| LAMPCO FCU | 5411 DR. MLK ANDERSON IN 46013 |
| LAND INTEREST | A PARTNERSHIP ATTN DEBRA POTTER, GENERAL PARTNER 115 CENTER AVE N, BOX 760 MITCHELLVILLE IA 50169 |
| LANDMARK V AMERICAN HOME MORTGAGE CORP | K MCCRACKEN & J CHESNUT 3:06-CV-116-JTC JD DALBEY CHILIVIS COCHRAN LARKINS BEVER 3127 MAPLE DRIVE, NE ATLANTA GA 30305 |
| LANDMARK V AMERICAN HOME MORTGAGE CORP | JAMES M. WOOTEN, ATTORNEY AT LAW 2001 PARK PLACE NORTH SUITE 910 BIRMINGHAM AL 35203 |
| LANDMARK V. AMERICAN HOME MORTGAGE CORP., | KATHY MCCRACKEN AND JANICE CHESNUT 3:06-CV-116-JTC CHILIVIS, COCHRAN, LARKINS & BEVER, LLP 3127 MAPLE DRIVE, NE ATLANTA GA 30305 |
| LARSON, MISTY | C/O CHRISTINA M. LATTA, ATTORNEY 705 SECOND AVENUE, SUITE 501 SEATTLE WA 98104 |
| LASALLE BANK NATIONAL ASSOCIATION | AMELIA M. CHARAMBA, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| LASALLE BANK NATIONAL ASSOCIATION | AMELIA M. CHARAMBA, ESQ. NIXON PEABOSY LLP 100 ASUMMER STREET BOSTON MA 02110 |
| LASALLE BANK NATIONAL ASSOCIATION | ATTN RITA LOPEZ, VICE PRESIDENT C/O GLOBAL SECURITIES AND TRUST SERVICES 135 SOUTH LASALLE STREET, STE 1511 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | ATN RITA LOPEZ, VICE PRESIDENT C/O GLOBAL SECURITIES AND TRUST SERVICES 135 SOUTH LASALLE STREET, STE 1511 CHICAGO IL 60603 |
| LAW DEBENTURE TRUST CO OF NEW YORK, AS | SUCCESSOR TRUSTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK NY 10017 |
| LAW DEBENTURE TRUST CO OF NEW YORK, AS | ATTN TINA MOSS, ESQ. PRYOR CASHMAN LLP 410 PARK AVENUE NEW YORK NY 10022 |
| LAW DEBENTURE TRUST CO OF NEW YORK, AS | ATTN TINA N. MOSS, ESQ. PRYOR CASHMAN LLP 410 PARK AVENUE NEW YORK NY 10022 |
| LAW OFFICES OF ROBIN E. PALEY, A PLC | ATTN:ROBIN PALEY ATTN:LISA STONE 15915 VENTURA BLVD., SUITE 303 ENCINO CA 91436 |
| LAWRENCE, RICHARD P | 6154 105TH AVE PINEALLAS PARK FL 337822526 |
| LAWTON & ASSOCIATES | ATTN:AUDRIE LAWTON ATTN:PHIPPS – SUGG OF BANKRUPTCY 9900 WESTPARK DRIVE, SUITE 275 HOUSTON TX 77063 |
| LEADER FINANCIAL SER | 5610 RIDGE ROAD PARMA OH 44129 |
| LEADER MORTGAGE | 1015 EUCLID AVE CLEVELAND OH 44115 |
| LEHMAN (MDMC) | 180 EAST 5TH STREET, MEZZAININE LEVEL ST PAUL MN 55101 |
| LEHMAN BROTHER/AHM | GM009190 745 SEVENTH AVE, 8TH FL NEW YORK NY 10019-6801 |
| LEHMAN BROTHERS BANK | GM009190 745 SEVENTH AVENUE, 8TH FL NEW YORK NY 10019-6801 |
| LEHMAN BROTHERS INC. | SCOTT C LECHNER & JOANNE CHORMANSKI OFFICE OF THE GENERAL COUNSEL 745 SEVENTH AVENUE 19TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS INC. | LATHAN WATKINS LLP ATT ROBERT J ROSENBERG & MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS SPECIAL FINANCING INC | SCOTT C LECHNER OFFICE OF THE GENERAL COUNSEL 745 SEVENTH AVENUE 19TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | LATHAM WATKINS LLP ATT ROBERT J ROSENBERG & MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| LEIBER, KIMBERLY | 707 WEST SANTA ANA STREET #290 ANAHEIM CA 92805 |
| LEONARD 8432-2007 | 460 WATER MILL TOWD ROAD SOUTHAMPTON NY 11968 |
| LIND, GINA GAIL | 212 SAINT LAWRENCE STREET SAYVILLE NY 11782 |
| LINDSAY 06-6089-CO | 10153 E. AVONDALE CIRCLE SUPERIOR TOWNSHIP MI 48198 |
| LIQUID FUNDING, LTD | ATTN DIANE PERINCHIEF, CORPORATE SEC. CANON'S COURT 22 VICTORIA STREET HAMILTON HM12 BERMUDA |
| LIQUID FUNDING, LTD | GEOFFREY T. RAICHT ANDREW W. STERN, CLINTON R. UHLIR SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LITTLE, CECIL | 2227 WHEATLEY DR # 204 BALTIMORE MD 21207 |
| LOANOLOGY | 10813 RIVER FRONT PKWY STE 175 SOUTH JORDAN UT 84095-5659 |
| LOFTIS, NORMAN | 215 E 95TH STREET APT. 28G NEW YORK NY 10128 |
| LOFTIS, NORMAN | 3 DEERFIELD AVENUE SAG HARBOR NY 11963 |
| LOFTIS, NORMAN | ATTN ELIHU E. ALLINSON, III SULLIVAN HAZELTINE ALLINSON LLC 4 EAST 8TH STREET, SUITE 400 WILMINGTON DE 19801 |
| LOFTIS, NORMAN | ELIHU E. ALLINSON, III SULLIVAN HAZELTINE ALLINSON LLC 4 EAST 8TH STREET, SUITE 400 WILMINGTON DE 19801 |
| LONG BEACH MORTGAGE | GM066240 183 PLAZA, WEST TOWER, 12TH FL UNIONDALE NY 11556 |
| LOPEZ ET AL VX. AMERICAN HOME MORTGAGE CORP. | BERGKVIST, BERGKVIST AND CARTER 400 OCEANGATE, SUITE 800 LONG BEACH CA 90802 |
| LOPEZ, MARTHA M | 8975 LAWRENCE WELK DRIVE 314 ESCONDIDO CA 92026 |
| LOPEZ, SAUL & TORRES, CARLOS | C/O MICHAEL C. BERGKVIST BERGKVIST, BERGKVIST AND CARTER 400 OCEANGATE, SUITE 800 LONG BEACH CA 90802 |
| LOY, ROGER D. | C/O AARON C. AMORE, ESQUIRE KRATOVIL & AMORE, PLLC 211 W. WASHINGTON STREET CHARLES TOWN WV 25414 |
| LUTZ, DANIEL S. | 1611 E STREET LAKEBAY WA 98349 |
| LYNCH, SHANA | 8603 WEST PAPAGO STREET TOLLESON AZ 85353 |
| LYTWYN, P. PETER | 960 BERGER RD EASTON PA 18042 |
| MACLELLAN, KATIE | 111 WASHINGTON ST HANOVER MA 02339 |
| MADISON COUNTY FCU | 621 E. 8TH AVENUE ANDERSON IN 46012 |
| MAIER, EDWARD CHARLES & MARCELLA MAE | MAIER JT TEN 7510 CAHILL RD APT 315B EDINA MN 55439-2788 |
| MAINE STATE HOUSING | 353 WATER STREET AUGUSTA ME 04330-4633 |
| MANAGEMENT ADVISORS INTERNAL | PO BOX 3708 HICKORY NC 28603-3708 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND | STEVEN WILAMOWSKY, STEPHANIE MAI, ESQS. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND | 1 BRYANT PARK # 38 NEW YORK NY 100366715 |
| MARCHESE | 43 STRATFORD ROAD EAST BRUNSWICK NJ 08816 |
| MARTINEZ | SCHIADATO & CABALLERO 12070 TELEGRAPH ROAD, SUITE 103 SANTA FE SPRINGS CA 90670 |
| MARTINEZ, JAIME | 11019 SPRINGWOOD LA PORTE TX 77571 |
| MARYLAND CDA #503 | 100 COMMUNITY PLACE CROWNSVILLE MD 21032 |
| MASS BENITT, CLAUDIA | 16 CAPTAIN RICHARDS LN FORT SALONGA NY 11768 |
| MASS HOUSING | ONE BEACON STREET BOSTON MA 02108 |
| MATRIX FINANCIAL SVS | GM068820 2133 W. PEORIA AVE PHOENIX AZ 85029 |
| MATSON, SARA | 5251 ISLAND DR STONE MOUNTAIN GA 30087 |
| MATTHEWS | 2931 W 99TH STREET EVERGREEN PARK IL 60805 |
| MAURER, JOHN | 503 SUDDEN VLY BELLINGHAM WA 98229-4809 |

| Claim Name | Address Information |
|---|---|
| MAZELLA, MICHAEL G. | 29969 N 72ND PL SCOTTSDALE AZ 852661808 |
| MBIA INSURANCE CORPORATION | BRUCE A. WILSON, ESQ. KUTAK ROCK LLP 1650 FARNAM STREET OMAHA NE 68102-2186 |
| MBIA INSURANCE CORPORATION | ATTN BRUCE A. WILSON, ESQ. KUTAK ROCK LLP 1650 FARNAM STREET OMAHA NE 68102-2186 |
| MCCARTHY & HOLTHUS | ATTN:DANIEL GOULDING 1770 FOURTH AVENUE SAN DIEGO CA 92101 |
| MCDONAGH, THOMAS A. | 30 CHESTNUT STREET GARDEN CITY NY 11530 |
| MCGAHA, JUDY A. | 328 POSSUM PATH LOUISVILLE KY 40214 |
| MCGILL, WAYNE | 8300 FAWN MEADOW AVE. LAS VEGAS NV 89141-4511 |
| MCISSAC 101217-06 | 604 B TYSENS LANE STATEN ISLAND NY 10306 |
| MCPHILLIPS | 2800 GEORGETOWN DR MIDLAND MI 48642-6619 |
| MEATTE, JESS | 131 KEYSTONE DR FENTON MO 63026 |
| MELVILLE REINSURANCE | 520 BROADHOLLOW ROAD MELVILLE NY 11747 |
| MEMBERS FIRST CU | 1445 W GOODALE BLVD COLUMBUS OH 43212 |
| MERRILL LYNCH | GM068810 4001 LEADENHALL ROAD MOUNT LAUREL NJ 80504 |
| MERRILL LYNCH BULK | GM068810 4 WORLD FINANCIAL CENTER, 9TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH CREDIT CORPORATION | ATTN VADIM J RUBINSTEIN, ESQ LOEB & LOEB LLP 345 PARK AVE NEW YORK NY 10154 |
| MERRILL LYNCH MORTGAGE LENDING, INC. | ATTN VADIM J RUBINSTEIN, ESQ LOEB & LOEB LLP 345 PARK AVE NEW YORK NY 10154 |
| MERRILL LYNCH/AHMC | GM068810 4 WORLD FINANCIAL CENTER, 9TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH/PHH | 751 KASOTA AVE, SUITE MDC MINNEAPOLIS MN 55414 |
| MERRILL LYNCH/WILSHI | GM068810 4 WORLD FINANCIAL CENTER, 9TH FLOOR NEW YORK NY 10080 |
| MET AMERICA MORTGAGE BANKERS, INC. | 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| MEYER, JANICE E (JAN) | 7305 WAYNE TRACE FORT WAYNE IN 46816 |
| MICHAEL BAUER & NOREEN BAUER V. AMERICAN HOME | MORTGAGE CORP. FEERICK, LYNCH, MACCARTHY, PLLC 96 SOUTH BROADWAY, PO BOX 612 SOUTH NYACK NY 10960 |
| MICHAUD, DAVID P. | 1795 UPPER CHELSEA RCH VIRGINIA BEACH VA 23454 |
| MICHIGAN FED CR UN | 1314 E COLDWATER RD FLINT MI 48505 |
| MICHIGAN STATE HOUSI | 735 E. MICHIGAN AVE LANSING MI 48909 |
| MILL, DEBORAH E. | STAMATIOS STAMOULIS STAMOULIS & WEINBLATT LLC TWO FOX POINT CENTRE 6 DENNY ROAD, SUITE 307 WILMINGTON DE 19809 |
| MILL, DEBORAH E. | 2639 CROWS NEST LOOP BRADLEY CA 93426 |
| MILLS, DEBORAH | 2639 CROWS NEST LOOP BRADLEY CA 93426-9641 |
| MILLS, DEBORAH E. | 2639 CROWS NEST LOOP BRADLEY CA 93426 |
| MINNESOTA HOUSING | 400 SIBLEY STREET STE 300 ST. PAUL MN 55101-1998 |
| MITCHELL, TAMI | 10 LONG STREET LAKE GROVE NY 11755 |
| MIZER CORP. | 23016 LAKE FOREST DR STE A LAGUNA HILLS CA 92653-1324 |
| MJR EQUITY CORP | 94 LITTLE PLAINS RD HUNTINGTON NY 11743-4661 |
| MNL GLOBAL INC. | C/O ANNIE VERDRIES LEWIS BRISBOIS BISGAARD & SMITH LLP 650 TOWN CENTER DRIVE, SUITE 1400 COSTA MESA CA 92626 |
| MONAGHAN V. AMERICAN HOME MORTGAGE 511-2007-02477 | PO BOX 320901 TAMPA FL 33679 |
| MONTAGUE, PENNY | HOPE DEL CARLO OREGON LAW CENTER 921 SW WASHINGTON, SU. 516 PORTLAND OR 97205 |
| MONTANA BOARD HOUSIN | 301 SOUTH PARK AVE HELENA MT 59601 |
| MOODY'S INVESTORS SERVICE, INC. | C/O SATTERLEE STEPHENS BURKE & BURKE LLP CHRISTOPHER BELMONTE/ PAMELA BOSSWICK 230 PARK AVENUE NEW YORK NY 10169 |
| MOODY'S WALL STREET ANALYTICS, INC. | C/O SATTERLEE STEPHENS BURKE & BURKE LLP CHRISTOPHER BELMONTE / PAMELA BOSSWICK 230 PARK AVENUE NEW YORK NY 10169 |
| MORACE V. AMERICAN HOME MORTGAGE | INVESTMENT CORP 5 SPLIT ROCK DRIVE CHERRY HILL NJ 08003 |
| MORELLA, GENEVA | 5210 ROTHCHILDE CT HOUSTON TX 770691545 |
| MORELLA, STACEY | P.O. BOX 691463 HOUSTON TX 77269 |
| MORGAN STANLEY & CO., INC. | ATTN RICHE MCKNIGHT, ESQ. LEGAL & COMPLIANCE DIVISION 1633 BROADWAY, 25TH |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY & CO., INC. | FLOOR NEW YORK NY 10019 |
| MORGAN STANLEY & CO., INC. | ATTN HAROLD A. OLSEN, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MORGAN STANLEY MORT LOAN TRST 2006-13ARX | ALSTON & BIRD LLP J. WILLIAM BOONE 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| MORGAN STANLEY MORT LOAN TRST 2006-13ARX | BANK OF AMERICA, N.A., MERRILL LYNCH C/O VANESSA L. DANNER,"MSMLT 2006-13ARX" 135 S LASALLE STREET - MC IL4-135-11 CHICAGO IL 60603 |
| MORGAN STANLEY MORT. LOAN TRST 2006-16AX | ALSTON & BIRD LLP J. WILLIAM BOONE 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| MORGAN STANLEY MORT. LOAN TRST 2006-16AX | BANK OF AMERICA, N.A., MERRILL LYNCH C/O VANESSA L. DANNER, "MSMLT 2006-16AX" 135 S LASALLE STREET - MC IL4-135-11 CHICAGO IL 60603 |
| MORGAN STANLEY MORT. LOAN TRST 2006-2 | ALSTON & BIRD LLP J. WILLIAM BOONE 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| MORGAN STANLEY MORT. LOAN TRST 2006-2 | BANK OF AMERICA, N.A., MERRILL LYNCH C/O VANESSA L. DANNER, "MSMLT 2006-2" 135 S LASALLE STREET - MC IL4-135-11 CHICAGO IL 60603 |
| MORGAN STANLEY MORT. LOAN TRST 2006-4SL | ALSTON & BIRD LLP J. WILLIAM BOONE 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| MORGAN STANLEY MORT. LOAN TRST 2006-4SL | BANK OF AMERICA, N.A., MERRILL LYNCH C/O VANESSA L. DANNER, "MSMLT 2006-4SL" 135 S LASALLE STREET - MC IL4-135-11 CHICAGO IL 60603 |
| MORGAN STANLEY MORT. LOAN TRST 2006-5AR | ALSTON & BIRD LLP J. WILLIAM BOONE 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| MORGAN STANLEY MORT. LOAN TRST 2006-5AR | BANK OF AMERICA, N.A., MERRILL LYNCH C/O VANESSA L. DANNER, "MSMLT 2006-5AR" 135 S LASALLE STREET - MC IL4-135-11 CHICAGO IL 60603 |
| MORGAN STANLEY MORT. LOAN TRST 2006-6AR | ALSTON & BIRD LLP J. WILLIAM BOONE 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| MORGAN STANLEY MORT. LOAN TRST 2006-6AR | BANK OF AMERICA, N.A., MERRILL LYNCH C/O VANESSA L. DANNER, "MSMLT 2006-6AR" 135 S LASALLE STREET - MC IL4-135-11 CHICAGO IL 60603 |
| MORGAN STANLEY MORT. LOAN TRST 2006-8AR | ALSTON & BIRD LLP J. WILLIAM BOONE 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| MORGAN STANLEY MORT. LOAN TRST 2006-8AR | BANK OF AMERICA, N.A., MERRILL LYNCH C/O VANESSA L. DANNER, "MSMLT 2006-8AR" 135 S LASALLE STREET - MC IL4-135-11 CHICAGO IL 60603 |
| MORGAN STANLEY MORT. LOAN TRST 2006-9AR | ALSTON & BIRD LLP J. WILLIAM BOONE 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| MORGAN STANLEY MORT. LOAN TRST 2006-9AR | BANK OF AMERICA, N.A., MERRILL LYNCH C/O VANESSA L. DANNER, "MSMLT 2006-9AR" 135 S LASALLE STREET - MC IL4-135-11 CHICAGO IL 60603 |
| MORGAN STANLEY MORT. LOAN TRST 2007 4SL | ALSTON & BIRD LLP J. WILLIAM BOONE 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| MORGAN STANLEY MORT. LOAN TRST 2007 4SL | BANK OF AMERICA, N.A., MERRILL LYNCH C/O VANESSA L. DANNER, "MSMLT 2007-4SL" 135 S LASALLE STREET - MC IL4-135-11 CHICAGO IL 60603 |
| MORGAN STANLEY MORT. LOAN TRST 2007-5AX | ALSTON & BIRD LLP J. WILLIAM BOONE 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| MORGAN STANLEY MORT. LOAN TRST 2007-5AX | BANK OF AMERICA, N.A., MERRILL LYNCH C/O VANESSA L. DANNER, "MSMLT 2007-5AX" 135 S LASALLE STREET - MC IL4-135-11 CHICAGO IL 60603 |
| MORGAN STANLEY MORT. LOAN TRST 2007-9SL | ALSTON & BIRD LLP J. WILLIAM BOONE 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| MORGAN STANLEY MORT. LOAN TRST 2007-9SL | BANK OF AMERICA, N.A., MERRILL LYNCH C/O VANESSA L. DANNER, "MSMLT 2007-9SL" 135 S LASALLE STREET - MC IL4-135-11 CHICAGO IL 60603 |
| MORGAN STANLEY/AHMC | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY/GMAC | GM014790 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY/SAXON | GM014790 1585 BROADWAY NEW YORK NY 10036 |
| MORTGAGE CLEARING | GM600050 5612 SOUTH LEWIS TULSA OK 74105 |
| MORTGAGE PROCESS CENTER | 193 BLUE RAVINE RD STE 240 FOLSOM CA 95630-4759 |
| MOSLEY VS. AMERICAN HOME MORTGAGE | 15008 WOODLAWN AVENUE, 1ST FLOOR DOLTON IL 60419 |

| Claim Name | Address Information |
|---|---|
| ACCEPTANCE, INC. | 15008 WOODLAWN AVENUE, 1ST FLOOR DOLTON IL 60419 |
| MTEAM FINANCIAL PARTNERS AS REP OF THE | THE FOUNDING MEMBERS OF MTEAM FINANCIAL C/O MR JERROLD PALMER & MR BRETT LOTSOFF 400 SKOKIE BOULEVARD SUITE 110 NORTHBROOK IL 60062 |
| MULLIGAN 07-0102 | 80 GRANDEVILLE CT APT 1222 WAKEFIELD RI 02879-9215 |
| MULLINS, STACY | 177 BAYLAWN AVE COPIAGUE NY 11726 |
| MURPHY, JEROMY D. | 6585 E. LINCOLN WAY COLUMBIA CITY IN 46725 |
| MUSUMECI | 15 WOODHULL ROAD EAST SETAUKET NY 11733 |
| NACCI, JAMES C. | 3002 COUNTY ROAD 7 DILLONVALE OH 43917 |
| NATCO CREDIT UNION | 582 S ROUND BARN ROAD RICHMOND IN 47375 |
| NATIONAL CITY / BOND | GM600230 3232 NEWMARK DR. BLDG #4 MIAMISBURG OH 45342 |
| NATIONAL CITY MORTG | GM600230 116 ALLEGHENY CENTER PITTSBURGH PA 15121 |
| NATIONWIDE ADVANTAGE | 4546 CORPORATE DRIVE WEST DESMOINES IA 50266 |
| NATIONWIDE LENDING  & ASSOCIATES, LLC | ATTN ERNIE CARDENAS 3231 SHELTER COVE LANE ELK GROVE CA 95758 |
| NEALAND 07-SC-313 | 254 TOLEND ROAD DOVER NH 03820 |
| NELSON | 29901 MANHATTEN STREET ST. CLAIR SHORES MI 48081 |
| NEW CENTURY | GM068560 200 COMMERCE, SUITE 100 IRVINE CA 92602 |
| NEW HAMPSHIRE HOUSIN | 32 CONSTITUTION DRIVE BEDFORD NH 03110 |
| NEW YORK ATTORNEY GENERAL INVESTIGATION | (HOMEGATE; AMERICAN HOME MORTGAGE CORP.) 120 BROADWAY NEW YORK NY 10721 |
| NEWBY VS. AMERICAN HOME MORTGAGE CORP. | 80 WALL STREET, SUITE 912-914 NEW YORK NY 10005 |
| NEWCOM 07-01-CC0012 | 1977 MARE AVE INDIANAPOLIS IN 46203-4982 |
| NEWPORT FUNDING CORP. | STEVEN WILAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| NEWPORT FUNDING CORP. | DORIS HEARN AMACAR GROUP 6525 MORRISON BLVD., STE. 318 CHARLOTTE NC 28211 |
| NFM, INC | 505 PROGRESS DRIVE LINTHICUM MD 21090 |
| NICHOLSON, SERENA | 1 BATTLE SQ APT 904 ASHEVILLE NC 288012746 |
| NIELSEN, ZOE –INDIVIDUALLY AND ON BEHALF | OF OTHERS C/O JON M. EGAN - JON M. EGAN, PC 240 SIXTH STREET LAKE OSWEGO OR 97034-2931 |
| NJ HOUSING | 637 SOUTH CLINTON AVE TRENTON NJ 08650 |
| NOMURA /GMAC | GM600740 2 WORLD FINANCIAL CENTER BLDG B FL 21 NEW YORK NY 10281 |
| NOMURA CREDIT & CAPITAL, INC. | ATTN MARK BROWN PRESIDENT 2 WORLD FINANCIAL CTR BUILDING B NEW YORK NY 10281 |
| NOMURA CREDIT & CAPITAL, INC. | RICHARD H WYONS ESQ ORRICK HARRINGTON & SUTCLIFFE LLP COLUMBIA CENTER 1152 15TH STREET NW WASHINGTON DC 20005-1706 |
| NOMURA SEC/OCWEN | GM600740 2 WORLD FINANCIAL CENTER, BLDG B NEW YORK NY 10281 |
| NOMURA SECURITIES | GM600740 2 WORLD FINANCIAL CENTER, BLDG B NEW YORK NY 10281 |
| NOONE | 17820 BUEHLER ROAD OLNEY MD 20832 |
| NORTEY, SAMSON Y. & ELIZABETH S. | C/O THOMAS P. KELLY LAW OFFICES OF PETER G. ANGELOS 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201 |
| NORTH CAROLINA HOUSI | 3508 BUSH STREET RALEIGH NC 27609 |
| NORTHWEST TRUSTEE SERVICES, INC. | JEFFREY C. WISLER, ESQUIRE CONNOLLY BOVE LODGE & HUTZ LLP THE NEMOURS BUILDING 1007 N. ORANGE ST., PO BOX 2207 WILMINGTON DE 19899 |
| NORTHWEST TRUSTEE SERVICES, INC. | C/O DAVID E. FENNELL, ESQ. ROUTH CRABTREE OLSEN, P.S. 3535 FACTORIA BLVD., SE, SUITE 200 BELLEVUE WA 98006 |
| O'MALLEY, LISA | 1940 THORNWOOD AVENUE WILMETTE IL 60091 |
| OFFICEMAX | ATTN ANNE FULLER CREDIT SUPERVISOR 263 SHUMAN BLVD NAPERVILLE IL 60563-1255 |
| OHIO BUREAU OF WORKERS' COMPENSATION | LEGAL OPERATIONS BANKRUPTCY UNIT ATTN JILL WHITWORTH, BWC ATTORNEY PO BOX 15567 COLUMBUS OH 43215-0567 |
| OHIO SAVINGS | GM062800 1111 CHESTER AVE. TEAM 1, SUITE 200 CLEVELAND OH 44114 |
| OMEGA FINANCIAL SERVICES, INC | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP 88 PINE STREET, 24TH FLOOR NEW YORK NY 10005 |
| OMETRIUS DEON LONG | 400 PARK AVENUE SOUTH, SUITE 150 WINTER PARK FL 32789 |
| OPTEUM FINANCIAL 1ST | 27422 PORTOLA PARKWAY, SUITE200 FOOTHILL RANCH CA 92610 |

| Claim Name | Address Information |
|---|---|
| OPTION ONE | PO BOX 57051 IRVINE CA 92619-7051 |
| OREGON HOUSING | 725 SUMMER STREET NORTH EAST, SUITE B SALEM OR 97301-1271 |
| OREGON HOUSING -BOND | 725 SUMMER STREET NE STE B SALEM OR 97301 |
| OREGON LAW CENTER | ATTN:HOPE DEL CARLO ATTN:PENNY MONTAGUE - SUGG OF BANKR 921 SW WASHINGTON STREET, SUITE 516 PORTLAND OR 97205 |
| ORIX CAPITAL MARKETS, LLC | ATTN GREG MAY 1717 MAIN STREET, STE 900 DALLAS TX 75201 |
| ORRIS 0711-CV050807 | 509 CHATHAM DRIVE O'FALLON MI 63366 |
| ORTIZ VS. WATERFIELD FINANCIAL CORP. | 14607 SAN PEDRO SUITE 125 SAN ANTONIO TX 78232 |
| OVADY | 8 CEDAR LANE BOW NH 03304 |
| PACIFIC MUTUAL FUNDING, INC | 3020 SATURN STREET, 100 BREA CA 92821 |
| PALUMBO, JAMES | 1530 DIEMAN LANE EAST MEADOW NY 11554 |
| PAMELA MORGAN | 39 MORGANS COVE DR ISLE OF PALMS SC 29451-2666 |
| PANTOJA VS. AMERICAN HOME MORTGAGE CORP. | LAW OFFICES OF SANDRA H. CASTRO, INC. 611 NORTH EUCLID AVENUE ONTARIO CA 91762 |
| PAPADOPOULOS, CONSTANTINOS (DINO) | 1 FRIENDS RD SETAUKET NY 11733 |
| PARK NATIONAL BANK AND TRUST OF CHICAGO | JOSEPH ARONAUER, ESQ. ARONAUER, RE & YUDELL, LLP 444 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10022 |
| PARKER, DAVID | C/O THOMAS P. KELLY LAW OFFICES OF PETER G. ANGELOS 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201 |
| PATEL, JYOTHI | 2576 WARM SPRINGS LANE NAPERVILLE IL 60564 |
| PATHAK, RAMESH | 31 BLAISDELL WAY FREMONT CA 94536 |
| PATRICK MANLEY, FREYA DENITTO, SHAWN O'NEIL, | CHRISTIAN KOHL, & THOMAS MARINOVICH, 9 PARADIES LANE NEW PATLZ NY 12561 |
| PEACOCK, VALORIE J (VAL) | 14712 E COLGATE DR AURORA CO 80014 |
| PENNSYLVANIA HOUSING | 2101 NORTH FRONT  ST HARRISBURG PA 17105 |
| PEOPLES | 850 MAIN STREET BRIDGEPORT CT 06604 |
| PERRY, CATHRYN D | 8720 WINDSOR MILL RD WINDSOR MILL MD 21244 |
| PHILLIPS BROTHERS LIMITED PARTNERSHIP- | COLLEGE 7908 NE LOOP 820 NORTH RICHLAND TX 76180 |
| PHILLIPS, GREER H. AND LAURIE | JT WROS 2104 WHITE LANE HASLET TX 76052-4605 |
| PHIPPS, PATRICIA A. | 10608 CHAMPION LAKE TRL TOMBALL TX 77375 |
| PINER, CONNIE E. | C/O HARTZELL & WHITEMAN, LLP 2626 GLENWOOD AVENUE, SUITE 500 RALEIGH NC 27608 |
| PISAYGNANE, ALANHGNA | 15810 NE 4TH CIR VANCOUVER WA 98684-3333 |
| PLUGUES, MICHAEL | 19 YOSEMITE LANE CORAM NY 11727 |
| PLUMBERS' & PIPEFITTERS' LOCAL # 562 | SUPPLEMENTAL PLAN & TRUST ET AL SIDLEY AUSTIN-ALEX ROVIRA & GEOFF RAICHT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PLUMBERS' & PIPEFITTERS' LOCAL # 562 | JP MORGAN ATTN: ALYSSA KELMAN 1 CHASE MAHATTAN PLAZA 26TH FLOOR NEW YORK NY 10081 |
| POPULAR FINANCIAL SE | 301 LIPPINCOTT DRIVE, SUITE100 MARLTON NJ 08053 |
| POST-NEWSWEEK MEDIA | A GAZETTE PUBLICATION P.O. BOX 17306 BALTIMORE MD 21297-0523 |
| POWELL, SHERVONNE | POWELL, SHERVONNE C/O ELLEN OPPER-WEINER 3 BETHESDA METRO CENTER SUITE 700 BETHESDA MD 20814 |
| POWELL, SHERVONNE | 18902 MILLS CHOICE RD, #4 GAITHERSBURG MD 20886 |
| PREMIER FED CR UN | 1400 YANCEYVILLE ST GREENSBORO NC 27405 |
| PRESLEY, MARK IRA | 6100 HARRIS PARKWAY # 320 FORT WORTH TX 76132-4133 |
| PRICE, CHARLES A (CHUCK) | 23 LINDEN AVE FLORAL PARK NY 11001 |
| PRINCE GEORGE'S COUNTY, MD | C/O MEYERS, RODBELL & ROSENBAUM, P.A. M. EVAN MEYERS 6801 KENILWORTH AVENUE, SUITE 400 RIVERDALE PARK MD 20737-1385 |
| PRINCIPAL BANK | 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL BANK | 711 HIGH STREET DES MOINES IA 50392-5410 |
| PRINCIPALRESIDENTIAL | GM063180 5457 TWIN KNOLLS ROAD, SUITE 400 COLUMBIA MD 21045 |
| PUMA, CHRISTIAN J | 1411 AVALON PINES DR CORAM NY 117275139 |

| Claim Name | Address Information |
| --- | --- |
| PURDY & BREHM | ATTN:T. HALL BREHME IV ATTN:HOLMES 9820 WILLOW CREEK ROAD, SUITE 490 SAN DIEGO CA 92131 |
| Q LENDING | 2600 DOUGLAS ROAD, SUITE 700 CORAL GABLES FL 33134 |
| QUICK MORTGAGE SERVICES, LLC | ATTN JOHN F TENOLD, MANAGING MEMBER 1500 W. FOURTH AVE SUITE 410 SPOKANE WA 99201 |
| QUINTANILLA | 18621 SMOKE HOUSE COURT GERMANTOWN MD 20874 |
| RALPH R. SWOPE, INC. | 2321 N GLEBE RD ARLINGTON VA 222073410 |
| RAPP 07CV5000996S | 166B PLAINS ROAD WINDHAM CT 06280 |
| RAWADY | 41 GOULD AVENUE FAIRFIELD CT 06824 |
| RBC CENTURA BANK | P.O BOX 700 ROCKY MOUNTAIN NC 27802 |
| REAVELY, EMMETT, ELAINE & LARRY THOMAS | ROBERT F SALVIN, ESQ COMMUNITY IMPACT LEGAL SERVICES, INC 419 AVE OF THE STATES STE 201 CHESTER PA 19013 |
| REBACK, JEFFREY B. | SCHWARTZ & SCHWARTZ RICHARD SCHWARTZ 998 HOLMDEL ROAD HOLMDEL NJ 07733 |
| REBACK, JEFFREY B. | 14 BINGHAM HILL CIRCLE RUMSON NJ 07760 |
| REGIONS MORTGAGE | GM068360 605 SOUTH PERRY STREET MONTGOMERY AL 36104 |
| RESIDENTIAL FUNDING COMPANY, LLC | C/O RICHARD D. BALLOT GMAC RESCAP 465 SOUTH STREET, SUITE 202 MORRISTOWN NJ 07960 |
| RFC | GM037440 ONE MERIDAN CROSSINGSUITE 100 MINNEAPOLIS MN 55423 |
| RFC | GM037440 ONE MERIDIAN CROSSING, SUITE 100 MINNEAPOLIS MN 55423 |
| RFC 2ND | GM037440 ONE MERIDAN CROSSING SUITE 100 MINNEAPOLIS MN 55423 |
| RICE, SUSAN | 30 AVENUE A PORT WASHINGTON NY 11050 |
| RICHARDS, KUNTI (SHARON) | 1516 KINGSTON AVE BALDWIN NY 11510 |
| RIGDON, LILIA | 10720 LAKE SHASTA COURT FORT WAYNE IN 46804 |
| RIMEL, KRISTINA | 262 ULLMAN RD PASADENA MD 21122 |
| RINCON, SARA R. | 381  N.W 152ND AVENUE PEMBROKE PINES FL 33028 |
| RITZ-CARLTON HOTEL COMPANY, LLC, THE | ANDRONIKI ALAHOUZOS, COLLECTIONS MARRIOTT DRIVE, DEPT. 52/923.21 WASHINGTON DC 20058 |
| RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | MARTHA E. ROMERO PAUL MCDONNELL 6516 BRIGHT AVE. WHITTIER CA 90601 |
| ROBB EVANS, ASH ZAVERY, SHAWN TIZABI, | IAN CARNOCHAN, JOHN F. CADY, DANZ & GERBER 13418 VENTURA BLVD, SHERMAN OAKS CA 92415 |
| ROBB EVANS, PLAINTIFF V. AMERICAN HOME | 11661 SAN VICENTE BLVD STE 500 LOS ANGELES CA 900495113 |
| ROBB, THOMAS BRYAN | 6332 WOODCHASE CT ELLICOTT CITY MD 21043 |
| ROBERT SMITH 0689CV0366 | 6 MACARTHUR BLVD BOURNE MA 02532 |
| ROCCO DELEONARDIS | ATTN:ALEMENDAREZ 8317 CENTREVILLE ROAD, SUITE 213 MANASSAS VA 20111 |
| ROEHRICK LAW FIRM VS. AMERICAN HOME MORTGAGE CORP. | DISTRICT COURT, POLK COUNTY, IA CL105147 6600 WESTOWN PKWY, SUITE 260 WEST DES MOINES IA 50266 |
| ROELLER, SHARLINE | 7730 COAST JAY ST N LAS VEGAS NV 89084 |
| ROELLER, SHARLINE C | 7730 COAST JAY ST NORTH LAS VEGAS NV 89084 |
| ROHDE, GARY | 27986 WHITCOMB ST LIVONIA MI 48154 |
| ROST, MICHELE D | 6730 BLUE MIST RD FORT WAYNE IN 46819 |
| ROTH VS. WATERFIELD FINANCIAL | CORPORATION 5600 MONROE STREET, BUILDING B, SUITE 202 SYLVANIA OH 43560 |
| ROUTH CRABTREE OLSEN | JEFFREY C. WISLER, ESQ. CONNOLLY BOVE LODGE & HUTZ LLP THE NEMOURS BUILDING 1007 N. ORANGE ST - PO BOX 2207 WILMINGTON DE 19899 |
| ROUTH CRABTREE OLSEN | C/O DAVID E. FENNELL, ESQ. 3535 FACTORIA BLVD., SE, SUITE 200 BELLEVUE WA 98006 |
| ROYAL MORTGAGE | 901 WILSHIRE DR STE 400 TROY MI 48084-5605 |
| RSP REALTY 07-A-3112-1 | 15 SOUTH PUBLIC SQUARE CARTERSVILLE GA 30120 |
| RTP CREDIT UNION | PO BOX 12807 RTP NC 27709-2807 |
| RUDZINSKI, CHRISTINE | 4121 AVALON DR WEYMOUTH MA 02188 |
| RUPERT 897-06 | 1901 EDNOR ROAD SILVER SPRING MD 20905 |

| Claim Name | Address Information |
|---|---|
| RURAL ALLIANCE, INC. | 801 12TH STREET SACRAMENTO CA 95814 |
| S C STATE HOUSING AU | ATTN: POST PURCHASE 711 BLUFF ROAD COLUMBIA SC 29201 |
| SADIK SHABAJ V. AMERICAN HOME MORTGAGE | EEOC – NY DISTRICT OFFICE – 520 33 WHITEHALL STREET, 5TH FLOOR NEW YORK NY 10004 |
| SAMINI, KEYVAN | NASO & SAMINI A PROFESSIONAL LAW CORPORATION 8001 IRVINE CENTER DRIVE SUITE 1090 IRVINE CA 92618 |
| SAMINI, KEYVAN | 22896 HUNTER CREEK MISSION VIEJO CA 92692 |
| SAMUELSEN, LORI | 6 GEORGANN RD MANORVILLE NY 11949-3223 |
| SANDRA SPIKES DAVIS AND ANDRE DAVIS V. | AVALON BETTS-GASTON, AMERICAN HOME MORTGAGE CORP.ET AL. 20 N CLARK STREET CHICAGO IL 60602 |
| SCHNEIDER, ROCHELLE & ARNOLD | 2208 FAWN RIDGE ST LAS VEGAS NV 89134 |
| SCHOEFFEL INTERNATIONAL CORP | ATTN D. M. SCHOEFFEL 355 HILLSDALE AVE BOX 216 HILLSDALE NJ 07642 |
| SCIAULINO, MICHELE R | 219 F SPRINGMEADOW DR HOLBROOK NY 11741 |
| SCOTT GIES | ATTN:ADELBERT MOSS 25800 NORTHWESTERN HWY., SUITE 950 SOUTHFIELD MI 48075 |
| SEAHORN, MARY ELIZABETH | 5039 MADELYN LANE HOUSTON TX 77021 |
| SEAHORN, MARY ELIZABETH | SEAHORN, MARY ELIZABETH C/O MARTIN M HOKANSON 5200 MITCHELLDALE, SUITE F-24 HOUSTON TX 77092 |
| SECURITY CONNECTIONS, INC. | MARK MINUTI, ESQ. SAUL EWING LLP 222 DELAWARE AVE STE 1200 – PO BOX 1266 WILMINGTON DE 19899 |
| SECURITY CONNECTIONS, INC. | ATTN: KARLEEN MAUGHAN, PRESIDENT 595 UNIVERSITY BLVD IDAHO FALLS ID 83402 |
| SECURITY MORTGAGE | CORPORATION 100 NORTH PHILLIPS AVENUE SIOUX FALLS SD 57101 |
| SEDONA CAPITAL FUNDING CORP., LLC | STEVEN WILAMOWSKY, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| SEDONA CAPITAL FUNDING CORP., LLC | DORIS HEARN AMACAR GROUP 6525 MORRISON BLVD., STE. 318 CHARLOTTE NC 28211 |
| SEIBERT, STEPHANIE | 98 BISHOP RD WEST BABYLON NY 11704 |
| SEVERN SAVINGS BANK | 1919 A WEST ST ANNAPOLIS MD 21401 |
| SHAHBAKHTI, GUERAMI | 8 GARDEN CT BAY SHORE NY 11706 |
| SHANNON, LINDA K | 3915 36TH STREET DES MOINES IA 50310 |
| SHELLEY, JEFFREY L. | 2222 CARTER MILL WAY BROOKEVILLE MD 20833 |
| SHIMIZU VS. AMERICAN HOME MORTGAGE CORP | 3655 TORRANCE BLVD, SUITE 240 TORRANCE CA 90503 |
| SHINELL VS. AMERICAN HOME MORTGAGE ACCEPTANCE, INC | HELFREY, SIMON & JONES, PC 120 S. CENTRAL AVEUE, SUITE 1500 ST. LOUIS MO 63105 |
| SICILIO 06-CP-40-3245 | 304 MALLET HILL ROAD COLUMBIA SC 29223 |
| SIEDLEWICZ, PATRICIA A | 59 LEWIS ROAD MERRICK NY 11566 |
| SIGNATURE BANK | 70 WEST 36TH STREET, 15TH FLOOR NEW YORK NY 10018 |
| SIMONE NICOLE – NEW V. HOMEGATE SETTLMENT | SVCS. 520-2007-03038 NY STATE DIVISION OF HUMAN RIGHTS, NY DISTRICT OFFICE-520 33 WHITEHALL STREET, 5TH FLOOR NEW YORK NY 10004 |
| SIMS, DARNELL O. & VEDA T. | 307 OAK ST BURKEVILLE VA 23922 |
| SIRMANS | 1423 51ST AVENUE DR W PALMETTO FL 34221-5525 |
| SIUSLAW BANK | 707 MAIN STREET SPRINGFIELD OR 97477 |
| SKILLSOFT CORPORATION | C/O GREG PORTO 107 NORTHEASTERN BLVD NASHUA NH 03062 |
| SLOSSER, KENNETH | 1001 NINETEENTH STREET NORTH ARLINGTON VA 22209 |
| SLOSSER, KENNETH | TARA HOLUBAR, ESQ. FRIEDMAN BILLINGS RAMSEY 1001 NINETEENTH STREET NORTH ARLINGTON VA 22209 |
| SMITH, KAREN A. | 1209 SPRING ST RD CAYUGA NY 13034 |
| SMITH, MARY ELIZABETH | 6675 HUNTSHIRE DR ELKRIDGE MD 21075 |
| SMITHKLINE BEECHAM, PLC | C/O JOES LANG LASALLE AMERICAS, INC NANCY A CONNERY, ESQ SCHOEMAN UPDIKE 60 EAST 42ND STREET NEW YORK NY 10165-0006 |
| SMITHKLINE BEECHAM, PLC | C/O DUANE MORRIS LLP ATTN: FREDERICK B. ROSNER, ESQ. 1100 N. MARKET ST., SUITE 1200 WILMINGTON DE 19801 |
| SOCIETE GENERALE (AS ADMIN. AGENT) | ATTN JAMES F AHERN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| SOCIETE GENERALE (AS ADMIN. AGENT) | MATTHEW A. CLEMENTE SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO IL 60607 |
| SOLIS, ANTONIO | C/O MICHAEL C. BERGKVIST BERGKVIST, BERGKVIST AND CARTER 400 OCEANGATE, WUITE 800 LONG BEACH CA 90802 |
| SOLOMON & TANENBAUM | ATTN CLIFFORD M SOLOMAN, PRESIDENT 707 WESTCHESTER AVENUE, SUITE 205 WHITE PLAINS NY 10604 |
| SOLOMON SMITH /WELLS | NEH06430 5280 CORPORATE DRIVE, MSM 0030 FREDERICK MD 21703 |
| SOLOMON SMITH/CITIGR | NEH06430 1000 TECHNOLGY DR, MS 488 O' FALLON MO 63368-2240 |
| SONYMA | GM069860 641LEXINGTON AVE, 2ND FL NEW YORK NY 10022 |
| SOTO-MENESES, ANABELL | 141-10 82 DR # 238 JAMAICA NY 11435 |
| SOUTH DAKOTA HOUSING | 3060 E ELIZABETH ST PIERRE SD 57501-5876 |
| SOUTHEAST MORTGAGE OF GEORGIA | 3496 CLUB DRIVE LAWRENECVILLE GA 30044 |
| SOVEREIGN BANK FSB | GUY B. MOSS, ESQ. RIEMER & BRAUNSTEIN LLP 3 CENTER PLAZA BOSTON MA 02108 |
| SOVEREIGN BANK FSB | ATTN STEPHEN E BURSE, VICE PRESIDENT 75 STATE STREET MA1-SST-0413 BOSTON MA 02109 |
| STANDARD MTG CORP IN | 701 POYDRAS ST, #300 PLAZA NEW ORLEANS LA 70139 |
| STANDARD REGISTER FC | 15 CAMPBELL STREET DAYTON OH 45401 |
| STANLEY, TAMMY | 1132 ST JOSEPH BLVD FORT WAYNE IN 46805 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANNE MILGRAM PO BOX 080 TRENTON NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: RICHARD BLUMENTHAL ( D ) 55 ELM STREET HARTFORD CT 06106 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANDREW M. CUOMO DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM CORBETT 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOSEPH R. "BEAU" BIDEN III CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DOUGLAS F. GANSLER 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARTHA COAKLEY MCCORMACK BUILDING 1 ASHBURTON PLACE BOSTON MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK C. LYNCH 150 S. MAIN ST PROVIDENCE RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: KELLY AYOTTE ( R ) CIVIL BUREAU 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: G STEVE ROWE ( D ) 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WILLAIM H SORRELL ( D ) 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LINDA SINGER ONE JUDICIARY SQUARE 441 4TH STREET NW, SUITE 1060N WASHINGTON DC 20001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BOB MCDONNELL 900 E. MAIN ST RICHMOND VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DARRELL V  MCGRAW JR ( D ) STATE CAPITOL COMPLEX BLDG. 1, ROOM E-26 CHARLESTON WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROY COOPER ( D ) 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HENRY MCMASTER ( R ) PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREGORY D STUMBO ( D ) STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARC DANN STATE OFFICE TOWER 30 E. BROAD STREET, 17TH FLOOR COLUMBUS OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | C/O MIKE COX G. MENNEN WILLIAMS BUILDING, 7TH FLOOR 525 W. OTTAWA ST, PO BOX 30212 LANSING MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: THURBERT E BAKER ( D ) 40 CAPITOL SQUARE, SW ATLANTA GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BILL MCCOLLUM THE CAPITOL, PL-01 TALLAHASSEE FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TROY KING ( R ) ALABAMA STATE HOUSE, 11 S. UNION ST 3RD FLOOR MONTGOMERY AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERT E. COOPER, JR. PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: STEVE CARTER ( R ) INDIANA GOVT. CTR SOUTH – 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM MILLER ( D ) HOOVER STATE OFFICE BLDG 1305 E. WALNUT STREET  DES MOINES IA 50319 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | C/O: J.B. VAN HOLLEN PO BOX 7857 MADISON WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LORI SWANSON 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LISA MADIGAN ( D ) JAMES R. THOMPSON CTR 100 W. RANDOLPH ST CHICAGO IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JAY NIXON SUPREME CT. BLDG 207 W. HIGH ST  P.O. BOX 899 JEFFERSON CITY MO 65102 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JIM HOOD ( D ) PO BOX 220 JACKSON MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LARRY LONG ( R ) 1302 E HWY 14 SUITE 1 PIERRE SD 57501-8501 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WAYNE STENEHJEM ( R ) STATE CAPITOL 600 E. BOULEVARD AVE, DEPT 125 BISMARCK ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAUL J. MORRISON MEMORIAL HALL, 2ND FLOOR 120 SW 10TH STREET TOPEKA KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JON BRUNING ( R ) 2115 STATE CAPITOL LINCOLN NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CHARLES C FOTI, JR ( D ) 1885 NORTH 3RD ST BATON ROUGE LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DUSTIN MCDANIEL 323 CENTER ST SUITE 200 LITTLE ROCK AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WA DREW EDMONDSON ( D ) 313 NE 21ST STREET OKLAHOMA CITY OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JULIO A. BRADY DEPARTMENT OF JUSTICE GERS COMPLEX 48B-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERTO J SANCHEZ RAMOS POST OFFICE BOX 192 SAN JUAN PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREG ABBOTT ( R ) PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOHN W SUTHERS 1525 SHERMAN ST 7TH FLOOR DENVER CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK J CRANK ( D ) 123 CAPITOL 200 W. 24TH STREET CHEYENNE WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GARY KING P.O. DRAWER 1508 SANTE FE NM 87504-1508 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MIKE MCGRATH ( D ) DEPT OF JUSTICE PO BOX 201401 HELENA MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LAWRENCE WASDEN ( R ) 700 W. STATE STREET PO BOX 83720 BOISE ID 83720-0010 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK SHURTLEFF ( R ) UTAH STATE CAPITOL COMPLEX EAST OFFICE BLDG, SUITE 320 SALT LAKE CITY UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TERRY GODDARD ( D ) 1275 W. WASHINGTON ST PHOENIX AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CATHERINE CORTEZ MASTO CARSON CITY OFFICE 100 N CARSON ST CARSON CITY NV 89701-4717 |
| STATE ATTORNEYS GENERAL OFFICE | C/O EDMUND BROWN JR. CA DEPT OF JUSTICE,ATT:PUB INQUIRY UNIT PO BOX 944255 SACRAMENTO CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MALAETASI M. TOGAFAU POST OFFICE BOX 7 PAGO PAGO AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK J BENNETT ( R ) 425 QUEEN ST HONOLULU HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ALICIA G. LIMTIACO 287 W. O'BRIEN DR HAGATNA GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAMELA BROWN OFFICE OF THE ATTORNEY GENERAL ADMINISTRATION BUILDING SAIPAN MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HARDY MYERS ( D ) JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROB MCKENNA 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TALIS J. COLBERG DIAMOND COURTHOUSE PO BOX 110300 JUNEAU AK 99811-0300 |
| STATE HOME MORTGAGE | 60 EXECUTIVE PARK SOUTH NE ATLANTA GA 30347 |
| STATE HWY PATROL FCU | 6161 BUSCH BLVD, STE 215 COLUMBUS OH 43229-2568 |
| STATE OF HAWAII | DEPARTMENT OF TAXATION PO BOX 259 HONOLULU HI 96809 |
| STEVENS, JAMI | 6 SHELART ST. PLAINVIEW NY 11803 |
| STEWART, JEFFREY H. | 2824 DENBEIGH DR HATFIELD PA 19440 |
| STINNETT, KEVIN AND/OR JULIE | 6370 PEACOCK WAY PILOT HILL CA 95664 |
| SUECH, DANIELLE | 14 PARSONAGE HILL RD HAVERHILL MA 01832 |
| SUNTRUST | GM052920 1761 EAST ST ANDREWS PLACE SANTA ANA CA 92704 |
| SWIFT, MIKKI | 2907 SEMMES AVE RICHMOND VA 23225 |
| SYKES | 1021 E. MEYERS HAZEL PARK MI 48030 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, DAMETRIA | 2583 COUNTRYSIDE CT. AUBURN HILLS MI 48326 |
| TENNESSEE HOUSING | 404 JAMES ROBERTSON PARKWAY STE 1114 NASHVILLE TN 37243-0900 |
| TERI SMITH 06-CP-40-2997 | ELLIS, LAWHORNE & SIMS, PA PO BOX 2285 COLUMBIA SC 29202 |
| THALER, BILLY JR. | 14502 SPUR LN. WALLER TX 77484 |
| THE HERITAGE LAW GROUP, A.P.C. | ATTN:TIMOTHY CHARSHAF ATTN:RUCKER - SUGG OF BANKRUPTCY 1101 INVESTMENT BOULEVARD, SUITE 125 EL DORADO HILLS CA 95762 |
| THE NEW YORK MORTGAGE CORP | 1301 AVENUE OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10019 |
| THE STREETER BROTHER | 2823 6TH AVE. NORTH BILLINGS MT 59101 |
| THOMAS FELLMAN | 6344 GRAND CYPRESS CIRCLE LAKE WORTH FL 33463 |
| THORNBURG | GM600400 1761 EAST ST. ANDREWS PLACE SANTA ANA CA 92705 |
| TIMOTHY MCFARLIN | ATTN:SUSAN DAVID 4 PARK PLAZA, SUITE 1025 IRVINE CA 92614 |
| TIPALDI, THERESA | 923 11TH STREET WEST BABYLON NY 11704 |
| TITLE SERVICES CORPORATION | ATTN BRIAN G SAYER DUNAKEY & KLATT, P.C. 603 COMMERCIAL ST WATERLOO IA 50701 |
| TODD MORGAN | 39 MORGANS COVE DR ISLE OF PALMS SC 29451-2666 |
| TPRF/THC HAVENPARK, LLC | DEAN G RALLIS JR / DIANE C STANFIELD ESQ WESTON BENSHOOF ROCHEFORT  ET AL 333 S. HOPE STREET, 16TH FLOOR LOS ANGELES CA 90071 |
| TRAN VS AMERICAN HOME MORTGAGE | ACCEPTANCE; LAW OFFICES OF JAN E. SLOTNICK, P.C. 7980 ANN ARBOR STREET DEXTER MI 48130 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF | B/O BINGHAM MCCUTCHEN LLP ATTN: JONATHAN B ALTER, ESQ ONE STATE STREET HARTFORD CT 06103 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF | C/O BINGHAM MCCUTCHEN LLP ATTN: JOHNATHAN B ALTER, ESQ. ONE STATE STREET HARTFORD CT 06103 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF | C/O BINGHAM MCCUTCHEN, LLP ATTN: JONATHAN B ALTER, ESQ ONE STATE STREET HARTFORD CT 06103 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF | AMERICA, ET AL. W. JOE WILSON, ESQ. ONE TOWER SQUARE, 2S2A HARTFORD CT 06183 |
| TRI POINTE COMMUNITY | 2343 E. HILL ROAD GRAND BLANC MI 48439 |
| TRIAD GUARANTY INSURANCE CORP. | ATTN EARL WALL, ESQUIRE SENIOR VP, SEC. GENERAL COUNSEL 101 SOUTH STRATFORD ROAD WINSTON SALEM NC 27104 |
| TRIAD GUARANTY INSURANCE CORP. | ATTN EARL F. WALL, SEN. VP & GEN. COUNS. 101 SOUTH STRATFORD ROAD WINSTON-SALEM NC 27104 |
| TRUST AMERICA MORTGAGE INC | PO BOX 151668 CAPE CORAL FL 33915-1668 |
| TRUSTEES OF MALL ROAD TRUST | C/O J. DAVID FOLDS MCKENNA LONG & ALDRIDGE LLP 1900 K STREET, NW WASHINGTON DC 20006 |
| TSATSAKIS, ANASTASIOS (TASI) | 17859 S. ALTA DRIVE LOCKPORT IL 60441 |
| U.S. BANK N.A. | P.O. BOX 790415 ST. LOUIS MO 63179-0415 |
| U.S. BANK NATIONAL ASSOCIATION AS TTEE | V A ARKUSZEWSKI/V BAXTER & AMERICAN HOME MICHAEL G. KELLY, CHADWICK & LAKERDAS 5300 S. SHORE DRIVE CHICAGO IL 60615 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-12XS 60 LIVINGSTON AVENUE. EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | KATHERINE CONSTANTINE DORSEY & WHITNEY LLP 50 SOUTH SIXTH STREET, SUITE 1500 SAINT PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-8XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-11 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-15XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-17XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-1XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL MN 55107-2292 |

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-2AX 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-3XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-6XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-7AX 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, | KATHERINE CONSTANTINE DORSEY & WHITNEY LLP 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, | KATHERINE CONSTANTINE, DORSEY & WHITNEY DORSEY & WHITNEY LLP 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, | KATHERINE CONSTANTINE DORSEY & WHITNEY LLP 50 SOUTH SIXTH STREET MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | ATTN PAMELA WIEDER, CORP. TRST SERVICES EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MM N55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | ATTN PAMELA WIEDER     -EP-MN-WS1D U.S. BANK CORPORATE TRUST SERVICES 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | ATTN PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES EP-MN-WS1D, 60 LIVINGSTON AVENUE SAINT PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | ATTN PAMELA WIEDER, CORP. TRST SERVICES EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | ATN PAMELA WIEDER U.S. BANK CORORATE TRUST SERVICES EP-MN-WS1D, 60 LIVINGSTON AVE SAINT PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | ATTN PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES EP-MN-WS1D, 60 LIVINGSTON AVE, STE 1500 SAINT PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | ATTN: PAMELA WIEDER, CORP TRST SERVICES EP-MN-WS1D 60 LIVINGSTON AVEUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | ATTN KATHERINE CONSTANTINE DORSEY & WHITNEY LLP 50 SOUTH SIXTH STREET SUITE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | ATTN KATHERINE CONSTANTINE DORSEY & WHITENY LLP 50 SOUTH SIXTH STREET SUITE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | U.S. BANK NATIONAL ASSOCIATION, AS TTEE DORSEY & WHITNEY LLP ATTN KATHERINE CONSTANTINE 50 SOUTH SIXTH ST, STE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN KATHERINE CONSTANTINE DORSEY & WHITNEY LLP 50 SOUTH SIXTH ST, STE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN KATHERINE COSTANTINE DORSEY & WHITNEY LLP 50 SOUTH SIXTH ST MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN KATHERINE CONSTANTINE DORSEY & WHITNEY 50 SOUTH SIXTH ST MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | U.S. BANK NATIONAL ASSOCIATION ATTN KATHERINE COSTANTINE DORSEY & WHITNEY LLP 50 SOUTH SIXTH ST, STE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN KATHERINE CONSTANTINE DORSEY & WHITNEY LLP 50 SOUTH SIXTH ST, STE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN KATHERINE CONSTANTINE DORSEY WHITNEY LLP 50 SOUTH SIXTH ST, STE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN KATHERINE CONSTANTINE DORSEY & WHITNEY LLP 50 SOUTH SIXTH ST MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN KATHERIN CONSTANTINE DORSEY & WHITNEY LLP 50 SOUTH SIXTH ST, STE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN KATHERIN CONSTANTINE DRSEY & WHITNEY LLP 50 SOUTH SIXTH ST, STE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN KATHERING CONSTANTINE DORSEY & |

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE | WHITNEY LLP 50 SOUTH SIXTH ST, STE 1500 MINNEAPOLIS MN 55402 |
| U.S. DEPARTMENT OF LABOR, EMPLOYEE | BENEFITS SECURITY ADMINISTRATION 200 CONSTITUTION AVE., NW, ROOM N5668 WASHINGTON DC 20210 |
| UBS REAL ESTATE SECURITIES INC. | ATTN CHRISTOPHER G. SCHMIDT, DIRECTOR 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | CLIFFORD CHANCE US LLP ATTN: RICK B. ANTONOFF 31 WEST 52ND STREET NEW YORK NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | ATTN RICK B. ANTONOFF PILLSBURY WINTHROP SHAW PITTMAN LLP 1540 BROADWAY NEW YORK NY 10036 |
| UBS REAL ESTATE SECURITIES INC. | PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN: RICK B. ANTONOFF 1540 BROADWAY NEW YORK NY 10036 |
| UBS SECURITIES LLC | ATTN HUGH CORCORAN, MANAGING DIRECTOR 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBS SECURITIES LLC | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBS SECURITIES LLC | CLIFFORD CHANCE US LLP ATTN: RICK B. ANTONOFF 31 WEST 52ND STREET NEW YORK NY 10019 |
| UBS SECURITIES LLC | ATTN RICK B. ANTONOFF PILLSBURY WINTHROP SHAW PITTMAN LLP 1540 BROADWAY NEW YORK NY 10036 |
| UBS-ALLIANCE | GM600700 8100 NATIONS WAY JACKSONVILLE FL 32256 |
| UBS-CENLAR | GM600700 P.O. BOX 986 NEWARK NJ 07184-0597 |
| UBS-WELLS | GM600700 1031 10TH AVE SOUTH EAST MINNEAPOLIS MN 55414 |
| UBS/ AHM | GM600700 751 KASOTA AVE, SUITE MDC MINNEAPOLIS MN 55414 |
| UNION FEDERAL BANK OF INDIANAPOLIS | ERIC M DAVIS / JASON M LIBERI SKADDEN ARPS SLATE MEAGHER & FLOM LLP ONE RODNEY SQUARE PO BOX 636 WILMINGTON DE 19899-0636 |
| UNION FEDERAL BANK OF INDIANAPOLIS | C/O ERIC J. GORMAN, ESQ. SKADDEN ARPS SLATE MEAGHER & FLOM LLP 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| UNITED GUARANTY RESIDENTIAL INS CO ET AL | ATTN SARA F MILLARD, AUTHORIZED REP. LAW DEPARTMENT 230 N. ELM, SUITE 27401, P.O. BOX 20597 GREENSBORO NC 27420 |
| UNITED SERVICES C U | 391 S. FRENCH BROAD AVE. ASHEVILLE NC 28801 |
| UNITED VANS LINES, LLC | ONE UNITED DRIVE FENTON MO 63026 |
| US BANCORP BUSINESS EQUIP. FINANCE GROUP | ATTN: CORPORATE ATTORNEY 1310 MADRID STREET, SUITE 100 MARSHALL MN 56258 |
| US BANCORP MANIFEST FUNDING SERVICES | ATTN CORPORATE ATTORNEY 1450 CHANNEL PARKWAY MARSHALL MN 56258 |
| US BANK HOME MORTGAG | GM072750 4801 FREDERICA STREET OWENSBORO KY 42301 |
| US BANK HOME MORTGAG | GM072750 1817 PLYMOUTH RD SOUTH, 2ND FLOOR MINNETONKA MN 55305 |
| US BANK HOME MTG | GM072750 17500 ROCKSIDE ROAD BEDFORD OH 44146 |
| US BANK N.A. AS TRUSTEE V. ALEXSANDRA ARKUSZEWSKI/ | ALEXSANDRA ARKUSZEWSKI V. U.S. BANK N.A.AS TRUSTEE THIRD PARTY COMPLAINT:ARKUSZEWSKI VS BAXTER & AMERICAN HOME MORTGAGE CORPORATION 5300 S. SHORE DRIVE CHICAGO IL 60615 |
| UTAH HOUSING CORP | 2479 S. LAKE BLVD WEST VALLEY CITY UT 84120 |
| VALENZUELA, ELVIN & PHYLLIS | ATTN DANIEL I. BARNESS SPIRO MOSS BARNESS LLP 11377 W. OLYMPIC BLVD., FIFTH FLOOR LOS ANGELES CA 90064 |
| VALLEY NATIONAL BANK | GM069100 1460 VALLEY ROAD WAYNE NJ 07470 |
| VAN HOOZER, KARLA | 3737 WOODLAND AVE STE 630 W DES MOINES IA 502661937 |
| VARGAS, MARIANNE A | 7392 SWEET CLOVER COLUMBIA MD 21045 |
| VASILIS POLYCHRONIDIS | 22603 17TH PL. W. BOTHELL WA 98021 |
| VASILIS POLYCHRONIDIS | THOMAS L. GILMAN, ESQ. 1000 2ND AVE., STE. 3500 SEATTLE WA 98104 |
| VIERA, DIANNE | 820 CISCO ST COLTON CA 92324-6310 |
| VOIT, ET AL; STONEX V. HAHN; STONEX V. HAHN, | AMERICAN HOME MORTGAGE 505 FIFT AVENUE, SUITE 729 DES MOINE IA 50309 |
| VOYAGER INDEMNITY INSURANCE COMPANY | DON A. BESKRONE ASHBY & GEDDES, P.A. 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX |

| Claim Name | Address Information |
|---|---|
| VOYAGER INDEMNITY INSURANCE COMPANY | 1150 WILMINGTON DE 19801 |
| VOYAGER INDEMNITY INSURANCE COMPANY | C/O RAUL CUERVO, ESQ. JORDAN BURT LLP 1025 THOMAS JEFFERSON ST., NW -#400 EAST WASHINGTON DC 20007 |
| WALKER, JANE P | 2026 46TH ST DES MOINES IA 50310 |
| WALLACE, SHEILA | 686 DEAN ST BROOKLYN NY 11238-3155 |
| WALTERS, JANICE M. | 5631 TRISHLYN COVE FORT WAYNE IN 46835 |
| WAMU | GM068880 1981 MARCUS AVENUE LAKE SUCCESS NY 11042 |
| WASHINGTON MUT CORR | GM068880 2210 ENTERPRISE DRIVE FLORENCE SC 29501 |
| WASHINGTON MUTUAL BANK | C/O ROBERT TRODELLA, ESQ. HELLER EHRMAN LLP 333 BUSH STREET SAN FRANCISCO CA 94104 |
| WASHINGTON MUTUAL BANK | BERRIE MARTINIS, FIRST VP & SEN. COUNSEL LEGAL DEPARTMENT WASHINGTON MUTUAL BANK 1301 SECOND AVE, WMC 3501 SEATTLE WA 98101 |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP. | C/O MR. MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10022 |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP. | DAVID H. ZIELKE, ESQUIRE 1301 SECOND AVENUE, WMC 3501 SEATTLE WA 98010 |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP. | DAVID H. ZIELKE 1301 SECOND AVENUE, WMC 3501 SEATTLE WA 98010 |
| WASHINGTON, STACIE & IRVIN | 5419 PARIS AVE NEW ORLEANS LA 701222603 |
| WATERFIELD SHAREHOLDER LLC | ERIC M. DAVIS / JASON M LIBERI SKADDEN ARPS SLATE MEAGHER & FLOMLLP ONE RODNEY SQUARE PO BOX 636 WILMINGTON DE 19899-0636 |
| WATERFIELD SHAREHOLDER LLC | C/O ERIC J. GORMAN, ESQ. SKADEN ARPS SLATE MEAGHER & FLOM LLP 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| WATKINS, TENIELLE N | PO BOX 7086 NEWARK DE 19714 |
| WEBB MASON, INC. | ATTN ERNIE VAILE 10830 GILROY ROAD HUNT VALLEY MD 21030 |
| WELLS FARGO BANK, N.A. | ATTN: AMY THORESON-LONG 2801 WELLS FARGO WAY MAC X9902-01T MINNEAPOLIS MN 55048 |
| WELLS FARGO BANK, N.A. | ATTN: AMY THORESON-LONG 90 SOUTH 7TH STREET, 17TH FLOOR MAC N9305-176 MINNEAPOLIS MN 55402-3903 |
| WELLS FARGO BANK, N.A. | SIDLEY AUSTIN LLP ATTN: PAUL CARUSO ONE SOUTH DEARBORN STREET CHICAGO IL 60603 |
| WELLS FARGO BANK, N.A.-ATTN WILLIAM FAY | DEFAULT & RESTRUCTURING ACCOUNT MANAGER CORPORATE TRUST SERVICES 9062 OLD ANNAPOLIS RD - MAC N2702-011 COLUMBIA MD 21045 |
| WELLS FARGO BANK, N.A.-ATTN WILLIAM FAY | FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| WELLS FARGO BANK, NA, AS MASTER SERVICER | ATTN WILLIAM FAY - CORPORATE TRUST SVCS ASSET SECURITIZATION 9062 OLD ANNAPOLIS RD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NA, AS MASTER SERVICER | ATTN WILLIAM FAY - CORPORATE TRUST SVCS ASSET SECURITIZATION GROUP 9062 OLD ANNAPOLIS RD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NA, AS MASTER SERVICER | FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| WELLS FARGO EQUITY | GM002940 4800 W WABASH AVENUE/MAC X2803-02E SPRINGFIELD IL 62711 |
| WELLS FARGO FUNDING, INC | ATTN: AMY THORESON-LONG 2801 WELLS FARGO WAY MAC X9902-01T MINNEAPOLIS MN 55048 |
| WELLS FARGO FUNDING, INC | ATTN: AMY THORESON-LONG 90 SOUTH 17TH STREET, 17TH FLOOR MAC N9305-176 MINNEAPOLIS MN 55402-3903 |
| WELLS FARGO FUNDING, INC | SIDLEY AUSTIN LLP ATTN: PAUL CARUSO ONE SOUTH DEARBORN ST. (RE: WELLS FARGO FUNDING, INC) CHICAGO IL 60603 |
| WELLS FARGO FUNDING, INC | SIDLEY AUSTIN LLP ATTN: PAUL CARUSO ONE SOUTH DEARBORN ST. CHICAGO IL 60603 |
| WELLS PUR CLEAR/BULK | 4800 W. WABASH AVENUE SPRINGFIELD IL 62711 |
| WELLS PURCH CLEARING | GM002940 4800 W. WABASH AVENUE SPRINGFIELD IL 62711 |
| WELLS RECEIVING | GM002940 4800 W. WABASH AVENUE SPRINGFIELD IL 62711 |
| WELLS RECEIVING/BULK | 4800 W. WABASH AVENUE SPRINGFIELD IL 62711 |
| WESCH VS. AMERICAN HOME MORTGAGE CORP. | SUPERIOR COURT MONMOUTH CO NJ C-741-07 13 CANIDAE CT TINTON FALLS NJ 07753 |
| WESCH VS. AMERICAN HOME MORTGAGE CORP. | 215 MORRIS AVENUE SPRING LAKE NJ 07762 |

| Claim Name | Address Information |
| --- | --- |
| WESTCHESTER FIRE INSURANCE COMPANY,ET AL | JENNIFER L. HOAGLAND, ESQUIRE BAZELON LESS & FELDMAN, P.C. 1515 MARKET ST PHILADELPHIA PA 19102 |
| WESTRATE & THOMAS | ATTN:BRETT GROSSMAN 204 COMMERCIAL ST. PO BOX 359 DOWAGIAC MI 49047 |
| WESTRIDGE II AND III, L.L.C. | (F/K/A WEST PROPERTIES II & III, L.P.) JERRY SHARPE – BELIN LAW FIRM 666 WALNUT STREET SUITE 2000 DES MOINES IA 50309-3989 |
| WHITE, MARK G & IRENE WHITE | 877E HEARTWOOD CIRCLE FRUIT HEIGHTS UT 84037 |
| WIDJAYA, TOMMY | 1657 SAN DAMIAN RD TALLAHASSEE FL 32303 |
| WILCOX 07-CC-0426 | PO BOX 1343, 506 STATE STREET NEW ALBANY IN 47151 |
| WILLIAMS, JUANICA D | 1509 PLEASANT HOLLOW LN OLD HICKORY TN 37138 |
| WILMINGTON TRUST COMPANY | C/O SUSAN JOHNSTON COVINGTON & BURLING LLP THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| WILMINGTON TRUST COMPANY | PATRICK HEALY, VICE PRESIDENT RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ATTN ROSELINE K MANEY 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE FOR | MSM 2007-14AR, C/O DORRI COSTELLO RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE FOR | MSM 2007-15AR, C/O DORRI COSTELLO RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE FOR | ALSTON & BIRD LLP C/O J. WILLIAM BOONE 1201 W. PEACHTREE ST. ATLANTA GA 30309-3424 |
| WISCONSIN HOUSIN EDA | 201 WEST WASHINGTON AVE, SUITE 700 MADISON WI 53703 |
| WM. SPIELBERGER | ATTN:PEREZ 53 W. JACKSON BLVD., SUITE 1231 CHICAGO IL 60604 |
| WMC MORTGAGE | GM069990 6320 CANOGA AVNUE WOODLAND HILLS CA 91367 |
| WOODARD V. AMERICAN HOME MORTGAGE | INVESTMENT CORP 10400 CONNECTICUT AVENUE #405 KENSINGTON MD 20895 |
| WOODMAN, SUSAN E. | PO BOX 2114 METHUEN MA 01844 |
| WRIGHT, FINALY & ZAK | ATTN:JONATHAN ZAK ATTN:CITIFINANCIAL 4665 MACARTHUR COURT, SUITE 280 NEWPORT BEACH CA 92660 |
| WROBLEWSKI, MARIA C | 659 BONNIE BRAE ERIE PA 16511 |
| WYOMING COM DEV AUTH | 155 N. BEACH STREET CASPER WY 82602 |
| YELLW BOOK SALES & DIST. | SLATER, TENAGLIA, FRITZ & HUNT, P.A. 301 THIRD STREET OCEAN CITY NJ 08226 |
| YEO V. AMERICAN HOME MORTGAGE SERVICING, INC. | PO BOX 31443 CHARLESTON SC 29417 |
| YOUNG, SHELLE | 1227 9TH AVE SE OLYMPIA WA 98501 |
| ZELTNER VS AMERICAN HOME MORTGAGE | 525 JEFFERSON AVE #300 TOLEDO OH 436041094 |
| ZELTNER VS. AMERICAN HOME MORTGAGE CORP., ET AL | COURT OF COMMON PLEAS, WOOD COUNTY, OH 06CV220 LEGAL EQUALITY, RICHARD ALSTON 520 MADISON AVENUE, SUITE 740 TOLEDO OH 46304 |
| ZILLS, JAMES W. JR. AND UDY T. | 1083 POINTE PLEASANT RD LINCOLNTON GA 30817 |
| ZINE, EDWARD E. | 18 BEECH PLUM DRIVE EAST FALMOUTH MA 02536 |
| ZINGARIELLO PENDING | 135 THAXTER ROAD PORTSMOUTH NH 03801 |

**Total Creditor count  1054**

| Claim Name | Address Information |
|---|---|
| A.G. EDWARDS & SONS, INC. | ATTN:  JONATHAN GRIFFITH 2801 MARKET STREET, 9TH FL, F BLDG. ST. LOUIS MO 63103 |
| ABN AMRO BANK | ATTN:DAVID STACK 101 PARK AVENUE, 6TH FL NEW YORK NY 10178 |
| ADA COUNTY TREASURER | ATTN:JANICE NEWELL 200 W. FRONT STREET, ROOM 3191 BOISE ID 83702 |
| ADAM CURRIER | ATTN:TRISTER 258 SPIELMAN HIGHWAY PO BOX 2033 BURLINGTON CT 06013 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN:SUSAN FUERTES 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALSTON & BIRD LLP | ATTN:J. WILLIAM BOONE ATTN:LASALLE BANK 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| ARCHER & GREINER | ATTN:CHARLES BROWN ATTN:AT&T 300 DELAWARE AVENUE, SUITE 1370 WILMINGTON DE 19801 |
| ARONAUER, GOLDFARB, SILAS & RE, LLP | ATTN:KENNETH YUDELL ATTN:PARK NATIONAL 444 MADISON AVENUE, 17TH FL NEW YORK NY 10022 |
| ARONAUER, RE & YUDELL, LLP | ATTN:JOSEPH ARONAUER ATTN:PARK NATIONAL 444 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10022 |
| ASHBY & GEDDES | ATTN:RICARDO PALACIO ATTN:UNITED GUARANTY SERVICES, INC. 500 DELAWARE AVENUE, 8TH FLOOR WILMINGTON DE 19899 |
| ASHBY & GEDDES, P.A. | ATTN:WILLIAM BOWDEN ATTN:UBS SECURITIES LLC; MORGAN STANLEY; CIFG ; LEHMAN 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 |
| ASHBY & GEDDES, P.A. | ATTN:AMANDA WINFREE ATTN:DB STRUCTURED; LEHMAN BROS. 500 DELAWARE AVENUE, 8TH FLOOR WILMINGTON DE 19899 |
| ASSISTANT COUNTY ATTORNEY | ATTN:KAREN STAPLETON ATTN:COUNTY OF LOUDON, VA ONE HARRISON STREET, S.E. 5TH FLOOR LEESBURG VA 20175 |
| ASSURED GUARANTY | ATTN:LING CHOW 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ATTN:STATE OF MICHIGAN DEPARTMENT OF TREASURY | ATTN:MICHAEL COX CADILLAC PLACE 3030 W. GRAND BLVD., SUITE 10-200 DETRIOT MI 48202 |
| BAKER & HOSTETLER, LLP | ATTN:DONALD WORKMAN ATTN:FIDELITY NATIONAL 1050 CONNECTICUT AVENUE, N.W. SUITE 1100 WASHINGTON DC 20036 |
| BARTLETT HACKETT FEINBERG, P.C. | ATTN:FRANK MCGINN ATTN:IRON MOUNTAIN INFORMATION MANAGEMENT, INC. 155 FEDERAL STREET, 9TH FLOOR BOSTON MA 02110 |
| BECKET AND LEE LLP | ATTN:GILBERT WEISMAN ATTN:AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD P.O. BOX 3001 MALVERN PA 19355 |
| BECKET AND LEE LLP | ATTN:GILBERT WEISMAN ATTN:COUNSEL FOR AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD P.O. BOX 3001 MALVERN PA 19355 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | ATTN:RAYMOND LEMISCH ATTN:DDR ENTITIES 222 DELAWARE AVENUE, SUITE 810 WILMINGTONT DE 19801 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN:DAVID NEUMANN ATTN:DDR ENTITIES 2300 BP TOWER 200 PUBLIC SQUARE CLEVELAND OH 44114-2378 |
| BERNSTEIN LAW FIRM | ATTN:STACEY SUNCINE ATTN:DUQUESNE LIGHT CO. SUITE 2200 GULF TOWER PITTSBURGH PA 15219 |
| BERNSTEIN SHUR | ATTN:JONATHAN WINNICK 100 MIDDLE STREET PORTLAND ME 04104 |
| BINGHAM MCCUTCHEN | ATTN:STEVEN WILAMOWSKY ATTN:DB STRUCTURED 399 PARK AVENUE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN | ATTN:JONATHAN ALTER ATTN:TRAVELERS ONE STATE STREET HARTFORD CT 06103 |
| BLANK ROME LLP | ATTN:BONNIE GLANTZ FATELL ATTN:OFFICIAL COMMITTEE OF UNSECURED CREDITORS 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BRICE, VANDER LINDEN & WERNICK, P.C. | ATTN:HILARY BONIAL ATTN:EMC, CITIMORTGAGE, BANK OF AMERICA 9441 LBJ FREEWAY, SUITE 350 DALLAS TX 75243 |
| BROWN STONE NIMEROFF LLC | ATTN:JAMI NIMEROFF ATTN:MICROSOFT 4 EAST 8TH STREET, SUITE 4000 WILMINGTON DE 19801 |
| BUCHALTER NEMER P.C. | ATTN:SHAWN CHRISTIANSON ATTN:ORACLE USA 333 MARKET STREET, 25TH FLOOR SAN FRANCISCO CA 94105-2126 |
| BUCHANAN INGERSOLL & ROONEY P.C. | ATTN:TERESA CURRIER ATTN:SOCIETE GENERALE THE BRANDYWINE BUILDING 1000 WEST STREET, SUITE 1410 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| BUCHANAN INGERSOLL & ROONEY PC | ATTN:MARY CALOWAY ATTN:HSBC, HSI ASSET THE BRANDYWINE BUILDING 1000 WEST STREET, SUITE 1410 WILMINGTON DE 19801 |
| BUTLER, SNOW, O'MARA, STEVENS & CANNADA, PLLC | ATTN:STEPHEN ROSENBLATT ATTN:FNC, INC. P.O. BOX 22567 JACKSON MI 39225 |
| C/O KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | ATTN:SUSAN PROFANT ATTN:KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR 819 U.S. 301 BLVD. WEST P.O. BOX 25300 BRADENTON FL 34206-5300 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN:MARK ELLENBERG 1201 F STREET, N.W. WASHINGTON DC 20004 |
| CAMPBELL & LEVINE, LLC | ATTN:MARK HURFORD ATTN:CITIGROUP GLOBAL MARKETS INC 800 NORTH KING STREET, SUITE 300 WILMINGTON DE 19801 |
| CHAPMAN AND CUTLER LLP | ATTN:FRANKLIN TOP, III ATTN:WELLS FARGO 111 WEST MONROE ST. CHICAGO IL 60603 |
| CHARLES ZIEGLER | ATTN:BARBARA ADAMS 1030 LAFAYETTE ST. PO BOX 53513 LAFAYETTE LA 70505 |
| CHAVEZ | 35012 CAMINO CAPISTRANO DANA POINT CA 92624 |
| CITY OF FORT WORTH | ATTN:CHRISTOPHER MOSLEY ATTN:CITY OF FORT WORTH 1000 THROCKMORTON STREET FORT WORTH TX 76102 |
| CLEARY GOTTLIEB STEEN & HAMILTON | ATTN:LISA SCHWEITZER ATTN:GOLDMAN SACHS ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COHEN MILSTEIN | ATTN:LINDA SINGER ATTN:BORROWERS COMMITTEE SUITE 500, WEST TOWER WASHINGTON DC 10005 |
| COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | ATTN:MARK POLITAN ATTN:DREW & ROGERS 25 MAIN STREET HACKENSACK NJ 07601 |
| COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | ATTN:PATRICK REILLEY 500 DELAWARE AVENUE, SUITE 1400 WILMINGTON DE 19801 |
| CONNOLLY BOVE LODGE & HUTZ LLP | ATTN:KAREN BIFFERATO ATTN:WELLS FARGO, WASHINGTON MUTUAL , INLAND US MANAGEMENT, LLC THE NEMOURS BUILDING 1007 NORTH ORANGE STREET WILMINGTON DE 19899 |
| CONNOLLY BOVE LODGE & HUTZ LLP | ATTN:MARC PHILLIPS ATTN:LOS ANGELES COUNTY TREASURER THE NEMOURS BUILDING 1007 NORTH ORANGE STREET WILMINGTON DE 19899 |
| CONNOLLY BOVE LODGE & HUTZ LLP | ATTN:CHRISTINA THOMPSON ATTN:INLAND US MANAGEMENT, LLC THE NEMOURS BUILDING 1007 NORTH ORANGE STREET WILMINGTON DE 19899 |
| COOCH & TAYLOR | ATTN:SHELLEY KINSELLA ATTN:WILMINGTON TRUST THE BRANDYWINE BUILDING, 1000 W ST., 10T WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | ATTN:SAMUEL RUDMAN ATTN:INSTITUTIONAL INVESTORS GROUP 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| COUNTY ATTORNEY FOR BROWARD COUNTY | ATTN:JEFFREY NEWTON ATTN:BROWARD COUNTY REVENUE COLLECTION DIVISION , BANKRUPTCY & LITIGATION SECTION 115 SOUTH ANDREWS AVE., SUITE 423 GOVERNMENTAL CENTER FORT LAUDERDALE FL 33301 |
| COVINGTON & BURLING LLP | ATTN:SUSAN POWER JOHNSTON ATTN:WILMINGTON TRUST THE NEW YORK TIMES BUILD., 620 EIGHTH AV NEW YORK NY 10018 |
| COZEN & O'CONNOR | ATTN:MARK FELGER ATTN:SPECIAL CONFLICTS COUNSEL 1201 N. MARKET STREET, SUITE 1400 WILMINGTON DE 19801 |
| COZEN O'CONNOR | ATTN:JOHN CARROLL, III ATTN:CITIBANK, N.A. CHASE MANHATTAN CENTER, SUITE 1400 1201 N. MARKET STREET WILMINGTON DE 19801 |
| CREDITOR INNER WORKINGS | ATTN:STEVEN LEFKOFSKY 31500 NORTHWESTERN HIGHWAY, SUITE 105 FARMINGTON HILLS MI 48334 |
| CRISLIP, PHILIP & ASSO. | ATTN:JOHN PHILIP 4515 POPLAR AVENUE, SUITE 322 MEMPHIS TN 38117 |
| CROSS & SIMON, LLC | ATTN:CHRISTOPHER SIMON 913 NORTH MARKET STREET, 11TH FL. WILMINGTON DE 19801 |
| CUMMINGS PROPERTIES, LLC | ATTN:CRAIG ZIADY 200 WEST CUMMINGS PARK WOBURN MA 01801 |
| DANA MCRAE | 701 OCEAN STREET, ROOM 150 SANTA CRUZ CA 95060 |
| DAVIS & GILBERT LLP | ATTN:JOSEPH CIOFFI ATTN:ALCONE MARKETING GROUP 1740 BROADWAY NEW YORK NY 10019 |
| DEAN BRUNEL | ATTN:MCPHERSON, INC. 75 CENTRAL STREET, UNIT ONE SOMERVILLE MA 02143 |
| DEILY, MOONEY & GLASTETTER, LLP | ATTN:MARTIN MOONEY ATTN:DCFS TRUST 8 THURLOW TERRACE ALBANY NY 12203 |
| DEPRT OF TAX ADMIN - FAIRFAX CO. | ATTN:NANCY LOFTUS 12000 GOVERNMNET CENTER PARKWAY, SUITE 549 FAIRFAX VA 22035 |
| DIAMOND MCCARTHY LLP | ATTN:ALLAN DIAMOND ATTN:B&M MANAGEMENT 909 FANNIN STREET, 15TH FL. TWO HOUSTON |

| Claim Name | Address Information |
|---|---|
| DIAMOND MCCARTHY LLP | CENTER HOUSTON TX 77010 |
| DICKSTEIN SHAPIRO | ATTN:ARNOLD GULKOWITZ ATTN:GREENWICH CAPITAL MARKETS, INC. ; ROYAL BANK OF SCOTLAND 1633 BROADWAY LOWR 2C2 NEW YORK NY 10019 |
| DORSEY & WHITNEY | ATTN:ERIC LOPEZ SCHNABEL ATTN:U.S. BANK NATIONAL ASSO. 1105 NORTH MARKET STREET, 16TH FL. WILMINGTON DE 19801 |
| DORSEY & WHITNEY | ATTN:CHARLES SAWYER ATTN:U.S. BANK 50 SOUTH SIXTH ST., SUITE 1500 MINNEAPOLIS MN 55402 |
| DORSEY & WHITNEY, LLP | ATTN:KATHERINE CONSTANTINE ATTN:U.S. BANK NATIONAL ASSOCIATION 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| DOVEBID | ATTN:JAMES SKLAR 27600 NORTHWESTERN HIGHWAY, SUITE 220 SOUTHFIELD MI 48034 |
| DRINKER BIDDLE & REATH | ATTN:TODD SCHILTZ ATTN:WELLS FARGO 1100 N. MARKET STREET, #1000 WILMINGTON DE 19801 |
| DUANE MORRIS LLP | ATTN:MICHAEL LASTOWSKI ATTN:BEAR STEARNS; IMPAC 1100 NORTH MARKET STREET, SUITE 1200 WILMINGTON DE 19801 |
| DUANE MORRIS LLP | ATTN:RICHARD RILEY ATTN:IMPAC; BEAR STEARNS 1100 NORTH MARKET STREET, SUITE 1200 WILMINGTON DE 19801 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN:WILLIAM CHIPMAN ATTN:COUNTRYWIDE HOME LOANS 919 N. MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| EMPIRE BLUE CROSS BLUE SHIELD | ATTN:LOUIS BENZA ATTN:EMPIRE BLUE CROSS BLUE SHIELD 15 METRO TECH CENTER SOUTH - 6TH FLOOR BROOKLYN NY 11201 |
| FANNIE MAE | ATTN:PETER MCGONIGLE 1835 MARKET STREET, SUITE 2300 PHILADELPHIA PA 19103 |
| FEATHERSTONE PETRIE DESISTO LLP | ATTN:ANDREW PETRIE ATTN:CITIMORTGAGE 600 17TH STREET, SUITE 2400 S DENVER CO 80202 |
| FEDERAL DEPOSIT INS. CORP. | 1601 BRYAN STREET DALLAS TX 75201 |
| FINESTONE & MORRIS | ATTN:STUART FINESTONE ATTN:TOWER PLACE 3340 PEACHTREE ROAD, NE, SUITE 2540 TOWE ATLANTA GA 30326 |
| FIRST AMERICAN CAPITAL LLC | ATTN:JOHN KRIGSMAN 7286 SIENA WAY BOULDER CO 80301 |
| FLEISCHER FLEISCHER & SUGLIA | ATTN:NICOLA SUGLIA PLAZA 1000 AT MAIN STREET, SUITE 208 VOORHEES NJ 08043 |
| FOX ROTHSCHILD | ATTN:ERIC SUTTY ATTN:NATIXIS REAL ESTATE 919 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 |
| FOX ROTHSCHILD LLP | ATTN:PRINCE ALTEE THOMAS ATTN:SPRING-FORD AREA SCHOOL DISTRICT 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA PA 19103-3291 |
| FREDDIE MAC | ATTN:GEORGE KIELMAN 8200 JONES BRANCE DRIVE - MS 202 MCLEAN VA 22102 |
| FRIEDLANDER,MISLER,SLOAN,KLETZKIN & OCHSMAN, PLLC | ATTN:ROBERT GREENBERG ATTN:REALTY ASSOCIATES FUND VII, L.P. 1101 SEVENTEENTH STREET, N.W., SUITE 700 WASHINGTON DC 20036-4704 |
| GALAXY ASSOCIATES | ATTN:JAMES HARDY 1220 ENSENADA AVENUE LAGUNA BEACH CA 92651 |
| GAY MCCALL ISAACKS GORDON & ROBERTS, P.C. | ATTN:DAVID MCCALL ATTN:FRISCO ISD 777 E. 15TH STREET PLANO TX 75074 |
| GENERAL GROWTH MANAGEMENT, INC., | ATTN:SAMUEL GARBER 110 N. WACKER CHICAGO IL 60606 |
| GEOFFREY AARONSON | ATTN:CRAVEN-SHAFFER NORTH BAY VILLAGE 100 SE 2ND ST., 27TH FL MIAMI FL 33131 |
| GIL QUENTIN ALVAREZ | 542 MOUNT ARGYLL COURT APOPKA FL 32712 |
| GILBERT LLP | ATTN:STEPHEN WEISBROD ATTN:BORROWER COMMITTEE 1100 NEW YORK AVE., NW SUITE 700 WASHINGTON DC 20005-3987 |
| GREENBERG TRAURIG | ATTN:VICTORIA COUNIHAN ATTN:WLR RECOVERY THE NEMOURS BUILDING 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON DE 19801 |
| GRIFFITH MCCAGUE & WALLACE | ATTN:S. JAMES WALLACE ATTN:DUQUESNE LIGHT COMPANY 707 GRANT STREET PITTSBURGH PA 15219 |
| GUST ROSENFELD P.L.C. | ATTN:MADELEINE WANSLEE ATTN:MARICOPA COUNTY 201 E. WASHINGTON STREET, SUITE 800 PHOENIX AZ 85004 |
| HAHN & HESSEN LLP | ATTN:MARK INDELICATO ATTN:OFFICIAL COMMITTEE OF UNSECURED CREDITORS 488 MADISON AVENUE, 14TH AND 15TH FLOOR NEW YORK NY 10022 |
| HELLER EHRMAN LLP | ATTN:ROBERT TRODELLA ATTN:WASHINGTON MUTUAL BANK 333 BUSH STREET SAN FRANCISCO |

| Claim Name | Address Information |
| --- | --- |
| HELLER EHRMAN LLP | CA 94104 |
| HENNIGAN & BENNETT | ATTN:JOSHUA MORSE 865 SOUTH FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HUGHES HUBBARD & REED LLP | ATTN:JEFFREY MARGOLIN ATTN:TRUSTEE TO LEHMAN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| HUGHES, HUBBARD & REED LLP | ATTN:MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| HUNTON & WILLIAMS | ATTN:PETER PARTEE ATTN:CALYON 200 PARK AVENUE, 53RD FLOOR NEW YORK NY 10166-0136 |
| HUNTON & WILLIAMS | ATTN:BENJAMIN ACKERLY ATTN:CALYON RIVERFRONT PLAZA, EAST TOWER, 951 EAST B RICHMOND VA 23219 |
| HUNTON & WILLIAMS | ATTN:MICHAEL WILSON ATTN:CALYON, ZC REAL ESTATE TAX SOLUTIONS RIVERFRONT PLAZA, EAST TOWER, 951 EAST B RICHMOND VA 23219 |
| HUNTON & WILLIAMS LLP | ATTN:PETER WEINSTOCK ATTN:BANCORP 1445 ROSS AVENUE, SUITE 3700 DALLAS TX 75202 |
| IKON FINANCIAL SERVICES | ATTN:ROSA DOMINY ATTN:IKON FINANCIAL SERVICES 1738 BASS ROAD P.O. BOX 13708 MACON GA 31208-3708 |
| IKON OFFICE SOLUTIONS | ATTN:RUMPH ATTN:IKON OFFICE SOLUTIONS, INC. 3920 ARKWRIGHT ROAD, SUITE 400 MACON GA 31210 |
| INDIANA DEPT. OF REVENUE | ATTN:BRIAN SALWOWSKI ATTN:INDIANA DEPARTMENT OF REVENUE INDIANA GOVERNMENT CENTER SOUTH, FIFTH F 302 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-2770 |
| INTERNAL REVENUE SERVICE | 2970 MARKET STREET PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| IRON MOUNTAIN INFORMATION MANAGEMENT | ATTN:FREDERICK LINFESTY 745 ATLANTIC AVENUE BOSTON MA 02111 |
| IRVING THAU | 1139 AMALFI DRIVE PACIFIC PALISADES CA 90272 |
| J. DAVID FOLDS | MCKENNA LONG & ALDRIDGE LLP ATTN:KINGSTOWNE OFFICE BUILDING K LLC ; BOSTON PROPERTIES LIMITED PARTNERSHIP 1900 K. STREET, NW WASHINGTON DC 20006 |
| JENNER & BLOCK | ATTN:CATHERINE STEEGE ATTN:FANNIE MAE 330 N. WABASH AVENUE CHICAGO IL 60611 |
| JONES DAY | ATTN:BRETT BARRAGATE ATTN:WLR RECOVERY 901 LAKESIDE AVENUE, NORTH POINT CLEVELAND OH 44114 |
| JONES DAY | ATTN:STEVE STENNETT 2727 NORTH HARWOOD STREET DALLAS TX 75201 |
| KATTEN MUCHIN ROSENMAN | ATTN:THOMAS LEANSE ATTN:RREEF MANAGEMENT COMPANY 2029 CENTURY PARK EAST, SUITE 2600 LOS ANGELES CA 90067 |
| KAYE SCHOLER LLP | ATTN:SCOTT TALMADGE ATTN:BANK OF AMERICA 425 PARK AVENUE NEW YORK NY 10022 |
| KENNEDY COVINGTON LOBDELL & HICKMAN | ATTN:JOHN CAPITANO ATTN:NNN VF FOUR RESOURCE SQUARE, LLC 214 N. TRYON STREET, 47TH FL. CHARLOTTE NC 28202 |
| KILPATRICK & ASSOCIATES | ATTN:RICHARDO KILPATRICK ATTN:WAYNE COUNTY TREASURER 903 NORTH OPDYKE ROAD, SUITE C AUBURN HILLS MI 48326 |
| KING & SPALDING LLP | ATTN:STEFANIE BIRBROWER GREER ATTN:CIFG 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KING & SPALDING LLP | ATTN:BARRY SEIDEL ATTN:CIFG ASSURANCE 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KIRKLAND & ELLIS | ATTN:LISA LAUKITIS ATTN:CITIGROUP GLOBAL 153 EAST 53RD STREET CITICORP CENTER NEW YORK NY 10022 |
| KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP | ATTN:RICHARD MILLER ATTN:BARCLAYS BANK PLC AND BARCLAYS CAPITAL 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS, LLP | ATTN:JEFF KURTZMAN ATTN:GOLDMAN SACHS 919 MARKET STREET, SUITE 1000 WILMINGTON DE 19801 |
| KUTAK ROCK LLP | ATTN:BRUCE WILSON ATTN:FINANCIAL GUARANTY INSURANCE CORPORATION 1650 FARNAM ST. OMAHA NE 68102 |
| LAMM RUBENSTONE LESAVOY BUTZ & DAVID LLC | ATTN:SHERRY LOWE ATTN:NATIONAL CITY COMMERCIAL CAPITAL COMPANY, LLC 3600 HORIZON BOULEVARD, SUITE 200 TREVOSE PA 19053 |
| LANDIS RATH & COBB LLP | ATTN:ADAM LANDIS ATTN:JPMORGAN CHASE BANK, N.A. 919 MARKET STREET, SUITE 600 WILMINGTON DE 19801 |
| LATHAM & WATKINS LLP | ATTN:MARK BROUDE ATTN:ORIX CAPITAL MARKETS, LLC. 885 THIRD AVENUE, SUITE 1000 NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| LATHAM & WATKINS LLP | ATTN:ROBERT ROSENBERG ATTN:LEHMAN BROS., AURORA LOAN SERVICES 885 THIRD AVENUE, SUITE 1000 NEW YORK NY 10022 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN:JAMES HEANEY 400 MADISON AVENUE, 4TH FL. NEW YORK NY 10017 |
| LAW OFFICES OF JOSEPH J. BODNAR | ATTN:JOSEPH BODNAR ATTN:GREENWICH CAPITAL; ROYAL BANK OF SCOTLAND 1201 ORANGE STREET, STE. 400 WILMINGTON DE 19801 |
| LEE MONDSHEIN | ATTN:HAUPPAUGE WOODLANDS ASSO. 7600 JERICHO TURNPIKE WOODBURY NY 11797 |
| LINEBARDER GOGGAN BLAIR & SAMPSON, LLP | ATTN:DAVID AELVOET ATTN:BEXAR COUNTY 711 NAVARRO, SUITE 300 SAN ANTONIO TX 78205 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN:JOHN DILLMAN ATTN:HARRIS COUNTY, ANGELINA COUNTY PO BOX 3064 HOUSTON TX 77253 |
| LINEBARGER GOGGAN BLAIR PENA & SAMPSON LLP | ATTN:ELIZABETH WELLER ATTN:DALLAS COUNTY 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| LINER YANKELEVITZ SUNSHINE & REGENSTREIF LLP | ATTN:ENID COLSON ATTN:CSHV SOUTHPARK LLC 1100 GLENDON AVENUE, 14TH FLOOR LOS ANGELES CA 90024 |
| LOCKE LIDDELL & SAPP | ATTN:THOMAS GRACE ATTN:JPMORGAN CHASE BANK, N.A. 3400 JPMORGAN CHASE TOWER 600 TRAVIS STREET, SUITE 3400 HOUSTON TX 77002 |
| LOEB & LOEB | ATTN:VADIM RUBINSTEIN ATTN:MERRILL LYNCH 345 PARK AVENUE NEW YORK NY 10154 |
| LOEB & LOEB LLP | ATTN:LANCE JURICH ATTN:MERRILL LYNCH 10100 SANTA MONICA BOULEVARD, SUITE 2200 LOS ANGELES CA 90067-4164 |
| LOIZIDES, P.A. | ATTN:CHRISTOPHER LOIZIDES ATTN:LAURA BEALL 1225 KING STREET, SUITE 800 WILMINGTON DE 19801 |
| LOWENSTEIN SANDLER PC | ATTN:MICHAEL ETKIN ATTN:INSTITUTIONAL INVESTORS GROUP 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN:VINCENT D'AGOSTINO ATTN:AT&T CORP. 65 LIVINGSTON AVENUE ROSELAND NJ 07068-1791 |
| MARGOLIS EDELSTEIN | ATTN:JAMES HUGGETT ATTN:COUNSEL FOR COLUMBIA RIVER BANK 750 SHIPYARD DRIVE, SUITE 102 WILMINGTON DE 19801 |
| MARISCAL, WEEKS, MCINTYRE & FREIDLANDER, P.A. | ATTN:WILLIAM NOVOTNY ATTN:WATERFALL SHOPPING CENTER, INC. 2901 N. CENTRAL AVENUE, SUITE 200 PHOENIX AZ 85012 |
| MBK AND ASSOCIATES | ATTN:MICHAEL KATZ ATTN:HAMID HAMRAH 1136 WASHINGTON AVENUE, SUITE 905 ST. LOUIS MO 63101 |
| MCCALLA RAYMER | ATTN:JEANNE MORTON ATTN:AMERICA'S SERVICING CO. 1544 OLD ALABAMA ROAD ROSWELL GA 30076 |
| MCCALLA RAYMER, LLC | ATTN:WHITNEY GROFF ATTN:AMERICA'S SERVICING COMPANY 1544 OLD ALABAMA ROAD ROSWELL GA 30076-2102 |
| MCCALLA RAYMER, LLC | ATTN:A. MICHELLE HART ATTN:EMC MORTGAGE; CITIMORTGAGE ; AMERICA'S SERVICING COMPANY 1544 OLD ALABAMA ROAD ROSWELL GA 30076-2102 |
| MCCARTER & ENGLISH, LLP | ATTN:WILLIAM TAYLOR ATTN:VERIZON BUSINESS GLOBAL 405 N. KING STREET, 8TH FL. WILMINGTON DE 19801 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN:MICHAEL REED ATTN:COUNTY OF DENTON P.O. BOX 26990 AUSTIN TX 78755 |
| MCDERMOTT, WILL & EMERY | ATTN:GARY RAVERT ATTN:MICHAEL STRAUSS 340 MADISON AVENUE NEW YORK NY 10173 |
| MCDERMOTT, WILL & EMERY | ATTN:STEPHEN SELBST ATTN:WESTLB AG 340 MADISON AVENUE NEW YORK NY 10173 |
| MCDONALD HOPKINS CO., LPA | ATTN:SEAN MALLOY ATTN:CERTAIN PARTICIPANTS OF NON-QUALIFIED DEFERRED COMP PLAN 600 SUPERIOR AVENUE EAST, SUITE2100 CLEVELAND OH 44114 |
| MCGRATH MEACHAM & SMITH | ATTN:GREGORY MEACHAM ATTN:SECURITY CONNECTIONS 414 SHOUP AVENUE PO BOX 50731 IDAHO FALLS ID 83405 |
| MERCED COUNTY TAX COLLECTOR | ATTN:KAREN ADAMS ATTN:MERCED COUNTY TAX COLLECTOR 2222 "M" STREET MERCED CA 95340 |
| MESSANA ROSNER & STERN, LLP | ATTN:FREDERICK ROSNER ATTN:DE LAGE LANDEN; BEAR STEARNS 1000 N. WEST STREET, SUITE 1200 WILMINGTON DE 19801 |
| MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN:ROBERT ROSENBAUM ATTN:CHARLES COUNTY; PRINCE GEORGE COUNTY 6801 KENILWORTH AVE., SUITE 400 BERKSHIRE BUILDING RIVERDALE PARK MD 20737-1385 |
| MILBANK TWEED HADLEY & MCCLOY, LLP | ATTN:ERIC MOSER ATTN:ABN AMRO BANK 1 CHASE MANHATTAN PLAZA NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| MILBANK TWEED HADLEY & MCCLOY, LLP | 10005-1413 |
| MILBANK TWEED HADLEY & MCCLOY, LLP | ATTN:GREGORY BRAY ATTN:ABN AMRO BANK 601 SOUTH FIGUEROA STREET, 30TH FLOOR LOS ANGELES CA 90017 |
| MONZACK MERSKY MCLAUGLIN AND BROWDER | ATTN:RACHEL MERSKY ATTN:A-COLONIAL 300/500 OWNER 400 COMMERCE CENTER, 1201 ORANGE STREET P.O. BOX 2031 WILMINGTON DE 19899-2031 |
| MORRIS JAMES LLP | ATTN:BRETT FALLON ATTN:CITIMORTGAGE, INC. 500 DELAWARE AVENUE, SUITE 1500 PO BOX 2306 WILMINGTON DE 19899 |
| MORRIS JAMES LLP | ATTN:JEFFREY WAXMAN 500 DELAWARE AVENUE, SUITE 1500 PO BOX 2306 WILMINGTON DE 19899 |
| MORRIS NICHOLS ARSHT & TUNNELL | ATTN:DEREK ABBOTT ATTN:MERRILL LYNCH 1201 NORTH MARKET STREET P.O. BOX 1347 WILMINGTON DE 19899 |
| MORRIS, NICHOLS, ARSHT & TUNNELL | ATTN:DONNA CULVER ATTN:FINANCIAL GUARANTY INSURANCE CO. ; ASSURED GUARANTY 1201 N. MARKET STREET P.O. BOX 1347 WILMINGTON DE 19899-1347 |
| MORRISON COHEN LLP | ATTN:JOSEPH MOLDOVAN ATTN:EMPIRE HEALTHCHOICE ASSURANCE /EMPIRE BLUE CROSS 909 THIRD AVENUE NEW YORK NY 10022 |
| MOSS CODILIS LLP | ATTN:MICHAEL MARGOLL 6560 GREENWOOD PLAZA, SUITE 100 ENGLEWOOD CO 80111 |
| NEW JERSEY ATTORNEY GENERAL'S OFFICE | ATTN:MARIKAE TOYE R.J. HUGHES JUSTICE COMPLEX PO BOX 106 TRENTON NJ 08625 |
| NICHOLS KASTER & ANDERSON | ATTN:MATTHEW HELLAND 80 SOUTH 8TH STREET, SUITE 4600 MINNEAPOLIS MN 55402 |
| NIXON PEABODY, LLP | ATTN:DENNIS DREBSKY ATTN:DEUTSCHE BANK 437 MADISON AVENUE NEW YORK NY 10022 |
| NIXON PEABODY, LLP | ATTN:LEE HARRINGTON ATTN:DEUTSCHE BANK 437 MADISON AVENUE NEW YORK NY 10022 |
| NIXON PEABODY, LLP | ATTN:JOHN ROSENTHAL ATTN:DEUTSCHE BANK ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO CA 94111-3600 |
| NOMURA CREDIT & CAPITAL, INC. | ATTN:JULIET BUCK ATTN:CREDITOR COMMITTEE MEMBER 2 WORLD FINANCIAL CENTER, BUILDING B NEW YORK NY 10281 |
| NORTH FORK | ATTN:BANK 275 BROADHOLLOW ROAD MELVILLE NY 11747 |
| NYS DEPT. OF LAW | ATTN:NORMAN FIVEL ATTN:NY STATE DEPT. OF TAXATION THE CAPITOL ALBANY NY 12224 |
| OFFICE OF JOE G. TEDDER, CFC | ATTN:SARI MEADOR ATTN:POL COUNTY P.O. BOX 2016 BARTOW FL 33831 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN:JOSEPH MCMAHON J. CALEB BOGGS FEDERAL BUILDING 844 KING STREET, SUITE 2207 - LOCKBOX #3 WILMINGTON DE 19801 |
| OFFICE OF THRIFT SUPERVISION | 1700 G STREET, NW WASHINGTON DC 20552 |
| OFFICE THE TAX COLLECTOR | ATTN:FLORA GARCIA ATTN:IMPERIAL COUNTY 940 WEST MAIN STREET, SUITE 106 EL CENTRO CA 92243 |
| OLSON CANNON GORMLEY & DESRUISSEAUX | ATTN:CHRISTINE ROBERTS ATTN:CLARK COUNTY 9950 WEST CHEYENNE AVENUE LAS VEGAS NV 89129 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN:ALYSSA ENGLUND ATTN:WESTLB 666 FIFTH AVENUE NEW YORK NY 10103 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN:FREDERICK HOLDEN ATTN:INDYMAC 405 HOWARD STREET SAN FRANCISCO CA 94105 |
| OUTTEN & GOLDEN | ATTN:RENE ROUPINIAN 3 PARK AVENUE, 29TH FL. NEW YORK NY 10016 |
| PACHULSKI, STANG, ZIEHL, YOUNG & JONES LLP | ATTN:LAURA DAVIS ATTN:INDYMAC 919 N. MARKET STREET, 17TH FLOOR WILMINGTON DE 19899-8705 |
| PARKER & MARKS PC | ATTN:TALLY PARKER ATTN:CITY OF IRVING 1106 N IRVING HEIGHTS DR. IRVING TX 75061 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN:LIA BROOKS 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN:BRIAN GUINEY 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN:KELLEY CORNISH ATTN:LEHMAN; BRACEBRIDGE CAPITAL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN:DOUGLAS DAVIS ATTN:LEHMAN; BRACEBRIDGE CAPITAL, LLC 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PEABODY & ARNOLD, LLP | ATTN:ROBERT MCCALL ATTN:CHAMPION & ASSO. 600 ATLANTIC AVE. BOSTON MA 02210 |
| PENNSYLVANIA ATTORNEY GENERAL' S OFFICE | ATTN:CHRISTOPHER MOMJIAN 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN:ELIZABETH BANDA ATTN:CEDAR HILL CITY, CARROLL ISD, ARLINGTON ISD P.O. BOX 13430 ARLINGTON TX 76094-0430 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, GOLDMAN & SPENCE, P.A. | ATTN:LISA MCLAUGHLIN ATTN:FRMC FINANCIAL 1200 N BROOM STREET WILMINGTON DE 19806 |
| PILLSBURY WINTHROP LLP | ATTN:LEO CROWLEY ATTN:BANK OF NEW YORK 1540 BROADWAY NEW YORK NY 10036 |
| PILLSBURY WINTRHROP SHAW PITTMAN LLP | ATTN:RICK ANTONOFF ATTN:UBS SECURITIES 1540 BROADWAY NEW YORK NY 10036 |
| PIMA COUNTY CIVIL DIVISION | ATTN:BARBARA LAWALL ATTN:PIMA COUNTY 32 NORTH STONE AVENUE, SUITE 2100 TUCSON AZ 85701 |
| PINCKNEY, HARRIS & WEIDINGER, LLC | ATTN:ADAM HILLER 1220 NORTH MARKET STREET, SUITE 950 WILMINGTON DE 19801 |
| PITE DUNCAN LLP | ATTN:STEVEN PITE 525 E. MAIN STREET PO BOX 12289 EL CAJON CA 92022 |
| PLATZER SWERGOLD KARLIN LEVINE GOLDBERG & JASLOW | ATTN:SCOTT LEVINE ATTN:DE LAGE FINANCIAL SERVICES, INC. 1065 AVENUE OF AMERICAS, 18TH FL. NEW YORK NY 10018 |
| POLIS & ASSOCIATES | ATTN:THOMAS POLIS ATTN:REXCO, LLC 19800 MACARTHUR BOULEVARD SUITE 1000 IRVINE CA 92612 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN:CHRISTOPHER WARD ATTN:MCLAIN PARTNERS; B. FRIMMEL 222 DELAWARE AVENUE, SUITE 1101 WILMINGTON DE 19801 |
| POST & SCHELL, PC | ATTN:BRIAN BISIGNANI ATTN:AON CONSULTING 17 NORTH 2ND STREET, 12TH FLOOR HARRISBURG PA 17101-1601 |
| POTTER ANDERSON & CORROON LLP | ATTN:LAURIE SILVERSTEIN ATTN:BANK OF AMERICA 1313 N. MARKET STREET, 6TH FLOOR P.O. BOX 951 WILMINGTON DE 19899 |
| PRYOR CASHMAN SHERMAN & FLYNN, LLP | ATTN:TINA MOSS ATTN:LAW DEBENTURE TRUST COMPANY OF NEW YORK 410 PARK AVENUE NEW YORK NY 10022 |
| RAY FREDERICKS | 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| REED SMITH LLP | ATTN:ELENA LAZAROU ATTN:GECC 599 LEXINGTON AVENUE, 27TH FLOOR NEW YORK NY 10022 |
| REED SMITH LLP | ATTN:CLAUDIA SPRINGER ATTN:GMAC 2500 ONE LIBERTY PLACE 1650 MARKET STREET PHILADELPHIA PA 19103-7301 |
| REED SMITH LLP | ATTN:J. CORY FALGOWSKI ATTN:FEDERAL HOME LOAN MORTGAGE CORP 1201 MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | ATTN:KURT GWYNNE ATTN:PALMER HOUSE HILTON 1201 N. MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | ATTN:KIMBERLY LAWSON ATTN:GE CAPITAL INFORMATION ; ZC REAL ESTATE TAX SOLUTIONS 1201 MARKET STREET SUITE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | ATTN:GASTON LOOMIS ATTN:GECC 1201 MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | ATTN:JOSEPH O'NEIL ATTN:GMAC 1201 MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | ATTN:ROBERT SIMONS ATTN:GMAC 435 SIXTH AVENUE PITTSBURGH PA 15230-2009 |
| RICE & GOTZMER | ATTN:SHAWN RICE ATTN:PRIORITY SIGN 605 N. 8TH STREET, SUITE 350 SHEBOYGAN WI 53081 |
| RICHARDS, LAYTON & FINGER, P.A. | ATTN:MARK COLLINS ATTN:ABN AMBRO BANK N.V. ONE RODNEY SQUARE P.O. BOX 551 WILMINGTON DE 19899 |
| RICHARDS, LAYTON & FINGER, P.A. | ATTN:RUSSELL SILBERGLIED ATTN:BANK OF NEW YORK ONE RODNEY SQUARE P.O. BOX 551 WILMINGTON DE 19899 |
| RIDDELL WILLIAMS, P.S. | ATTN:JOSEPH SHICKICH, JR. ATTN:MICROSOFT CORPORATION 1001 FOURTH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| RIEMER & BRAUNSTEIN | ATTN:GUY MOSS ATTN:SOVEREIGN BANK THREE CENTER PLAZA BOSTON MA 02108 |
| RMS | ATTN:PHYLLIS HAYES ATTN:EMC CORP, IBS 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21030 |
| ROMERO LAW FIRM | ATTN:MARTHA ROMERO ATTN:PLACER AND MONTEREY COUNTY 6516 BRIGHT AVENUE WHITTIER CA 90601 |
| ROSENTHAL MONHAIT & GODDESS | ATTN:NORMAN MONHAIT ATTN:KODIAK FUNDING LP; B&M MANAGEMENT CORP 919 MARKET ST./STE. 1401 MELLON BANK CTR P.O. BOX 1070 WILMINGTON DE 19899 |
| RUSKIN MOSCOU FALTISCHEK | ATTN:HAROLD BERZOW ATTN:WALDNER EAST TOWER, 15TH FL 1425 REXCORP PLAZA UNIONDALE NY 11556 |

| Claim Name | Address Information |
|---|---|
| SANTORO DRIGGS WALCH KEARNEY HOLLEY & THOMPSON | ATTN:RICHARD HOLLEY ATTN:CORPORATE CENTER V, LLC 400 SOUTH FOURTH STREET, 3RD FL LAS VEGAS NV 89101 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN:CHRISTOPHER BELMONTE ATTN:MOODY 230 PARK AVENUE NEW YORK NY 10169 |
| SAUL EWING LLP | ATTN:MARK MINUTI ATTN:SECURITY CONNECTIONS 222 DELAWARE AVE., SUITE 1200 P.O. BOX 1266 WILMINGTON DE 19899-1266 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN:BARRY BRESSLER ATTN:LIBERTY PROPERTY 1600 MARKET ST., SUITE 3600 PHILADELPHIA PA 19103-7286 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN:MICHAEL BARRIE ATTN:LIBERTY PROPERTY 824 N. MARKET ST., SUITE 1001 WILMINGTON DE 19801 |
| SCHOEMAN, UPDIKE & KAUFMAN, LLP | ATTN:NANCY CONNERY ATTN:STWB, INC. 60 EAST 42ND ST. NEW YORK NY 10165 |
| SCHRIFFIN BARROWAY TOPAZ & KESSLER, LLP | ATTN:STUART BERMAN ATTN:INSTITUTIONAL INVESTORS GROUP 280 KING OF PRUSSIA ROAD RADNOR PA 19087 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN:MAUREEN PEYTON KING 3 WORLD FINANCIAL CENTER, ROOM 400 NEW YORK NY 10281 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN:PATRICIA SCHRAGE 3 WORLD FINANCIAL CENTER, ROOM 400 NEW YORK NY 10281 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN:DAVID STOELTING 3 WORLD FINANCIAL CENTER, ROOM 400 NEW YORK NY 10281 |
| SEWARD & KISSEL | ATTN:JOHN ASHMEAD ATTN:DEUTSCHE BANK ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWARD & KISSEL | ATTN:RONALD COHEN ATTN:CITIBANK ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWARD & KISSEL | ATTN:ANDREW SILVERSTEIN ATTN:DEUTSCHE BANK ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SHALOV STONE & BONNER LLP | ATTN:RALPH STONE ATTN:FOSTER,ANDERSON,MCBRIDE,HOLLINGSWORTH ,FITZGERALD, MEKETA 485 7TH AVENUE, RM 1000 NEW YORK NY 10018-7241 |
| SIDLEY AUSTIN | ATTN:WILLIAM GOLDMAN ATTN:BEAR STEARNS; EMC 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN | ATTN:DAVID KUNEY ATTN:EMC 1501 K. ST. N.W. WASHINGTON DC 20005 |
| SIDLEY AUSTIN LLP | ATTN:MATTHEW FERGUSON ATTN:BEAR STEARNS MORTGAGE CAPITAL CORP AND EMC MORTGAGE CORP. 787 SEVENTH AVENUE NEW YORK NY 10018 |
| SIDLEY AUSTIN LLP | ATTN:LEE ATTANASIO ATTN:MORGAN STANLEY 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN:PAUL CARUSO ATTN:WELLS FARGO ONE SOUTH DEARBORN CHICAGO IL 60603 |
| SIDLEY AUSTIN LLP | ATTN:MATTHEW CLEMENTE ATTN:SOCIETE GENERALE ONE SOUTH DEARBORN ST. CHICAGO IL 60603 |
| SIDLEY AUSTIN LLP | ATTN:LARRY NYHAN ATTN:SOCIETE GENERALE ONE SOUTH DEARBORN CHICAGO IL 60603 |
| SILVER & DEBOSKEY | ATTN:STEVEN KELLY ATTN:GATEWAY CANYON, INC. 1801 YORK STREET DENVER CO 80206 |
| SILVERMAN PERLSTEIN & ACAMPORA LLP | ATTN:GERARD LUCKMAN ATTN:AMERICAN CORPORATE RECORD CENTER 100 JERICHO QUADRANGLE, SUITE 300 JERICHO NY 11753 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN:DANA PLON ATTN:FIDELITY COURT ASSOCIATES 1529 WALNUT STREET, SUITE 600 PHILADELPHIA PA 19102 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN:ERIC GORMAN ATTN:WATERFIELD SHAREHOLDERS 155 N. WACKER DRIVE, SUITE 2700 CHICAGO IL 60606 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN:ERIC DAVIS ATTN:WATERFIELD SHAREHOLDERS ONE RODNEY SQUARE P.O. BOX 636 WILMINGTON DE 19899 |
| SNELL & WILMER LLP | ATTN:MICHAEL REYNOLDS ATTN:GALAXY ASSOCIATES 600 ANTON BLVD., SUITE 1400 COSTA MESA CA 92626 |
| SQUIRE SANDERS & DEMPSEY L.L.P. | ATTN:THOMAS SALERNO 40 NORTH CENTRAL AVENUE, SUITE 2700 PHOENIX AZ 85004 |
| STAMOULIS & WEINBLATT | ATTN:STAMATIOS STAMOULIS ATTN:DEBORAH MILLS 6 DENNY ROAD, SUITE 307 WILMINGTON DE 19809 |
| STAMOULIS & WIEINBLATT | ATTN:RICHARD WEINBLATT ATTN:DEBORAH MILLS 6 DENNY ROAD, SUITE 307 WILMINGTON DE 19809 |
| STATE OF MARYLAND | 1100 NORTH EUTAW ST., ROOM 401 BALTIMORE MD 21201 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY | ATTN:JULIUS CURLING ATTN:STATE OF MICHIGAN, DEPARTMENT OF TREASURY 3030 W. GRAND BOULEVARD, SUITE 10-200 CADILLAC PLACE DETROIT MI 48202 |
| STECKBAUER WEINHART JAFFEE, LLP | ATTN:BARRY GLASER ATTN:LOS ANGELES COUNTY TAX COLLECTOR & TAX ASSESSOR'S OFFICE 333 S. HOPE ST., SUITE 3600 LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| STEVEN J. BAUM, P.C. | ATTN:NICOLE GAZZO ATTN:FIRST HORIZON HOME LOAN 220 NORTHPOINTE PARKWAY, SUITE G AMHERST NY 14228 |
| STITES & HARBISON PLLC | ATTN:MADISON MARTIN ATTN:SUNTRUST BANK 401 COMMERCE ST., SUITE 800 NASHVILLE TN 37219 |
| STROOCK & STROOCK & LAVAN, LLP | ATTN:HAROLD OLSEN ATTN:MORGAN STANLEY 180 MAIDEN LANE NEW YORK NY 10038 |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN:ANDREA NIEDERMEYER ATTN:SUN LIFE ASSURANCE 2323 BRYAN STREET, SUITE 2200 DALLAS TX 75201 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN:WILLIAM HAZELTINE ATTN:MERS 4 EAST 8TH STREET, SUITE 400 WILMINGTON DE 19801 |
| SUNTRUST BANK | ATTN:KATHLEEN O'CONNELL ATTN:SUNTRUST BANK 303 PEACHTREE STREET, 36TH FL. MAIL CODE 0662 ATLANTA GA 30308 |
| TAX COLLECTOR PALM BEACH COUNTY | ATTN:JAMES BRAKO ATTN:AMME GANNON 301 NORTH OLIVE AVENUE, 3RD FLOOR P.O. BOX 3715 WEST PALM BEACH FL 33402-3715 |
| TENNESSEE DEPT OF LABOR & WORKFORCE DEVELOPMENT | -UNEMPLOYMENT INS. ATTN:LAURA MCCLOUD P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| THE BAYARD FIRM | ATTN:STEVEN YODER ATTN:BRACEBRIDGE CAPITAL, LLC; NATIXIS; LEHMAN 222 DELAWARE AVENUE SUITE 900 WILMINGTON DE 19801 |
| THE HOGAN FIRM | ATTN:DANIEL HOGAN ATTN:CUTISHA CAUTHORNE 1311 DELAWARE AVENUE WILMINGTON DE 19806 |
| TIME WARNER TELECOM INC. | ATTN:LINDA BOYLE ATTN:TIME WARNER TELECOM INC. 10475 PARK MEADOWS DRIVE, #400 LITTLETON CO 80124 |
| TRAINOR ROBERTSON | ATTN:NANCY HOTCHKISS ATTN:COWIFI IRONPOINT 980 FULTON AVENUE SACRAMENTO CA 95825 |
| TRAVIS COUNTY ATTORNEY | ATTN:KARON WRIGHT P.O. BOX 1748 AUSTIN TX 78767 |
| U.S. ATTORNEY'S OFFICE | ATTN:ELLEN SLIGHTS 1007 ORANGE STREET, SUITE 700 PO BOX 2046 WILMINGTON DE 19899 |
| U.S. DEPARTMENT OF JUSTICE | ATTN:MARY DEFALAISE ATTN:GNMA 1100 L ST., NW, ROOM 10002 WASHINGTON DC 20005 |
| VANTIUM CAPITAL | ATTN:DANIEL ISRAELI 9 WEST 57TH ST., 37TH FLOOR NEW YORK NY 10019 |
| WASHINGTON MUTUAL | ATTN:DAVID ZIELKE ATTN:WASHINGTON MUTUAL 1301 SECOND AVENUE, W - MC 3501 SEATTLE WA 98101 |
| WEIL GOTSHAL & MANGES, LLP | ATTN:LORI FIFE ATTN:CSFB 767 FIFTH AVENUE NEW YORK NY 10153 |
| WEIL GOTSHAL & MANGES, LLP | ATTN:MARCIA GOLDSTEIN ATTN:CSFB 767 FIFTH AVENUE NEW YORK NY 10153 |
| WERB & SULLIVAN | ATTN:DUANE WERB ATTN:ELVIN AND PHYLLIS VALENZUELA (CREDITORS) 300 DELAWARE AVENUE, SUITE 1300 P.O. BOX 25046 WILMINGTON DE 19801 |
| WHITTINGTON & AULGUR | ATTN:KRISTI DOUGHTY ATTN:FIRST HORIZON HOME LOAN 313 N. DUPONT HWY., SUITE 110 P.O. BOX 617 ODESSA DE 19730 |
| WILES & WILES | ATTN:ELOISE MAY ATTN:A- COLONIAL 300/500 OWNER 800 KENNESAW AVENUE, NW, SUITE 400 MARIETTA GA 30060 |
| WILLIAM D. SULLIVAN, LLC | ATTN:WILLIAM SULLIVAN ATTN:NORMAN LOFTIS 4 EAST 8TH STREET, SUITE 400 WILMINGTON DE 19801 |
| WILLIAM JEFF BARNES | ATTN:LAURA BEALL 1515 N. FEDERAL HIGHWAY, SUITE 300 BOCA RATON FL 33432 |
| WILLIAMS KASTNER & GIBBS | ATTN:SHAWN REDIGER ATTN:SEATTLE OFFICE BELLEFIELD 601 UNION STREET, SUITE 4100 SEATTLE WA 98101 |
| WILLKIE FARR & GALLAGHER LLP | ATTN:ANA ALFONSO ATTN:BANK OF AMERICA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | ATTN:MARGOT SCHONHOLTZ ATTN:BANK OF AMERICA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WILMINGTON TRUST CO. | ATTN:PATRICK HEALY 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19801 |
| WITTSTADT & WITTSTADT, P.A. | ATTN:LISA HATFIELD 284 EAST MAIN STREET NEWARK DE 19711 |
| WOLFBLOCK LLP | ATTN:HERSH KOZLOV ATTN:BANCORP 1940 ROUTE 70 70 EAST, SUITE 200 CHERRY HILL NJ 08003 |
| WOMBLE CARLYLE SANDRIDGE & RICE PLLC | ATTN:STEVEN KORTANEK ATTN:CSFB 222 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 |

| Claim Name | Address Information |
| --- | --- |
| WOMBLE CARLYLE SANDRIDGE & RICE PLLC | ATTN:KEVIN MANGAN ATTN:TRIAD GUARANTY INSURANCE CORP. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE PLLC | ATTN:ERIN ROBERTS ATTN:TRIAD GUARANTY INSURANCE CORP. 8065 LEESBURG PIKE, FOURTH FLOOR TYSONS CORNER VA 22182 |
| WOMBLE CARLYLE SANDRIDGE & RICE PLLC | ATTN:RICHARD RICE ATTN:TRIAD GUARANTY INSURANCE CORP. ONE WEST FOURTH STREET WINSTON-SALEM NC 27101 |
| WOMBLE CARLYLE SANDRIDGE & RICE PLLC | ATTN:GARTH GERSTEN ATTN:TRIAD GUARANTY INSURANCE CORP. 2530 MERIDIAN PARKWAY, SUITE 400 RESEARCH TRIANGLE PARK NC 27713 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | ATTN:MICHAEL BUSENKELL ATTN:CALYON; PARK NATIONAL 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | ATTN:PAULINE MORGAN ATTN:DEBTORS' COUNSEL THE BRANDYWINE BLDG., 17TH FLOOR 1000 WEST STREET WILMINGTON DE 19899 |
| ZUCKERMAN SPAEDER LLP | ATTN:THOMAS MACAULEY ATTN:BORROWERS COMMITTEE 919 MARKET STREET, SUITE 990 PO BOX 1028 WILMINGTON DE 19899 |

**Total Creditor count  287**