**AHM MORTGAGE**
**04221.0M070K**

| Transaction Date | Number | Class | Original | Amount Applied | Balance Due | Status |
|---|---|---|---|---|---|---|
| 31-Dec-07 | KK57983 | Invoice | $ 10.79 | | $ 10.79 | Open |
| 31-Dec-07 | KK58014 | Invoice | $ 2,499.78 | $ 2,110.05 | $ 389.73 | Open |
| 31-Dec-07 | KK58015 | Invoice | $ 142.23 | | $ 142.23 | Open |
| 31-Dec-07 | KK58016 | Invoice | $ 2,094.16 | | $ 2,094.16 | Open |
| 31-Dec-07 | KK58017 | Invoice | $ 205.34 | | $ 205.34 | Open |
| 31-Dec-07 | KK58018 | Invoice | $ 1.86 | | $ 1.86 | Open |
| 31-Dec-07 | KK58019 | Invoice | $ 10.79 | | $ 10.79 | Open |
| 31-Dec-07 | KK58020 | Invoice | $ 53.57 | | $ 53.57 | Open |
| 31-Dec-07 | KK58021 | Invoice | $ 107.51 | | $ 107.51 | Open |
| 31-Dec-07 | KK58022 | Invoice | $ 9.30 | | $ 9.30 | Open |
| 31-Dec-07 | KK58023 | Invoice | $ 11.16 | | $ 11.16 | Open |
| 31-Dec-07 | KK58024 | Invoice | $ 5.77 | | $ 5.77 | Open |
| 31-Dec-07 | KK58026 | Invoice | $ 16.00 | | $ 16.00 | Open |
| 31-Dec-07 | KK58027 | Invoice | $ 4.09 | | $ 4.09 | Open |
| 31-Dec-07 | KK58028 | Invoice | $ 28.83 | | $ 28.83 | Open |
| 31-Dec-07 | KK58029 | Invoice | $ 1.49 | | $ 1.49 | Open |
| 31-Dec-07 | KK58030 | Invoice | $ 0.37 | | $ 0.37 | Open |
| 31-Dec-07 | KK58031 | Invoice | $ 0.37 | | $ 0.37 | Open |
| 31-Dec-07 | KK58032 | Invoice | $ 0.37 | | $ 0.37 | Open |
| 31-Dec-07 | KK58033 | Invoice | $ 84.44 | | $ 84.44 | Open |
| 31-Dec-07 | KK58034 | Invoice | $ 10.04 | | $ 10.04 | Open |
| 31-Dec-07 | KK58035 | Invoice | $ 11.16 | | $ 11.16 | Open |
| 31-Dec-07 | KK58036 | Invoice | $ 7.81 | | $ 7.81 | Open |
| 31-Dec-07 | KK58037 | Invoice | $ 3.72 | | $ 3.72 | Open |
| 31-Dec-07 | KK58038 | Invoice | $ 353.08 | | $ 353.08 | Open |
| 31-Dec-07 | KK58039 | Invoice | $ 5.21 | | $ 5.21 | Open |
| 31-Dec-07 | KK58040 | Invoice | $ 1.49 | | $ 1.49 | Open |
| 31-Dec-07 | KK58041 | Invoice | $ 659.96 | | $ 659.96 | Open |
| 31-Dec-07 | KK58042 | Invoice | $ 7.07 | | $ 7.07 | Open |
| 31-Dec-07 | KK58043 | Invoice | $ 17.11 | | $ 17.11 | Open |
| 31-Jan-08 | KU23260 | Invoice | $ 583.20 | | $ 583.20 | Open |
| 31-Jan-08 | KU23261 | Invoice | $ 10.79 | | $ 10.79 | Open |
| 31-Jan-08 | KU23262 | Invoice | $ 0.37 | | $ 0.37 | Open |
| 31-Jan-08 | KU23263 | Invoice | $ 0.74 | | $ 0.74 | Open |
| 31-Jan-08 | KU23264 | Invoice | $ 492.62 | | $ 492.62 | Open |
| 31-Jan-08 | KU23265 | Invoice | $ 1.49 | | $ 1.49 | Open |
| 31-Jan-08 | KU23266 | Invoice | $ 5.58 | | $ 5.58 | Open |
| 31-Jan-08 | KU23267 | Invoice | $ 35.77 | | $ 35.77 | Open |
| 31-Jan-08 | KU23268 | Invoice | $ 103.54 | | $ 103.54 | Open |
| 31-Jan-08 | KU23269 | Invoice | $ 10.42 | | $ 10.42 | Open |
| 31-Jan-08 | KU23270 | Invoice | $ 0.37 | | $ 0.37 | Open |
| 31-Jan-08 | KU23271 | Invoice | $ 14.14 | | $ 14.14 | Open |
| 31-Jan-08 | KU23272 | Invoice | $ 61.38 | | $ 61.38 | Open |
| 31-Jan-08 | KU23273 | Invoice | $ 42.78 | | $ 42.78 | Open |
| 31-Jan-08 | KU23274 | Invoice | $ 16.74 | | $ 16.74 | Open |
| 31-Jan-08 | KU23275 | Invoice | $ 24.92 | | $ 24.92 | Open |
| 31-Jan-08 | KU23276 | Invoice | $ 57.29 | | $ 57.29 | Open |
| 31-Jan-08 | KU23277 | Invoice | $ 5.21 | | $ 5.21 | Open |
| 31-Jan-08 | KU23278 | Invoice | $ 150.23 | | $ 150.23 | Open |
| 31-Jan-08 | KU23279 | Invoice | $ 336.72 | | $ 336.72 | Open |
| 31-Jan-08 | KU23280 | Invoice | $ 2.98 | | $ 2.98 | Open |
| 31-Jan-08 | KU23281 | Invoice | $ 1.12 | | $ 1.12 | Open |
| 31-Jan-08 | KU23282 | Invoice | $ 90.40 | | $ 90.40 | Open |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31-Jan-08 | KU23283 | Invoice | $ | 0.74 | $ | 0.74 Open |
| 31-Jan-08 | KU23284 | Invoice | $ | 0.74 | $ | 0.74 Open |
| 31-Jan-08 | KU23285 | Invoice | $ | 26.41 | $ | 26.41 Open |
| 31-Jan-08 | KU23286 | Invoice | $ | 15.25 | $ | 15.25 Open |
| 31-Jan-08 | KU23287 | Invoice | $ | 18.97 | $ | 18.97 Open |
| 31-Jan-08 | KU23288 | Invoice | $ | 0.37 | $ | 0.37 Open |
| 31-Jan-08 | KU23289 | Invoice | $ | 364.75 | $ | 364.75 Open |
| 31-Jan-08 | KU23290 | Invoice | $ | 3.35 | $ | 3.35 Open |
| 31-Jan-08 | KU23291 | Invoice | $ | 7.07 | $ | 7.07 Open |
| 31-Jan-08 | KU23292 | Invoice | $ | 2,499.78 | $ | 2,499.78 Open |
| 31-Jan-08 | KU23293 | Invoice | $ | 142.23 | $ | 142.23 Open |
| 31-Jan-08 | KU23294 | Invoice | $ | 2,525.75 | $ | 2,525.75 Open |
| 31-Jan-08 | KU23295 | Invoice | $ | 205.34 | $ | 205.34 Open |
| 31-Jan-08 | KU23296 | Invoice | $ | 1.86 | $ | 1.86 Open |
| 31-Jan-08 | KU23297 | Invoice | $ | 10.79 | $ | 10.79 Open |
| 31-Jan-08 | KU23298 | Invoice | $ | 53.57 | $ | 53.57 Open |
| 31-Jan-08 | KU23299 | Invoice | $ | 107.51 | $ | 107.51 Open |
| 31-Jan-08 | KU23300 | Invoice | $ | 9.30 | $ | 9.30 Open |
| 31-Jan-08 | KU23301 | Invoice | $ | 11.16 | $ | 11.16 Open |
| 31-Jan-08 | KU23302 | Invoice | $ | 5.77 | $ | 5.77 Open |
| 31-Jan-08 | KU23304 | Invoice | $ | 16.00 | $ | 16.00 Open |
| 31-Jan-08 | KU23305 | Invoice | $ | 4.09 | $ | 4.09 Open |
| 31-Jan-08 | KU23306 | Invoice | $ | 28.83 | $ | 28.83 Open |
| 31-Jan-08 | KU23307 | Invoice | $ | 1.49 | $ | 1.49 Open |
| 31-Jan-08 | KU23308 | Invoice | $ | 0.37 | $ | 0.37 Open |
| 31-Jan-08 | KU23309 | Invoice | $ | 0.37 | $ | 0.37 Open |
| 31-Jan-08 | KU23310 | Invoice | $ | 0.37 | $ | 0.37 Open |
| 31-Jan-08 | KU23311 | Invoice | $ | 84.44 | $ | 84.44 Open |
| 31-Jan-08 | KU23312 | Invoice | $ | 10.04 | $ | 10.04 Open |
| 31-Jan-08 | KU23313 | Invoice | $ | 11.16 | $ | 11.16 Open |
| 31-Jan-08 | KU23314 | Invoice | $ | 7.81 | $ | 7.81 Open |
| 31-Jan-08 | KU23315 | Invoice | $ | 3.72 | $ | 3.72 Open |
| 31-Jan-08 | KU23316 | Invoice | $ | 353.08 | $ | 353.08 Open |
| 31-Jan-08 | KU23317 | Invoice | $ | 5.21 | $ | 5.21 Open |
| 31-Jan-08 | KU23318 | Invoice | $ | 1.49 | $ | 1.49 Open |
| 31-Jan-08 | KU23319 | Invoice | $ | 1,578.81 | $ | 1,578.81 Open |
| 31-Jan-08 | KU23320 | Invoice | $ | 7.07 | $ | 7.07 Open |
| 31-Jan-08 | KU23321 | Invoice | $ | 17.11 | $ | 17.11 Open |
| 31-Jan-08 | KU23322 | Invoice | $ | 12.28 | $ | 12.28 Open |
| 29-Feb-08 | LA22722 | Invoice | $ | 592.87 | $ | 592.87 Open |
| 29-Feb-08 | LA22723 | Invoice | $ | 10.79 | $ | 10.79 Open |
| 29-Feb-08 | LA22724 | Invoice | $ | 0.37 | $ | 0.37 Open |
| 29-Feb-08 | LA22725 | Invoice | $ | 0.74 | $ | 0.74 Open |
| 29-Feb-08 | LA22726 | Invoice | $ | 492.62 | $ | 492.62 Open |
| 29-Feb-08 | LA22727 | Invoice | $ | 1.49 | $ | 1.49 Open |
| 29-Feb-08 | LA22728 | Invoice | $ | 5.58 | $ | 5.58 Open |
| 29-Feb-08 | LA22729 | Invoice | $ | 35.77 | $ | 35.77 Open |
| 29-Feb-08 | LA22730 | Invoice | $ | 103.54 | $ | 103.54 Open |
| 29-Feb-08 | LA22731 | Invoice | $ | 10.42 | $ | 10.42 Open |
| 29-Feb-08 | LA22732 | Invoice | $ | 0.37 | $ | 0.37 Open |
| 29-Feb-08 | LA22733 | Invoice | $ | 14.14 | $ | 14.14 Open |
| 29-Feb-08 | LA22734 | Invoice | $ | 61.38 | $ | 61.38 Open |
| 29-Feb-08 | LA22735 | Invoice | $ | 42.78 | $ | 42.78 Open |
| 29-Feb-08 | LA22736 | Invoice | $ | 16.74 | $ | 16.74 Open |
| 29-Feb-08 | LA22737 | Invoice | $ | 24.92 | $ | 24.92 Open |
| 29-Feb-08 | LA22738 | Invoice | $ | 57.29 | $ | 57.29 Open |
| 29-Feb-08 | LA22739 | Invoice | $ | 5.21 | $ | 5.21 Open |
| 29-Feb-08 | LA22740 | Invoice | $ | 150.23 | $ | 150.23 Open |

| Date | Invoice No. | Type | | Amount | | | Balance | Status |
|---|---|---|---|---|---|---|---|---|
| 29-Feb-08 | LA22741 | Invoice | $ | 336.72 | | $ | 336.72 | Open |
| 29-Feb-08 | LA22742 | Invoice | $ | 2.98 | | $ | 2.98 | Open |
| 29-Feb-08 | LA22743 | Invoice | $ | 1.12 | | $ | 1.12 | Open |
| 29-Feb-08 | LA22744 | Invoice | $ | 90.40 | | $ | 90.40 | Open |
| 29-Feb-08 | LA22745 | Invoice | $ | 0.74 | | $ | 0.74 | Open |
| 29-Feb-08 | LA22746 | Invoice | $ | 0.74 | | $ | 0.74 | Open |
| 29-Feb-08 | LA22747 | Invoice | $ | 26.41 | | $ | 26.41 | Open |
| 29-Feb-08 | LA22748 | Invoice | $ | 15.25 | | $ | 15.25 | Open |
| 29-Feb-08 | LA22749 | Invoice | $ | 18.97 | | $ | 18.97 | Open |
| 29-Feb-08 | LA22750 | Invoice | $ | 0.37 | | $ | 0.37 | Open |
| 29-Feb-08 | LA22751 | Invoice | $ | 364.75 | | $ | 364.75 | Open |
| 29-Feb-08 | LA22752 | Invoice | $ | 3.35 | | $ | 3.35 | Open |
| 29-Feb-08 | LA22753 | Invoice | $ | 7.07 | | $ | 7.07 | Open |
| 29-Feb-08 | LA22754 | Invoice | $ | 2,499.78 | | $ | 2,499.78 | Open |
| 29-Feb-08 | LA22755 | Invoice | $ | 142.23 | | $ | 142.23 | Open |
| 29-Feb-08 | LA22756 | Invoice | $ | 3,514.86 | | $ | 3,514.86 | Open |
| 29-Feb-08 | LA22757 | Invoice | $ | 205.34 | | $ | 205.34 | Open |
| 29-Feb-08 | LA22758 | Invoice | $ | 1.86 | | $ | 1.86 | Open |
| 29-Feb-08 | LA22759 | Invoice | $ | 10.79 | | $ | 10.79 | Open |
| 29-Feb-08 | LA22760 | Invoice | $ | 53.57 | | $ | 53.57 | Open |
| 29-Feb-08 | LA22761 | Invoice | $ | 107.51 | | $ | 107.51 | Open |
| 29-Feb-08 | LA22762 | Invoice | $ | 9.30 | 0 | $ | 9.30 | Open |
| 29-Feb-08 | LA22763 | Invoice | $ | 11.16 | | $ | 11.16 | Open |
| 29-Feb-08 | LA22764 | Invoice | $ | 5.77 | | $ | 5.77 | Open |
| 29-Feb-08 | LA22766 | Invoice | $ | 16.00 | | $ | 16.00 | Open |
| 29-Feb-08 | LA22767 | Invoice | $ | 4.09 | | $ | 4.09 | Open |
| 29-Feb-08 | LA22768 | Invoice | $ | 28.83 | | $ | 28.83 | Open |
| 29-Feb-08 | LA22769 | Invoice | $ | 1.49 | | $ | 1.49 | Open |
| 29-Feb-08 | LA22770 | Invoice | $ | 0.37 | | $ | 0.37 | Open |
| 29-Feb-08 | LA22771 | Invoice | $ | 0.37 | | $ | 0.37 | Open |
| 29-Feb-08 | LA22772 | Invoice | $ | 0.37 | | $ | 0.37 | Open |
| 29-Feb-08 | LA22773 | Invoice | $ | 84.44 | | $ | 84.44 | Open |
| 29-Feb-08 | LA22774 | Invoice | $ | 10.04 | | $ | 10.04 | Open |
| 29-Feb-08 | LA22775 | Invoice | $ | 11.16 | | $ | 11.16 | Open |
| 29-Feb-08 | LA22776 | Invoice | $ | 7.81 | | $ | 7.81 | Open |
| 29-Feb-08 | LA22777 | Invoice | $ | 3.72 | | $ | 3.72 | Open |
| 29-Feb-08 | LA22778 | Invoice | $ | 353.08 | | $ | 353.08 | Open |
| 29-Feb-08 | LA22779 | Invoice | $ | 5.21 | | $ | 5.21 | Open |
| 29-Feb-08 | LA22780 | Invoice | $ | 1.49 | | $ | 1.49 | Open |
| 29-Feb-08 | LA22781 | Invoice | $ | 345.92 | | $ | 345.92 | Open |
| 29-Feb-08 | LA22782 | Invoice | $ | 7.07 | | $ | 7.07 | Open |
| 29-Feb-08 | LA22783 | Invoice | $ | 17.11 | | $ | 17.11 | Open |
| 29-Feb-08 | LA22784 | Invoice | $ | 12.28 | | $ | 12.28 | Open |
| 31-Mar-08 | LJ18074 | Invoice | $ | 587.29 | | $ | 587.29 | Open |
| 31-Mar-08 | LJ18075 | Invoice | $ | 10.79 | | $ | 10.79 | Open |
| 31-Mar-08 | LJ18076 | Invoice | $ | 0.37 | | $ | 0.37 | Open |
| 31-Mar-08 | LJ18077 | Invoice | $ | 0.74 | | $ | 0.74 | Open |
| 31-Mar-08 | LJ18078 | Invoice | $ | 492.62 | | $ | 492.62 | Open |
| 31-Mar-08 | LJ18079 | Invoice | $ | 1.49 | | $ | 1.49 | Open |
| 31-Mar-08 | LJ18080 | Invoice | $ | 5.58 | | $ | 5.58 | Open |
| 31-Mar-08 | LJ18081 | Invoice | $ | 35.77 | | $ | 35.77 | Open |
| 31-Mar-08 | LJ18082 | Invoice | $ | 103.54 | | $ | 103.54 | Open |
| 31-Mar-08 | LJ18083 | Invoice | $ | 10.42 | | $ | 10.42 | Open |
| 31-Mar-08 | LJ18084 | Invoice | $ | 0.37 | | $ | 0.37 | Open |
| 31-Mar-08 | LJ18085 | Invoice | $ | 14.14 | | $ | 14.14 | Open |
| 31-Mar-08 | LJ18086 | Invoice | $ | 61.38 | | $ | 61.38 | Open |
| 31-Mar-08 | LJ18087 | Invoice | $ | 42.78 | | $ | 42.78 | Open |
| 31-Mar-08 | LJ18088 | Invoice | $ | 16.74 | | $ | 16.74 | Open |

| 31-Mar-08 | LJ18089 | Invoice | $ | 24.92 | $ | 24.92 | Open |
|---|---|---|---|---|---|---|---|
| 31-Mar-08 | LJ18090 | Invoice | $ | 57.29 | $ | 57.29 | Open |
| 31-Mar-08 | LJ18091 | Invoice | $ | 5.21 | $ | 5.21 | Open |
| 31-Mar-08 | LJ18092 | Invoice | $ | 150.23 | $ | 150.23 | Open |
| 31-Mar-08 | LJ18093 | Invoice | $ | 336.72 | $ | 336.72 | Open |
| 31-Mar-08 | LJ18094 | Invoice | $ | 2.98 | $ | 2.98 | Open |
| 31-Mar-08 | LJ18095 | Invoice | $ | 1.12 | $ | 1.12 | Open |
| 31-Mar-08 | LJ18096 | Invoice | $ | 90.40 | $ | 90.40 | Open |
| 31-Mar-08 | LJ18097 | Invoice | $ | 0.74 | $ | 0.74 | Open |
| 31-Mar-08 | LJ18098 | Invoice | $ | 0.74 | $ | 0.74 | Open |
| 31-Mar-08 | LJ18099 | Invoice | $ | 26.41 | $ | 26.41 | Open |
| 31-Mar-08 | LJ18100 | Invoice | $ | 15.25 | $ | 15.25 | Open |
| 31-Mar-08 | LJ18101 | Invoice | $ | 18.97 | $ | 18.97 | Open |
| 31-Mar-08 | LJ18102 | Invoice | $ | 0.37 | $ | 0.37 | Open |
| 31-Mar-08 | LJ18103 | Invoice | $ | 365.30 | $ | 365.30 | Open |
| 31-Mar-08 | LJ18104 | Invoice | $ | 3.35 | $ | 3.35 | Open |
| 31-Mar-08 | LJ18105 | Invoice | $ | 7.07 | $ | 7.07 | Open |
| 31-Mar-08 | LJ18106 | Invoice | $ | 2,499.78 | $ | 2,499.78 | Open |
| 31-Mar-08 | LJ18107 | Invoice | $ | 142.23 | $ | 142.23 | Open |
| 31-Mar-08 | LJ18108 | Invoice | $ | 1,934.21 | $ | 1,934.21 | Open |
| 31-Mar-08 | LJ18109 | Invoice | $ | 205.34 | $ | 205.34 | Open |
| 31-Mar-08 | LJ18110 | Invoice | $ | 1.86 | $ | 1.86 | Open |
| 31-Mar-08 | LJ18111 | Invoice | $ | 10.79 | $ | 10.79 | Open |
| 31-Mar-08 | LJ18112 | Invoice | $ | 53.57 | $ | 53.57 | Open |
| 31-Mar-08 | LJ18113 | Invoice | $ | 107.51 | $ | 107.51 | Open |
| 31-Mar-08 | LJ18114 | Invoice | $ | 9.30 | $ | 9.30 | Open |
| 31-Mar-08 | LJ18115 | Invoice | $ | 11.16 | $ | 11.16 | Open |
| 31-Mar-08 | LJ18116 | Invoice | $ | 5.77 | $ | 5.77 | Open |
| 31-Mar-08 | LJ18118 | Invoice | $ | 16.00 | $ | 16.00 | Open |
| 31-Mar-08 | LJ18119 | Invoice | $ | 4.09 | $ | 4.09 | Open |
| 31-Mar-08 | LJ18120 | Invoice | $ | 28.83 | $ | 28.83 | Open |
| 31-Mar-08 | LJ18121 | Invoice | $ | 1.49 | $ | 1.49 | Open |
| 31-Mar-08 | LJ18122 | Invoice | $ | 0.37 | $ | 0.37 | Open |
| 31-Mar-08 | LJ18123 | Invoice | $ | 0.37 | $ | 0.37 | Open |
| 31-Mar-08 | LJ18124 | Invoice | $ | 0.37 | $ | 0.37 | Open |
| 31-Mar-08 | LJ18125 | Invoice | $ | 84.44 | $ | 84.44 | Open |
| 31-Mar-08 | LJ18126 | Invoice | $ | 10.04 | $ | 10.04 | Open |
| 31-Mar-08 | LJ18127 | Invoice | $ | 11.16 | $ | 11.16 | Open |
| 31-Mar-08 | LJ18128 | Invoice | $ | 7.81 | $ | 7.81 | Open |
| 31-Mar-08 | LJ18129 | Invoice | $ | 3.72 | $ | 3.72 | Open |
| 31-Mar-08 | LJ18130 | Invoice | $ | 353.08 | $ | 353.08 | Open |
| 31-Mar-08 | LJ18131 | Invoice | $ | 5.21 | $ | 5.21 | Open |
| 31-Mar-08 | LJ18132 | Invoice | $ | 1.49 | $ | 1.49 | Open |
| 31-Mar-08 | LJ18133 | Invoice | $ | 505.56 | $ | 505.56 | Open |
| 31-Mar-08 | LJ18134 | Invoice | $ | 7.07 | $ | 7.07 | Open |
| 31-Mar-08 | LJ18135 | Invoice | $ | 17.11 | $ | 17.11 | Open |
| 31-Mar-08 | LJ18136 | Invoice | $ | 12.28 | $ | 12.28 | Open |
| 30-Apr-08 | LU61806 | Invoice | $ | 721.17 | $ | 721.17 | Open |
| 30-Apr-08 | LU61807 | Invoice | $ | 36.18 | $ | 36.18 | Open |
| 30-Apr-08 | LU61808 | Invoice | $ | 0.37 | $ | 0.37 | Open |
| 30-Apr-08 | LU61809 | Invoice | $ | 0.74 | $ | 0.74 | Open |
| 30-Apr-08 | LU61810 | Invoice | $ | 492.62 | $ | 492.62 | Open |
| 30-Apr-08 | LU61811 | Invoice | $ | 1.49 | $ | 1.49 | Open |
| 30-Apr-08 | LU61812 | Invoice | $ | 5.58 | $ | 5.58 | Open |
| 30-Apr-08 | LU61813 | Invoice | $ | 35.77 | $ | 35.77 | Open |
| 30-Apr-08 | LU61814 | Invoice | $ | 103.54 | $ | 103.54 | Open |
| 30-Apr-08 | LU61815 | Invoice | $ | 10.42 | $ | 10.42 | Open |
| 30-Apr-08 | LU61816 | Invoice | $ | 0.37 | $ | 0.37 | Open |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30-Apr-08 | LU61817 | Invoice | $ | 14.14 | $ | 14.14 | Open |
| 30-Apr-08 | LU61818 | Invoice | $ | 61.38 | $ | 61.38 | Open |
| 30-Apr-08 | LU61819 | Invoice | $ | 42.78 | $ | 42.78 | Open |
| 30-Apr-08 | LU61820 | Invoice | $ | 16.74 | $ | 16.74 | Open |
| 30-Apr-08 | LU61821 | Invoice | $ | 24.92 | $ | 24.92 | Open |
| 30-Apr-08 | LU61822 | Invoice | $ | 57.29 | $ | 57.29 | Open |
| 30-Apr-08 | LU61823 | Invoice | $ | 5.21 | $ | 5.21 | Open |
| 30-Apr-08 | LU61824 | Invoice | $ | 150.23 | $ | 150.23 | Open |
| 30-Apr-08 | LU61825 | Invoice | $ | 336.72 | $ | 336.72 | Open |
| 30-Apr-08 | LU61826 | Invoice | $ | 2.98 | $ | 2.98 | Open |
| 30-Apr-08 | LU61827 | Invoice | $ | 1.12 | $ | 1.12 | Open |
| 30-Apr-08 | LU61828 | Invoice | $ | 90.40 | $ | 90.40 | Open |
| 30-Apr-08 | LU61829 | Invoice | $ | 0.74 | $ | 0.74 | Open |
| 30-Apr-08 | LU61830 | Invoice | $ | 0.74 | $ | 0.74 | Open |
| 30-Apr-08 | LU61831 | Invoice | $ | 26.41 | $ | 26.41 | Open |
| 30-Apr-08 | LU61832 | Invoice | $ | 15.25 | $ | 15.25 | Open |
| 30-Apr-08 | LU61833 | Invoice | $ | 18.97 | $ | 18.97 | Open |
| 30-Apr-08 | LU61834 | Invoice | $ | 0.37 | $ | 0.37 | Open |
| 30-Apr-08 | LU61835 | Invoice | $ | 365.30 | $ | 365.30 | Open |
| 30-Apr-08 | LU61836 | Invoice | $ | 3.35 | $ | 3.35 | Open |
| 30-Apr-08 | LU61837 | Invoice | $ | 7.07 | $ | 7.07 | Open |
| 30-Apr-08 | LU61838 | Invoice | $ | 2,499.78 | $ | 2,499.78 | Open |
| 30-Apr-08 | LU61839 | Invoice | $ | 142.23 | $ | 142.23 | Open |
| 30-Apr-08 | LU61840 | Invoice | $ | 2,516.93 | $ | 2,516.93 | Open |
| 30-Apr-08 | LU61841 | Invoice | $ | 205.34 | $ | 205.34 | Open |
| 30-Apr-08 | LU61842 | Invoice | $ | 1.86 | $ | 1.86 | Open |
| 30-Apr-08 | LU61843 | Invoice | $ | 10.79 | $ | 10.79 | Open |
| 30-Apr-08 | LU61844 | Invoice | $ | 53.57 | $ | 53.57 | Open |
| 30-Apr-08 | LU61845 | Invoice | $ | 107.51 | $ | 107.51 | Open |
| 30-Apr-08 | LU61846 | Invoice | $ | 9.30 | $ | 9.30 | Open |
| 30-Apr-08 | LU61847 | Invoice | $ | 11.16 | $ | 11.16 | Open |
| 30-Apr-08 | LU61848 | Invoice | $ | 5.77 | $ | 5.77 | Open |
| 30-Apr-08 | LU61850 | Invoice | $ | 16.00 | $ | 16.00 | Open |
| 30-Apr-08 | LU61851 | Invoice | $ | 4.09 | $ | 4.09 | Open |
| 30-Apr-08 | LU61852 | Invoice | $ | 28.83 | $ | 28.83 | Open |
| 30-Apr-08 | LU61853 | Invoice | $ | 1.49 | $ | 1.49 | Open |
| 30-Apr-08 | LU61854 | Invoice | $ | 0.37 | $ | 0.37 | Open |
| 30-Apr-08 | LU61855 | Invoice | $ | 0.37 | $ | 0.37 | Open |
| 30-Apr-08 | LU61856 | Invoice | $ | 0.37 | $ | 0.37 | Open |
| 30-Apr-08 | LU61857 | Invoice | $ | 84.44 | $ | 84.44 | Open |
| 30-Apr-08 | LU61858 | Invoice | $ | 10.04 | $ | 10.04 | Open |
| 30-Apr-08 | LU61859 | Invoice | $ | 11.16 | $ | 11.16 | Open |
| 30-Apr-08 | LU61860 | Invoice | $ | 7.81 | $ | 7.81 | Open |
| 30-Apr-08 | LU61861 | Invoice | $ | 3.72 | $ | 3.72 | Open |
| 30-Apr-08 | LU61862 | Invoice | $ | 375.65 | $ | 375.65 | Open |
| 30-Apr-08 | LU61863 | Invoice | $ | 5.21 | $ | 5.21 | Open |
| 30-Apr-08 | LU61864 | Invoice | $ | 1.49 | $ | 1.49 | Open |
| 30-Apr-08 | LU61865 | Invoice | $ | 445.03 | $ | 445.03 | Open |
| 30-Apr-08 | LU61866 | Invoice | $ | 7.07 | $ | 7.07 | Open |
| 30-Apr-08 | LU61867 | Invoice | $ | 17.11 | $ | 17.11 | Open |
| 30-Apr-08 | LU61868 | Invoice | $ | 12.28 | $ | 12.28 | Open |
| 31-May-08 | LY36681 | Invoice | $ | 582.45 | $ | 582.45 | Open |
| 31-May-08 | LY36682 | Invoice | $ | 22.79 | $ | 22.79 | Open |
| 31-May-08 | LY36683 | Invoice | $ | 0.37 | $ | 0.37 | Open |
| 31-May-08 | LY36684 | Invoice | $ | 0.74 | $ | 0.74 | Open |
| 31-May-08 | LY36685 | Invoice | $ | 492.62 | $ | 492.62 | Open |
| 31-May-08 | LY36686 | Invoice | $ | 1.49 | $ | 1.49 | Open |
| 31-May-08 | LY36687 | Invoice | $ | 5.58 | $ | 5.58 | Open |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31-May-08 | LY36688 | Invoice | $ | 35.77 | $ | 35.77 | Open |
| 31-May-08 | LY36689 | Invoice | $ | 103.54 | $ | 103.54 | Open |
| 31-May-08 | LY36690 | Invoice | $ | 10.42 | $ | 10.42 | Open |
| 31-May-08 | LY36691 | Invoice | $ | 0.37 | $ | 0.37 | Open |
| 31-May-08 | LY36692 | Invoice | $ | 14.14 | $ | 14.14 | Open |
| 31-May-08 | LY36693 | Invoice | $ | 61.38 | $ | 61.38 | Open |
| 31-May-08 | LY36694 | Invoice | $ | 42.78 | $ | 42.78 | Open |
| 31-May-08 | LY36695 | Invoice | $ | 16.74 | $ | 16.74 | Open |
| 31-May-08 | LY36696 | Invoice | $ | 24.92 | $ | 24.92 | Open |
| 31-May-08 | LY36697 | Invoice | $ | 57.29 | $ | 57.29 | Open |
| 31-May-08 | LY36698 | Invoice | $ | 5.21 | $ | 5.21 | Open |
| 31-May-08 | LY36699 | Invoice | $ | 150.23 | $ | 150.23 | Open |
| 31-May-08 | LY36700 | Invoice | $ | 336.72 | $ | 336.72 | Open |
| 31-May-08 | LY36701 | Invoice | $ | 2.98 | $ | 2.98 | Open |
| 31-May-08 | LY36702 | Invoice | $ | 1.12 | $ | 1.12 | Open |
| 31-May-08 | LY36703 | Invoice | $ | 90.40 | $ | 90.40 | Open |
| 31-May-08 | LY36704 | Invoice | $ | 0.74 | $ | 0.74 | Open |
| 31-May-08 | LY36705 | Invoice | $ | 0.74 | $ | 0.74 | Open |
| 31-May-08 | LY36706 | Invoice | $ | 26.41 | $ | 26.41 | Open |
| 31-May-08 | LY36707 | Invoice | $ | 15.25 | $ | 15.25 | Open |
| 31-May-08 | LY36708 | Invoice | $ | 18.97 | $ | 18.97 | Open |
| 31-May-08 | LY36709 | Invoice | $ | 0.37 | $ | 0.37 | Open |
| 31-May-08 | LY36710 | Invoice | $ | 365.30 | $ | 365.30 | Open |
| 31-May-08 | LY36711 | Invoice | $ | 3.35 | $ | 3.35 | Open |
| 31-May-08 | LY36712 | Invoice | $ | 7.07 | $ | 7.07 | Open |
| 31-May-08 | LY36713 | Invoice | $ | 2,499.78 | $ | 2,499.78 | Open |
| 31-May-08 | LY36714 | Invoice | $ | 142.23 | $ | 142.23 | Open |
| 31-May-08 | LY36715 | Invoice | $ | 1,876.72 | $ | 1,876.72 | Open |
| 31-May-08 | LY36716 | Invoice | $ | 205.34 | $ | 205.34 | Open |
| 31-May-08 | LY36717 | Invoice | $ | 1.86 | $ | 1.86 | Open |
| 31-May-08 | LY36718 | Invoice | $ | 10.79 | $ | 10.79 | Open |
| 31-May-08 | LY36719 | Invoice | $ | 53.57 | $ | 53.57 | Open |
| 31-May-08 | LY36720 | Invoice | $ | 107.51 | $ | 107.51 | Open |
| 31-May-08 | LY36721 | Invoice | $ | 9.30 | $ | 9.30 | Open |
| 31-May-08 | LY36722 | Invoice | $ | 11.16 | $ | 11.16 | Open |
| 31-May-08 | LY36723 | Invoice | $ | 5.77 | $ | 5.77 | Open |
| 31-May-08 | LY36725 | Invoice | $ | 16.00 | $ | 16.00 | Open |
| 31-May-08 | LY36726 | Invoice | $ | 4.09 | $ | 4.09 | Open |
| 31-May-08 | LY36727 | Invoice | $ | 28.83 | $ | 28.83 | Open |
| 31-May-08 | LY36728 | Invoice | $ | 1.49 | $ | 1.49 | Open |
| 31-May-08 | LY36729 | Invoice | $ | 0.37 | $ | 0.37 | Open |
| 31-May-08 | LY36730 | Invoice | $ | 0.37 | $ | 0.37 | Open |
| 31-May-08 | LY36731 | Invoice | $ | 0.37 | $ | 0.37 | Open |
| 31-May-08 | LY36732 | Invoice | $ | 84.44 | $ | 84.44 | Open |
| 31-May-08 | LY36733 | Invoice | $ | 10.04 | $ | 10.04 | Open |
| 31-May-08 | LY36734 | Invoice | $ | 11.16 | $ | 11.16 | Open |
| 31-May-08 | LY36735 | Invoice | $ | 7.81 | $ | 7.81 | Open |
| 31-May-08 | LY36736 | Invoice | $ | 3.72 | $ | 3.72 | Open |
| 31-May-08 | LY36737 | Invoice | $ | 359.08 | $ | 359.08 | Open |
| 31-May-08 | LY36738 | Invoice | $ | 5.21 | $ | 5.21 | Open |
| 31-May-08 | LY36739 | Invoice | $ | 1.49 | $ | 1.49 | Open |
| 31-May-08 | LY36740 | Invoice | $ | 225.26 | $ | 225.26 | Open |
| 31-May-08 | LY36741 | Invoice | $ | 7.07 | $ | 7.07 | Open |
| 31-May-08 | LY36742 | Invoice | $ | 17.11 | $ | 17.11 | Open |
| 31-May-08 | LY36743 | Invoice | $ | 12.28 | $ | 12.28 | Open |
| 30-Jun-08 | ME78170 | Invoice | $ | 593.73 | $ | 593.73 | Open |
| 30-Jun-08 | ME78171 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 30-Jun-08 | ME78172 | Invoice | $ | 0.38 | $ | 0.38 | Open |

| | | | | | | | |
|---|---|---|---|---:|---|---:|---|
| 30-Jun-08 | ME78173 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 30-Jun-08 | ME78174 | Invoice | $ | 502.16 | $ | 502.16 | Open |
| 30-Jun-08 | ME78175 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 30-Jun-08 | ME78176 | Invoice | $ | 5.69 | $ | 5.69 | Open |
| 30-Jun-08 | ME78177 | Invoice | $ | 36.47 | $ | 36.47 | Open |
| 30-Jun-08 | ME78178 | Invoice | $ | 105.54 | $ | 105.54 | Open |
| 30-Jun-08 | ME78179 | Invoice | $ | 10.62 | $ | 10.62 | Open |
| 30-Jun-08 | ME78180 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 30-Jun-08 | ME78181 | Invoice | $ | 14.41 | $ | 14.41 | Open |
| 30-Jun-08 | ME78182 | Invoice | $ | 62.57 | $ | 62.57 | Open |
| 30-Jun-08 | ME78183 | Invoice | $ | 43.61 | $ | 43.61 | Open |
| 30-Jun-08 | ME78184 | Invoice | $ | 17.06 | $ | 17.06 | Open |
| 30-Jun-08 | ME78185 | Invoice | $ | 25.41 | $ | 25.41 | Open |
| 30-Jun-08 | ME78186 | Invoice | $ | 58.40 | $ | 58.40 | Open |
| 30-Jun-08 | ME78187 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 30-Jun-08 | ME78188 | Invoice | $ | 153.13 | $ | 153.13 | Open |
| 30-Jun-08 | ME78189 | Invoice | $ | 343.24 | $ | 343.24 | Open |
| 30-Jun-08 | ME78190 | Invoice | $ | 3.03 | $ | 3.03 | Open |
| 30-Jun-08 | ME78191 | Invoice | $ | 1.14 | $ | 1.14 | Open |
| 30-Jun-08 | ME78192 | Invoice | $ | 92.15 | $ | 92.15 | Open |
| 30-Jun-08 | ME78193 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 30-Jun-08 | ME78194 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 30-Jun-08 | ME78195 | Invoice | $ | 26.92 | $ | 26.92 | Open |
| 30-Jun-08 | ME78196 | Invoice | $ | 15.55 | $ | 15.55 | Open |
| 30-Jun-08 | ME78197 | Invoice | $ | 19.34 | $ | 19.34 | Open |
| 30-Jun-08 | ME78198 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 30-Jun-08 | ME78199 | Invoice | $ | 372.37 | $ | 372.37 | Open |
| 30-Jun-08 | ME78200 | Invoice | $ | 3.41 | $ | 3.41 | Open |
| 30-Jun-08 | ME78201 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 30-Jun-08 | ME78202 | Invoice | $ | 2,570.72 | $ | 2,570.72 | Open |
| 30-Jun-08 | ME78203 | Invoice | $ | 147.80 | $ | 147.80 | Open |
| 30-Jun-08 | ME78204 | Invoice | $ | 1,917.21 | $ | 1,917.21 | Open |
| 30-Jun-08 | ME78205 | Invoice | $ | 209.32 | $ | 209.32 | Open |
| 30-Jun-08 | ME78206 | Invoice | $ | 1.90 | $ | 1.90 | Open |
| 30-Jun-08 | ME78207 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 30-Jun-08 | ME78208 | Invoice | $ | 54.60 | $ | 54.60 | Open |
| 30-Jun-08 | ME78209 | Invoice | $ | 109.59 | $ | 109.59 | Open |
| 30-Jun-08 | ME78210 | Invoice | $ | 9.48 | $ | 9.48 | Open |
| 30-Jun-08 | ME78211 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 30-Jun-08 | ME78212 | Invoice | $ | 5.88 | $ | 5.88 | Open |
| 30-Jun-08 | ME78214 | Invoice | $ | 16.31 | $ | 16.31 | Open |
| 30-Jun-08 | ME78215 | Invoice | $ | 4.17 | $ | 4.17 | Open |
| 30-Jun-08 | ME78216 | Invoice | $ | 29.39 | $ | 29.39 | Open |
| 30-Jun-08 | ME78217 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 30-Jun-08 | ME78218 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 30-Jun-08 | ME78219 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 30-Jun-08 | ME78220 | Invoice | $ | 1,342.78 | $ | 1,342.78 | Open |
| 30-Jun-08 | ME78221 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 30-Jun-08 | ME78222 | Invoice | $ | 86.08 | $ | 86.08 | Open |
| 30-Jun-08 | ME78223 | Invoice | $ | 10.24 | $ | 10.24 | Open |
| 30-Jun-08 | ME78224 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 30-Jun-08 | ME78225 | Invoice | $ | 7.96 | $ | 7.96 | Open |
| 30-Jun-08 | ME78226 | Invoice | $ | 3.79 | $ | 3.79 | Open |
| 30-Jun-08 | ME78227 | Invoice | $ | 368.37 | $ | 368.37 | Open |
| 30-Jun-08 | ME78228 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 30-Jun-08 | ME78229 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 30-Jun-08 | ME78230 | Invoice | $ | 155.85 | $ | 155.85 | Open |
| 30-Jun-08 | ME78231 | Invoice | $ | 7.20 | $ | 7.20 | Open |

| Date | Invoice No. | Type | | Amount | | Amount | Status |
|------|-------------|------|---|--------|---|--------|--------|
| 30-Jun-08 | ME78232 | Invoice | $ | 17.44 | $ | 17.44 | Open |
| 30-Jun-08 | ME78233 | Invoice | $ | 12.51 | $ | 12.51 | Open |
| 31-Jul-08 | MM36827 | Invoice | $ | 613.07 | $ | 613.07 | Open |
| 31-Jul-08 | MM36828 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 31-Jul-08 | MM36829 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Jul-08 | MM36830 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-Jul-08 | MM36831 | Invoice | $ | 502.16 | $ | 502.16 | Open |
| 31-Jul-08 | MM36832 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-Jul-08 | MM36833 | Invoice | $ | 5.69 | $ | 5.69 | Open |
| 31-Jul-08 | MM36834 | Invoice | $ | 36.47 | $ | 36.47 | Open |
| 31-Jul-08 | MM36835 | Invoice | $ | 105.54 | $ | 105.54 | Open |
| 31-Jul-08 | MM36836 | Invoice | $ | 10.62 | $ | 10.62 | Open |
| 31-Jul-08 | MM36837 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Jul-08 | MM36838 | Invoice | $ | 14.41 | $ | 14.41 | Open |
| 31-Jul-08 | MM36839 | Invoice | $ | 62.57 | $ | 62.57 | Open |
| 31-Jul-08 | MM36840 | Invoice | $ | 43.61 | $ | 43.61 | Open |
| 31-Jul-08 | MM36841 | Invoice | $ | 17.06 | $ | 17.06 | Open |
| 31-Jul-08 | MM36842 | Invoice | $ | 25.41 | $ | 25.41 | Open |
| 31-Jul-08 | MM36843 | Invoice | $ | 58.40 | $ | 58.40 | Open |
| 31-Jul-08 | MM36844 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 31-Jul-08 | MM36845 | Invoice | $ | 153.13 | $ | 153.13 | Open |
| 31-Jul-08 | MM36846 | Invoice | $ | 351.21 | $ | 351.21 | Open |
| 31-Jul-08 | MM36847 | Invoice | $ | 3.03 | $ | 3.03 | Open |
| 31-Jul-08 | MM36848 | Invoice | $ | 1.14 | $ | 1.14 | Open |
| 31-Jul-08 | MM36849 | Invoice | $ | 92.15 | $ | 92.15 | Open |
| 31-Jul-08 | MM36850 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-Jul-08 | MM36851 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-Jul-08 | MM36852 | Invoice | $ | 26.92 | $ | 26.92 | Open |
| 31-Jul-08 | MM36853 | Invoice | $ | 15.55 | $ | 15.55 | Open |
| 31-Jul-08 | MM36854 | Invoice | $ | 19.34 | $ | 19.34 | Open |
| 31-Jul-08 | MM36855 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Jul-08 | MM36856 | Invoice | $ | 372.37 | $ | 372.37 | Open |
| 31-Jul-08 | MM36857 | Invoice | $ | 3.41 | $ | 3.41 | Open |
| 31-Jul-08 | MM36858 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 31-Jul-08 | MM36859 | Invoice | $ | 2,548.16 | $ | 2,548.16 | Open |
| 31-Jul-08 | MM36860 | Invoice | $ | 144.98 | $ | 144.98 | Open |
| 31-Jul-08 | MM36861 | Invoice | $ | 2,160.10 | $ | 2,160.10 | Open |
| 31-Jul-08 | MM36862 | Invoice | $ | 209.32 | $ | 209.32 | Open |
| 31-Jul-08 | MM36863 | Invoice | $ | 1.90 | $ | 1.90 | Open |
| 31-Jul-08 | MM36864 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 31-Jul-08 | MM36865 | Invoice | $ | 54.60 | $ | 54.60 | Open |
| 31-Jul-08 | MM36866 | Invoice | $ | 109.59 | $ | 109.59 | Open |
| 31-Jul-08 | MM36867 | Invoice | $ | 9.48 | $ | 9.48 | Open |
| 31-Jul-08 | MM36868 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 31-Jul-08 | MM36869 | Invoice | $ | 5.88 | $ | 5.88 | Open |
| 31-Jul-08 | MM36871 | Invoice | $ | 16.31 | $ | 16.31 | Open |
| 31-Jul-08 | MM36872 | Invoice | $ | 4.17 | $ | 4.17 | Open |
| 31-Jul-08 | MM36873 | Invoice | $ | 29.39 | $ | 29.39 | Open |
| 31-Jul-08 | MM36874 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-Jul-08 | MM36875 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Jul-08 | MM36876 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Jul-08 | MM36877 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Jul-08 | MM36878 | Invoice | $ | 86.08 | $ | 86.08 | Open |
| 31-Jul-08 | MM36879 | Invoice | $ | 10.24 | $ | 10.24 | Open |
| 31-Jul-08 | MM36880 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 31-Jul-08 | MM36881 | Invoice | $ | 7.96 | $ | 7.96 | Open |
| 31-Jul-08 | MM36882 | Invoice | $ | 3.79 | $ | 3.79 | Open |
| 31-Jul-08 | MM36883 | Invoice | $ | 359.91 | $ | 359.91 | Open |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31-Jul-08 | MM36884 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 31-Jul-08 | MM36885 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-Jul-08 | MM36886 | Invoice | $ | 981.14 | $ | 981.14 | Open |
| 31-Jul-08 | MM36887 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 31-Jul-08 | MM36888 | Invoice | $ | 17.44 | $ | 17.44 | Open |
| 31-Jul-08 | MM36889 | Invoice | $ | 12.51 | $ | 12.51 | Open |
| 31-Aug-08 | MV69666 | Invoice | $ | 678.81 | $ | 678.81 | Open |
| 31-Aug-08 | MV69667 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 31-Aug-08 | MV69668 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Aug-08 | MV69669 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-Aug-08 | MV69670 | Invoice | $ | 502.16 | $ | 502.16 | Open |
| 31-Aug-08 | MV69671 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-Aug-08 | MV69672 | Invoice | $ | 5.69 | $ | 5.69 | Open |
| 31-Aug-08 | MV69673 | Invoice | $ | 36.47 | $ | 36.47 | Open |
| 31-Aug-08 | MV69674 | Invoice | $ | 105.54 | $ | 105.54 | Open |
| 31-Aug-08 | MV69675 | Invoice | $ | 10.62 | $ | 10.62 | Open |
| 31-Aug-08 | MV69676 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Aug-08 | MV69677 | Invoice | $ | 14.41 | $ | 14.41 | Open |
| 31-Aug-08 | MV69678 | Invoice | $ | 62.57 | $ | 62.57 | Open |
| 31-Aug-08 | MV69679 | Invoice | $ | 43.61 | $ | 43.61 | Open |
| 31-Aug-08 | MV69680 | Invoice | $ | 17.06 | $ | 17.06 | Open |
| 31-Aug-08 | MV69681 | Invoice | $ | 25.41 | $ | 25.41 | Open |
| 31-Aug-08 | MV69682 | Invoice | $ | 58.40 | $ | 58.40 | Open |
| 31-Aug-08 | MV69683 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 31-Aug-08 | MV69684 | Invoice | $ | 153.13 | $ | 153.13 | Open |
| 31-Aug-08 | MV69685 | Invoice | $ | 343.24 | $ | 343.24 | Open |
| 31-Aug-08 | MV69686 | Invoice | $ | 3.03 | $ | 3.03 | Open |
| 31-Aug-08 | MV69687 | Invoice | $ | 1.14 | $ | 1.14 | Open |
| 31-Aug-08 | MV69688 | Invoice | $ | 92.15 | $ | 92.15 | Open |
| 31-Aug-08 | MV69689 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-Aug-08 | MV69690 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-Aug-08 | MV69691 | Invoice | $ | 26.92 | $ | 26.92 | Open |
| 31-Aug-08 | MV69692 | Invoice | $ | 15.55 | $ | 15.55 | Open |
| 31-Aug-08 | MV69693 | Invoice | $ | 19.34 | $ | 19.34 | Open |
| 31-Aug-08 | MV69694 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Aug-08 | MV69695 | Invoice | $ | 372.37 | $ | 372.37 | Open |
| 31-Aug-08 | MV69696 | Invoice | $ | 3.41 | $ | 3.41 | Open |
| 31-Aug-08 | MV69697 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 31-Aug-08 | MV69698 | Invoice | $ | 2,556.13 | $ | 2,556.13 | Open |
| 31-Aug-08 | MV69699 | Invoice | $ | 144.98 | $ | 144.98 | Open |
| 31-Aug-08 | MV69700 | Invoice | $ | 3,480.18 | $ | 3,480.18 | Open |
| 31-Aug-08 | MV69701 | Invoice | $ | 209.32 | $ | 209.32 | Open |
| 31-Aug-08 | MV69702 | Invoice | $ | 1.90 | $ | 1.90 | Open |
| 31-Aug-08 | MV69703 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 31-Aug-08 | MV69704 | Invoice | $ | 54.60 | $ | 54.60 | Open |
| 31-Aug-08 | MV69705 | Invoice | $ | 109.59 | $ | 109.59 | Open |
| 31-Aug-08 | MV69706 | Invoice | $ | 9.48 | $ | 9.48 | Open |
| 31-Aug-08 | MV69707 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 31-Aug-08 | MV69708 | Invoice | $ | 5.88 | $ | 5.88 | Open |
| 31-Aug-08 | MV69709 | Invoice | $ | 16.31 | $ | 16.31 | Open |
| 31-Aug-08 | MV69711 | Invoice | $ | 4.17 | $ | 4.17 | Open |
| 31-Aug-08 | MV69712 | Invoice | $ | 29.39 | $ | 29.39 | Open |
| 31-Aug-08 | MV69713 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-Aug-08 | MV69714 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Aug-08 | MV69715 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Aug-08 | MV69716 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Aug-08 | MV69717 | Invoice | $ | 86.08 | $ | 86.08 | Open |
| 31-Aug-08 | MV69718 | Invoice | $ | 10.24 | $ | 10.24 | Open |

| Date | Invoice # | Type | | Amount | | Balance | Status |
|------|-----------|------|---|--------|---|---------|--------|
| 31-Aug-08 | MV69719 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 31-Aug-08 | MV69720 | Invoice | $ | 7.96 | $ | 7.96 | Open |
| 31-Aug-08 | MV69721 | Invoice | $ | 3.79 | $ | 3.79 | Open |
| 31-Aug-08 | MV69722 | Invoice | $ | 378.45 | $ | 378.45 | Open |
| 31-Aug-08 | MV69723 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 31-Aug-08 | MV69724 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-Aug-08 | MV69725 | Invoice | $ | 1,880.53 | $ | 1,880.53 | Open |
| 31-Aug-08 | MV69726 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 31-Aug-08 | MV69727 | Invoice | $ | 17.44 | $ | 17.44 | Open |
| 31-Aug-08 | MV69728 | Invoice | $ | 12.51 | $ | 12.51 | Open |
| 30-Sep-08 | NF34687 | Invoice | $ | 656.91 | $ | 656.91 | Open |
| 30-Sep-08 | NF34688 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 30-Sep-08 | NF34689 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 30-Sep-08 | NF34690 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 30-Sep-08 | NF34691 | Invoice | $ | 517.38 | $ | 517.38 | Open |
| 30-Sep-08 | NF34692 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 30-Sep-08 | NF34693 | Invoice | $ | 5.69 | $ | 5.69 | Open |
| 30-Sep-08 | NF34694 | Invoice | $ | 36.47 | $ | 36.47 | Open |
| 30-Sep-08 | NF34695 | Invoice | $ | 105.54 | $ | 105.54 | Open |
| 30-Sep-08 | NF34696 | Invoice | $ | 10.62 | $ | 10.62 | Open |
| 30-Sep-08 | NF34697 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 30-Sep-08 | NF34698 | Invoice | $ | 14.41 | $ | 14.41 | Open |
| 30-Sep-08 | NF34699 | Invoice | $ | 62.57 | $ | 62.57 | Open |
| 30-Sep-08 | NF34700 | Invoice | $ | 43.61 | $ | 43.61 | Open |
| 30-Sep-08 | NF34701 | Invoice | $ | 17.06 | $ | 17.06 | Open |
| 30-Sep-08 | NF34702 | Invoice | $ | 25.41 | $ | 25.41 | Open |
| 30-Sep-08 | NF34703 | Invoice | $ | 58.40 | $ | 58.40 | Open |
| 30-Sep-08 | NF34704 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 30-Sep-08 | NF34705 | Invoice | $ | 153.13 | $ | 153.13 | Open |
| 30-Sep-08 | NF34706 | Invoice | $ | 343.24 | $ | 343.24 | Open |
| 30-Sep-08 | NF34707 | Invoice | $ | 3.03 | $ | 3.03 | Open |
| 30-Sep-08 | NF34708 | Invoice | $ | 1.14 | $ | 1.14 | Open |
| 30-Sep-08 | NF34709 | Invoice | $ | 92.15 | $ | 92.15 | Open |
| 30-Sep-08 | NF34710 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 30-Sep-08 | NF34711 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 30-Sep-08 | NF34712 | Invoice | $ | 26.92 | $ | 26.92 | Open |
| 30-Sep-08 | NF34713 | Invoice | $ | 15.55 | $ | 15.55 | Open |
| 30-Sep-08 | NF34714 | Invoice | $ | 19.34 | $ | 19.34 | Open |
| 30-Sep-08 | NF34715 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 30-Sep-08 | NF34716 | Invoice | $ | 372.37 | $ | 372.37 | Open |
| 30-Sep-08 | NF34717 | Invoice | $ | 3.41 | $ | 3.41 | Open |
| 30-Sep-08 | NF34718 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 30-Sep-08 | NF34719 | Invoice | $ | 2,602.55 | $ | 2,602.55 | Open |
| 30-Sep-08 | NF34720 | Invoice | $ | 144.98 | $ | 144.98 | Open |
| 30-Sep-08 | NF34721 | Invoice | $ | 2,154.07 | $ | 2,154.07 | Open |
| 30-Sep-08 | NF34722 | Invoice | $ | 209.32 | $ | 209.32 | Open |
| 30-Sep-08 | NF34723 | Invoice | $ | 1.90 | $ | 1.90 | Open |
| 30-Sep-08 | NF34724 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 30-Sep-08 | NF34725 | Invoice | $ | 54.60 | $ | 54.60 | Open |
| 30-Sep-08 | NF34726 | Invoice | $ | 109.59 | $ | 109.59 | Open |
| 30-Sep-08 | NF34727 | Invoice | $ | 9.48 | $ | 9.48 | Open |
| 30-Sep-08 | NF34728 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 30-Sep-08 | NF34729 | Invoice | $ | 5.88 | $ | 5.88 | Open |
| 30-Sep-08 | NF34731 | Invoice | $ | 16.31 | $ | 16.31 | Open |
| 30-Sep-08 | NF34732 | Invoice | $ | 4.17 | $ | 4.17 | Open |
| 30-Sep-08 | NF34733 | Invoice | $ | 29.39 | $ | 29.39 | Open |
| 30-Sep-08 | NF34734 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 30-Sep-08 | NF34735 | Invoice | $ | 0.38 | $ | 0.38 | Open |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30-Sep-08 | NF34736 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 30-Sep-08 | NF34737 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 30-Sep-08 | NF34738 | Invoice | $ | 93.69 | $ | 93.69 | Open |
| 30-Sep-08 | NF34739 | Invoice | $ | 10.24 | $ | 10.24 | Open |
| 30-Sep-08 | NF34740 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 30-Sep-08 | NF34741 | Invoice | $ | 7.96 | $ | 7.96 | Open |
| 30-Sep-08 | NF34742 | Invoice | $ | 3.79 | $ | 3.79 | Open |
| 30-Sep-08 | NF34743 | Invoice | $ | 367.52 | $ | 367.52 | Open |
| 30-Sep-08 | NF34744 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 30-Sep-08 | NF34745 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 30-Sep-08 | NF34746 | Invoice | $ | 286.71 | $ | 286.71 | Open |
| 30-Sep-08 | NF34747 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 30-Sep-08 | NF34748 | Invoice | $ | 17.44 | $ | 17.44 | Open |
| 30-Sep-08 | NF34749 | Invoice | $ | 12.51 | $ | 12.51 | Open |
| 31-Oct-08 | NK98417 | Invoice | $ | 656.91 | $ | 656.91 | Open |
| 31-Oct-08 | NK98418 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 31-Oct-08 | NK98419 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Oct-08 | NK98420 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-Oct-08 | NK98421 | Invoice | $ | 502.16 | $ | 502.16 | Open |
| 31-Oct-08 | NK98422 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-Oct-08 | NK98423 | Invoice | $ | 5.69 | $ | 5.69 | Open |
| 31-Oct-08 | NK98424 | Invoice | $ | 36.47 | $ | 36.47 | Open |
| 31-Oct-08 | NK98425 | Invoice | $ | 105.54 | $ | 105.54 | Open |
| 31-Oct-08 | NK98426 | Invoice | $ | 10.62 | $ | 10.62 | Open |
| 31-Oct-08 | NK98427 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Oct-08 | NK98428 | Invoice | $ | 14.41 | $ | 14.41 | Open |
| 31-Oct-08 | NK98429 | Invoice | $ | 62.57 | $ | 62.57 | Open |
| 31-Oct-08 | NK98430 | Invoice | $ | 43.61 | $ | 43.61 | Open |
| 31-Oct-08 | NK98431 | Invoice | $ | 17.06 | $ | 17.06 | Open |
| 31-Oct-08 | NK98432 | Invoice | $ | 25.41 | $ | 25.41 | Open |
| 31-Oct-08 | NK98433 | Invoice | $ | 58.40 | $ | 58.40 | Open |
| 31-Oct-08 | NK98434 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 31-Oct-08 | NK98435 | Invoice | $ | 153.13 | $ | 153.13 | Open |
| 31-Oct-08 | NK98436 | Invoice | $ | 343.24 | $ | 343.24 | Open |
| 31-Oct-08 | NK98437 | Invoice | $ | 3.03 | $ | 3.03 | Open |
| 31-Oct-08 | NK98438 | Invoice | $ | 1.14 | $ | 1.14 | Open |
| 31-Oct-08 | NK98439 | Invoice | $ | 92.15 | $ | 92.15 | Open |
| 31-Oct-08 | NK98440 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-Oct-08 | NK98441 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-Oct-08 | NK98442 | Invoice | $ | 26.92 | $ | 26.92 | Open |
| 31-Oct-08 | NK98443 | Invoice | $ | 15.55 | $ | 15.55 | Open |
| 31-Oct-08 | NK98444 | Invoice | $ | 19.34 | $ | 19.34 | Open |
| 31-Oct-08 | NK98445 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Oct-08 | NK98446 | Invoice | $ | 372.37 | $ | 372.37 | Open |
| 31-Oct-08 | NK98447 | Invoice | $ | 3.41 | $ | 3.41 | Open |
| 31-Oct-08 | NK98448 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 31-Oct-08 | NK98449 | Invoice | $ | 2,588.90 | $ | 2,588.90 | Open |
| 31-Oct-08 | NK98450 | Invoice | $ | 144.98 | $ | 144.98 | Open |
| 31-Oct-08 | NK98451 | Invoice | $ | 1,768.43 | $ | 1,768.43 | Open |
| 31-Oct-08 | NK98452 | Invoice | $ | 209.32 | $ | 209.32 | Open |
| 31-Oct-08 | NK98453 | Invoice | $ | 1.90 | $ | 1.90 | Open |
| 31-Oct-08 | NK98454 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 31-Oct-08 | NK98455 | Invoice | $ | 54.60 | $ | 54.60 | Open |
| 31-Oct-08 | NK98456 | Invoice | $ | 109.59 | $ | 109.59 | Open |
| 31-Oct-08 | NK98457 | Invoice | $ | 9.48 | $ | 9.48 | Open |
| 31-Oct-08 | NK98458 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 31-Oct-08 | NK98459 | Invoice | $ | 5.88 | $ | 5.88 | Open |
| 31-Oct-08 | NK98460 | Invoice | $ | 1,315.44 | $ | 1,315.44 | Open |

| Date | Invoice # | Type | | Amount | | Amount | Status |
|------|-----------|------|---|--------|---|--------|--------|
| 31-Oct-08 | NK98461 | Invoice | $ | 16.31 | $ | 16.31 | Open |
| 31-Oct-08 | NK98462 | Invoice | $ | 4.17 | $ | 4.17 | Open |
| 31-Oct-08 | NK98463 | Invoice | $ | 29.39 | $ | 29.39 | Open |
| 31-Oct-08 | NK98464 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-Oct-08 | NK98465 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Oct-08 | NK98466 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Oct-08 | NK98467 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Oct-08 | NK98468 | Invoice | $ | 86.08 | $ | 86.08 | Open |
| 31-Oct-08 | NK98469 | Invoice | $ | 10.24 | $ | 10.24 | Open |
| 31-Oct-08 | NK98470 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 31-Oct-08 | NK98471 | Invoice | $ | 7.96 | $ | 7.96 | Open |
| 31-Oct-08 | NK98472 | Invoice | $ | 3.79 | $ | 3.79 | Open |
| 31-Oct-08 | NK98473 | Invoice | $ | 359.91 | $ | 359.91 | Open |
| 31-Oct-08 | NK98474 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 31-Oct-08 | NK98475 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-Oct-08 | NK98476 | Invoice | $ | 403.39 | $ | 403.39 | Open |
| 31-Oct-08 | NK98477 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 31-Oct-08 | NK98478 | Invoice | $ | 17.44 | $ | 17.44 | Open |
| 31-Oct-08 | NK98479 | Invoice | $ | 12.51 | $ | 12.51 | Open |
| 30-Nov-08 | NW03566 | Invoice | $ | 656.91 | $ | 656.91 | Open |
| 30-Nov-08 | NW03567 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 30-Nov-08 | NW03568 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 30-Nov-08 | NW03569 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 30-Nov-08 | NW03570 | Invoice | $ | 502.16 | $ | 502.16 | Open |
| 30-Nov-08 | NW03571 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 30-Nov-08 | NW03572 | Invoice | $ | 5.69 | $ | 5.69 | Open |
| 30-Nov-08 | NW03573 | Invoice | $ | 36.47 | $ | 36.47 | Open |
| 30-Nov-08 | NW03574 | Invoice | $ | 105.54 | $ | 105.54 | Open |
| 30-Nov-08 | NW03575 | Invoice | $ | 10.62 | $ | 10.62 | Open |
| 30-Nov-08 | NW03576 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 30-Nov-08 | NW03577 | Invoice | $ | 14.41 | $ | 14.41 | Open |
| 30-Nov-08 | NW03578 | Invoice | $ | 62.57 | $ | 62.57 | Open |
| 30-Nov-08 | NW03579 | Invoice | $ | 43.61 | $ | 43.61 | Open |
| 30-Nov-08 | NW03580 | Invoice | $ | 17.06 | $ | 17.06 | Open |
| 30-Nov-08 | NW03581 | Invoice | $ | 25.41 | $ | 25.41 | Open |
| 30-Nov-08 | NW03582 | Invoice | $ | 58.40 | $ | 58.40 | Open |
| 30-Nov-08 | NW03583 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 30-Nov-08 | NW03584 | Invoice | $ | 153.13 | $ | 153.13 | Open |
| 30-Nov-08 | NW03585 | Invoice | $ | 351.39 | $ | 351.39 | Open |
| 30-Nov-08 | NW03586 | Invoice | $ | 3.03 | $ | 3.03 | Open |
| 30-Nov-08 | NW03587 | Invoice | $ | 1.14 | $ | 1.14 | Open |
| 30-Nov-08 | NW03588 | Invoice | $ | 92.15 | $ | 92.15 | Open |
| 30-Nov-08 | NW03589 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 30-Nov-08 | NW03590 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 30-Nov-08 | NW03591 | Invoice | $ | 26.92 | $ | 26.92 | Open |
| 30-Nov-08 | NW03592 | Invoice | $ | 15.55 | $ | 15.55 | Open |
| 30-Nov-08 | NW03593 | Invoice | $ | 19.34 | $ | 19.34 | Open |
| 30-Nov-08 | NW03594 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 30-Nov-08 | NW03595 | Invoice | $ | 372.37 | $ | 372.37 | Open |
| 30-Nov-08 | NW03596 | Invoice | $ | 3.41 | $ | 3.41 | Open |
| 30-Nov-08 | NW03597 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 30-Nov-08 | NW03598 | Invoice | $ | 2,548.16 | $ | 2,548.16 | Open |
| 30-Nov-08 | NW03599 | Invoice | $ | 144.98 | $ | 144.98 | Open |
| 30-Nov-08 | NW03600 | Invoice | $ | 2,105.20 | $ | 2,105.20 | Open |
| 30-Nov-08 | NW03601 | Invoice | $ | 209.32 | $ | 209.32 | Open |
| 30-Nov-08 | NW03602 | Invoice | $ | 1.90 | $ | 1.90 | Open |
| 30-Nov-08 | NW03603 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 30-Nov-08 | NW03604 | Invoice | $ | 54.60 | $ | 54.60 | Open |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30-Nov-08 | NW03605 | Invoice | $ | 109.59 | $ | 109.59 | Open |
| 30-Nov-08 | NW03606 | Invoice | $ | 9.48 | $ | 9.48 | Open |
| 30-Nov-08 | NW03607 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 30-Nov-08 | NW03608 | Invoice | $ | 5.88 | $ | 5.88 | Open |
| 30-Nov-08 | NW03610 | Invoice | $ | 16.31 | $ | 16.31 | Open |
| 30-Nov-08 | NW03611 | Invoice | $ | 4.17 | $ | 4.17 | Open |
| 30-Nov-08 | NW03612 | Invoice | $ | 29.39 | $ | 29.39 | Open |
| 30-Nov-08 | NW03613 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 30-Nov-08 | NW03614 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 30-Nov-08 | NW03615 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 30-Nov-08 | NW03616 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 30-Nov-08 | NW03617 | Invoice | $ | 86.08 | $ | 86.08 | Open |
| 30-Nov-08 | NW03618 | Invoice | $ | 10.24 | $ | 10.24 | Open |
| 30-Nov-08 | NW03619 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 30-Nov-08 | NW03620 | Invoice | $ | 7.96 | $ | 7.96 | Open |
| 30-Nov-08 | NW03621 | Invoice | $ | 3.79 | $ | 3.79 | Open |
| 30-Nov-08 | NW03622 | Invoice | $ | 359.91 | $ | 359.91 | Open |
| 30-Nov-08 | NW03623 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 30-Nov-08 | NW03624 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 30-Nov-08 | NW03625 | Invoice | $ | 306.66 | $ | 306.66 | Open |
| 30-Nov-08 | NW03626 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 30-Nov-08 | NW03627 | Invoice | $ | 17.44 | $ | 17.44 | Open |
| 30-Nov-08 | NW03628 | Invoice | $ | 12.51 | $ | 12.51 | Open |
| 31-Dec-08 | PB10304 | Invoice | $ | 661.91 | $ | 661.91 | Open |
| 31-Dec-08 | PB10305 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 31-Dec-08 | PB10306 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Dec-08 | PB10307 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-Dec-08 | PB10308 | Invoice | $ | 502.16 | $ | 502.16 | Open |
| 31-Dec-08 | PB10309 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-Dec-08 | PB10310 | Invoice | $ | 5.69 | $ | 5.69 | Open |
| 31-Dec-08 | PB10311 | Invoice | $ | 36.47 | $ | 36.47 | Open |
| 31-Dec-08 | PB10312 | Invoice | $ | 105.54 | $ | 105.54 | Open |
| 31-Dec-08 | PB10313 | Invoice | $ | 10.62 | $ | 10.62 | Open |
| 31-Dec-08 | PB10314 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Dec-08 | PB10315 | Invoice | $ | 14.41 | $ | 14.41 | Open |
| 31-Dec-08 | PB10316 | Invoice | $ | 62.57 | $ | 62.57 | Open |
| 31-Dec-08 | PB10317 | Invoice | $ | 43.61 | $ | 43.61 | Open |
| 31-Dec-08 | PB10318 | Invoice | $ | 17.06 | $ | 17.06 | Open |
| 31-Dec-08 | PB10319 | Invoice | $ | 25.41 | $ | 25.41 | Open |
| 31-Dec-08 | PB10320 | Invoice | $ | 58.40 | $ | 58.40 | Open |
| 31-Dec-08 | PB10321 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 31-Dec-08 | PB10322 | Invoice | $ | 153.13 | $ | 153.13 | Open |
| 31-Dec-08 | PB10323 | Invoice | $ | 343.24 | $ | 343.24 | Open |
| 31-Dec-08 | PB10324 | Invoice | $ | 3.03 | $ | 3.03 | Open |
| 31-Dec-08 | PB10325 | Invoice | $ | 1.14 | $ | 1.14 | Open |
| 31-Dec-08 | PB10326 | Invoice | $ | 92.15 | $ | 92.15 | Open |
| 31-Dec-08 | PB10327 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-Dec-08 | PB10328 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-Dec-08 | PB10329 | Invoice | $ | 26.92 | $ | 26.92 | Open |
| 31-Dec-08 | PB10330 | Invoice | $ | 15.55 | $ | 15.55 | Open |
| 31-Dec-08 | PB10331 | Invoice | $ | 27.49 | $ | 27.49 | Open |
| 31-Dec-08 | PB10332 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Dec-08 | PB10333 | Invoice | $ | 372.37 | $ | 372.37 | Open |
| 31-Dec-08 | PB10334 | Invoice | $ | 3.41 | $ | 3.41 | Open |
| 31-Dec-08 | PB10335 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 31-Dec-08 | PB10336 | Invoice | $ | 2,556.31 | $ | 2,556.31 | Open |
| 31-Dec-08 | PB10337 | Invoice | $ | 153.13 | $ | 153.13 | Open |
| 31-Dec-08 | PB10338 | Invoice | $ | 1,987.06 | $ | 1,987.06 | Open |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31-Dec-08 | PB10339 | Invoice | $ | 217.47 | $ | 217.47 | Open |
| 31-Dec-08 | PB10340 | Invoice | $ | 1.90 | $ | 1.90 | Open |
| 31-Dec-08 | PB10341 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 31-Dec-08 | PB10342 | Invoice | $ | 54.60 | $ | 54.60 | Open |
| 31-Dec-08 | PB10343 | Invoice | $ | 109.59 | $ | 109.59 | Open |
| 31-Dec-08 | PB10344 | Invoice | $ | 9.48 | $ | 9.48 | Open |
| 31-Dec-08 | PB10345 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 31-Dec-08 | PB10346 | Invoice | $ | 5.88 | $ | 5.88 | Open |
| 31-Dec-08 | PB10348 | Invoice | $ | 16.31 | $ | 16.31 | Open |
| 31-Dec-08 | PB10349 | Invoice | $ | 4.17 | $ | 4.17 | Open |
| 31-Dec-08 | PB10350 | Invoice | $ | 29.39 | $ | 29.39 | Open |
| 31-Dec-08 | PB10351 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-Dec-08 | PB10352 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Dec-08 | PB10353 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Dec-08 | PB10354 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Dec-08 | PB10355 | Invoice | $ | 86.08 | $ | 86.08 | Open |
| 31-Dec-08 | PB10356 | Invoice | $ | 10.24 | $ | 10.24 | Open |
| 31-Dec-08 | PB10357 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 31-Dec-08 | PB10358 | Invoice | $ | 7.96 | $ | 7.96 | Open |
| 31-Dec-08 | PB10359 | Invoice | $ | 3.79 | $ | 3.79 | Open |
| 31-Dec-08 | PB10360 | Invoice | $ | 359.91 | $ | 359.91 | Open |
| 31-Dec-08 | PB10361 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 31-Dec-08 | PB10362 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-Dec-08 | PB10363 | Invoice | $ | 341.50 | $ | 341.50 | Open |
| 31-Dec-08 | PB10364 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 31-Dec-08 | PB10365 | Invoice | $ | 17.44 | $ | 17.44 | Open |
| 31-Dec-08 | PB10366 | Invoice | $ | 12.51 | $ | 12.51 | Open |
| 31-Jan-09 | PH67534 | Invoice | $ | 665.06 | $ | 665.06 | Open |
| 31-Jan-09 | PH67535 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 31-Jan-09 | PH67536 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Jan-09 | PH67537 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-Jan-09 | PH67538 | Invoice | $ | 502.16 | $ | 502.16 | Open |
| 31-Jan-09 | PH67539 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-Jan-09 | PH67540 | Invoice | $ | 5.69 | $ | 5.69 | Open |
| 31-Jan-09 | PH67541 | Invoice | $ | 36.47 | $ | 36.47 | Open |
| 31-Jan-09 | PH67542 | Invoice | $ | 105.54 | $ | 105.54 | Open |
| 31-Jan-09 | PH67543 | Invoice | $ | 10.62 | $ | 10.62 | Open |
| 31-Jan-09 | PH67544 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Jan-09 | PH67545 | Invoice | $ | 14.41 | $ | 14.41 | Open |
| 31-Jan-09 | PH67546 | Invoice | $ | 62.57 | $ | 62.57 | Open |
| 31-Jan-09 | PH67547 | Invoice | $ | 43.61 | $ | 43.61 | Open |
| 31-Jan-09 | PH67548 | Invoice | $ | 17.06 | $ | 17.06 | Open |
| 31-Jan-09 | PH67549 | Invoice | $ | 25.41 | $ | 25.41 | Open |
| 31-Jan-09 | PH67550 | Invoice | $ | 58.40 | $ | 58.40 | Open |
| 31-Jan-09 | PH67551 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 31-Jan-09 | PH67552 | Invoice | $ | 153.13 | $ | 153.13 | Open |
| 31-Jan-09 | PH67553 | Invoice | $ | 343.24 | $ | 343.24 | Open |
| 31-Jan-09 | PH67554 | Invoice | $ | 3.03 | $ | 3.03 | Open |
| 31-Jan-09 | PH67555 | Invoice | $ | 1.14 | $ | 1.14 | Open |
| 31-Jan-09 | PH67556 | Invoice | $ | 92.15 | $ | 92.15 | Open |
| 31-Jan-09 | PH67557 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-Jan-09 | PH67558 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-Jan-09 | PH67559 | Invoice | $ | 26.92 | $ | 26.92 | Open |
| 31-Jan-09 | PH67560 | Invoice | $ | 15.55 | $ | 15.55 | Open |
| 31-Jan-09 | PH67561 | Invoice | $ | 19.34 | $ | 19.34 | Open |
| 31-Jan-09 | PH67562 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Jan-09 | PH67563 | Invoice | $ | 372.37 | $ | 372.37 | Open |
| 31-Jan-09 | PH67564 | Invoice | $ | 3.41 | $ | 3.41 | Open |

| | | | | | | | |
|---|---|---|---|---:|---|---:|---|
| 31-Jan-09 | PH67565 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 31-Jan-09 | PH67566 | Invoice | $ | 2,556.31 | $ | 2,556.31 | Open |
| 31-Jan-09 | PH67567 | Invoice | $ | 144.98 | $ | 144.98 | Open |
| 31-Jan-09 | PH67568 | Invoice | $ | 2,594.52 | $ | 2,594.52 | Open |
| 31-Jan-09 | PH67569 | Invoice | $ | 209.32 | $ | 209.32 | Open |
| 31-Jan-09 | PH67570 | Invoice | $ | 1.90 | $ | 1.90 | Open |
| 31-Jan-09 | PH67571 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 31-Jan-09 | PH67572 | Invoice | $ | 54.60 | $ | 54.60 | Open |
| 31-Jan-09 | PH67573 | Invoice | $ | 109.59 | $ | 109.59 | Open |
| 31-Jan-09 | PH67574 | Invoice | $ | 9.48 | $ | 9.48 | Open |
| 31-Jan-09 | PH67575 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 31-Jan-09 | PH67576 | Invoice | $ | 5.88 | $ | 5.88 | Open |
| 31-Jan-09 | PH67577 | Invoice | $ | 1,894.08 | $ | 1,894.08 | Open |
| 31-Jan-09 | PH67578 | Invoice | $ | 16.31 | $ | 16.31 | Open |
| 31-Jan-09 | PH67579 | Invoice | $ | 4.17 | $ | 4.17 | Open |
| 31-Jan-09 | PH67580 | Invoice | $ | 29.39 | $ | 29.39 | Open |
| 31-Jan-09 | PH67581 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-Jan-09 | PH67582 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Jan-09 | PH67583 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Jan-09 | PH67584 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Jan-09 | PH67585 | Invoice | $ | 86.08 | $ | 86.08 | Open |
| 31-Jan-09 | PH67586 | Invoice | $ | 10.24 | $ | 10.24 | Open |
| 31-Jan-09 | PH67587 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 31-Jan-09 | PH67588 | Invoice | $ | 7.96 | $ | 7.96 | Open |
| 31-Jan-09 | PH67589 | Invoice | $ | 3.79 | $ | 3.79 | Open |
| 31-Jan-09 | PH67590 | Invoice | $ | 359.91 | $ | 359.91 | Open |
| 31-Jan-09 | PH67591 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 31-Jan-09 | PH67592 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-Jan-09 | PH67593 | Invoice | $ | 329.43 | $ | 329.43 | Open |
| 31-Jan-09 | PH67594 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 31-Jan-09 | PH67595 | Invoice | $ | 17.44 | $ | 17.44 | Open |
| 31-Jan-09 | PH67596 | Invoice | $ | 12.51 | $ | 12.51 | Open |
| 28-Feb-09 | PS76389 | Invoice | $ | 669.72 | $ | 669.72 | Open |
| 28-Feb-09 | PS76390 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 28-Feb-09 | PS76391 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 28-Feb-09 | PS76392 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 28-Feb-09 | PS76393 | Invoice | $ | 502.16 | $ | 502.16 | Open |
| 28-Feb-09 | PS76394 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 28-Feb-09 | PS76395 | Invoice | $ | 5.69 | $ | 5.69 | Open |
| 28-Feb-09 | PS76396 | Invoice | $ | 36.47 | $ | 36.47 | Open |
| 28-Feb-09 | PS76397 | Invoice | $ | 105.54 | $ | 105.54 | Open |
| 28-Feb-09 | PS76398 | Invoice | $ | 10.62 | $ | 10.62 | Open |
| 28-Feb-09 | PS76399 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 28-Feb-09 | PS76400 | Invoice | $ | 14.41 | $ | 14.41 | Open |
| 28-Feb-09 | PS76401 | Invoice | $ | 62.57 | $ | 62.57 | Open |
| 28-Feb-09 | PS76402 | Invoice | $ | 43.61 | $ | 43.61 | Open |
| 28-Feb-09 | PS76403 | Invoice | $ | 17.06 | $ | 17.06 | Open |
| 28-Feb-09 | PS76404 | Invoice | $ | 25.41 | $ | 25.41 | Open |
| 28-Feb-09 | PS76405 | Invoice | $ | 58.40 | $ | 58.40 | Open |
| 28-Feb-09 | PS76406 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 28-Feb-09 | PS76407 | Invoice | $ | 153.13 | $ | 153.13 | Open |
| 28-Feb-09 | PS76408 | Invoice | $ | 343.24 | $ | 343.24 | Open |
| 28-Feb-09 | PS76409 | Invoice | $ | 3.03 | $ | 3.03 | Open |
| 28-Feb-09 | PS76410 | Invoice | $ | 1.14 | $ | 1.14 | Open |
| 28-Feb-09 | PS76411 | Invoice | $ | 92.15 | $ | 92.15 | Open |
| 28-Feb-09 | PS76412 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 28-Feb-09 | PS76413 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 28-Feb-09 | PS76414 | Invoice | $ | 26.92 | $ | 26.92 | Open |

| Date | Invoice No. | Type | | Amount | | Balance | Status |
|---|---|---|---|---|---|---|---|
| 28-Feb-09 | PS76415 | Invoice | $ | 15.55 | $ | 15.55 | Open |
| 28-Feb-09 | PS76416 | Invoice | $ | 19.34 | $ | 19.34 | Open |
| 28-Feb-09 | PS76417 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 28-Feb-09 | PS76418 | Invoice | $ | 372.37 | $ | 372.37 | Open |
| 28-Feb-09 | PS76419 | Invoice | $ | 3.41 | $ | 3.41 | Open |
| 28-Feb-09 | PS76420 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 28-Feb-09 | PS76421 | Invoice | $ | 2,548.16 | $ | 2,548.16 | Open |
| 28-Feb-09 | PS76422 | Invoice | $ | 144.98 | $ | 144.98 | Open |
| 28-Feb-09 | PS76423 | Invoice | $ | 2,361.09 | $ | 2,361.09 | Open |
| 28-Feb-09 | PS76424 | Invoice | $ | 217.47 | $ | 217.47 | Open |
| 28-Feb-09 | PS76425 | Invoice | $ | 1.90 | $ | 1.90 | Open |
| 28-Feb-09 | PS76426 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 28-Feb-09 | PS76427 | Invoice | $ | 54.60 | $ | 54.60 | Open |
| 28-Feb-09 | PS76428 | Invoice | $ | 109.59 | $ | 109.59 | Open |
| 28-Feb-09 | PS76429 | Invoice | $ | 9.48 | $ | 9.48 | Open |
| 28-Feb-09 | PS76430 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 28-Feb-09 | PS76431 | Invoice | $ | 5.88 | $ | 5.88 | Open |
| 28-Feb-09 | PS76432 | Invoice | $ | 1,090.73 | $ | 1,090.73 | Open |
| 28-Feb-09 | PS76433 | Invoice | $ | 16.31 | $ | 16.31 | Open |
| 28-Feb-09 | PS76434 | Invoice | $ | 4.17 | $ | 4.17 | Open |
| 28-Feb-09 | PS76435 | Invoice | $ | 29.39 | $ | 29.39 | Open |
| 28-Feb-09 | PS76436 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 28-Feb-09 | PS76437 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 28-Feb-09 | PS76438 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 28-Feb-09 | PS76439 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 28-Feb-09 | PS76440 | Invoice | $ | 86.08 | $ | 86.08 | Open |
| 28-Feb-09 | PS76441 | Invoice | $ | 10.24 | $ | 10.24 | Open |
| 28-Feb-09 | PS76442 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 28-Feb-09 | PS76443 | Invoice | $ | 7.96 | $ | 7.96 | Open |
| 28-Feb-09 | PS76444 | Invoice | $ | 3.79 | $ | 3.79 | Open |
| 28-Feb-09 | PS76445 | Invoice | $ | 371.53 | $ | 371.53 | Open |
| 28-Feb-09 | PS76446 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 28-Feb-09 | PS76447 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 28-Feb-09 | PS76448 | Invoice | $ | 469.71 | $ | 469.71 | Open |
| 28-Feb-09 | PS76449 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 28-Feb-09 | PS76450 | Invoice | $ | 17.44 | $ | 17.44 | Open |
| 28-Feb-09 | PS76451 | Invoice | $ | 12.51 | $ | 12.51 | Open |
| 31-Mar-09 | AAC7959 | Invoice | $ | 657.28 | $ | 657.28 | Open |
| 31-Mar-09 | AAC7960 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 31-Mar-09 | AAC7961 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Mar-09 | AAC7962 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-Mar-09 | AAC7963 | Invoice | $ | 502.16 | $ | 502.16 | Open |
| 31-Mar-09 | AAC7964 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-Mar-09 | AAC7965 | Invoice | $ | 5.69 | $ | 5.69 | Open |
| 31-Mar-09 | AAC7966 | Invoice | $ | 36.47 | $ | 36.47 | Open |
| 31-Mar-09 | AAC7967 | Invoice | $ | 105.54 | $ | 105.54 | Open |
| 31-Mar-09 | AAC7968 | Invoice | $ | 10.62 | $ | 10.62 | Open |
| 31-Mar-09 | AAC7969 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Mar-09 | AAC7970 | Invoice | $ | 14.41 | $ | 14.41 | Open |
| 31-Mar-09 | AAC7971 | Invoice | $ | 62.57 | $ | 62.57 | Open |
| 31-Mar-09 | AAC7972 | Invoice | $ | 43.61 | $ | 43.61 | Open |
| 31-Mar-09 | AAC7973 | Invoice | $ | 17.06 | $ | 17.06 | Open |
| 31-Mar-09 | AAC7974 | Invoice | $ | 25.41 | $ | 25.41 | Open |
| 31-Mar-09 | AAC7975 | Invoice | $ | 58.40 | $ | 58.40 | Open |
| 31-Mar-09 | AAC7976 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 31-Mar-09 | AAC7977 | Invoice | $ | 153.13 | $ | 153.13 | Open |
| 31-Mar-09 | AAC7978 | Invoice | $ | 343.24 | $ | 343.24 | Open |
| 31-Mar-09 | AAC7979 | Invoice | $ | 3.03 | $ | 3.03 | Open |

| | | | | | | | |
|---|---|---|---|---:|---|---:|---|
| 31-Mar-09 | AAC7980 | Invoice | $ | 1.14 | $ | 1.14 | Open |
| 31-Mar-09 | AAC7981 | Invoice | $ | 92.15 | $ | 92.15 | Open |
| 31-Mar-09 | AAC7982 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-Mar-09 | AAC7983 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-Mar-09 | AAC7984 | Invoice | $ | 26.92 | $ | 26.92 | Open |
| 31-Mar-09 | AAC7985 | Invoice | $ | 15.55 | $ | 15.55 | Open |
| 31-Mar-09 | AAC7986 | Invoice | $ | 19.34 | $ | 19.34 | Open |
| 31-Mar-09 | AAC7987 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Mar-09 | AAC7988 | Invoice | $ | 372.37 | $ | 372.37 | Open |
| 31-Mar-09 | AAC7989 | Invoice | $ | 3.41 | $ | 3.41 | Open |
| 31-Mar-09 | AAC7990 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 31-Mar-09 | AAC7991 | Invoice | $ | 2,548.16 | $ | 2,548.16 | Open |
| 31-Mar-09 | AAC7992 | Invoice | $ | 144.98 | $ | 144.98 | Open |
| 31-Mar-09 | AAC7993 | Invoice | $ | 1,870.04 | $ | 1,870.04 | Open |
| 31-Mar-09 | AAC7994 | Invoice | $ | 209.32 | $ | 209.32 | Open |
| 31-Mar-09 | AAC7995 | Invoice | $ | 1.90 | $ | 1.90 | Open |
| 31-Mar-09 | AAC7996 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 31-Mar-09 | AAC7997 | Invoice | $ | 54.60 | $ | 54.60 | Open |
| 31-Mar-09 | AAC7998 | Invoice | $ | 109.59 | $ | 109.59 | Open |
| 31-Mar-09 | AAC7999 | Invoice | $ | 9.48 | $ | 9.48 | Open |
| 31-Mar-09 | AAC8000 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 31-Mar-09 | AAC8001 | Invoice | $ | 5.88 | $ | 5.88 | Open |
| 31-Mar-09 | AAC8002 | Invoice | $ | 1,610.94 | $ | 1,610.94 | Open |
| 31-Mar-09 | AAC8003 | Invoice | $ | 16.31 | $ | 16.31 | Open |
| 31-Mar-09 | AAC8004 | Invoice | $ | 4.17 | $ | 4.17 | Open |
| 31-Mar-09 | AAC8005 | Invoice | $ | 29.39 | $ | 29.39 | Open |
| 31-Mar-09 | AAC8006 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-Mar-09 | AAC8007 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Mar-09 | AAC8008 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Mar-09 | AAC8009 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-Mar-09 | AAC8010 | Invoice | $ | 86.08 | $ | 86.08 | Open |
| 31-Mar-09 | AAC8011 | Invoice | $ | 10.24 | $ | 10.24 | Open |
| 31-Mar-09 | AAC8012 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 31-Mar-09 | AAC8013 | Invoice | $ | 7.96 | $ | 7.96 | Open |
| 31-Mar-09 | AAC8014 | Invoice | $ | 3.79 | $ | 3.79 | Open |
| 31-Mar-09 | AAC8015 | Invoice | $ | 359.91 | $ | 359.91 | Open |
| 31-Mar-09 | AAC8016 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 31-Mar-09 | AAC8017 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-Mar-09 | AAC8018 | Invoice | $ | 308.97 | $ | 308.97 | Open |
| 31-Mar-09 | AAC8019 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 31-Mar-09 | AAC8020 | Invoice | $ | 17.44 | $ | 17.44 | Open |
| 31-Mar-09 | AAC8021 | Invoice | $ | 12.51 | $ | 12.51 | Open |
| 30-Apr-09 | ACZ7418 | Invoice | $ | 689.87 | $ | 689.87 | Open |
| 30-Apr-09 | ACZ7419 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 30-Apr-09 | ACZ7420 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 30-Apr-09 | ACZ7421 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 30-Apr-09 | ACZ7422 | Invoice | $ | 502.16 | $ | 502.16 | Open |
| 30-Apr-09 | ACZ7423 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 30-Apr-09 | ACZ7424 | Invoice | $ | 5.69 | $ | 5.69 | Open |
| 30-Apr-09 | ACZ7425 | Invoice | $ | 36.47 | $ | 36.47 | Open |
| 30-Apr-09 | ACZ7426 | Invoice | $ | 105.54 | $ | 105.54 | Open |
| 30-Apr-09 | ACZ7427 | Invoice | $ | 10.62 | $ | 10.62 | Open |
| 30-Apr-09 | ACZ7428 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 30-Apr-09 | ACZ7429 | Invoice | $ | 14.41 | $ | 14.41 | Open |
| 30-Apr-09 | ACZ7430 | Invoice | $ | 62.57 | $ | 62.57 | Open |
| 30-Apr-09 | ACZ7431 | Invoice | $ | 43.61 | $ | 43.61 | Open |
| 30-Apr-09 | ACZ7432 | Invoice | $ | 17.06 | $ | 17.06 | Open |
| 30-Apr-09 | ACZ7433 | Invoice | $ | 25.41 | $ | 25.41 | Open |

| 30-Apr-09 | ACZ7434 | Invoice | $ | 58.40 | | $ | 58.40 | Open |
|---|---|---|---|---|---|---|---|---|
| 30-Apr-09 | ACZ7435 | Invoice | $ | 5.31 | | $ | 5.31 | Open |
| 30-Apr-09 | ACZ7436 | Invoice | $ | 153.13 | | $ | 153.13 | Open |
| 30-Apr-09 | ACZ7437 | Invoice | $ | 343.24 | | $ | 343.24 | Open |
| 30-Apr-09 | ACZ7438 | Invoice | $ | 3.03 | | $ | 3.03 | Open |
| 30-Apr-09 | ACZ7439 | Invoice | $ | 1.14 | | $ | 1.14 | Open |
| 30-Apr-09 | ACZ7440 | Invoice | $ | 92.15 | | $ | 92.15 | Open |
| 30-Apr-09 | ACZ7441 | Invoice | $ | 0.76 | | $ | 0.76 | Open |
| 30-Apr-09 | ACZ7442 | Invoice | $ | 0.76 | | $ | 0.76 | Open |
| 30-Apr-09 | ACZ7443 | Invoice | $ | 26.92 | | $ | 26.92 | Open |
| 30-Apr-09 | ACZ7444 | Invoice | $ | 15.55 | | $ | 15.55 | Open |
| 30-Apr-09 | ACZ7445 | Invoice | $ | 19.34 | | $ | 19.34 | Open |
| 30-Apr-09 | ACZ7446 | Invoice | $ | 0.38 | | $ | 0.38 | Open |
| 30-Apr-09 | ACZ7447 | Invoice | $ | 372.37 | | $ | 372.37 | Open |
| 30-Apr-09 | ACZ7448 | Invoice | $ | 3.41 | | $ | 3.41 | Open |
| 30-Apr-09 | ACZ7449 | Invoice | $ | 7.20 | | $ | 7.20 | Open |
| 30-Apr-09 | ACZ7450 | Invoice | $ | 2,548.16 | | $ | 2,548.16 | Open |
| 30-Apr-09 | ACZ7451 | Invoice | $ | 144.98 | | $ | 144.98 | Open |
| 30-Apr-09 | ACZ7452 | Invoice | $ | 1,846.16 | | $ | 1,846.16 | Open |
| 30-Apr-09 | ACZ7453 | Invoice | $ | 209.32 | | $ | 209.32 | Open |
| 30-Apr-09 | ACZ7454 | Invoice | $ | 1.90 | | $ | 1.90 | Open |
| 30-Apr-09 | ACZ7455 | Invoice | $ | 11.00 | | $ | 11.00 | Open |
| 30-Apr-09 | ACZ7456 | Invoice | $ | 54.60 | | $ | 54.60 | Open |
| 30-Apr-09 | ACZ7457 | Invoice | $ | 109.59 | | $ | 109.59 | Open |
| 30-Apr-09 | ACZ7458 | Invoice | $ | 9.48 | | $ | 9.48 | Open |
| 30-Apr-09 | ACZ7459 | Invoice | $ | 11.38 | | $ | 11.38 | Open |
| 30-Apr-09 | ACZ7460 | Invoice | $ | 5.88 | | $ | 5.88 | Open |
| 30-Apr-09 | ACZ7461 | Invoice | $ | 1,725.22 | | $ | 1,725.22 | Open |
| 30-Apr-09 | ACZ7462 | Invoice | $ | 16.31 | | $ | 16.31 | Open |
| 30-Apr-09 | ACZ7463 | Invoice | $ | 4.17 | | $ | 4.17 | Open |
| 30-Apr-09 | ACZ7464 | Invoice | $ | 29.39 | | $ | 29.39 | Open |
| 30-Apr-09 | ACZ7465 | Invoice | $ | 1.52 | | $ | 1.52 | Open |
| 30-Apr-09 | ACZ7466 | Invoice | $ | 0.38 | | $ | 0.38 | Open |
| 30-Apr-09 | ACZ7467 | Invoice | $ | 0.38 | | $ | 0.38 | Open |
| 30-Apr-09 | ACZ7468 | Invoice | $ | 0.38 | | $ | 0.38 | Open |
| 30-Apr-09 | ACZ7469 | Invoice | $ | 86.08 | | $ | 86.08 | Open |
| 30-Apr-09 | ACZ7470 | Invoice | $ | 10.24 | | $ | 10.24 | Open |
| 30-Apr-09 | ACZ7471 | Invoice | $ | 11.38 | | $ | 11.38 | Open |
| 30-Apr-09 | ACZ7472 | Invoice | $ | 7.96 | | $ | 7.96 | Open |
| 30-Apr-09 | ACZ7473 | Invoice | $ | 3.79 | | $ | 3.79 | Open |
| 30-Apr-09 | ACZ7474 | Invoice | $ | 359.91 | | $ | 359.91 | Open |
| 30-Apr-09 | ACZ7475 | Invoice | $ | 5.31 | | $ | 5.31 | Open |
| 30-Apr-09 | ACZ7476 | Invoice | $ | 1.52 | | $ | 1.52 | Open |
| 30-Apr-09 | ACZ7477 | Invoice | $ | 301.65 | | $ | 301.65 | Open |
| 30-Apr-09 | ACZ7478 | Invoice | $ | 7.20 | | $ | 7.20 | Open |
| 30-Apr-09 | ACZ7479 | Invoice | $ | 17.44 | | $ | 17.44 | Open |
| 30-Apr-09 | ACZ7480 | Invoice | $ | 12.51 | | $ | 12.51 | Open |
| 31-May-09 | AGF6853 | Invoice | $ | 2,826.21 | | $ | 2,826.21 | Open |
| 31-May-09 | AGF6854 | Invoice | $ | 11.00 | | $ | 11.00 | Open |
| 31-May-09 | AGF6855 | Invoice | $ | 0.38 | | $ | 0.38 | Open |
| 31-May-09 | AGF6856 | Invoice | $ | 0.76 | | $ | 0.76 | Open |
| 31-May-09 | AGF6857 | Invoice | $ | 502.16 | 0 | $ | 502.16 | Open |
| 31-May-09 | AGF6858 | Invoice | $ | 1.52 | | $ | 1.52 | Open |
| 31-May-09 | AGF6859 | Invoice | $ | 5.69 | | $ | 5.69 | Open |
| 31-May-09 | AGF6860 | Invoice | $ | 36.47 | | $ | 36.47 | Open |
| 31-May-09 | AGF6861 | Invoice | $ | 105.54 | | $ | 105.54 | Open |
| 31-May-09 | AGF6862 | Invoice | $ | 10.62 | | $ | 10.62 | Open |
| 31-May-09 | AGF6863 | Invoice | $ | 0.38 | | $ | 0.38 | Open |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31-May-09 | AGF6864 | Invoice | $ | 14.41 | $ | 14.41 | Open |
| 31-May-09 | AGF6865 | Invoice | $ | 62.57 | $ | 62.57 | Open |
| 31-May-09 | AGF6866 | Invoice | $ | 43.61 | $ | 43.61 | Open |
| 31-May-09 | AGF6867 | Invoice | $ | 17.06 | $ | 17.06 | Open |
| 31-May-09 | AGF6868 | Invoice | $ | 25.41 | $ | 25.41 | Open |
| 31-May-09 | AGF6869 | Invoice | $ | 58.40 | $ | 58.40 | Open |
| 31-May-09 | AGF6870 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 31-May-09 | AGF6871 | Invoice | $ | 153.13 | $ | 153.13 | Open |
| 31-May-09 | AGF6872 | Invoice | $ | 343.24 | $ | 343.24 | Open |
| 31-May-09 | AGF6873 | Invoice | $ | 3.03 | $ | 3.03 | Open |
| 31-May-09 | AGF6874 | Invoice | $ | 1.14 | $ | 1.14 | Open |
| 31-May-09 | AGF6875 | Invoice | $ | 92.15 | $ | 92.15 | Open |
| 31-May-09 | AGF6876 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-May-09 | AGF6877 | Invoice | $ | 0.76 | $ | 0.76 | Open |
| 31-May-09 | AGF6878 | Invoice | $ | 26.92 | $ | 26.92 | Open |
| 31-May-09 | AGF6879 | Invoice | $ | 15.55 | $ | 15.55 | Open |
| 31-May-09 | AGF6880 | Invoice | $ | 19.34 | $ | 19.34 | Open |
| 31-May-09 | AGF6881 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-May-09 | AGF6882 | Invoice | $ | 372.37 | $ | 372.37 | Open |
| 31-May-09 | AGF6883 | Invoice | $ | 3.41 | $ | 3.41 | Open |
| 31-May-09 | AGF6884 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 31-May-09 | AGF6885 | Invoice | $ | 2,548.16 | $ | 2,548.16 | Open |
| 31-May-09 | AGF6886 | Invoice | $ | 144.98 | $ | 144.98 | Open |
| 31-May-09 | AGF6887 | Invoice | $ | 1,984.36 | $ | 1,984.36 | Open |
| 31-May-09 | AGF6888 | Invoice | $ | 225.62 | $ | 225.62 | Open |
| 31-May-09 | AGF6889 | Invoice | $ | 1.90 | $ | 1.90 | Open |
| 31-May-09 | AGF6890 | Invoice | $ | 11.00 | $ | 11.00 | Open |
| 31-May-09 | AGF6891 | Invoice | $ | 54.60 | $ | 54.60 | Open |
| 31-May-09 | AGF6892 | Invoice | $ | 109.59 | $ | 109.59 | Open |
| 31-May-09 | AGF6893 | Invoice | $ | 9.48 | $ | 9.48 | Open |
| 31-May-09 | AGF6894 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 31-May-09 | AGF6895 | Invoice | $ | 5.88 | $ | 5.88 | Open |
| 31-May-09 | AGF6896 | Invoice | $ | 3,144.06 | $ | 3,144.06 | Open |
| 31-May-09 | AGF6897 | Invoice | $ | 16.31 | $ | 16.31 | Open |
| 31-May-09 | AGF6898 | Invoice | $ | 4.17 | $ | 4.17 | Open |
| 31-May-09 | AGF6899 | Invoice | $ | 29.39 | $ | 29.39 | Open |
| 31-May-09 | AGF6900 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-May-09 | AGF6901 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-May-09 | AGF6902 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-May-09 | AGF6903 | Invoice | $ | 0.38 | $ | 0.38 | Open |
| 31-May-09 | AGF6904 | Invoice | $ | 86.08 | $ | 86.08 | Open |
| 31-May-09 | AGF6905 | Invoice | $ | 10.24 | $ | 10.24 | Open |
| 31-May-09 | AGF6906 | Invoice | $ | 11.38 | $ | 11.38 | Open |
| 31-May-09 | AGF6907 | Invoice | $ | 7.96 | $ | 7.96 | Open |
| 31-May-09 | AGF6908 | Invoice | $ | 3.79 | $ | 3.79 | Open |
| 31-May-09 | AGF6909 | Invoice | $ | 470.27 | $ | 470.27 | Open |
| 31-May-09 | AGF6910 | Invoice | $ | 5.31 | $ | 5.31 | Open |
| 31-May-09 | AGF6911 | Invoice | $ | 1.52 | $ | 1.52 | Open |
| 31-May-09 | AGF6912 | Invoice | $ | 377.88 | $ | 377.88 | Open |
| 31-May-09 | AGF6913 | Invoice | $ | 7.20 | $ | 7.20 | Open |
| 31-May-09 | AGF6914 | Invoice | $ | 17.44 | $ | 17.44 | Open |
| 31-May-09 | AGF6915 | Invoice | $ | 12.51 | $ | 12.51 | Open |
| 30-Jun-09 | AKV5873 | Invoice | $ | 6,521.83 | $ | 6,521.83 | Open |
| 30-Jun-09 | AKV5874 | Invoice | $ | 11.83 | $ | 11.83 | Open |
| 30-Jun-09 | AKV5875 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Jun-09 | AKV5876 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 30-Jun-09 | AKV5877 | Invoice | $ | 548.44 | $ | 548.44 | Open |
| 30-Jun-09 | AKV5878 | Invoice | $ | 1.63 | $ | 1.63 | Open |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30-Jun-09 | AKV5879 | Invoice | $ | 6.12 | $ | 6.12 | Open |
| 30-Jun-09 | AKV5880 | Invoice | $ | 39.24 | $ | 39.24 | Open |
| 30-Jun-09 | AKV5881 | Invoice | $ | 113.56 | $ | 113.56 | Open |
| 30-Jun-09 | AKV5882 | Invoice | $ | 11.42 | $ | 11.42 | Open |
| 30-Jun-09 | AKV5883 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Jun-09 | AKV5884 | Invoice | $ | 15.50 | $ | 15.50 | Open |
| 30-Jun-09 | AKV5885 | Invoice | $ | 75.47 | $ | 75.47 | Open |
| 30-Jun-09 | AKV5886 | Invoice | $ | 46.92 | $ | 46.92 | Open |
| 30-Jun-09 | AKV5887 | Invoice | $ | 18.36 | $ | 18.36 | Open |
| 30-Jun-09 | AKV5888 | Invoice | $ | 27.34 | $ | 27.34 | Open |
| 30-Jun-09 | AKV5889 | Invoice | $ | 62.83 | $ | 62.83 | Open |
| 30-Jun-09 | AKV5890 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 30-Jun-09 | AKV5891 | Invoice | $ | 164.76 | $ | 164.76 | Open |
| 30-Jun-09 | AKV5892 | Invoice | $ | 369.31 | $ | 369.31 | Open |
| 30-Jun-09 | AKV5893 | Invoice | $ | 3.26 | $ | 3.26 | Open |
| 30-Jun-09 | AKV5894 | Invoice | $ | 1.22 | $ | 1.22 | Open |
| 30-Jun-09 | AKV5895 | Invoice | $ | 99.14 | $ | 99.14 | Open |
| 30-Jun-09 | AKV5896 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 30-Jun-09 | AKV5897 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 30-Jun-09 | AKV5898 | Invoice | $ | 28.97 | $ | 28.97 | Open |
| 30-Jun-09 | AKV5899 | Invoice | $ | 16.73 | $ | 16.73 | Open |
| 30-Jun-09 | AKV5900 | Invoice | $ | 20.81 | $ | 20.81 | Open |
| 30-Jun-09 | AKV5901 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Jun-09 | AKV5902 | Invoice | $ | 400.66 | $ | 400.66 | Open |
| 30-Jun-09 | AKV5903 | Invoice | $ | 436.49 | $ | 436.49 | Open |
| 30-Jun-09 | AKV5904 | Invoice | $ | 3.67 | $ | 3.67 | Open |
| 30-Jun-09 | AKV5905 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 30-Jun-09 | AKV5906 | Invoice | $ | 2,831.32 | $ | 2,831.32 | Open |
| 30-Jun-09 | AKV5907 | Invoice | $ | 155.99 | $ | 155.99 | Open |
| 30-Jun-09 | AKV5908 | Invoice | $ | 2,626.04 | $ | 2,626.04 | Open |
| 30-Jun-09 | AKV5909 | Invoice | $ | 225.22 | $ | 225.22 | Open |
| 30-Jun-09 | AKV5910 | Invoice | $ | 2.04 | $ | 2.04 | Open |
| 30-Jun-09 | AKV5911 | Invoice | $ | 11.83 | $ | 11.83 | Open |
| 30-Jun-09 | AKV5912 | Invoice | $ | 58.75 | $ | 58.75 | Open |
| 30-Jun-09 | AKV5913 | Invoice | $ | 117.91 | $ | 117.91 | Open |
| 30-Jun-09 | AKV5914 | Invoice | $ | 10.20 | $ | 10.20 | Open |
| 30-Jun-09 | AKV5915 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 30-Jun-09 | AKV5916 | Invoice | $ | 6.32 | $ | 6.32 | Open |
| 30-Jun-09 | AKV5917 | Invoice | $ | 2,095.04 | $ | 2,095.04 | Open |
| 30-Jun-09 | AKV5918 | Invoice | $ | 17.54 | $ | 17.54 | Open |
| 30-Jun-09 | AKV5919 | Invoice | $ | 4.49 | $ | 4.49 | Open |
| 30-Jun-09 | AKV5920 | Invoice | $ | 31.62 | $ | 31.62 | Open |
| 30-Jun-09 | AKV5921 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 30-Jun-09 | AKV5922 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Jun-09 | AKV5923 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Jun-09 | AKV5924 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Jun-09 | AKV5925 | Invoice | $ | 100.77 | $ | 100.77 | Open |
| 30-Jun-09 | AKV5926 | Invoice | $ | 11.02 | $ | 11.02 | Open |
| 30-Jun-09 | AKV5927 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 30-Jun-09 | AKV5928 | Invoice | $ | 8.57 | $ | 8.57 | Open |
| 30-Jun-09 | AKV5929 | Invoice | $ | 4.08 | $ | 4.08 | Open |
| 30-Jun-09 | AKV5930 | Invoice | $ | 387.25 | $ | 387.25 | Open |
| 30-Jun-09 | AKV5931 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 30-Jun-09 | AKV5932 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 30-Jun-09 | AKV5933 | Invoice | $ | 918.39 | $ | 918.39 | Open |
| 30-Jun-09 | AKV5934 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 30-Jun-09 | AKV5935 | Invoice | $ | 18.77 | $ | 18.77 | Open |
| 30-Jun-09 | AKV5936 | Invoice | $ | 13.46 | $ | 13.46 | Open |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31-Jul-09 | ANF1073 | Invoice | $ | 1,123.73 | $ | 1,123.73 | Open |
| 31-Jul-09 | ANF1074 | Invoice | $ | 11.83 | $ | 11.83 | Open |
| 31-Jul-09 | ANF1075 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Jul-09 | ANF1076 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 31-Jul-09 | ANF1077 | Invoice | $ | 548.44 | $ | 548.44 | Open |
| 31-Jul-09 | ANF1078 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 31-Jul-09 | ANF1079 | Invoice | $ | 6.12 | $ | 6.12 | Open |
| 31-Jul-09 | ANF1080 | Invoice | $ | 39.24 | $ | 39.24 | Open |
| 31-Jul-09 | ANF1081 | Invoice | $ | 113.56 | $ | 113.56 | Open |
| 31-Jul-09 | ANF1082 | Invoice | $ | 11.42 | $ | 11.42 | Open |
| 31-Jul-09 | ANF1083 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Jul-09 | ANF1084 | Invoice | $ | 15.50 | $ | 15.50 | Open |
| 31-Jul-09 | ANF1085 | Invoice | $ | 67.32 | $ | 67.32 | Open |
| 31-Jul-09 | ANF1086 | Invoice | $ | 46.92 | $ | 46.92 | Open |
| 31-Jul-09 | ANF1087 | Invoice | $ | 18.36 | $ | 18.36 | Open |
| 31-Jul-09 | ANF1088 | Invoice | $ | 27.34 | $ | 27.34 | Open |
| 31-Jul-09 | ANF1089 | Invoice | $ | 62.83 | $ | 62.83 | Open |
| 31-Jul-09 | ANF1090 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 31-Jul-09 | ANF1091 | Invoice | $ | 164.76 | $ | 164.76 | Open |
| 31-Jul-09 | ANF1092 | Invoice | $ | 369.31 | $ | 369.31 | Open |
| 31-Jul-09 | ANF1093 | Invoice | $ | 3.26 | $ | 3.26 | Open |
| 31-Jul-09 | ANF1094 | Invoice | $ | 1.22 | $ | 1.22 | Open |
| 31-Jul-09 | ANF1095 | Invoice | $ | 99.14 | $ | 99.14 | Open |
| 31-Jul-09 | ANF1096 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 31-Jul-09 | ANF1097 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 31-Jul-09 | ANF1098 | Invoice | $ | 28.97 | $ | 28.97 | Open |
| 31-Jul-09 | ANF1099 | Invoice | $ | 16.73 | $ | 16.73 | Open |
| 31-Jul-09 | ANF1100 | Invoice | $ | 20.81 | $ | 20.81 | Open |
| 31-Jul-09 | ANF1101 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Jul-09 | ANF1102 | Invoice | $ | 400.66 | $ | 400.66 | Open |
| 31-Jul-09 | ANF1103 | Invoice | $ | 3.67 | $ | 3.67 | Open |
| 31-Jul-09 | ANF1104 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 31-Jul-09 | ANF1105 | Invoice | $ | 2,749.84 | $ | 2,749.84 | Open |
| 31-Jul-09 | ANF1106 | Invoice | $ | 155.99 | $ | 155.99 | Open |
| 31-Jul-09 | ANF1107 | Invoice | $ | 2,991.50 | $ | 2,991.50 | Open |
| 31-Jul-09 | ANF1108 | Invoice | $ | 234.50 | $ | 234.50 | Open |
| 31-Jul-09 | ANF1109 | Invoice | $ | 2.04 | $ | 2.04 | Open |
| 31-Jul-09 | ANF1110 | Invoice | $ | 11.83 | $ | 11.83 | Open |
| 31-Jul-09 | ANF1111 | Invoice | $ | 58.75 | $ | 58.75 | Open |
| 31-Jul-09 | ANF1112 | Invoice | $ | 117.91 | $ | 117.91 | Open |
| 31-Jul-09 | ANF1113 | Invoice | $ | 10.20 | $ | 10.20 | Open |
| 31-Jul-09 | ANF1114 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 31-Jul-09 | ANF1115 | Invoice | $ | 6.32 | $ | 6.32 | Open |
| 31-Jul-09 | ANF1117 | Invoice | $ | 17.54 | $ | 17.54 | Open |
| 31-Jul-09 | ANF1118 | Invoice | $ | 4.49 | $ | 4.49 | Open |
| 31-Jul-09 | ANF1119 | Invoice | $ | 31.62 | $ | 31.62 | Open |
| 31-Jul-09 | ANF1120 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 31-Jul-09 | ANF1121 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Jul-09 | ANF1122 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Jul-09 | ANF1123 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Jul-09 | ANF1124 | Invoice | $ | 92.62 | $ | 92.62 | Open |
| 31-Jul-09 | ANF1125 | Invoice | $ | 11.02 | $ | 11.02 | Open |
| 31-Jul-09 | ANF1126 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 31-Jul-09 | ANF1127 | Invoice | $ | 8.57 | $ | 8.57 | Open |
| 31-Jul-09 | ANF1128 | Invoice | $ | 4.08 | $ | 4.08 | Open |
| 31-Jul-09 | ANF1129 | Invoice | $ | 387.25 | $ | 387.25 | Open |
| 31-Jul-09 | ANF1130 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 31-Jul-09 | ANF1131 | Invoice | $ | 1.63 | $ | 1.63 | Open |

| 31-Jul-09 | ANF1132 | Invoice | $ | 1,249.60 | $ | 1,249.60 | Open |
|---|---|---|---|---|---|---|---|
| 31-Jul-09 | ANF1133 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 31-Jul-09 | ANF1134 | Invoice | $ | 18.77 | $ | 18.77 | Open |
| 31-Jul-09 | ANF1135 | Invoice | $ | 13.46 | $ | 13.46 | Open |
| 31-Aug-09 | ASE0485 | Invoice | $ | 1,053.46 | $ | 1,053.46 | Open |
| 31-Aug-09 | ASE0486 | Invoice | $ | 11.83 | $ | 11.83 | Open |
| 31-Aug-09 | ASE0487 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Aug-09 | ASE0488 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 31-Aug-09 | ASE0489 | Invoice | $ | 540.29 | $ | 540.29 | Open |
| 31-Aug-09 | ASE0490 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 31-Aug-09 | ASE0491 | Invoice | $ | 6.12 | $ | 6.12 | Open |
| 31-Aug-09 | ASE0492 | Invoice | $ | 39.24 | $ | 39.24 | Open |
| 31-Aug-09 | ASE0493 | Invoice | $ | 113.56 | $ | 113.56 | Open |
| 31-Aug-09 | ASE0494 | Invoice | $ | 11.42 | $ | 11.42 | Open |
| 31-Aug-09 | ASE0495 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Aug-09 | ASE0496 | Invoice | $ | 15.50 | $ | 15.50 | Open |
| 31-Aug-09 | ASE0497 | Invoice | $ | 67.32 | $ | 67.32 | Open |
| 31-Aug-09 | ASE0498 | Invoice | $ | 46.92 | $ | 46.92 | Open |
| 31-Aug-09 | ASE0499 | Invoice | $ | 18.36 | $ | 18.36 | Open |
| 31-Aug-09 | ASE0500 | Invoice | $ | 27.34 | $ | 27.34 | Open |
| 31-Aug-09 | ASE0501 | Invoice | $ | 62.83 | $ | 62.83 | Open |
| 31-Aug-09 | ASE0502 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 31-Aug-09 | ASE0503 | Invoice | $ | 164.76 | $ | 164.76 | Open |
| 31-Aug-09 | ASE0504 | Invoice | $ | 393.75 | $ | 393.75 | Open |
| 31-Aug-09 | ASE0505 | Invoice | $ | 3.26 | $ | 3.26 | Open |
| 31-Aug-09 | ASE0506 | Invoice | $ | 1.22 | $ | 1.22 | Open |
| 31-Aug-09 | ASE0507 | Invoice | $ | 99.14 | $ | 99.14 | Open |
| 31-Aug-09 | ASE0508 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 31-Aug-09 | ASE0509 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 31-Aug-09 | ASE0510 | Invoice | $ | 28.97 | $ | 28.97 | Open |
| 31-Aug-09 | ASE0511 | Invoice | $ | 16.73 | $ | 16.73 | Open |
| 31-Aug-09 | ASE0512 | Invoice | $ | 20.81 | $ | 20.81 | Open |
| 31-Aug-09 | ASE0513 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Aug-09 | ASE0514 | Invoice | $ | 400.66 | $ | 400.66 | Open |
| 31-Aug-09 | ASE0515 | Invoice | $ | 3.67 | $ | 3.67 | Open |
| 31-Aug-09 | ASE0516 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 31-Aug-09 | ASE0517 | Invoice | $ | 2,766.14 | $ | 2,766.14 | Open |
| 31-Aug-09 | ASE0518 | Invoice | $ | 164.14 | $ | 164.14 | Open |
| 31-Aug-09 | ASE0519 | Invoice | $ | 2,193.19 | $ | 2,193.19 | Open |
| 31-Aug-09 | ASE0520 | Invoice | $ | 233.37 | $ | 233.37 | Open |
| 31-Aug-09 | ASE0521 | Invoice | $ | 2.04 | $ | 2.04 | Open |
| 31-Aug-09 | ASE0522 | Invoice | $ | 11.83 | $ | 11.83 | Open |
| 31-Aug-09 | ASE0523 | Invoice | $ | 58.75 | $ | 58.75 | Open |
| 31-Aug-09 | ASE0524 | Invoice | $ | 117.91 | $ | 117.91 | Open |
| 31-Aug-09 | ASE0525 | Invoice | $ | 10.20 | $ | 10.20 | Open |
| 31-Aug-09 | ASE0526 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 31-Aug-09 | ASE0527 | Invoice | $ | 6.32 | $ | 6.32 | Open |
| 31-Aug-09 | ASE0529 | Invoice | $ | 17.54 | $ | 17.54 | Open |
| 31-Aug-09 | ASE0530 | Invoice | $ | 4.49 | $ | 4.49 | Open |
| 31-Aug-09 | ASE0531 | Invoice | $ | 31.62 | $ | 31.62 | Open |
| 31-Aug-09 | ASE0532 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 31-Aug-09 | ASE0533 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Aug-09 | ASE0534 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Aug-09 | ASE0535 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Aug-09 | ASE0536 | Invoice | $ | 92.62 | $ | 92.62 | Open |
| 31-Aug-09 | ASE0537 | Invoice | $ | 11.02 | $ | 11.02 | Open |
| 31-Aug-09 | ASE0538 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 31-Aug-09 | ASE0539 | Invoice | $ | 8.57 | $ | 8.57 | Open |

| Date | Invoice # | Type | Amount | | Balance | Status |
|------|-----------|------|--------|---|---------|--------|
| 31-Aug-09 | ASE0540 | Invoice | $ | 4.08 | $ | 4.08 | Open |
| 31-Aug-09 | ASE0541 | Invoice | $ | 387.25 | $ | 387.25 | Open |
| 31-Aug-09 | ASE0542 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 31-Aug-09 | ASE0543 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 31-Aug-09 | ASE0544 | Invoice | $ | 565.34 | $ | 565.34 | Open |
| 31-Aug-09 | ASE0545 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 31-Aug-09 | ASE0546 | Invoice | $ | 18.77 | $ | 18.77 | Open |
| 31-Aug-09 | ASE0547 | Invoice | $ | 13.46 | $ | 13.46 | Open |
| 30-Sep-09 | AWC2563 | Invoice | $ | 1,079.41 | $ | 1,079.41 | Open |
| 30-Sep-09 | AWC2564 | Invoice | $ | 11.83 | $ | 11.83 | Open |
| 30-Sep-09 | AWC2565 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Sep-09 | AWC2566 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 30-Sep-09 | AWC2567 | Invoice | $ | 540.29 | $ | 540.29 | Open |
| 30-Sep-09 | AWC2568 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 30-Sep-09 | AWC2569 | Invoice | $ | 6.12 | $ | 6.12 | Open |
| 30-Sep-09 | AWC2570 | Invoice | $ | 39.24 | $ | 39.24 | Open |
| 30-Sep-09 | AWC2571 | Invoice | $ | 113.56 | $ | 113.56 | Open |
| 30-Sep-09 | AWC2572 | Invoice | $ | 11.42 | $ | 11.42 | Open |
| 30-Sep-09 | AWC2573 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Sep-09 | AWC2574 | Invoice | $ | 15.50 | $ | 15.50 | Open |
| 30-Sep-09 | AWC2575 | Invoice | $ | 67.32 | $ | 67.32 | Open |
| 30-Sep-09 | AWC2576 | Invoice | $ | 46.92 | $ | 46.92 | Open |
| 30-Sep-09 | AWC2577 | Invoice | $ | 18.36 | $ | 18.36 | Open |
| 30-Sep-09 | AWC2578 | Invoice | $ | 27.34 | $ | 27.34 | Open |
| 30-Sep-09 | AWC2579 | Invoice | $ | 62.83 | $ | 62.83 | Open |
| 30-Sep-09 | AWC2580 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 30-Sep-09 | AWC2581 | Invoice | $ | 164.76 | $ | 164.76 | Open |
| 30-Sep-09 | AWC2582 | Invoice | $ | 369.31 | $ | 369.31 | Open |
| 30-Sep-09 | AWC2583 | Invoice | $ | 3.26 | $ | 3.26 | Open |
| 30-Sep-09 | AWC2584 | Invoice | $ | 1.22 | $ | 1.22 | Open |
| 30-Sep-09 | AWC2585 | Invoice | $ | 99.14 | $ | 99.14 | Open |
| 30-Sep-09 | AWC2586 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 30-Sep-09 | AWC2587 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 30-Sep-09 | AWC2588 | Invoice | $ | 28.97 | $ | 28.97 | Open |
| 30-Sep-09 | AWC2589 | Invoice | $ | 16.73 | $ | 16.73 | Open |
| 30-Sep-09 | AWC2590 | Invoice | $ | 20.81 | $ | 20.81 | Open |
| 30-Sep-09 | AWC2591 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Sep-09 | AWC2592 | Invoice | $ | 400.66 | $ | 400.66 | Open |
| 30-Sep-09 | AWC2593 | Invoice | $ | 3.67 | $ | 3.67 | Open |
| 30-Sep-09 | AWC2594 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 30-Sep-09 | AWC2595 | Invoice | $ | 2,741.69 | $ | 2,741.69 | Open |
| 30-Sep-09 | AWC2596 | Invoice | $ | 164.14 | $ | 164.14 | Open |
| 30-Sep-09 | AWC2597 | Invoice | $ | 2,537.57 | $ | 2,537.57 | Open |
| 30-Sep-09 | AWC2598 | Invoice | $ | 225.22 | $ | 225.22 | Open |
| 30-Sep-09 | AWC2599 | Invoice | $ | 2.04 | $ | 2.04 | Open |
| 30-Sep-09 | AWC2600 | Invoice | $ | 11.83 | $ | 11.83 | Open |
| 30-Sep-09 | AWC2601 | Invoice | $ | 58.75 | $ | 58.75 | Open |
| 30-Sep-09 | AWC2602 | Invoice | $ | 117.91 | $ | 117.91 | Open |
| 30-Sep-09 | AWC2603 | Invoice | $ | 10.20 | $ | 10.20 | Open |
| 30-Sep-09 | AWC2604 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 30-Sep-09 | AWC2605 | Invoice | $ | 6.32 | $ | 6.32 | Open |
| 30-Sep-09 | AWC2607 | Invoice | $ | 17.54 | $ | 17.54 | Open |
| 30-Sep-09 | AWC2608 | Invoice | $ | 4.49 | $ | 4.49 | Open |
| 30-Sep-09 | AWC2609 | Invoice | $ | 31.62 | $ | 31.62 | Open |
| 30-Sep-09 | AWC2610 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 30-Sep-09 | AWC2611 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Sep-09 | AWC2612 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Sep-09 | AWC2613 | Invoice | $ | 93.85 | $ | 93.85 | Open |

| Date | Invoice No. | Type | Amount | Balance | Status |
|---|---|---|---|---|---|
| 30-Sep-09 | AWC2614 | Invoice | $ 0.41 | $ 0.41 | Open |
| 30-Sep-09 | AWC2615 | Invoice | $ 92.62 | $ 92.62 | Open |
| 30-Sep-09 | AWC2616 | Invoice | $ 11.02 | $ 11.02 | Open |
| 30-Sep-09 | AWC2617 | Invoice | $ 12.24 | $ 12.24 | Open |
| 30-Sep-09 | AWC2618 | Invoice | $ 8.57 | $ 8.57 | Open |
| 30-Sep-09 | AWC2619 | Invoice | $ 4.08 | $ 4.08 | Open |
| 30-Sep-09 | AWC2620 | Invoice | $ 387.25 | $ 387.25 | Open |
| 30-Sep-09 | AWC2621 | Invoice | $ 5.71 | $ 5.71 | Open |
| 30-Sep-09 | AWC2622 | Invoice | $ 1.63 | $ 1.63 | Open |
| 30-Sep-09 | AWC2623 | Invoice | $ 308.04 | $ 308.04 | Open |
| 30-Sep-09 | AWC2624 | Invoice | $ 7.75 | $ 7.75 | Open |
| 30-Sep-09 | AWC2625 | Invoice | $ 18.77 | $ 18.77 | Open |
| 30-Sep-09 | AWC2626 | Invoice | $ 13.46 | $ 13.46 | Open |
| 31-Oct-09 | AYM4128 | Invoice | $ 1,068.77 | $ 1,068.77 | Open |
| 31-Oct-09 | AYM4129 | Invoice | $ 11.83 | $ 11.83 | Open |
| 31-Oct-09 | AYM4130 | Invoice | $ 0.41 | $ 0.41 | Open |
| 31-Oct-09 | AYM4131 | Invoice | $ 0.82 | $ 0.82 | Open |
| 31-Oct-09 | AYM4132 | Invoice | $ 548.44 | $ 548.44 | Open |
| 31-Oct-09 | AYM4133 | Invoice | $ 1.63 | $ 1.63 | Open |
| 31-Oct-09 | AYM4134 | Invoice | $ 6.12 | $ 6.12 | Open |
| 31-Oct-09 | AYM4135 | Invoice | $ 39.24 | $ 39.24 | Open |
| 31-Oct-09 | AYM4136 | Invoice | $ 113.56 | $ 113.56 | Open |
| 31-Oct-09 | AYM4137 | Invoice | $ 11.42 | $ 11.42 | Open |
| 31-Oct-09 | AYM4138 | Invoice | $ 0.41 | $ 0.41 | Open |
| 31-Oct-09 | AYM4139 | Invoice | $ 15.50 | $ 15.50 | Open |
| 31-Oct-09 | AYM4140 | Invoice | $ 67.32 | $ 67.32 | Open |
| 31-Oct-09 | AYM4141 | Invoice | $ 46.92 | $ 46.92 | Open |
| 31-Oct-09 | AYM4142 | Invoice | $ 18.36 | $ 18.36 | Open |
| 31-Oct-09 | AYM4143 | Invoice | $ 27.34 | $ 27.34 | Open |
| 31-Oct-09 | AYM4144 | Invoice | $ 62.83 | $ 62.83 | Open |
| 31-Oct-09 | AYM4145 | Invoice | $ 5.71 | $ 5.71 | Open |
| 31-Oct-09 | AYM4146 | Invoice | $ 164.76 | $ 164.76 | Open |
| 31-Oct-09 | AYM4147 | Invoice | $ 369.31 | $ 369.31 | Open |
| 31-Oct-09 | AYM4148 | Invoice | $ 3.26 | $ 3.26 | Open |
| 31-Oct-09 | AYM4149 | Invoice | $ 1.22 | $ 1.22 | Open |
| 31-Oct-09 | AYM4150 | Invoice | $ 123.59 | $ 123.59 | Open |
| 31-Oct-09 | AYM4151 | Invoice | $ 0.82 | $ 0.82 | Open |
| 31-Oct-09 | AYM4152 | Invoice | $ 0.82 | $ 0.82 | Open |
| 31-Oct-09 | AYM4153 | Invoice | $ 28.97 | $ 28.97 | Open |
| 31-Oct-09 | AYM4154 | Invoice | $ 16.73 | $ 16.73 | Open |
| 31-Oct-09 | AYM4155 | Invoice | $ 20.81 | $ 20.81 | Open |
| 31-Oct-09 | AYM4156 | Invoice | $ 0.41 | $ 0.41 | Open |
| 31-Oct-09 | AYM4157 | Invoice | $ 408.81 | $ 408.81 | Open |
| 31-Oct-09 | AYM4158 | Invoice | $ 3.67 | $ 3.67 | Open |
| 31-Oct-09 | AYM4159 | Invoice | $ 7.75 | $ 7.75 | Open |
| 31-Oct-09 | AYM4160 | Invoice | $ 2,766.14 | $ 2,766.14 | Open |
| 31-Oct-09 | AYM4161 | Invoice | $ 155.99 | $ 155.99 | Open |
| 31-Oct-09 | AYM4162 | Invoice | $ 2,335.67 | $ 2,335.67 | Open |
| 31-Oct-09 | AYM4163 | Invoice | $ 225.22 | $ 225.22 | Open |
| 31-Oct-09 | AYM4164 | Invoice | $ 2.04 | $ 2.04 | Open |
| 31-Oct-09 | AYM4165 | Invoice | $ 11.83 | $ 11.83 | Open |
| 31-Oct-09 | AYM4166 | Invoice | $ 58.75 | $ 58.75 | Open |
| 31-Oct-09 | AYM4167 | Invoice | $ 117.91 | $ 117.91 | Open |
| 31-Oct-09 | AYM4168 | Invoice | $ 10.20 | $ 10.20 | Open |
| 31-Oct-09 | AYM4169 | Invoice | $ 12.24 | $ 12.24 | Open |
| 31-Oct-09 | AYM4170 | Invoice | $ 6.32 | $ 6.32 | Open |
| 31-Oct-09 | AYM4172 | Invoice | $ 17.54 | $ 17.54 | Open |
| 31-Oct-09 | AYM4173 | Invoice | $ 4.49 | $ 4.49 | Open |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31-Oct-09 | AYM4174 | Invoice | $ | 31.62 | $ | 31.62 | Open |
| 31-Oct-09 | AYM4175 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 31-Oct-09 | AYM4176 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Oct-09 | AYM4177 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Oct-09 | AYM4178 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 31-Oct-09 | AYM4179 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Oct-09 | AYM4180 | Invoice | $ | 92.62 | $ | 92.62 | Open |
| 31-Oct-09 | AYM4181 | Invoice | $ | 11.02 | $ | 11.02 | Open |
| 31-Oct-09 | AYM4182 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 31-Oct-09 | AYM4183 | Invoice | $ | 8.57 | $ | 8.57 | Open |
| 31-Oct-09 | AYM4184 | Invoice | $ | 4.08 | $ | 4.08 | Open |
| 31-Oct-09 | AYM4185 | Invoice | $ | 387.25 | $ | 387.25 | Open |
| 31-Oct-09 | AYM4186 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 31-Oct-09 | AYM4187 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 31-Oct-09 | AYM4188 | Invoice | $ | 308.04 | $ | 308.04 | Open |
| 31-Oct-09 | AYM4189 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 31-Oct-09 | AYM4190 | Invoice | $ | 18.77 | $ | 18.77 | Open |
| 31-Oct-09 | AYM4191 | Invoice | $ | 13.46 | $ | 13.46 | Open |
| 30-Nov-09 | BBZ9296 | Invoice | $ | 1,094.46 | $ | 1,094.46 | Open |
| 30-Nov-09 | BBZ9297 | Invoice | $ | 11.83 | $ | 11.83 | Open |
| 30-Nov-09 | BBZ9298 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Nov-09 | BBZ9299 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 30-Nov-09 | BBZ9300 | Invoice | $ | 540.29 | $ | 540.29 | Open |
| 30-Nov-09 | BBZ9301 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 30-Nov-09 | BBZ9302 | Invoice | $ | 6.12 | $ | 6.12 | Open |
| 30-Nov-09 | BBZ9303 | Invoice | $ | 39.24 | $ | 39.24 | Open |
| 30-Nov-09 | BBZ9304 | Invoice | $ | 113.56 | $ | 113.56 | Open |
| 30-Nov-09 | BBZ9305 | Invoice | $ | 11.42 | $ | 11.42 | Open |
| 30-Nov-09 | BBZ9306 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Nov-09 | BBZ9307 | Invoice | $ | 15.50 | $ | 15.50 | Open |
| 30-Nov-09 | BBZ9308 | Invoice | $ | 67.32 | $ | 67.32 | Open |
| 30-Nov-09 | BBZ9309 | Invoice | $ | 46.92 | $ | 46.92 | Open |
| 30-Nov-09 | BBZ9310 | Invoice | $ | 18.36 | $ | 18.36 | Open |
| 30-Nov-09 | BBZ9311 | Invoice | $ | 27.34 | $ | 27.34 | Open |
| 30-Nov-09 | BBZ9312 | Invoice | $ | 62.83 | $ | 62.83 | Open |
| 30-Nov-09 | BBZ9313 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 30-Nov-09 | BBZ9314 | Invoice | $ | 164.76 | $ | 164.76 | Open |
| 30-Nov-09 | BBZ9315 | Invoice | $ | 369.31 | $ | 369.31 | Open |
| 30-Nov-09 | BBZ9316 | Invoice | $ | 3.26 | $ | 3.26 | Open |
| 30-Nov-09 | BBZ9317 | Invoice | $ | 1.22 | $ | 1.22 | Open |
| 30-Nov-09 | BBZ9318 | Invoice | $ | 99.14 | $ | 99.14 | Open |
| 30-Nov-09 | BBZ9319 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 30-Nov-09 | BBZ9320 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 30-Nov-09 | BBZ9321 | Invoice | $ | 28.97 | $ | 28.97 | Open |
| 30-Nov-09 | BBZ9322 | Invoice | $ | 16.73 | $ | 16.73 | Open |
| 30-Nov-09 | BBZ9323 | Invoice | $ | 20.81 | $ | 20.81 | Open |
| 30-Nov-09 | BBZ9324 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Nov-09 | BBZ9325 | Invoice | $ | 400.66 | $ | 400.66 | Open |
| 30-Nov-09 | BBZ9326 | Invoice | $ | 3.67 | $ | 3.67 | Open |
| 30-Nov-09 | BBZ9327 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 30-Nov-09 | BBZ9328 | Invoice | $ | 2,749.84 | $ | 2,749.84 | Open |
| 30-Nov-09 | BBZ9329 | Invoice | $ | 155.99 | $ | 155.99 | Open |
| 30-Nov-09 | BBZ9330 | Invoice | $ | 2,279.23 | $ | 2,279.23 | Open |
| 30-Nov-09 | BBZ9331 | Invoice | $ | 225.22 | $ | 225.22 | Open |
| 30-Nov-09 | BBZ9332 | Invoice | $ | 2.04 | $ | 2.04 | Open |
| 30-Nov-09 | BBZ9333 | Invoice | $ | 11.83 | $ | 11.83 | Open |
| 30-Nov-09 | BBZ9334 | Invoice | $ | 58.75 | $ | 58.75 | Open |
| 30-Nov-09 | BBZ9335 | Invoice | $ | 117.91 | $ | 117.91 | Open |

| Date | Invoice # | Type | | Amount | | Balance | Status |
|---|---|---|---|---|---|---|---|
| 30-Nov-09 | BBZ9336 | Invoice | $ | 10.20 | $ | 10.20 | Open |
| 30-Nov-09 | BBZ9337 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 30-Nov-09 | BBZ9338 | Invoice | $ | 6.32 | $ | 6.32 | Open |
| 30-Nov-09 | BBZ9339 | Invoice | $ | 4,132.04 | $ | 4,132.04 | Open |
| 30-Nov-09 | BBZ9340 | Invoice | $ | 17.54 | $ | 17.54 | Open |
| 30-Nov-09 | BBZ9341 | Invoice | $ | 4.49 | $ | 4.49 | Open |
| 30-Nov-09 | BBZ9342 | Invoice | $ | 31.62 | $ | 31.62 | Open |
| 30-Nov-09 | BBZ9343 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 30-Nov-09 | BBZ9344 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Nov-09 | BBZ9345 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Nov-09 | BBZ9346 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 30-Nov-09 | BBZ9347 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Nov-09 | BBZ9348 | Invoice | $ | 92.62 | $ | 92.62 | Open |
| 30-Nov-09 | BBZ9349 | Invoice | $ | 11.02 | $ | 11.02 | Open |
| 30-Nov-09 | BBZ9350 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 30-Nov-09 | BBZ9351 | Invoice | $ | 8.57 | $ | 8.57 | Open |
| 30-Nov-09 | BBZ9352 | Invoice | $ | 4.08 | $ | 4.08 | Open |
| 30-Nov-09 | BBZ9353 | Invoice | $ | 387.25 | $ | 387.25 | Open |
| 30-Nov-09 | BBZ9354 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 30-Nov-09 | BBZ9355 | Invoice | $ | 526.24 | $ | 526.24 | Open |
| 30-Nov-09 | BBZ9356 | Invoice | $ | 415.79 | $ | 415.79 | Open |
| 30-Nov-09 | BBZ9357 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 30-Nov-09 | BBZ9358 | Invoice | $ | 18.77 | $ | 18.77 | Open |
| 30-Nov-09 | BBZ9359 | Invoice | $ | 13.46 | $ | 13.46 | Open |
| 31-Dec-09 | BGA3917 | Invoice | $ | 1,181.01 | $ | 1,181.01 | Open |
| 31-Dec-09 | BGA3918 | Invoice | $ | 11.84 | $ | 11.84 | Open |
| 31-Dec-09 | BGA3919 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Dec-09 | BGA3920 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 31-Dec-09 | BGA3921 | Invoice | $ | 540.29 | $ | 540.29 | Open |
| 31-Dec-09 | BGA3922 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 31-Dec-09 | BGA3923 | Invoice | $ | 6.12 | $ | 6.12 | Open |
| 31-Dec-09 | BGA3924 | Invoice | $ | 39.24 | $ | 39.24 | Open |
| 31-Dec-09 | BGA3925 | Invoice | $ | 113.56 | $ | 113.56 | Open |
| 31-Dec-09 | BGA3926 | Invoice | $ | 11.42 | $ | 11.42 | Open |
| 31-Dec-09 | BGA3927 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Dec-09 | BGA3928 | Invoice | $ | 15.50 | $ | 15.50 | Open |
| 31-Dec-09 | BGA3929 | Invoice | $ | 67.32 | $ | 67.32 | Open |
| 31-Dec-09 | BGA3930 | Invoice | $ | 46.92 | $ | 46.92 | Open |
| 31-Dec-09 | BGA3931 | Invoice | $ | 18.36 | $ | 18.36 | Open |
| 31-Dec-09 | BGA3932 | Invoice | $ | 27.34 | $ | 27.34 | Open |
| 31-Dec-09 | BGA3933 | Invoice | $ | 62.83 | $ | 62.83 | Open |
| 31-Dec-09 | BGA3934 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 31-Dec-09 | BGA3935 | Invoice | $ | 164.77 | $ | 164.77 | Open |
| 31-Dec-09 | BGA3936 | Invoice | $ | 369.31 | $ | 369.31 | Open |
| 31-Dec-09 | BGA3937 | Invoice | $ | 3.26 | $ | 3.26 | Open |
| 31-Dec-09 | BGA3938 | Invoice | $ | 1.22 | $ | 1.22 | Open |
| 31-Dec-09 | BGA3939 | Invoice | $ | 99.14 | $ | 99.14 | Open |
| 31-Dec-09 | BGA3940 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 31-Dec-09 | BGA3941 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 31-Dec-09 | BGA3942 | Invoice | $ | 28.97 | $ | 28.97 | Open |
| 31-Dec-09 | BGA3943 | Invoice | $ | 16.73 | $ | 16.73 | Open |
| 31-Dec-09 | BGA3944 | Invoice | $ | 20.81 | $ | 20.81 | Open |
| 31-Dec-09 | BGA3945 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Dec-09 | BGA3946 | Invoice | $ | 400.66 | $ | 400.66 | Open |
| 31-Dec-09 | BGA3947 | Invoice | $ | 3.67 | $ | 3.67 | Open |
| 31-Dec-09 | BGA3948 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 31-Dec-09 | BGA3949 | Invoice | $ | 2,748.89 | $ | 2,748.89 | Open |
| 31-Dec-09 | BGA3950 | Invoice | $ | 156.00 | $ | 156.00 | Open |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31-Dec-09 | BGA3951 | Invoice | $ | 2,203.63 | $ | 2,203.63 | Open |
| 31-Dec-09 | BGA3952 | Invoice | $ | 225.22 | $ | 225.22 | Open |
| 31-Dec-09 | BGA3953 | Invoice | $ | 2.04 | $ | 2.04 | Open |
| 31-Dec-09 | BGA3954 | Invoice | $ | 11.83 | $ | 11.83 | Open |
| 31-Dec-09 | BGA3955 | Invoice | $ | 58.75 | $ | 58.75 | Open |
| 31-Dec-09 | BGA3956 | Invoice | $ | 117.91 | $ | 117.91 | Open |
| 31-Dec-09 | BGA3957 | Invoice | $ | 10.20 | $ | 10.20 | Open |
| 31-Dec-09 | BGA3958 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 31-Dec-09 | BGA3959 | Invoice | $ | 6.32 | $ | 6.32 | Open |
| 31-Dec-09 | BGA3960 | Invoice | $ | 4,110.53 | $ | 4,110.53 | Open |
| 31-Dec-09 | BGA3961 | Invoice | $ | 17.54 | $ | 17.54 | Open |
| 31-Dec-09 | BGA3962 | Invoice | $ | 4.49 | $ | 4.49 | Open |
| 31-Dec-09 | BGA3963 | Invoice | $ | 31.62 | $ | 31.62 | Open |
| 31-Dec-09 | BGA3964 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 31-Dec-09 | BGA3965 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Dec-09 | BGA3966 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Dec-09 | BGA3967 | Invoice | $ | 8.97 | $ | 8.97 | Open |
| 31-Dec-09 | BGA3968 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Dec-09 | BGA3969 | Invoice | $ | 92.62 | $ | 92.62 | Open |
| 31-Dec-09 | BGA3970 | Invoice | $ | 11.02 | $ | 11.02 | Open |
| 31-Dec-09 | BGA3971 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 31-Dec-09 | BGA3972 | Invoice | $ | 8.57 | $ | 8.57 | Open |
| 31-Dec-09 | BGA3973 | Invoice | $ | 4.08 | $ | 4.08 | Open |
| 31-Dec-09 | BGA3974 | Invoice | $ | 387.24 | $ | 387.24 | Open |
| 31-Dec-09 | BGA3975 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 31-Dec-09 | BGA3976 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 31-Dec-09 | BGA3977 | Invoice | $ | 579.79 | $ | 579.79 | Open |
| 31-Dec-09 | BGA3978 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 31-Dec-09 | BGA3979 | Invoice | $ | 18.77 | $ | 18.77 | Open |
| 31-Dec-09 | BGA3980 | Invoice | $ | 13.46 | $ | 13.46 | Open |
| 31-Jan-10 | BJC0848 | Invoice | $ | 1,062.41 | $ | 1,062.41 | Open |
| 31-Jan-10 | BJC0849 | Invoice | $ | 11.84 | $ | 11.84 | Open |
| 31-Jan-10 | BJC0850 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Jan-10 | BJC0851 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 31-Jan-10 | BJC0852 | Invoice | $ | 540.29 | $ | 540.29 | Open |
| 31-Jan-10 | BJC0853 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 31-Jan-10 | BJC0854 | Invoice | $ | 6.12 | $ | 6.12 | Open |
| 31-Jan-10 | BJC0855 | Invoice | $ | 39.24 | $ | 39.24 | Open |
| 31-Jan-10 | BJC0856 | Invoice | $ | 113.56 | $ | 113.56 | Open |
| 31-Jan-10 | BJC0857 | Invoice | $ | 11.42 | $ | 11.42 | Open |
| 31-Jan-10 | BJC0858 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Jan-10 | BJC0859 | Invoice | $ | 15.50 | $ | 15.50 | Open |
| 31-Jan-10 | BJC0860 | Invoice | $ | 67.32 | $ | 67.32 | Open |
| 31-Jan-10 | BJC0861 | Invoice | $ | 46.92 | $ | 46.92 | Open |
| 31-Jan-10 | BJC0862 | Invoice | $ | 18.36 | $ | 18.36 | Open |
| 31-Jan-10 | BJC0863 | Invoice | $ | 27.34 | $ | 27.34 | Open |
| 31-Jan-10 | BJC0864 | Invoice | $ | 62.83 | $ | 62.83 | Open |
| 31-Jan-10 | BJC0865 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 31-Jan-10 | BJC0866 | Invoice | $ | 164.77 | $ | 164.77 | Open |
| 31-Jan-10 | BJC0867 | Invoice | $ | 369.31 | $ | 369.31 | Open |
| 31-Jan-10 | BJC0868 | Invoice | $ | 3.26 | $ | 3.26 | Open |
| 31-Jan-10 | BJC0869 | Invoice | $ | 1.22 | $ | 1.22 | Open |
| 31-Jan-10 | BJC0870 | Invoice | $ | 99.14 | $ | 99.14 | Open |
| 31-Jan-10 | BJC0871 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 31-Jan-10 | BJC0872 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 31-Jan-10 | BJC0873 | Invoice | $ | 28.97 | $ | 28.97 | Open |
| 31-Jan-10 | BJC0874 | Invoice | $ | 16.73 | $ | 16.73 | Open |
| 31-Jan-10 | BJC0875 | Invoice | $ | 20.81 | $ | 20.81 | Open |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31-Jan-10 | BJC0876 | Invoice | $ | 0.41 | $ | 0.41 Open |
| 31-Jan-10 | BJC0877 | Invoice | $ | 407.86 | $ | 407.86 Open |
| 31-Jan-10 | BJC0878 | Invoice | $ | 3.67 | $ | 3.67 Open |
| 31-Jan-10 | BJC0879 | Invoice | $ | 7.75 | $ | 7.75 Open |
| 31-Jan-10 | BJC0880 | Invoice | $ | 2,749.69 | $ | 2,749.69 Open |
| 31-Jan-10 | BJC0881 | Invoice | $ | 156.00 | $ | 156.00 Open |
| 31-Jan-10 | BJC0882 | Invoice | $ | 1,920.71 | $ | 1,920.71 Open |
| 31-Jan-10 | BJC0883 | Invoice | $ | 225.22 | $ | 225.22 Open |
| 31-Jan-10 | BJC0884 | Invoice | $ | 2.04 | $ | 2.04 Open |
| 31-Jan-10 | BJC0885 | Invoice | $ | 11.83 | $ | 11.83 Open |
| 31-Jan-10 | BJC0886 | Invoice | $ | 58.75 | $ | 58.75 Open |
| 31-Jan-10 | BJC0887 | Invoice | $ | 117.91 | $ | 117.91 Open |
| 31-Jan-10 | BJC0888 | Invoice | $ | 10.20 | $ | 10.20 Open |
| 31-Jan-10 | BJC0889 | Invoice | $ | 12.24 | $ | 12.24 Open |
| 31-Jan-10 | BJC0890 | Invoice | $ | 6.32 | $ | 6.32 Open |
| 31-Jan-10 | BJC0891 | Invoice | $ | 3,719.93 | $ | 3,719.93 Open |
| 31-Jan-10 | BJC0892 | Invoice | $ | 17.54 | $ | 17.54 Open |
| 31-Jan-10 | BJC0893 | Invoice | $ | 4.49 | $ | 4.49 Open |
| 31-Jan-10 | BJC0894 | Invoice | $ | 31.62 | $ | 31.62 Open |
| 31-Jan-10 | BJC0895 | Invoice | $ | 1.63 | $ | 1.63 Open |
| 31-Jan-10 | BJC0896 | Invoice | $ | 0.41 | $ | 0.41 Open |
| 31-Jan-10 | BJC0897 | Invoice | $ | 0.41 | $ | 0.41 Open |
| 31-Jan-10 | BJC0898 | Invoice | $ | 56.08 | $ | 56.08 Open |
| 31-Jan-10 | BJC0899 | Invoice | $ | 0.41 | $ | 0.41 Open |
| 31-Jan-10 | BJC0900 | Invoice | $ | 92.62 | $ | 92.62 Open |
| 31-Jan-10 | BJC0901 | Invoice | $ | 11.02 | $ | 11.02 Open |
| 31-Jan-10 | BJC0902 | Invoice | $ | 12.24 | $ | 12.24 Open |
| 31-Jan-10 | BJC0903 | Invoice | $ | 8.57 | $ | 8.57 Open |
| 31-Jan-10 | BJC0904 | Invoice | $ | 4.08 | $ | 4.08 Open |
| 31-Jan-10 | BJC0905 | Invoice | $ | 387.24 | $ | 387.24 Open |
| 31-Jan-10 | BJC0906 | Invoice | $ | 5.71 | $ | 5.71 Open |
| 31-Jan-10 | BJC0907 | Invoice | $ | 1.63 | $ | 1.63 Open |
| 31-Jan-10 | BJC0908 | Invoice | $ | 393.80 | $ | 393.80 Open |
| 31-Jan-10 | BJC0909 | Invoice | $ | 7.75 | $ | 7.75 Open |
| 31-Jan-10 | BJC0910 | Invoice | $ | 18.77 | $ | 18.77 Open |
| 31-Jan-10 | BJC0911 | Invoice | $ | 13.46 | $ | 13.46 Open |
| 28-Feb-10 | BMS7160 | Invoice | $ | 1,043.53 | $ | 1,043.53 Open |
| 28-Feb-10 | BMS7161 | Invoice | $ | 11.84 | $ | 11.84 Open |
| 28-Feb-10 | BMS7162 | Invoice | $ | 0.41 | $ | 0.41 Open |
| 28-Feb-10 | BMS7163 | Invoice | $ | 0.82 | $ | 0.82 Open |
| 28-Feb-10 | BMS7164 | Invoice | $ | 540.29 | $ | 540.29 Open |
| 28-Feb-10 | BMS7165 | Invoice | $ | 1.63 | $ | 1.63 Open |
| 28-Feb-10 | BMS7166 | Invoice | $ | 6.12 | $ | 6.12 Open |
| 28-Feb-10 | BMS7167 | Invoice | $ | 39.24 | $ | 39.24 Open |
| 28-Feb-10 | BMS7168 | Invoice | $ | 113.56 | $ | 113.56 Open |
| 28-Feb-10 | BMS7169 | Invoice | $ | 11.42 | $ | 11.42 Open |
| 28-Feb-10 | BMS7170 | Invoice | $ | 0.41 | $ | 0.41 Open |
| 28-Feb-10 | BMS7171 | Invoice | $ | 15.50 | $ | 15.50 Open |
| 28-Feb-10 | BMS7172 | Invoice | $ | 67.32 | $ | 67.32 Open |
| 28-Feb-10 | BMS7173 | Invoice | $ | 46.92 | $ | 46.92 Open |
| 28-Feb-10 | BMS7174 | Invoice | $ | 18.36 | $ | 18.36 Open |
| 28-Feb-10 | BMS7175 | Invoice | $ | 27.34 | $ | 27.34 Open |
| 28-Feb-10 | BMS7176 | Invoice | $ | 62.83 | $ | 62.83 Open |
| 28-Feb-10 | BMS7177 | Invoice | $ | 5.71 | $ | 5.71 Open |
| 28-Feb-10 | BMS7178 | Invoice | $ | 164.77 | $ | 164.77 Open |
| 28-Feb-10 | BMS7179 | Invoice | $ | 378.59 | $ | 378.59 Open |
| 28-Feb-10 | BMS7180 | Invoice | $ | 3.26 | $ | 3.26 Open |
| 28-Feb-10 | BMS7181 | Invoice | $ | 1.22 | $ | 1.22 Open |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28-Feb-10 | BMS7182 | Invoice | $ | 99.14 | $ | 99.14 | Open |
| 28-Feb-10 | BMS7183 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 28-Feb-10 | BMS7184 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 28-Feb-10 | BMS7185 | Invoice | $ | 28.97 | $ | 28.97 | Open |
| 28-Feb-10 | BMS7186 | Invoice | $ | 16.73 | $ | 16.73 | Open |
| 28-Feb-10 | BMS7187 | Invoice | $ | 20.81 | $ | 20.81 | Open |
| 28-Feb-10 | BMS7188 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 28-Feb-10 | BMS7189 | Invoice | $ | 400.66 | $ | 400.66 | Open |
| 28-Feb-10 | BMS7190 | Invoice | $ | 3.67 | $ | 3.67 | Open |
| 28-Feb-10 | BMS7191 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 28-Feb-10 | BMS7192 | Invoice | $ | 2,741.69 | $ | 2,741.69 | Open |
| 28-Feb-10 | BMS7193 | Invoice | $ | 156.00 | $ | 156.00 | Open |
| 28-Feb-10 | BMS7194 | Invoice | $ | 3,076.09 | $ | 3,076.09 | Open |
| 28-Feb-10 | BMS7195 | Invoice | $ | 225.22 | $ | 225.22 | Open |
| 28-Feb-10 | BMS7196 | Invoice | $ | 2.04 | $ | 2.04 | Open |
| 28-Feb-10 | BMS7197 | Invoice | $ | 11.83 | $ | 11.83 | Open |
| 28-Feb-10 | BMS7198 | Invoice | $ | 58.75 | $ | 58.75 | Open |
| 28-Feb-10 | BMS7199 | Invoice | $ | 117.91 | $ | 117.91 | Open |
| 28-Feb-10 | BMS7200 | Invoice | $ | 10.20 | $ | 10.20 | Open |
| 28-Feb-10 | BMS7201 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 28-Feb-10 | BMS7202 | Invoice | $ | 6.32 | $ | 6.32 | Open |
| 28-Feb-10 | BMS7204 | Invoice | $ | 17.54 | $ | 17.54 | Open |
| 28-Feb-10 | BMS7205 | Invoice | $ | 4.49 | $ | 4.49 | Open |
| 28-Feb-10 | BMS7206 | Invoice | $ | 31.62 | $ | 31.62 | Open |
| 28-Feb-10 | BMS7207 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 28-Feb-10 | BMS7208 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 28-Feb-10 | BMS7209 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 28-Feb-10 | BMS7210 | Invoice | $ | 8.98 | $ | 8.98 | Open |
| 28-Feb-10 | BMS7211 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 28-Feb-10 | BMS7212 | Invoice | $ | 92.62 | $ | 92.62 | Open |
| 28-Feb-10 | BMS7213 | Invoice | $ | 11.02 | $ | 11.02 | Open |
| 28-Feb-10 | BMS7214 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 28-Feb-10 | BMS7215 | Invoice | $ | 8.57 | $ | 8.57 | Open |
| 28-Feb-10 | BMS7216 | Invoice | $ | 4.08 | $ | 4.08 | Open |
| 28-Feb-10 | BMS7217 | Invoice | $ | 387.24 | $ | 387.24 | Open |
| 28-Feb-10 | BMS7218 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 28-Feb-10 | BMS7219 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 28-Feb-10 | BMS7220 | Invoice | $ | 549.91 | $ | 549.91 | Open |
| 28-Feb-10 | BMS7221 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 28-Feb-10 | BMS7222 | Invoice | $ | 18.77 | $ | 18.77 | Open |
| 28-Feb-10 | BMS7223 | Invoice | $ | 13.46 | $ | 13.46 | Open |
| 31-Mar-10 | BSZ8043 | Invoice | $ | 1,066.53 | $ | 1,066.53 | Open |
| 31-Mar-10 | BSZ8044 | Invoice | $ | 11.84 | $ | 11.84 | Open |
| 31-Mar-10 | BSZ8045 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Mar-10 | BSZ8046 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 31-Mar-10 | BSZ8047 | Invoice | $ | 540.29 | $ | 540.29 | Open |
| 31-Mar-10 | BSZ8048 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 31-Mar-10 | BSZ8049 | Invoice | $ | 6.12 | $ | 6.12 | Open |
| 31-Mar-10 | BSZ8050 | Invoice | $ | 39.24 | $ | 39.24 | Open |
| 31-Mar-10 | BSZ8051 | Invoice | $ | 113.56 | $ | 113.56 | Open |
| 31-Mar-10 | BSZ8052 | Invoice | $ | 11.42 | $ | 11.42 | Open |
| 31-Mar-10 | BSZ8053 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Mar-10 | BSZ8054 | Invoice | $ | 15.50 | $ | 15.50 | Open |
| 31-Mar-10 | BSZ8055 | Invoice | $ | 67.32 | $ | 67.32 | Open |
| 31-Mar-10 | BSZ8056 | Invoice | $ | 46.92 | $ | 46.92 | Open |
| 31-Mar-10 | BSZ8057 | Invoice | $ | 18.36 | $ | 18.36 | Open |
| 31-Mar-10 | BSZ8058 | Invoice | $ | 27.34 | $ | 27.34 | Open |
| 31-Mar-10 | BSZ8059 | Invoice | $ | 62.83 | $ | 62.83 | Open |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31-Mar-10 | BSZ8060 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 31-Mar-10 | BSZ8061 | Invoice | $ | 164.77 | $ | 164.77 | Open |
| 31-Mar-10 | BSZ8062 | Invoice | $ | 369.31 | $ | 369.31 | Open |
| 31-Mar-10 | BSZ8063 | Invoice | $ | 3.26 | $ | 3.26 | Open |
| 31-Mar-10 | BSZ8064 | Invoice | $ | 1.22 | $ | 1.22 | Open |
| 31-Mar-10 | BSZ8065 | Invoice | $ | 99.14 | $ | 99.14 | Open |
| 31-Mar-10 | BSZ8066 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 31-Mar-10 | BSZ8067 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 31-Mar-10 | BSZ8068 | Invoice | $ | 28.97 | $ | 28.97 | Open |
| 31-Mar-10 | BSZ8069 | Invoice | $ | 16.73 | $ | 16.73 | Open |
| 31-Mar-10 | BSZ8070 | Invoice | $ | 20.81 | $ | 20.81 | Open |
| 31-Mar-10 | BSZ8071 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Mar-10 | BSZ8072 | Invoice | $ | 400.66 | $ | 400.66 | Open |
| 31-Mar-10 | BSZ8073 | Invoice | $ | 3.67 | $ | 3.67 | Open |
| 31-Mar-10 | BSZ8074 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 31-Mar-10 | BSZ8075 | Invoice | $ | 2,749.84 | $ | 2,749.84 | Open |
| 31-Mar-10 | BSZ8076 | Invoice | $ | 156.00 | $ | 156.00 | Open |
| 31-Mar-10 | BSZ8077 | Invoice | $ | 2,453.82 | $ | 2,453.82 | Open |
| 31-Mar-10 | BSZ8078 | Invoice | $ | 225.22 | $ | 225.22 | Open |
| 31-Mar-10 | BSZ8079 | Invoice | $ | 2.04 | $ | 2.04 | Open |
| 31-Mar-10 | BSZ8080 | Invoice | $ | 11.83 | $ | 11.83 | Open |
| 31-Mar-10 | BSZ8081 | Invoice | $ | 58.75 | $ | 58.75 | Open |
| 31-Mar-10 | BSZ8082 | Invoice | $ | 117.91 | $ | 117.91 | Open |
| 31-Mar-10 | BSZ8083 | Invoice | $ | 10.20 | $ | 10.20 | Open |
| 31-Mar-10 | BSZ8084 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 31-Mar-10 | BSZ8085 | Invoice | $ | 6.32 | $ | 6.32 | Open |
| 31-Mar-10 | BSZ8087 | Invoice | $ | 1,979.23 | $ | 1,979.23 | Open |
| 31-Mar-10 | BSZ8088 | Invoice | $ | 17.54 | $ | 17.54 | Open |
| 31-Mar-10 | BSZ8089 | Invoice | $ | 4.49 | $ | 4.49 | Open |
| 31-Mar-10 | BSZ8090 | Invoice | $ | 31.62 | $ | 31.62 | Open |
| 31-Mar-10 | BSZ8091 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 31-Mar-10 | BSZ8092 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Mar-10 | BSZ8093 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Mar-10 | BSZ8094 | Invoice | $ | 8.98 | $ | 8.98 | Open |
| 31-Mar-10 | BSZ8095 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-Mar-10 | BSZ8096 | Invoice | $ | 92.62 | $ | 92.62 | Open |
| 31-Mar-10 | BSZ8097 | Invoice | $ | 11.02 | $ | 11.02 | Open |
| 31-Mar-10 | BSZ8098 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 31-Mar-10 | BSZ8099 | Invoice | $ | 8.57 | $ | 8.57 | Open |
| 31-Mar-10 | BSZ8100 | Invoice | $ | 4.08 | $ | 4.08 | Open |
| 31-Mar-10 | BSZ8101 | Invoice | $ | 387.24 | $ | 387.24 | Open |
| 31-Mar-10 | BSZ8102 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 31-Mar-10 | BSZ8103 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 31-Mar-10 | BSZ8104 | Invoice | $ | 420.79 | $ | 420.79 | Open |
| 31-Mar-10 | BSZ8105 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 31-Mar-10 | BSZ8106 | Invoice | $ | 18.77 | $ | 18.77 | Open |
| 31-Mar-10 | BSZ8107 | Invoice | $ | 13.46 | $ | 13.46 | Open |
| 30-Apr-10 | BUK7986 | Invoice | $ | 7,456.75 | $ | 7,456.75 | Open |
| 30-Apr-10 | BUK7987 | Invoice | $ | 11.84 | $ | 11.84 | Open |
| 30-Apr-10 | BUK7988 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Apr-10 | BUK7989 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 30-Apr-10 | BUK7990 | Invoice | $ | 564.73 | $ | 564.73 | Open |
| 30-Apr-10 | BUK7991 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 30-Apr-10 | BUK7992 | Invoice | $ | 6.12 | $ | 6.12 | Open |
| 30-Apr-10 | BUK7993 | Invoice | $ | 39.24 | $ | 39.24 | Open |
| 30-Apr-10 | BUK7994 | Invoice | $ | 113.56 | $ | 113.56 | Open |
| 30-Apr-10 | BUK7995 | Invoice | $ | 11.42 | $ | 11.42 | Open |
| 30-Apr-10 | BUK7996 | Invoice | $ | 0.41 | $ | 0.41 | Open |

| Date | Invoice # | Type | Amount | | Balance | | Status |
|---|---|---|---|---|---|---|---|
| 30-Apr-10 | BUK7997 | Invoice | $ | 15.50 | $ | 15.50 | Open |
| 30-Apr-10 | BUK7998 | Invoice | $ | 67.32 | $ | 67.32 | Open |
| 30-Apr-10 | BUK7999 | Invoice | $ | 46.92 | $ | 46.92 | Open |
| 30-Apr-10 | BUK8000 | Invoice | $ | 18.36 | $ | 18.36 | Open |
| 30-Apr-10 | BUK8001 | Invoice | $ | 27.34 | $ | 27.34 | Open |
| 30-Apr-10 | BUK8002 | Invoice | $ | 62.83 | $ | 62.83 | Open |
| 30-Apr-10 | BUK8003 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 30-Apr-10 | BUK8004 | Invoice | $ | 164.77 | $ | 164.77 | Open |
| 30-Apr-10 | BUK8005 | Invoice | $ | 369.31 | $ | 369.31 | Open |
| 30-Apr-10 | BUK8006 | Invoice | $ | 3.26 | $ | 3.26 | Open |
| 30-Apr-10 | BUK8007 | Invoice | $ | 1.22 | $ | 1.22 | Open |
| 30-Apr-10 | BUK8008 | Invoice | $ | 99.14 | $ | 99.14 | Open |
| 30-Apr-10 | BUK8009 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 30-Apr-10 | BUK8010 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 30-Apr-10 | BUK8011 | Invoice | $ | 28.97 | $ | 28.97 | Open |
| 30-Apr-10 | BUK8012 | Invoice | $ | 16.73 | $ | 16.73 | Open |
| 30-Apr-10 | BUK8013 | Invoice | $ | 20.81 | $ | 20.81 | Open |
| 30-Apr-10 | BUK8014 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Apr-10 | BUK8015 | Invoice | $ | 400.66 | $ | 400.66 | Open |
| 30-Apr-10 | BUK8016 | Invoice | $ | 3.67 | $ | 3.67 | Open |
| 30-Apr-10 | BUK8017 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 30-Apr-10 | BUK8018 | Invoice | $ | 2,749.84 | $ | 2,749.84 | Open |
| 30-Apr-10 | BUK8019 | Invoice | $ | 156.00 | $ | 156.00 | Open |
| 30-Apr-10 | BUK8020 | Invoice | $ | 2,168.35 | $ | 2,168.35 | Open |
| 30-Apr-10 | BUK8021 | Invoice | $ | 225.22 | $ | 225.22 | Open |
| 30-Apr-10 | BUK8022 | Invoice | $ | 2.04 | $ | 2.04 | Open |
| 30-Apr-10 | BUK8023 | Invoice | $ | 11.83 | $ | 11.83 | Open |
| 30-Apr-10 | BUK8024 | Invoice | $ | 58.75 | $ | 58.75 | Open |
| 30-Apr-10 | BUK8025 | Invoice | $ | 117.91 | $ | 117.91 | Open |
| 30-Apr-10 | BUK8026 | Invoice | $ | 10.20 | $ | 10.20 | Open |
| 30-Apr-10 | BUK8027 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 30-Apr-10 | BUK8028 | Invoice | $ | 6.32 | $ | 6.32 | Open |
| 30-Apr-10 | BUK8030 | Invoice | $ | 13.46 | $ | 13.46 | Open |
| 30-Apr-10 | BUK8031 | Invoice | $ | 17.54 | $ | 17.54 | Open |
| 30-Apr-10 | BUK8032 | Invoice | $ | 4.49 | $ | 4.49 | Open |
| 30-Apr-10 | BUK8033 | Invoice | $ | 31.62 | $ | 31.62 | Open |
| 30-Apr-10 | BUK8034 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 30-Apr-10 | BUK8035 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Apr-10 | BUK8036 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Apr-10 | BUK8037 | Invoice | $ | 8.98 | $ | 8.98 | Open |
| 30-Apr-10 | BUK8038 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 30-Apr-10 | BUK8039 | Invoice | $ | 92.62 | $ | 92.62 | Open |
| 30-Apr-10 | BUK8040 | Invoice | $ | 11.02 | $ | 11.02 | Open |
| 30-Apr-10 | BUK8041 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 30-Apr-10 | BUK8042 | Invoice | $ | 8.57 | $ | 8.57 | Open |
| 30-Apr-10 | BUK8043 | Invoice | $ | 4.08 | $ | 4.08 | Open |
| 30-Apr-10 | BUK8044 | Invoice | $ | 395.39 | $ | 395.39 | Open |
| 30-Apr-10 | BUK8045 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 30-Apr-10 | BUK8046 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 30-Apr-10 | BUK8047 | Invoice | $ | 568.35 | $ | 568.35 | Open |
| 30-Apr-10 | BUK8048 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 30-Apr-10 | BUK8049 | Invoice | $ | 18.77 | $ | 18.77 | Open |
| 30-Apr-10 | BUK8050 | Invoice | $ | 13.46 | $ | 13.46 | Open |
| 31-May-10 | BYS3117 | Invoice | $ | 3,724.39 | $ | 3,724.39 | Open |
| 31-May-10 | BYS3118 | Invoice | $ | 11.84 | $ | 11.84 | Open |
| 31-May-10 | BYS3119 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-May-10 | BYS3120 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 31-May-10 | BYS3121 | Invoice | $ | 540.29 | $ | 540.29 | Open |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31-May-10 | BYS3122 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 31-May-10 | BYS3123 | Invoice | $ | 6.12 | $ | 6.12 | Open |
| 31-May-10 | BYS3124 | Invoice | $ | 39.24 | $ | 39.24 | Open |
| 31-May-10 | BYS3125 | Invoice | $ | 113.56 | $ | 113.56 | Open |
| 31-May-10 | BYS3126 | Invoice | $ | 11.42 | $ | 11.42 | Open |
| 31-May-10 | BYS3127 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-May-10 | BYS3128 | Invoice | $ | 15.50 | $ | 15.50 | Open |
| 31-May-10 | BYS3129 | Invoice | $ | 67.32 | $ | 67.32 | Open |
| 31-May-10 | BYS3130 | Invoice | $ | 46.92 | $ | 46.92 | Open |
| 31-May-10 | BYS3131 | Invoice | $ | 18.36 | $ | 18.36 | Open |
| 31-May-10 | BYS3132 | Invoice | $ | 27.34 | $ | 27.34 | Open |
| 31-May-10 | BYS3133 | Invoice | $ | 62.83 | $ | 62.83 | Open |
| 31-May-10 | BYS3134 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 31-May-10 | BYS3135 | Invoice | $ | 164.77 | $ | 164.77 | Open |
| 31-May-10 | BYS3136 | Invoice | $ | 369.31 | $ | 369.31 | Open |
| 31-May-10 | BYS3137 | Invoice | $ | 3.26 | $ | 3.26 | Open |
| 31-May-10 | BYS3138 | Invoice | $ | 1.22 | $ | 1.22 | Open |
| 31-May-10 | BYS3139 | Invoice | $ | 99.14 | $ | 99.14 | Open |
| 31-May-10 | BYS3140 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 31-May-10 | BYS3141 | Invoice | $ | 0.82 | $ | 0.82 | Open |
| 31-May-10 | BYS3142 | Invoice | $ | 28.97 | $ | 28.97 | Open |
| 31-May-10 | BYS3143 | Invoice | $ | 16.73 | $ | 16.73 | Open |
| 31-May-10 | BYS3144 | Invoice | $ | 20.81 | $ | 20.81 | Open |
| 31-May-10 | BYS3145 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-May-10 | BYS3146 | Invoice | $ | 400.66 | $ | 400.66 | Open |
| 31-May-10 | BYS3147 | Invoice | $ | 3.67 | $ | 3.67 | Open |
| 31-May-10 | BYS3148 | Invoice | $ | 7.75 | $ | 7.75 | Open |
| 31-May-10 | BYS3149 | Invoice | $ | 2,741.69 | $ | 2,741.69 | Open |
| 31-May-10 | BYS3150 | Invoice | $ | 164.15 | $ | 164.15 | Open |
| 31-May-10 | BYS3151 | Invoice | $ | 2,572.90 | $ | 2,572.90 | Open |
| 31-May-10 | BYS3152 | Invoice | $ | 225.22 | $ | 225.22 | Open |
| 31-May-10 | BYS3153 | Invoice | $ | 2.04 | $ | 2.04 | Open |
| 31-May-10 | BYS3154 | Invoice | $ | 11.83 | $ | 11.83 | Open |
| 31-May-10 | BYS3155 | Invoice | $ | 58.75 | $ | 58.75 | Open |
| 31-May-10 | BYS3156 | Invoice | $ | 117.91 | $ | 117.91 | Open |
| 31-May-10 | BYS3157 | Invoice | $ | 10.20 | $ | 10.20 | Open |
| 31-May-10 | BYS3158 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 31-May-10 | BYS3159 | Invoice | $ | 6.32 | $ | 6.32 | Open |
| 31-May-10 | BYS3160 | Invoice | $ | 5,577.44 | $ | 5,577.44 | Open |
| 31-May-10 | BYS3161 | Invoice | $ | 13.46 | $ | 13.46 | Open |
| 31-May-10 | BYS3162 | Invoice | $ | 17.54 | $ | 17.54 | Open |
| 31-May-10 | BYS3163 | Invoice | $ | 4.49 | $ | 4.49 | Open |
| 31-May-10 | BYS3164 | Invoice | $ | 31.62 | $ | 31.62 | Open |
| 31-May-10 | BYS3165 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 31-May-10 | BYS3166 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-May-10 | BYS3167 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-May-10 | BYS3168 | Invoice | $ | 8.98 | $ | 8.98 | Open |
| 31-May-10 | BYS3169 | Invoice | $ | 0.41 | $ | 0.41 | Open |
| 31-May-10 | BYS3170 | Invoice | $ | 92.62 | $ | 92.62 | Open |
| 31-May-10 | BYS3171 | Invoice | $ | 11.02 | $ | 11.02 | Open |
| 31-May-10 | BYS3172 | Invoice | $ | 12.24 | $ | 12.24 | Open |
| 31-May-10 | BYS3173 | Invoice | $ | 8.57 | $ | 8.57 | Open |
| 31-May-10 | BYS3174 | Invoice | $ | 4.08 | $ | 4.08 | Open |
| 31-May-10 | BYS3175 | Invoice | $ | 387.24 | $ | 387.24 | Open |
| 31-May-10 | BYS3176 | Invoice | $ | 5.71 | $ | 5.71 | Open |
| 31-May-10 | BYS3177 | Invoice | $ | 1.63 | $ | 1.63 | Open |
| 31-May-10 | BYS3178 | Invoice | $ | 355.77 | $ | 355.77 | Open |
| 31-May-10 | BYS3179 | Invoice | $ | 7.75 | $ | 7.75 | Open |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31-May-10 | BYS3180 | Invoice | $ | 18.77 | | $ | 18.77 Open |
| 31-May-10 | BYS3181 | Invoice | $ | 13.46 | | $ | 13.46 Open |
| 30-Jun-10 | CCN1856 | Invoice | $ | 1,248.38 | | $ | 1,248.38 Open |
| 30-Jun-10 | CCN1857 | Invoice | $ | 12.38 | | $ | 12.38 Open |
| 30-Jun-10 | CCN1858 | Invoice | $ | 0.43 | | $ | 0.43 Open |
| 30-Jun-10 | CCN1859 | Invoice | $ | 0.85 | | $ | 0.85 Open |
| 30-Jun-10 | CCN1860 | Invoice | $ | 565.72 | | $ | 565.72 Open |
| 30-Jun-10 | CCN1861 | Invoice | $ | 1.71 | | $ | 1.71 Open |
| 30-Jun-10 | CCN1862 | Invoice | $ | 6.41 | | $ | 6.41 Open |
| 30-Jun-10 | CCN1863 | Invoice | $ | 41.08 | | $ | 41.08 Open |
| 30-Jun-10 | CCN1864 | Invoice | $ | 118.90 | | $ | 118.90 Open |
| 30-Jun-10 | CCN1865 | Invoice | $ | 11.96 | | $ | 11.96 Open |
| 30-Jun-10 | CCN1866 | Invoice | $ | 0.43 | | $ | 0.43 Open |
| 30-Jun-10 | CCN1867 | Invoice | $ | 16.23 | | $ | 16.23 Open |
| 30-Jun-10 | CCN1868 | Invoice | $ | 70.49 | | $ | 70.49 Open |
| 30-Jun-10 | CCN1869 | Invoice | $ | 49.13 | | $ | 49.13 Open |
| 30-Jun-10 | CCN1870 | Invoice | $ | 19.22 | 0 | $ | 19.22 Open |
| 30-Jun-10 | CCN1871 | Invoice | $ | 28.62 | | $ | 28.62 Open |
| 30-Jun-10 | CCN1872 | Invoice | $ | 65.79 | | $ | 65.79 Open |
| 30-Jun-10 | CCN1873 | Invoice | $ | 5.98 | | $ | 5.98 Open |
| 30-Jun-10 | CCN1874 | Invoice | $ | 172.52 | | $ | 172.52 Open |
| 30-Jun-10 | CCN1875 | Invoice | $ | 386.69 | | $ | 386.69 Open |
| 30-Jun-10 | CCN1876 | Invoice | $ | 3.42 | | $ | 3.42 Open |
| 30-Jun-10 | CCN1877 | Invoice | $ | 1.28 | | $ | 1.28 Open |
| 30-Jun-10 | CCN1878 | Invoice | $ | 103.81 | | $ | 103.81 Open |
| 30-Jun-10 | CCN1879 | Invoice | $ | 0.85 | | $ | 0.85 Open |
| 30-Jun-10 | CCN1880 | Invoice | $ | 0.85 | | $ | 0.85 Open |
| 30-Jun-10 | CCN1881 | Invoice | $ | 30.33 | | $ | 30.33 Open |
| 30-Jun-10 | CCN1882 | Invoice | $ | 17.52 | | $ | 17.52 Open |
| 30-Jun-10 | CCN1883 | Invoice | $ | 21.79 | | $ | 21.79 Open |
| 30-Jun-10 | CCN1884 | Invoice | $ | 0.43 | | $ | 0.43 Open |
| 30-Jun-10 | CCN1885 | Invoice | $ | 419.51 | | $ | 419.51 Open |
| 30-Jun-10 | CCN1886 | Invoice | $ | 3.84 | | $ | 3.84 Open |
| 30-Jun-10 | CCN1887 | Invoice | $ | 8.12 | | $ | 8.12 Open |
| 30-Jun-10 | CCN1888 | Invoice | $ | 2,870.72 | | $ | 2,870.72 Open |
| 30-Jun-10 | CCN1889 | Invoice | $ | 163.33 | | $ | 163.33 Open |
| 30-Jun-10 | CCN1890 | Invoice | $ | 2,620.87 | | $ | 2,620.87 Open |
| 30-Jun-10 | CCN1891 | Invoice | $ | 235.81 | | $ | 235.81 Open |
| 30-Jun-10 | CCN1892 | Invoice | $ | 2.14 | | $ | 2.14 Open |
| 30-Jun-10 | CCN1893 | Invoice | $ | 12.39 | | $ | 12.39 Open |
| 30-Jun-10 | CCN1894 | Invoice | $ | 61.52 | | $ | 61.52 Open |
| 30-Jun-10 | CCN1895 | Invoice | $ | 123.46 | | $ | 123.46 Open |
| 30-Jun-10 | CCN1896 | Invoice | $ | 10.68 | | $ | 10.68 Open |
| 30-Jun-10 | CCN1897 | Invoice | $ | 12.82 | | $ | 12.82 Open |
| 30-Jun-10 | CCN1898 | Invoice | $ | 6.63 | | $ | 6.63 Open |
| 30-Jun-10 | CCN1900 | Invoice | $ | 14.10 | | $ | 14.10 Open |
| 30-Jun-10 | CCN1901 | Invoice | $ | 18.37 | | $ | 18.37 Open |
| 30-Jun-10 | CCN1902 | Invoice | $ | 4.70 | | $ | 4.70 Open |
| 30-Jun-10 | CCN1903 | Invoice | $ | 33.11 | | $ | 33.11 Open |
| 30-Jun-10 | CCN1904 | Invoice | $ | 1.71 | | $ | 1.71 Open |
| 30-Jun-10 | CCN1905 | Invoice | $ | 0.43 | | $ | 0.43 Open |
| 30-Jun-10 | CCN1906 | Invoice | $ | 0.43 | | $ | 0.43 Open |
| 30-Jun-10 | CCN1907 | Invoice | $ | 9.40 | | $ | 9.40 Open |
| 30-Jun-10 | CCN1908 | Invoice | $ | 0.43 | | $ | 0.43 Open |
| 30-Jun-10 | CCN1909 | Invoice | $ | 96.97 | | $ | 96.97 Open |
| 30-Jun-10 | CCN1910 | Invoice | $ | 11.53 | | $ | 11.53 Open |
| 30-Jun-10 | CCN1911 | Invoice | $ | 12.82 | | $ | 12.82 Open |
| 30-Jun-10 | CCN1912 | Invoice | $ | 8.97 | | $ | 8.97 Open |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30-Jun-10 | CCN1913 | Invoice | $ | 4.27 | $ | 4.27 | Open |
| 30-Jun-10 | CCN1914 | Invoice | $ | 408.79 | $ | 408.79 | Open |
| 30-Jun-10 | CCN1915 | Invoice | $ | 5.98 | $ | 5.98 | Open |
| 30-Jun-10 | CCN1916 | Invoice | $ | 1.71 | $ | 1.71 | Open |
| 30-Jun-10 | CCN1917 | Invoice | $ | 346.45 | $ | 346.45 | Open |
| 30-Jun-10 | CCN1918 | Invoice | $ | 8.12 | $ | 8.12 | Open |
| 30-Jun-10 | CCN1919 | Invoice | $ | 19.65 | $ | 19.65 | Open |
| 30-Jun-10 | CCN1920 | Invoice | $ | 14.10 | $ | 14.10 | Open |
| 30-Jun-10 | CCN1921 | Invoice | $ | 4,046.30 | $ | 4,046.30 | Open |
| 30-Jun-10 | CCN1922 | Invoice | $ | 2,889.15 | $ | 2,889.15 | Open |
| 30-Jun-10 | CCN1923 | Invoice | $ | 342.61 | $ | 342.61 | Open |
| 30-Jun-10 | CCN1924 | Invoice | $ | 311.00 | $ | 311.00 | Open |
| 31-Jul-10 | CFM4507 | Invoice | $ | 2,617.78 | $ | 2,617.78 | Open |
| 31-Jul-10 | CFM4508 | Invoice | $ | 19.31 | $ | 19.31 | Open |
| 31-Jul-10 | CFM4509 | Invoice | $ | 3.89 | $ | 3.89 | Open |
| 31-Jul-10 | CFM4510 | Invoice | $ | 4.31 | $ | 4.31 | Open |
| 31-Jul-10 | CFM4511 | Invoice | $ | 579.58 | $ | 579.58 | Open |
| 31-Jul-10 | CFM4512 | Invoice | $ | 8.64 | $ | 8.64 | Open |
| 31-Jul-10 | CFM4513 | Invoice | $ | 13.34 | $ | 13.34 | Open |
| 31-Jul-10 | CFM4514 | Invoice | $ | 48.01 | $ | 48.01 | Open |
| 31-Jul-10 | CFM4515 | Invoice | $ | 133.98 | $ | 133.98 | Open |
| 31-Jul-10 | CFM4516 | Invoice | $ | 18.89 | $ | 18.89 | Open |
| 31-Jul-10 | CFM4517 | Invoice | $ | 3.89 | $ | 3.89 | Open |
| 31-Jul-10 | CFM4518 | Invoice | $ | 23.16 | $ | 23.16 | Open |
| 31-Jul-10 | CFM4519 | Invoice | $ | 77.42 | $ | 77.42 | Open |
| 31-Jul-10 | CFM4520 | Invoice | $ | 59.52 | $ | 59.52 | Open |
| 31-Jul-10 | CFM4521 | Invoice | $ | 26.15 | $ | 26.15 | Open |
| 31-Jul-10 | CFM4522 | Invoice | $ | 35.55 | $ | 35.55 | Open |
| 31-Jul-10 | CFM4523 | Invoice | $ | 76.18 | $ | 76.18 | Open |
| 31-Jul-10 | CFM4524 | Invoice | $ | 12.91 | $ | 12.91 | Open |
| 31-Jul-10 | CFM4525 | Invoice | $ | 188.11 | $ | 188.11 | Open |
| 31-Jul-10 | CFM4526 | Invoice | $ | 397.08 | $ | 397.08 | Open |
| 31-Jul-10 | CFM4527 | Invoice | $ | 9.92 | $ | 9.92 | Open |
| 31-Jul-10 | CFM4528 | Invoice | $ | 8.21 | $ | 8.21 | Open |
| 31-Jul-10 | CFM4529 | Invoice | $ | 110.74 | $ | 110.74 | Open |
| 31-Jul-10 | CFM4530 | Invoice | $ | 7.78 | $ | 7.78 | Open |
| 31-Jul-10 | CFM4531 | Invoice | $ | 7.78 | $ | 7.78 | Open |
| 31-Jul-10 | CFM4532 | Invoice | $ | 37.26 | $ | 37.26 | Open |
| 31-Jul-10 | CFM4533 | Invoice | $ | 24.45 | $ | 24.45 | Open |
| 31-Jul-10 | CFM4534 | Invoice | $ | 28.72 | $ | 28.72 | Open |
| 31-Jul-10 | CFM4535 | Invoice | $ | 3.89 | $ | 3.89 | Open |
| 31-Jul-10 | CFM4536 | Invoice | $ | 440.30 | $ | 440.30 | Open |
| 31-Jul-10 | CFM4537 | Invoice | $ | 10.77 | $ | 10.77 | Open |
| 31-Jul-10 | CFM4538 | Invoice | $ | 15.05 | $ | 15.05 | Open |
| 31-Jul-10 | CFM4539 | Invoice | $ | 2,982.80 | $ | 2,982.80 | Open |
| 31-Jul-10 | CFM4540 | Invoice | $ | 170.26 | $ | 170.26 | Open |
| 31-Jul-10 | CFM4541 | Invoice | $ | 2,710.55 | $ | 2,710.55 | Open |
| 31-Jul-10 | CFM4542 | Invoice | $ | 246.20 | $ | 246.20 | Open |
| 31-Jul-10 | CFM4543 | Invoice | $ | 9.07 | $ | 9.07 | Open |
| 31-Jul-10 | CFM4544 | Invoice | $ | 19.32 | $ | 19.32 | Open |
| 31-Jul-10 | CFM4545 | Invoice | $ | 71.91 | $ | 71.91 | Open |
| 31-Jul-10 | CFM4546 | Invoice | $ | 130.39 | $ | 130.39 | Open |
| 31-Jul-10 | CFM4547 | Invoice | $ | 34.93 | $ | 34.93 | Open |
| 31-Jul-10 | CFM4548 | Invoice | $ | 19.75 | $ | 19.75 | Open |
| 31-Jul-10 | CFM4549 | Invoice | $ | 18.76 | $ | 18.76 | Open |
| 31-Jul-10 | CFM4551 | Invoice | $ | 14.10 | $ | 14.10 | Open |
| 31-Jul-10 | CFM4552 | Invoice | $ | 21.83 | $ | 21.83 | Open |
| 31-Jul-10 | CFM4553 | Invoice | $ | 11.63 | $ | 11.63 | Open |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31-Jul-10 | CFM4554 | Invoice | $ | 50.43 | $ | 50.43 Open |
| 31-Jul-10 | CFM4555 | Invoice | $ | 8.64 | $ | 8.64 Open |
| 31-Jul-10 | CFM4556 | Invoice | $ | 3.89 | $ | 3.89 Open |
| 31-Jul-10 | CFM4557 | Invoice | $ | 3.89 | $ | 3.89 Open |
| 31-Jul-10 | CFM4558 | Invoice | $ | 9.40 | $ | 9.40 Open |
| 31-Jul-10 | CFM4559 | Invoice | $ | 3.89 | $ | 3.89 Open |
| 31-Jul-10 | CFM4560 | Invoice | $ | 100.43 | $ | 100.43 Open |
| 31-Jul-10 | CFM4561 | Invoice | $ | 11.53 | $ | 11.53 Open |
| 31-Jul-10 | CFM4562 | Invoice | $ | 12.82 | $ | 12.82 Open |
| 31-Jul-10 | CFM4563 | Invoice | $ | 17.12 | $ | 17.12 Open |
| 31-Jul-10 | CFM4564 | Invoice | $ | 11.20 | $ | 11.20 Open |
| 31-Jul-10 | CFM4565 | Invoice | $ | 592.40 | $ | 592.40 Open |
| 31-Jul-10 | CFM4566 | Invoice | $ | 9.44 | $ | 9.44 Open |
| 31-Jul-10 | CFM4567 | Invoice | $ | 1.71 | $ | 1.71 Open |
| 31-Jul-10 | CFM4568 | Invoice | $ | 601.99 | $ | 601.99 Open |
| 31-Jul-10 | CFM4569 | Invoice | $ | 18.51 | $ | 18.51 Open |
| 31-Jul-10 | CFM4570 | Invoice | $ | 19.65 | $ | 19.65 Open |
| 31-Jul-10 | CFM4571 | Invoice | $ | 17.56 | $ | 17.56 Open |
| 31-Jul-10 | CFM4572 | Invoice | $ | 7,485.94 | $ | 7,485.94 Open |
| 31-Jul-10 | CFM4573 | Invoice | $ | 2,889.15 | $ | 2,889.15 Open |
| 31-Jul-10 | CFM4574 | Invoice | $ | 342.61 | $ | 342.61 Open |
| 31-Jul-10 | CFM4575 | Invoice | $ | 311.00 | $ | 311.00 Open |
| 31-Aug-10 | CJV0697 | Invoice | $ | 1,635.94 | $ | 1,635.94 Open |
| 31-Aug-10 | CJV0698 | Invoice | $ | 12.38 | $ | 12.38 Open |
| 31-Aug-10 | CJV0699 | Invoice | $ | 0.43 | $ | 0.43 Open |
| 31-Aug-10 | CJV0700 | Invoice | $ | 0.85 | $ | 0.85 Open |
| 31-Aug-10 | CJV0701 | Invoice | $ | 565.72 | $ | 565.72 Open |
| 31-Aug-10 | CJV0702 | Invoice | $ | 1.71 | $ | 1.71 Open |
| 31-Aug-10 | CJV0703 | Invoice | $ | 6.41 | $ | 6.41 Open |
| 31-Aug-10 | CJV0704 | Invoice | $ | 51.49 | $ | 51.49 Open |
| 31-Aug-10 | CJV0705 | Invoice | $ | 118.90 | $ | 118.90 Open |
| 31-Aug-10 | CJV0706 | Invoice | $ | 11.96 | $ | 11.96 Open |
| 31-Aug-10 | CJV0707 | Invoice | $ | 0.43 | $ | 0.43 Open |
| 31-Aug-10 | CJV0708 | Invoice | $ | 16.23 | $ | 16.23 Open |
| 31-Aug-10 | CJV0709 | Invoice | $ | 70.49 | $ | 70.49 Open |
| 31-Aug-10 | CJV0710 | Invoice | $ | 49.13 | $ | 49.13 Open |
| 31-Aug-10 | CJV0711 | Invoice | $ | 19.22 | $ | 19.22 Open |
| 31-Aug-10 | CJV0712 | Invoice | $ | 28.62 | $ | 28.62 Open |
| 31-Aug-10 | CJV0713 | Invoice | $ | 65.79 | $ | 65.79 Open |
| 31-Aug-10 | CJV0714 | Invoice | $ | 5.98 | $ | 5.98 Open |
| 31-Aug-10 | CJV0715 | Invoice | $ | 172.52 | $ | 172.52 Open |
| 31-Aug-10 | CJV0716 | Invoice | $ | 394.84 | $ | 394.84 Open |
| 31-Aug-10 | CJV0717 | Invoice | $ | 2.99 | $ | 2.99 Open |
| 31-Aug-10 | CJV0718 | Invoice | $ | 1.28 | $ | 1.28 Open |
| 31-Aug-10 | CJV0719 | Invoice | $ | 103.81 | $ | 103.81 Open |
| 31-Aug-10 | CJV0720 | Invoice | $ | 0.85 | $ | 0.85 Open |
| 31-Aug-10 | CJV0721 | Invoice | $ | 0.85 | $ | 0.85 Open |
| 31-Aug-10 | CJV0722 | Invoice | $ | 30.33 | $ | 30.33 Open |
| 31-Aug-10 | CJV0723 | Invoice | $ | 17.52 | $ | 17.52 Open |
| 31-Aug-10 | CJV0724 | Invoice | $ | 21.79 | $ | 21.79 Open |
| 31-Aug-10 | CJV0725 | Invoice | $ | 0.43 | $ | 0.43 Open |
| 31-Aug-10 | CJV0726 | Invoice | $ | 419.51 | $ | 419.51 Open |
| 31-Aug-10 | CJV0727 | Invoice | $ | 3.84 | $ | 3.84 Open |
| 31-Aug-10 | CJV0728 | Invoice | $ | 8.12 | $ | 8.12 Open |
| 31-Aug-10 | CJV0729 | Invoice | $ | 2,870.72 | $ | 2,870.72 Open |
| 31-Aug-10 | CJV0730 | Invoice | $ | 163.33 | $ | 163.33 Open |
| 31-Aug-10 | CJV0731 | Invoice | $ | 2,485.40 | $ | 2,485.40 Open |
| 31-Aug-10 | CJV0732 | Invoice | $ | 235.81 | $ | 235.81 Open |

| 31-Aug-10 | CJV0733 | Invoice | $ | 2.14 | $ | 2.14 | Open |
|-----------|---------|---------|---|------|---|------|------|
| 31-Aug-10 | CJV0734 | Invoice | $ | 12.39 | $ | 12.39 | Open |
| 31-Aug-10 | CJV0735 | Invoice | $ | 61.52 | $ | 61.52 | Open |
| 31-Aug-10 | CJV0736 | Invoice | $ | 123.46 | $ | 123.46 | Open |
| 31-Aug-10 | CJV0737 | Invoice | $ | 10.68 | $ | 10.68 | Open |
| 31-Aug-10 | CJV0738 | Invoice | $ | 12.82 | $ | 12.82 | Open |
| 31-Aug-10 | CJV0739 | Invoice | $ | 6.63 | $ | 6.63 | Open |
| 31-Aug-10 | CJV0741 | Invoice | $ | 14.10 | $ | 14.10 | Open |
| 31-Aug-10 | CJV0742 | Invoice | $ | 18.37 | $ | 18.37 | Open |
| 31-Aug-10 | CJV0743 | Invoice | $ | 4.70 | $ | 4.70 | Open |
| 31-Aug-10 | CJV0744 | Invoice | $ | 33.11 | $ | 33.11 | Open |
| 31-Aug-10 | CJV0745 | Invoice | $ | 1.71 | $ | 1.71 | Open |
| 31-Aug-10 | CJV0746 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 31-Aug-10 | CJV0747 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 31-Aug-10 | CJV0748 | Invoice | $ | 9.40 | $ | 9.40 | Open |
| 31-Aug-10 | CJV0749 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 31-Aug-10 | CJV0750 | Invoice | $ | 96.97 | $ | 96.97 | Open |
| 31-Aug-10 | CJV0751 | Invoice | $ | 11.53 | $ | 11.53 | Open |
| 31-Aug-10 | CJV0752 | Invoice | $ | 12.82 | $ | 12.82 | Open |
| 31-Aug-10 | CJV0753 | Invoice | $ | 8.97 | $ | 8.97 | Open |
| 31-Aug-10 | CJV0754 | Invoice | $ | 4.27 | $ | 4.27 | Open |
| 31-Aug-10 | CJV0755 | Invoice | $ | 403.97 | $ | 403.97 | Open |
| 31-Aug-10 | CJV0756 | Invoice | $ | 5.98 | $ | 5.98 | Open |
| 31-Aug-10 | CJV0757 | Invoice | $ | 1.71 | $ | 1.71 | Open |
| 31-Aug-10 | CJV0758 | Invoice | $ | 346.45 | $ | 346.45 | Open |
| 31-Aug-10 | CJV0759 | Invoice | $ | 8.12 | $ | 8.12 | Open |
| 31-Aug-10 | CJV0760 | Invoice | $ | 19.65 | $ | 19.65 | Open |
| 31-Aug-10 | CJV0761 | Invoice | $ | 14.10 | $ | 14.10 | Open |
| 31-Aug-10 | CJV0762 | Invoice | $ | 7,548.55 | $ | 7,548.55 | Open |
| 31-Aug-10 | CJV0763 | Invoice | $ | 2,889.15 | $ | 2,889.15 | Open |
| 31-Aug-10 | CJV0764 | Invoice | $ | 342.61 | $ | 342.61 | Open |
| 31-Aug-10 | CJV0765 | Invoice | $ | 311.00 | $ | 311.00 | Open |
| 30-Sep-10 | CLJ7713 | Invoice | $ | 2,524.39 | $ | 2,524.39 | Open |
| 30-Sep-10 | CLJ7714 | Invoice | $ | 12.38 | $ | 12.38 | Open |
| 30-Sep-10 | CLJ7715 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 30-Sep-10 | CLJ7716 | Invoice | $ | 0.85 | $ | 0.85 | Open |
| 30-Sep-10 | CLJ7717 | Invoice | $ | 565.72 | $ | 565.72 | Open |
| 30-Sep-10 | CLJ7718 | Invoice | $ | 1.71 | $ | 1.71 | Open |
| 30-Sep-10 | CLJ7719 | Invoice | $ | 6.41 | $ | 6.41 | Open |
| 30-Sep-10 | CLJ7720 | Invoice | $ | 41.08 | $ | 41.08 | Open |
| 30-Sep-10 | CLJ7721 | Invoice | $ | 118.90 | $ | 118.90 | Open |
| 30-Sep-10 | CLJ7722 | Invoice | $ | 11.96 | $ | 11.96 | Open |
| 30-Sep-10 | CLJ7723 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 30-Sep-10 | CLJ7724 | Invoice | $ | 16.23 | $ | 16.23 | Open |
| 30-Sep-10 | CLJ7725 | Invoice | $ | 70.49 | $ | 70.49 | Open |
| 30-Sep-10 | CLJ7726 | Invoice | $ | 49.13 | $ | 49.13 | Open |
| 30-Sep-10 | CLJ7727 | Invoice | $ | 19.22 | $ | 19.22 | Open |
| 30-Sep-10 | CLJ7728 | Invoice | $ | 28.62 | $ | 28.62 | Open |
| 30-Sep-10 | CLJ7729 | Invoice | $ | 65.79 | $ | 65.79 | Open |
| 30-Sep-10 | CLJ7730 | Invoice | $ | 5.98 | $ | 5.98 | Open |
| 30-Sep-10 | CLJ7731 | Invoice | $ | 172.52 | $ | 172.52 | Open |
| 30-Sep-10 | CLJ7732 | Invoice | $ | 386.69 | $ | 386.69 | Open |
| 30-Sep-10 | CLJ7733 | Invoice | $ | 2.99 | $ | 2.99 | Open |
| 30-Sep-10 | CLJ7734 | Invoice | $ | 1.28 | $ | 1.28 | Open |
| 30-Sep-10 | CLJ7735 | Invoice | $ | 103.81 | $ | 103.81 | Open |
| 30-Sep-10 | CLJ7736 | Invoice | $ | 0.85 | $ | 0.85 | Open |
| 30-Sep-10 | CLJ7737 | Invoice | $ | 0.85 | $ | 0.85 | Open |
| 30-Sep-10 | CLJ7738 | Invoice | $ | 30.33 | $ | 30.33 | Open |

| Date | Invoice # | Type | | Amount | | Balance | Status |
|---|---|---|---|---|---|---|---|
| 30-Sep-10 | CLJ7739 | Invoice | $ | 17.52 | $ | 17.52 | Open |
| 30-Sep-10 | CLJ7740 | Invoice | $ | 21.79 | $ | 21.79 | Open |
| 30-Sep-10 | CLJ7741 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 30-Sep-10 | CLJ7742 | Invoice | $ | 427.66 | $ | 427.66 | Open |
| 30-Sep-10 | CLJ7743 | Invoice | $ | 3.84 | $ | 3.84 | Open |
| 30-Sep-10 | CLJ7744 | Invoice | $ | 8.12 | $ | 8.12 | Open |
| 30-Sep-10 | CLJ7745 | Invoice | $ | 2,878.87 | $ | 2,878.87 | Open |
| 30-Sep-10 | CLJ7746 | Invoice | $ | 163.33 | $ | 163.33 | Open |
| 30-Sep-10 | CLJ7747 | Invoice | $ | 2,508.71 | $ | 2,508.71 | Open |
| 30-Sep-10 | CLJ7748 | Invoice | $ | 235.81 | $ | 235.81 | Open |
| 30-Sep-10 | CLJ7749 | Invoice | $ | 2.14 | $ | 2.14 | Open |
| 30-Sep-10 | CLJ7750 | Invoice | $ | 12.39 | $ | 12.39 | Open |
| 30-Sep-10 | CLJ7751 | Invoice | $ | 61.52 | $ | 61.52 | Open |
| 30-Sep-10 | CLJ7752 | Invoice | $ | 123.46 | $ | 123.46 | Open |
| 30-Sep-10 | CLJ7753 | Invoice | $ | 10.68 | $ | 10.68 | Open |
| 30-Sep-10 | CLJ7754 | Invoice | $ | 12.82 | $ | 12.82 | Open |
| 30-Sep-10 | CLJ7755 | Invoice | $ | 6.63 | $ | 6.63 | Open |
| 30-Sep-10 | CLJ7757 | Invoice | $ | 14.10 | $ | 14.10 | Open |
| 30-Sep-10 | CLJ7758 | Invoice | $ | 18.37 | $ | 18.37 | Open |
| 30-Sep-10 | CLJ7759 | Invoice | $ | 4.70 | $ | 4.70 | Open |
| 30-Sep-10 | CLJ7760 | Invoice | $ | 33.11 | $ | 33.11 | Open |
| 30-Sep-10 | CLJ7761 | Invoice | $ | 1.71 | $ | 1.71 | Open |
| 30-Sep-10 | CLJ7762 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 30-Sep-10 | CLJ7763 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 30-Sep-10 | CLJ7764 | Invoice | $ | 9.40 | $ | 9.40 | Open |
| 30-Sep-10 | CLJ7765 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 30-Sep-10 | CLJ7766 | Invoice | $ | 96.97 | $ | 96.97 | Open |
| 30-Sep-10 | CLJ7767 | Invoice | $ | 11.53 | $ | 11.53 | Open |
| 30-Sep-10 | CLJ7768 | Invoice | $ | 12.82 | $ | 12.82 | Open |
| 30-Sep-10 | CLJ7769 | Invoice | $ | 8.97 | $ | 8.97 | Open |
| 30-Sep-10 | CLJ7770 | Invoice | $ | 4.27 | $ | 4.27 | Open |
| 30-Sep-10 | CLJ7771 | Invoice | $ | 410.48 | $ | 410.48 | Open |
| 30-Sep-10 | CLJ7772 | Invoice | $ | 5.98 | $ | 5.98 | Open |
| 30-Sep-10 | CLJ7773 | Invoice | $ | 1.71 | $ | 1.71 | Open |
| 30-Sep-10 | CLJ7774 | Invoice | $ | 459.38 | $ | 459.38 | Open |
| 30-Sep-10 | CLJ7775 | Invoice | $ | 8.12 | $ | 8.12 | Open |
| 30-Sep-10 | CLJ7776 | Invoice | $ | 19.65 | $ | 19.65 | Open |
| 30-Sep-10 | CLJ7777 | Invoice | $ | 14.10 | $ | 14.10 | Open |
| 30-Sep-10 | CLJ7778 | Invoice | $ | 7,544.94 | $ | 7,544.94 | Open |
| 30-Sep-10 | CLJ7779 | Invoice | $ | 2,889.15 | $ | 2,889.15 | Open |
| 30-Sep-10 | CLJ7780 | Invoice | $ | 342.61 | $ | 342.61 | Open |
| 30-Sep-10 | CLJ7781 | Invoice | $ | 311.00 | $ | 311.00 | Open |
| 31-Oct-10 | CPN6537 | Invoice | $ | 2,043.92 | $ | 2,043.92 | Open |
| 31-Oct-10 | CPN6538 | Invoice | $ | 12.38 | $ | 12.38 | Open |
| 31-Oct-10 | CPN6539 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 31-Oct-10 | CPN6540 | Invoice | $ | 0.85 | $ | 0.85 | Open |
| 31-Oct-10 | CPN6541 | Invoice | $ | 565.72 | $ | 565.72 | Open |
| 31-Oct-10 | CPN6542 | Invoice | $ | 1.71 | $ | 1.71 | Open |
| 31-Oct-10 | CPN6543 | Invoice | $ | 6.41 | $ | 6.41 | Open |
| 31-Oct-10 | CPN6544 | Invoice | $ | 41.08 | $ | 41.08 | Open |
| 31-Oct-10 | CPN6545 | Invoice | $ | 118.90 | $ | 118.90 | Open |
| 31-Oct-10 | CPN6546 | Invoice | $ | 11.96 | $ | 11.96 | Open |
| 31-Oct-10 | CPN6547 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 31-Oct-10 | CPN6548 | Invoice | $ | 16.23 | $ | 16.23 | Open |
| 31-Oct-10 | CPN6549 | Invoice | $ | 70.49 | $ | 70.49 | Open |
| 31-Oct-10 | CPN6550 | Invoice | $ | 49.13 | $ | 49.13 | Open |
| 31-Oct-10 | CPN6551 | Invoice | $ | 19.22 | $ | 19.22 | Open |
| 31-Oct-10 | CPN6552 | Invoice | $ | 28.62 | $ | 28.62 | Open |

| Date | Reference | Type | Amount | | | Balance | Status |
|---|---|---|---|---|---|---|---|
| 31-Oct-10 | CPN6553 | Invoice | $ | 65.79 | $ | 65.79 | Open |
| 31-Oct-10 | CPN6554 | Invoice | $ | 5.98 | $ | 5.98 | Open |
| 31-Oct-10 | CPN6555 | Invoice | $ | 172.52 | $ | 172.52 | Open |
| 31-Oct-10 | CPN6556 | Invoice | $ | 386.69 | $ | 386.69 | Open |
| 31-Oct-10 | CPN6557 | Invoice | $ | 2.99 | $ | 2.99 | Open |
| 31-Oct-10 | CPN6558 | Invoice | $ | 1.28 | $ | 1.28 | Open |
| 31-Oct-10 | CPN6559 | Invoice | $ | 103.81 | $ | 103.81 | Open |
| 31-Oct-10 | CPN6560 | Invoice | $ | 0.85 | $ | 0.85 | Open |
| 31-Oct-10 | CPN6561 | Invoice | $ | 0.85 | $ | 0.85 | Open |
| 31-Oct-10 | CPN6562 | Invoice | $ | 30.33 | $ | 30.33 | Open |
| 31-Oct-10 | CPN6563 | Invoice | $ | 17.52 | $ | 17.52 | Open |
| 31-Oct-10 | CPN6564 | Invoice | $ | 21.79 | $ | 21.79 | Open |
| 31-Oct-10 | CPN6565 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 31-Oct-10 | CPN6566 | Invoice | $ | 419.51 | $ | 419.51 | Open |
| 31-Oct-10 | CPN6567 | Invoice | $ | 3.84 | $ | 3.84 | Open |
| 31-Oct-10 | CPN6568 | Invoice | $ | 8.12 | $ | 8.12 | Open |
| 31-Oct-10 | CPN6569 | Invoice | $ | 2,984.80 | $ | 2,984.80 | Open |
| 31-Oct-10 | CPN6570 | Invoice | $ | 163.33 | $ | 163.33 | Open |
| 31-Oct-10 | CPN6571 | Invoice | $ | 2,221.06 | $ | 2,221.06 | Open |
| 31-Oct-10 | CPN6572 | Invoice | $ | 235.81 | $ | 235.81 | Open |
| 31-Oct-10 | CPN6573 | Invoice | $ | 2.14 | $ | 2.14 | Open |
| 31-Oct-10 | CPN6574 | Invoice | $ | 12.39 | $ | 12.39 | Open |
| 31-Oct-10 | CPN6575 | Invoice | $ | 61.52 | $ | 61.52 | Open |
| 31-Oct-10 | CPN6576 | Invoice | $ | 123.46 | $ | 123.46 | Open |
| 31-Oct-10 | CPN6577 | Invoice | $ | 10.68 | $ | 10.68 | Open |
| 31-Oct-10 | CPN6578 | Invoice | $ | 12.82 | $ | 12.82 | Open |
| 31-Oct-10 | CPN6579 | Invoice | $ | 6.63 | $ | 6.63 | Open |
| 31-Oct-10 | CPN6581 | Invoice | $ | 14.10 | $ | 14.10 | Open |
| 31-Oct-10 | CPN6582 | Invoice | $ | 18.37 | $ | 18.37 | Open |
| 31-Oct-10 | CPN6583 | Invoice | $ | 4.70 | $ | 4.70 | Open |
| 31-Oct-10 | CPN6584 | Invoice | $ | 33.11 | $ | 33.11 | Open |
| 31-Oct-10 | CPN6585 | Invoice | $ | 1.71 | $ | 1.71 | Open |
| 31-Oct-10 | CPN6586 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 31-Oct-10 | CPN6587 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 31-Oct-10 | CPN6588 | Invoice | $ | 9.40 | $ | 9.40 | Open |
| 31-Oct-10 | CPN6589 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 31-Oct-10 | CPN6590 | Invoice | $ | 96.97 | $ | 96.97 | Open |
| 31-Oct-10 | CPN6591 | Invoice | $ | 11.53 | $ | 11.53 | Open |
| 31-Oct-10 | CPN6592 | Invoice | $ | 12.82 | $ | 12.82 | Open |
| 31-Oct-10 | CPN6593 | Invoice | $ | 8.97 | $ | 8.97 | Open |
| 31-Oct-10 | CPN6594 | Invoice | $ | 4.27 | $ | 4.27 | Open |
| 31-Oct-10 | CPN6595 | Invoice | $ | 403.98 | $ | 403.98 | Open |
| 31-Oct-10 | CPN6596 | Invoice | $ | 5.98 | $ | 5.98 | Open |
| 31-Oct-10 | CPN6597 | Invoice | $ | 1.71 | $ | 1.71 | Open |
| 31-Oct-10 | CPN6598 | Invoice | $ | 390.29 | $ | 390.29 | Open |
| 31-Oct-10 | CPN6599 | Invoice | $ | 8.12 | $ | 8.12 | Open |
| 31-Oct-10 | CPN6600 | Invoice | $ | 19.65 | $ | 19.65 | Open |
| 31-Oct-10 | CPN6601 | Invoice | $ | 14.10 | $ | 14.10 | Open |
| 31-Oct-10 | CPN6602 | Invoice | $ | 8,165.63 | $ | 8,165.63 | Open |
| 31-Oct-10 | CPN6603 | Invoice | $ | 2,889.15 | $ | 2,889.15 | Open |
| 31-Oct-10 | CPN6604 | Invoice | $ | 342.61 | $ | 342.61 | Open |
| 31-Oct-10 | CPN6605 | Invoice | $ | 311.00 | $ | 311.00 | Open |
| 12-Nov-10 | 6483003363 | Payment | $ | (5,698.72) | -5642.3 | $ (56.42) | Open |
| 30-Nov-10 | CUT2512 | Invoice | $ | 1,189.28 | $ | 1,189.28 | Open |
| 30-Nov-10 | CUT2513 | Invoice | $ | 12.38 | $ | 12.38 | Open |
| 30-Nov-10 | CUT2514 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 30-Nov-10 | CUT2515 | Invoice | $ | 0.85 | $ | 0.85 | Open |
| 30-Nov-10 | CUT2516 | Invoice | $ | 565.72 | $ | 565.72 | Open |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30-Nov-10 | CUT2517 | Invoice | $ | 1.71 | $ | 1.71 | Open |
| 30-Nov-10 | CUT2518 | Invoice | $ | 6.41 | $ | 6.41 | Open |
| 30-Nov-10 | CUT2519 | Invoice | $ | 41.08 | $ | 41.08 | Open |
| 30-Nov-10 | CUT2520 | Invoice | $ | 118.90 | $ | 118.90 | Open |
| 30-Nov-10 | CUT2521 | Invoice | $ | 11.96 | $ | 11.96 | Open |
| 30-Nov-10 | CUT2522 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 30-Nov-10 | CUT2523 | Invoice | $ | 16.23 | $ | 16.23 | Open |
| 30-Nov-10 | CUT2524 | Invoice | $ | 70.49 | $ | 70.49 | Open |
| 30-Nov-10 | CUT2525 | Invoice | $ | 49.13 | $ | 49.13 | Open |
| 30-Nov-10 | CUT2526 | Invoice | $ | 19.22 | $ | 19.22 | Open |
| 30-Nov-10 | CUT2527 | Invoice | $ | 28.62 | $ | 28.62 | Open |
| 30-Nov-10 | CUT2528 | Invoice | $ | 65.79 | $ | 65.79 | Open |
| 30-Nov-10 | CUT2529 | Invoice | $ | 5.98 | $ | 5.98 | Open |
| 30-Nov-10 | CUT2530 | Invoice | $ | 172.52 | $ | 172.52 | Open |
| 30-Nov-10 | CUT2531 | Invoice | $ | 386.69 | $ | 386.69 | Open |
| 30-Nov-10 | CUT2532 | Invoice | $ | 2.99 | $ | 2.99 | Open |
| 30-Nov-10 | CUT2533 | Invoice | $ | 1.28 | $ | 1.28 | Open |
| 30-Nov-10 | CUT2534 | Invoice | $ | 120.11 | $ | 120.11 | Open |
| 30-Nov-10 | CUT2535 | Invoice | $ | 0.85 | $ | 0.85 | Open |
| 30-Nov-10 | CUT2536 | Invoice | $ | 0.85 | $ | 0.85 | Open |
| 30-Nov-10 | CUT2537 | Invoice | $ | 30.33 | $ | 30.33 | Open |
| 30-Nov-10 | CUT2538 | Invoice | $ | 17.52 | $ | 17.52 | Open |
| 30-Nov-10 | CUT2539 | Invoice | $ | 21.79 | $ | 21.79 | Open |
| 30-Nov-10 | CUT2540 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 30-Nov-10 | CUT2541 | Invoice | $ | 419.51 | $ | 419.51 | Open |
| 30-Nov-10 | CUT2542 | Invoice | $ | 3.84 | $ | 3.84 | Open |
| 30-Nov-10 | CUT2543 | Invoice | $ | 8.12 | $ | 8.12 | Open |
| 30-Nov-10 | CUT2544 | Invoice | $ | 2,984.79 | $ | 2,984.79 | Open |
| 30-Nov-10 | CUT2545 | Invoice | $ | 163.33 | $ | 163.33 | Open |
| 30-Nov-10 | CUT2546 | Invoice | $ | 2,449.74 | $ | 2,449.74 | Open |
| 30-Nov-10 | CUT2547 | Invoice | $ | 235.81 | $ | 235.81 | Open |
| 30-Nov-10 | CUT2548 | Invoice | $ | 2.14 | $ | 2.14 | Open |
| 30-Nov-10 | CUT2549 | Invoice | $ | 12.39 | $ | 12.39 | Open |
| 30-Nov-10 | CUT2550 | Invoice | $ | 61.52 | $ | 61.52 | Open |
| 30-Nov-10 | CUT2551 | Invoice | $ | 213.09 | $ | 213.09 | Open |
| 30-Nov-10 | CUT2552 | Invoice | $ | 10.68 | $ | 10.68 | Open |
| 30-Nov-10 | CUT2553 | Invoice | $ | 12.82 | $ | 12.82 | Open |
| 30-Nov-10 | CUT2554 | Invoice | $ | 6.63 | $ | 6.63 | Open |
| 30-Nov-10 | CUT2555 | Invoice | $ | 3,412.60 | $ | 3,412.60 | Open |
| 30-Nov-10 | CUT2556 | Invoice | $ | 14.10 | $ | 14.10 | Open |
| 30-Nov-10 | CUT2557 | Invoice | $ | 18.37 | $ | 18.37 | Open |
| 30-Nov-10 | CUT2558 | Invoice | $ | 4.70 | $ | 4.70 | Open |
| 30-Nov-10 | CUT2559 | Invoice | $ | 33.11 | $ | 33.11 | Open |
| 30-Nov-10 | CUT2560 | Invoice | $ | 1.71 | $ | 1.71 | Open |
| 30-Nov-10 | CUT2561 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 30-Nov-10 | CUT2562 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 30-Nov-10 | CUT2563 | Invoice | $ | 9.40 | $ | 9.40 | Open |
| 30-Nov-10 | CUT2564 | Invoice | $ | 0.43 | $ | 0.43 | Open |
| 30-Nov-10 | CUT2565 | Invoice | $ | 96.97 | $ | 96.97 | Open |
| 30-Nov-10 | CUT2566 | Invoice | $ | 11.53 | $ | 11.53 | Open |
| 30-Nov-10 | CUT2567 | Invoice | $ | 12.82 | $ | 12.82 | Open |
| 30-Nov-10 | CUT2568 | Invoice | $ | 8.97 | $ | 8.97 | Open |
| 30-Nov-10 | CUT2569 | Invoice | $ | 4.27 | $ | 4.27 | Open |
| 30-Nov-10 | CUT2570 | Invoice | $ | 403.98 | $ | 403.98 | Open |
| 30-Nov-10 | CUT2571 | Invoice | $ | 5.98 | $ | 5.98 | Open |
| 30-Nov-10 | CUT2572 | Invoice | $ | 1.71 | $ | 1.71 | Open |
| 30-Nov-10 | CUT2573 | Invoice | $ | 481.94 | $ | 481.94 | Open |
| 30-Nov-10 | CUT2574 | Invoice | $ | 8.12 | $ | 8.12 | Open |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30-Nov-10 | CUT2575 | Invoice | $ | 19.65 | $ | 19.65 | Open |
| 30-Nov-10 | CUT2576 | Invoice | $ | 14.10 | $ | 14.10 | Open |
| 30-Nov-10 | CUT2577 | Invoice | $ | 13,930.43 | $ | 13,930.43 | Open |
| 30-Nov-10 | CUT2578 | Invoice | $ | 2,889.15 | $ | 2,889.15 | Open |
| 30-Nov-10 | CUT2579 | Invoice | $ | 342.61 | $ | 342.61 | Open |
| 30-Nov-10 | CUT2580 | Invoice | $ | 311.00 | $ | 311.00 | Open |
| | | | **Total** | | $ | **473,527.57** | |