# EXHIBIT A

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

PROFESSIONAL SERVICES RENDERED

| Description | Amount |
|---|---|
| 0040 - Fee/Employment Application | 2,066.00 |
| 0120 - Litigation | 399,820.50 |
| TOTAL: | $401,886.50 |

In Reference To:                                    DATE: 1/14/2011
                                    American Home Mortgage
                                    Our File Number:  AHMH.AHM

TIMEKEEPER SUMMARY

<u>0040 - Fee/Employment Application</u>

| Name | Hours | Amount |
|------|-------|--------|
| Jason Wolf | 1.70 | $739.50 |
| Joshua D. Morse | 2.20 | $1,265.00 |
| Shawna L. Ballard | 0.10 | $61.50 |
| TOTALS:  0040 - Fee/Employment Application | 4.00 | $2,066.00 |

PAGE 4                            In Reference To:                      DATE: 1/14/2011

American Home Mortgage
Our File Number:  AHMH.AHM

<u>0040 - Fee/Employment Application</u>

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/23/2010 | Shawna L. Ballard | Review and respond to e-mail from Mr. Morse relating to preparation of fee application. | 0.10 | $61.50 |
| 11/23/2010 | Joshua D. Morse | Trade emails with Mr. Wolf regarding preparation of eighth monthly fee application. | 0.70 | $402.50 |
| 11/23/2010 | Joshua D. Morse | Review and revise eighth monthly fee application. | 0.50 | $287.50 |
| 11/23/2010 | Joshua D. Morse | Telephone conference with Mr. Wolf regarding preparation of eighth monthly fee application. | 0.20 | $115.00 |
| 11/23/2010 | Jason Wolf | Draft eighth montly fee application. | 1.70 | $739.50 |
| 11/24/2010 | Joshua D. Morse | Coordinate filing of eighth monthly fee application. | 0.30 | $172.50 |
| 11/24/2010 | Joshua D. Morse | Review and revise eighth monthly fee application. | 0.50 | $287.50 |
| TOTALS:  0040 - Fee/Employment Application | | | 4.00 | $2,066.00 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

<u>0120 - Litigation</u>

| Name | Hours | Amount |
|------|-------|--------|
| Alek Strygin | 59.40 | $22,869.00 |
| Celestino Santos | 59.60 | $14,900.00 |
| David Ross | 3.10 | $1,255.50 |
| James Bergman | 0.20 | $105.00 |
| Jeanne E. Irving | 59.80 | $43,355.00 |
| Jonathan White | 17.70 | $3,982.50 |
| Joshua D. Morse | 21.30 | $12,247.50 |
| Julie A. Stueck | 54.20 | $12,195.00 |
| Luis Padilla | 79.20 | $12,276.00 |
| Luis Perez | 54.10 | $9,467.50 |
| Melissa Ziady | 14.50 | $3,045.00 |
| Michael Morris | 56.40 | $45,402.00 |
| Michael Schneidereit | 160.90 | $66,773.50 |
| Richard P. Gerger | 0.30 | $226.50 |
| Shawna L. Ballard | 246.70 | $151,720.50 |
| TOTALS:  0120 - Litigation | 887.40 | $399,820.50 |

In Reference To:                     DATE: 1/14/2011
                        American Home Mortgage
                     Our File Number:  AHMH.AHM


<u>0120 - Litigation</u>

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/1/2010 | Shawna L. Ballard | Prepare for meeting with Mr. Santos and Mr. White relating to YCST document review and introspect training, logistics for rolling production, incorporation of additional emails from new search terms into the review, additional potentially privileged screening and other document review topics's. | 0.40 | $246.00 |
| 10/1/2010 | Shawna L. Ballard | Telephone conference with Ms. Stueck relating to document review. | 0.10 | $61.50 |
| 10/1/2010 | Shawna L. Ballard | Conference with Mr. Santos and Mr. White relating to YCST document review and introspect training, logistics for rolling production, incorporation of additional emails from new search terms into the review, additional potentially privileged screening and other document review topics's. | 1.90 | $1,168.50 |
| 10/1/2010 | Shawna L. Ballard | Draft summary of items addressed in document review meeting with Mr. Santos and Mr. White and draft instructions relating to incorporations of documents containing expanded search terms and segregation of further potentially privileged documents for purposes and other matters covered in meeting. | 1.70 | $1,045.50 |
| 10/1/2010 | Shawna L. Ballard | Draft e-mails to Ms. Irving relating to questions and issues relating to document review. | 0.20 | $123.00 |
| 10/1/2010 | Shawna L. Ballard | Update and forward to Ms. Stueck instructions relating to identification of potentially privileged documents. | 0.10 | $61.50 |
| 10/1/2010 | Michael Morris | Review draft response to Mr. McGuire and comment. | 0.50 | $402.50 |
| 10/1/2010 | Michael Morris | Correspondence to Ms. Irving regarding response to Mr. McGuire. | 0.20 | $161.00 |
| 10/1/2010 | Luis Padilla | Continue updated batch of documents in Introspect for attorney review. | 2.90 | $449.50 |
| 10/1/2010 | Luis Padilla | Update batch of documents in Introspect for attorney review. | 3.40 | $527.00 |
| 10/1/2010 | Luis Perez | Prepare Introspect for external users. | 1.10 | $192.50 |
| 10/1/2010 | Celestino Santos | Meeting with Ms. Ballard and Mr. White regarding review project. | 1.10 | $275.00 |
| 10/1/2010 | Celestino Santos | Prepare for external user training and testing for same. | 1.00 | $250.00 |

In Reference To:                              DATE: 1/14/2011
                                     American Home Mortgage
                                   Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|---|---|---|---|---|
| 10/1/2010 | Celestino Santos | Continue to process documents for attorney review project. | 3.00 | $750.00 |
| 10/1/2010 | Michael Schneidereit | Review documents for production. | 3.40 | $1,411.00 |
| 10/1/2010 | Michael Schneidereit | Further review documents for production. | 0.40 | $166.00 |
| 10/1/2010 | Julie A. Stueck | Telephone conferences with Mr. Santos regarding document folder structure. | 0.10 | $22.50 |
| 10/1/2010 | Julie A. Stueck | Telephone conferences with Ms Ballard regarding document searches. | 0.10 | $22.50 |
| 10/1/2010 | Jonathan White | Meeting with Ms. Ballard and Mr. Santos regarding document review and production. | 1.10 | $247.50 |
| 10/3/2010 | Shawna L. Ballard | Prepare for training of YCST attorneys. | 0.40 | $246.00 |
| 10/3/2010 | Celestino Santos | Prepare documents for attorney review. | 2.00 | $500.00 |
| 10/4/2010 | Shawna L. Ballard | Review and analysis of e-mail and folders forwarded by Mr. Santos with respect to newly identified potentially privileged documents and draft instructions in response to same. | 0.70 | $430.50 |
| 10/4/2010 | Shawna L. Ballard | E-mail exchanges with YCST attorneys relating to introspect training and gather and send case background information to YCST attorneys in preparation of document review. | 0.40 | $246.00 |
| 10/4/2010 | Shawna L. Ballard | Draft outline in preparation for discussion with YCST relating to case background and instructions relating to document review, including review and analysis of relevant documents and pleadings with respect to same. | 1.90 | $1,168.50 |
| 10/4/2010 | Shawna L. Ballard | Locate for YCST's analysis and review various categories of documents relevant to certain aspects of document review and case analysis. | 0.50 | $307.50 |
| 10/4/2010 | Shawna L. Ballard | Participate in conference call with YCST attorneys to train them on Introspect and provide background regarding case, document review guidelines etc in preparation for YCST's document review. | 0.40 | $246.00 |
| 10/4/2010 | Shawna L. Ballard | Conference with Ms. Stueck relating to procedures for rolling production and relating to other document review issues. | 0.50 | $307.50 |
| 10/4/2010 | Shawna L. Ballard | Draft e-mail to document review team relating to relevant pleadings. | 0.10 | $61.50 |

In Reference To:
American Home Mortgage
Our File Number: AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/4/2010 | Shawna L. Ballard | Review and analysis of issues relating to document review including review of introspect documents and folders and emails and conferences with Mr. Santos and Ms. Irving relating to same and draft follow up emails and instructions relating to same. | 1.60 | $984.00 |
| 10/4/2010 | Shawna L. Ballard | Review and analysis of documents marked as TBD by review team members. | 1.20 | $738.00 |
| 10/4/2010 | Shawna L. Ballard | Meeting with Mr. Santos regarding same. | 1.00 | $615.00 |
| 10/4/2010 | Shawna L. Ballard | Meeting with Ms. Irving relating to summarize and discuss certain document review issues. | 0.40 | $246.00 |
| 10/4/2010 | Jeanne E. Irving | Review and respond to various emails from Ms. Ballard and Mr. Santos regarding document review. | 0.50 | $362.50 |
| 10/4/2010 | Jeanne E. Irving | Review and respond to email from Mr. Morris regarding estimate of future activity and fees of case. | 0.20 | $145.00 |
| 10/4/2010 | Jeanne E. Irving | Review and revise correspondence to Mr. McGuire regarding various discovery issues; review email from Mr. Morris regarding same. | 1.50 | $1,087.50 |
| 10/4/2010 | Jeanne E. Irving | Review various emails from Mr. Strygin regarding document review. | 0.10 | $72.50 |
| 10/4/2010 | Jeanne E. Irving | Review and respond to email from regarding gathering witnesses and evidence. | 0.10 | $72.50 |
| 10/4/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris regarding discovery issues and trial preparation strategy. | 0.40 | $290.00 |
| 10/4/2010 | Jeanne E. Irving | Several conferences with Ms. Ballard regarding document review. | 0.70 | $507.50 |
| 10/4/2010 | Jeanne E. Irving | Review various emails from Ms. Ballard regarding document review. | 0.20 | $145.00 |
| 10/4/2010 | Jeanne E. Irving | Draft email to Mr. McGuire regarding various discovery issues. | 0.10 | $72.50 |
| 10/4/2010 | Michael Morris | Revise response to Mr. McGuire. | 0.50 | $402.50 |
| 10/4/2010 | Michael Morris | Correspondence with Ms. Irving regarding response to Mr. McGuire. | 0.30 | $241.50 |
| 10/4/2010 | Michael Morris | Draft correspondence to Mr. Michaelis regarding estimates for litigation. | 0.50 | $402.50 |
| 10/4/2010 | Michael Morris | Correspondence with Ms. Irving regarding correspondence to Mr. Michaelis. | 0.20 | $161.00 |

PAGE 9

In Reference To:
American Home Mortgage
Our File Number: AHMH.AHM

DATE: 1/14/2011

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/4/2010 | Michael Morris | Correspondence with Ms. Irving regarding witnesses and outline of case. | 0.40 | $322.00 |
| 10/4/2010 | Michael Morris | Outline elements of case to identify witness gaps. | 0.80 | $644.00 |
| 10/4/2010 | Joshua D. Morse | Review and respond to email correspondence from Mr. Morris regarding report to committee. | 0.30 | $172.50 |
| 10/4/2010 | Celestino Santos | Research and forward review documents for attorney review. | 0.30 | $75.00 |
| 10/4/2010 | Celestino Santos | Meeting with Ms. Ballard regarding document review and Introspect training. | 1.00 | $250.00 |
| 10/4/2010 | Celestino Santos | Prepare documents for attorney review. | 3.00 | $750.00 |
| 10/4/2010 | Celestino Santos | Prepare documents for attorney review. | 1.00 | $250.00 |
| 10/4/2010 | Michael Schneidereit | Review documents for production. | 3.20 | $1,328.00 |
| 10/4/2010 | Michael Schneidereit | Continue review of documents for production. | 2.70 | $1,120.50 |
| 10/4/2010 | Michael Schneidereit | Further review of documents for production. | 1.80 | $747.00 |
| 10/4/2010 | Julie A. Stueck | Attend portion of telephone conference meeting regarding upcoming document review. | 0.70 | $157.50 |
| 10/4/2010 | Julie A. Stueck | Attend meeting with Ms. Ballard regarding document review and production. | 0.50 | $112.50 |
| 10/4/2010 | Julie A. Stueck | Conduct computer searches and designate potentially privileged documents. | 2.60 | $585.00 |
| 10/5/2010 | Shawna L. Ballard | Continued review and analysis of documents for production. | 1.90 | $1,168.50 |
| 10/5/2010 | Shawna L. Ballard | Address issues relating to identification of potentially privileged documents and identifying roles of various lawyers, including e-mails to YCST regarding same. | 0.40 | $246.00 |
| 10/5/2010 | Shawna L. Ballard | Analyze questions from review team and review documents to respond to same. | 1.40 | $861.00 |
| 10/5/2010 | Shawna L. Ballard | Review and analysis of documents and run searches against folders for purposes of analyzing documents previously tagged with no image, to quality check folders and to resolve issues relating to documents marked TBD. | 2.30 | $1,414.50 |
| 10/5/2010 | Shawna L. Ballard | Emails and conferences with Ms. Stueck relating to attorney name searches and questions relation to same. | 0.40 | $246.00 |
| 10/5/2010 | Shawna L. Ballard | E-mails and conferences with Mr. Santos relating to various review  issues and draft e-mail to Ms. Irving summarizing same. | 1.30 | $799.50 |

In Reference To:                    DATE: 1/14/2011
                              American Home Mortgage
                          Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/5/2010 | Jeanne E. Irving | Review email from Mr. Neiburg regarding email chains; draft email to Ms. Ballard regarding same. | 0.10 | $72.50 |
| 10/5/2010 | Jeanne E. Irving | Review changes to declaration in support of the motion to amend; review and revise declaration; draft response regarding same to Mr. Morris. | 0.30 | $217.50 |
| 10/5/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris regarding motion to amend. | 0.10 | $72.50 |
| 10/5/2010 | Jeanne E. Irving | Draft email to Mr. McGuire regarding documents to be filed under seal; review motion to amend supporting documents in connection with same. | 0.60 | $435.00 |
| 10/5/2010 | Jeanne E. Irving | Telephone conference with Mr. Miller regarding filing motion to amend and documents to be filed under seal. | 0.10 | $72.50 |
| 10/5/2010 | Jeanne E. Irving | Telephone conference with Mr. Palmer and Mr. Morris regarding motion to amend. | 0.20 | $145.00 |
| 10/5/2010 | Jeanne E. Irving | Telephone conferences with Ms. Ballard regarding document review. | 0.30 | $217.50 |
| 10/5/2010 | Jeanne E. Irving | Review email from Mr. Neiburg and Ms. Ballard regarding document review. | 0.10 | $72.50 |
| 10/5/2010 | Michael Morris | Revise motion to amend. | 0.40 | $322.00 |
| 10/5/2010 | Michael Morris | Correspondence with Ms. Irving and Mr. Palmer regarding motion to amend. | 0.30 | $241.50 |
| 10/5/2010 | Michael Morris | Correspondence with Ms. Irving regarding revision. | 0.20 | $161.00 |
| 10/5/2010 | Michael Morris | Review motion and incorporate final revisions. | 0.20 | $161.00 |
| 10/5/2010 | Joshua D. Morse | Trade emails with internal group regarding litigation budget estimates. | 0.90 | $517.50 |
| 10/5/2010 | Luis Padilla | Continue processing documents for attorney document review. | 2.70 | $418.50 |
| 10/5/2010 | Luis Padilla | Process documents for attorney document review. | 2.80 | $434.00 |
| 10/5/2010 | Celestino Santos | Update Introspect database for attorney document review. | 0.60 | $150.00 |
| 10/5/2010 | Celestino Santos | Process documents for attorney review. | 1.40 | $350.00 |
| 10/5/2010 | Celestino Santos | Research and analyze information requested by attorney; prepare report regarding same. | 0.90 | $225.00 |
| 10/5/2010 | Michael Schneidereit | Review documents for production. | 3.40 | $1,411.00 |
| 10/5/2010 | Michael Schneidereit | Continue review of documents for production. | 2.90 | $1,203.50 |

PAGE 11                                In Reference To:                                DATE: 1/14/2011
                                 American Home Mortgage
                            Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/5/2010 | Michael Schneidereit | Additional review of documents for production. | 2.80 | $1,162.00 |
| 10/5/2010 | Julie A. Stueck | Conduct computer searches and designate potentially privileged documents. | 2.90 | $652.50 |
| 10/5/2010 | Julie A. Stueck | Conferences with Mr. Santos regarding document database and searching. | 0.20 | $45.00 |
| 10/5/2010 | Julie A. Stueck | Email correspondence with Ms. Ballard regarding document searches. | 0.10 | $22.50 |
| 10/6/2010 | Shawna L. Ballard | Evaluate status of review and draft e-mails to review team relating to document review. | 0.90 | $553.50 |
| 10/6/2010 | Shawna L. Ballard | Conduct numerous searches against review folders to quality check productions and analysis of documents relating to same. | 2.60 | $1,599.00 |
| 10/6/2010 | Shawna L. Ballard | Review and respond to questions from reviewers including review and analysis of documents relating to same. | 0.30 | $184.50 |
| 10/6/2010 | Shawna L. Ballard | Review and analyze documents in preparation for production and conferences and e-mails with relating to database questions. | 1.10 | $676.50 |
| 10/6/2010 | Shawna L. Ballard | Telephone conferences with Mr. Santos with respect to various database questions and issues. | 0.40 | $246.00 |
| 10/6/2010 | Shawna L. Ballard | Draft instructions to Ms. Stueck relating to searches against production folders. | 0.30 | $184.50 |
| 10/6/2010 | Jeanne E. Irving | Review and respond to various emails from Ms. Ballard regarding document review. | 0.20 | $145.00 |
| 10/6/2010 | Michael Morris | Revise declaration regarding motion. | 0.40 | $322.00 |
| 10/6/2010 | Luis Padilla | Update Introspect documents for attorney document review. | 2.90 | $449.50 |
| 10/6/2010 | Celestino Santos | Process documents for attorney review. | 2.90 | $725.00 |
| 10/6/2010 | Celestino Santos | Research and analyz search issues with review documents. | 1.00 | $250.00 |
| 10/6/2010 | Michael Schneidereit | Review documents for production. | 2.20 | $913.00 |
| 10/6/2010 | Michael Schneidereit | Continue review of documents for production. | 3.40 | $1,411.00 |
| 10/6/2010 | Michael Schneidereit | Additional review of documents for production. | 2.60 | $1,079.00 |
| 10/6/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard regarding document searches. | 0.10 | $22.50 |
| 10/6/2010 | Julie A. Stueck | Telephone conference with Mr. Santos and Mr. White regarding document searches. | 0.20 | $45.00 |
| 10/6/2010 | Julie A. Stueck | Telephone conference with Mr. Santos regarding document searches and search folders. | 0.20 | $45.00 |

PAGE 12

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

DATE: 1/14/2011

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/6/2010 | Julie A. Stueck | Conduct computer searches and designate potentially privileged documents. | 0.50 | $112.50 |
| 10/6/2010 | Jonathan White | Process collection of documents in response to revise search terms. | 1.20 | $270.00 |
| 10/7/2010 | Shawna L. Ballard | Review and analyze e-mails from Mr. Santos and respond to same. | 0.20 | $123.00 |
| 10/7/2010 | Shawna L. Ballard | Oversee document review, including draft e-mail memorandum to Ms. Irving relating to same. | 1.10 | $676.50 |
| 10/7/2010 | Shawna L. Ballard | Review and respond to e-mails relating to questions from reviewers with respect to review. | 0.30 | $184.50 |
| 10/7/2010 | Shawna L. Ballard | Draft e-mails to review team relating to document review. | 0.20 | $123.00 |
| 10/7/2010 | Luis Padilla | Update Introspect for attorney document review. | 3.30 | $511.50 |
| 10/7/2010 | Celestino Santos | Perform maintenance on Introspect document review database. | 2.80 | $700.00 |
| 10/7/2010 | Michael Schneidereit | Review documents for production. | 2.20 | $913.00 |
| 10/7/2010 | Michael Schneidereit | Further review documents for production. | 1.60 | $664.00 |
| 10/7/2010 | Julie A. Stueck | Conference with Mr. Santos regarding search result folders. | 0.10 | $22.50 |
| 10/8/2010 | Shawna L. Ballard | Emails regarding document production issues. | 0.20 | $123.00 |
| 10/8/2010 | Shawna L. Ballard | Draft e-mail to Ms. Irving relating to review. | 0.20 | $123.00 |
| 10/8/2010 | Shawna L. Ballard | Draft e-mail to Mr. McGuire relating to rolling productions. | 0.10 | $61.50 |
| 10/8/2010 | Shawna L. Ballard | Run searches against database for purposes of quality check process. | 0.90 | $553.50 |
| 10/8/2010 | Shawna L. Ballard | E-mail to Mr. Santos relating to document review and production. | 0.20 | $123.00 |
| 10/8/2010 | Shawna L. Ballard | Conferences with Ms. Stueck relating to attorney name searches. | 0.50 | $307.50 |
| 10/8/2010 | Shawna L. Ballard | Conduct searches against various folders for purposes of quality checking production and analyzing production documents. | 2.60 | $1,599.00 |
| 10/8/2010 | Shawna L. Ballard | Telephone conference with Ms. Stueck relating to search results and other matters relating to document review and productions. | 0.20 | $123.00 |
| 10/8/2010 | Jeanne E. Irving | Review email from Mr. McGuire regarding motion to amend. | 0.10 | $72.50 |

In Reference To:                        DATE: 1/14/2011
                        American Home Mortgage
                        Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/8/2010 | Jeanne E. Irving | Review and respond to email from Mr. Miller regarding motion to amend. | 0.10 | $72.50 |
| 10/8/2010 | Jeanne E. Irving | Review and respond to email from Mr. Morris regarding motion to amend. | 0.10 | $72.50 |
| 10/8/2010 | Jeanne E. Irving | Review and respond to email from Ms. Ballard regarding correspondence with Mr. McGuire regarding document exchange. | 0.10 | $72.50 |
| 10/8/2010 | Jeanne E. Irving | Exchange emails with Mr. Morris regarding motion to amend. | 0.20 | $145.00 |
| 10/8/2010 | Jeanne E. Irving | Draft email to Ms. Botta regarding court closure; review response; draft email to Mr. Morris regarding same. | 0.10 | $72.50 |
| 10/8/2010 | Michael Morris | Correspondence from Mr. McGuire regarding motion to amend. | 0.20 | $161.00 |
| 10/8/2010 | Michael Morris | Review cases cited by Mr. McGuire. | 0.50 | $402.50 |
| 10/8/2010 | Michael Morris | Revise motion to amend based on Mr. McGuire's comments. | 0.60 | $483.00 |
| 10/8/2010 | Michael Morris | Correspondence with Mr. Strygin regarding additional cases for motion to amend and review cases. | 0.50 | $402.50 |
| 10/8/2010 | Michael Morris | Correspondence with Ms. Irving regarding revised motion. | 0.20 | $161.00 |
| 10/8/2010 | Michael Morris | Correspondence with Mr. Miller regarding filing of motion and supporting papers. | 0.30 | $241.50 |
| 10/8/2010 | Michael Morris | Correspondence with Mr. Beach regarding changes to motion and declarations. | 0.30 | $241.50 |
| 10/8/2010 | Michael Morris | Review motion and incorporate final comments. | 0.70 | $563.50 |
| 10/8/2010 | Michael Morris | Correspondence with Ms. Ballard regarding rolling production. | 0.10 | $80.50 |
| 10/8/2010 | Michael Morris | Correspondence with Ms. Irving regarding rolling production. | 0.20 | $161.00 |
| 10/8/2010 | Joshua D. Morse | Review revised motion for leave to amend complaint and internal emails regarding same. | 2.70 | $1,552.50 |
| 10/8/2010 | Luis Padilla | Continue update of Introspect documents for attorney review. | 3.10 | $480.50 |
| 10/8/2010 | Luis Padilla | Update Introspect documents for attorney review. | 3.40 | $527.00 |
| 10/8/2010 | David Ross | Review documents for privilege and production. | 2.10 | $850.50 |
| 10/8/2010 | Celestino Santos | Introspect maintance for attorney review project. | 1.10 | $275.00 |

In Reference To:                                    DATE: 1/14/2011
                                         American Home Mortgage
                                     Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/8/2010 | Celestino Santos | Process documents for production. | 0.90 | $225.00 |
| 10/8/2010 | Celestino Santos | Assist paralegal with review documents. | 0.40 | $100.00 |
| 10/8/2010 | Michael Schneidereit | Review documents for production. | 3.20 | $1,328.00 |
| 10/8/2010 | Julie A. Stueck | Conference with Mr. Santos regarding document searches. | 0.10 | $22.50 |
| 10/8/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard regarding document searches to be run. | 0.20 | $45.00 |
| 10/8/2010 | Julie A. Stueck | Conduct computer searches and designate potentially privileged documents. | 3.40 | $765.00 |
| 10/8/2010 | Julie A. Stueck | Further telephone conference with Ms. Ballard regarding computer searches. | 0.30 | $67.50 |
| 10/8/2010 | Julie A. Stueck | Continue review and designation of potentially privileged documents. | 1.90 | $427.50 |
| 10/10/2010 | Celestino Santos | Prepare/process documents/folders for pending document production. | 0.80 | $200.00 |
| 10/10/2010 | Alek Strygin | Review draft motion for leave to file an amended complaint. | 0.40 | $154.00 |
| 10/10/2010 | Alek Strygin | Research regarding same. | 0.60 | $231.00 |
| 10/10/2010 | Alek Strygin | Email Mr. Morris regarding proposed changes to the motion. | 0.20 | $77.00 |
| 10/11/2010 | Shawna L. Ballard | Quality check folders to process for production. | 3.10 | $1,906.50 |
| 10/11/2010 | Shawna L. Ballard | Review and analysis of documents in order to respond to questions from review team. | 1.10 | $676.50 |
| 10/11/2010 | Shawna L. Ballard | Telephone conference with Mr. Santos relating to processing documents for production and quality checking of folder for production. | 0.50 | $307.50 |
| 10/11/2010 | Shawna L. Ballard | Email regarding document production issues. | 0.20 | $123.00 |
| 10/11/2010 | Shawna L. Ballard | Telephone conferences with Ms. Stueck relation to production and other issues relating to document review. | 0.20 | $123.00 |
| 10/11/2010 | Jeanne E. Irving | Review and respond to email from Mr. Morris and Mr. Miller regarding motion to amend. | 0.20 | $145.00 |
| 10/11/2010 | Jeanne E. Irving | Review and respond to email from Mr. Morris regarding requesting documents from Committee. | 0.10 | $72.50 |
| 10/11/2010 | Michael Morris | Correspondence with Mr. Miller regarding filing of motion to amend. | 0.40 | $322.00 |
| 10/11/2010 | Michael Morris | Review final declaration and transmit to Mr. Miller regarding instruction. | 0.40 | $322.00 |

In Reference To:                          DATE: 1/14/2011
                                      American Home Mortgage
                                      Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/11/2010 | Michael Morris | Correspondence with Mr. Miller regarding timing of response. | 0.20 | $161.00 |
| 10/11/2010 | Michael Morris | Correspondence with Ms. Irving regarding request to committee regarding documents. | 0.30 | $241.50 |
| 10/11/2010 | Michael Morris | Correspondence to committee regarding document request. | 0.40 | $322.00 |
| 10/11/2010 | Michael Morris | Correspondence with Mr. Power regarding committee request. | 0.40 | $322.00 |
| 10/11/2010 | Michael Morris | Conference call with Mr. Power and Mr. Indelicato regarding status of litigation and request to committee for documents. | 0.50 | $402.50 |
| 10/11/2010 | Michael Morris | Correspondence with Mr. McGuire regarding confidentiality agreement. | 0.20 | $161.00 |
| 10/11/2010 | Michael Morris | Correspondence to Mr. Miller regarding confidentiality agreement. | 0.10 | $80.50 |
| 10/11/2010 | Luis Padilla | Update Introspect documents for attorney review. | 2.90 | $449.50 |
| 10/11/2010 | Luis Perez | Update images in Introspect for attorney document review. | 1.60 | $280.00 |
| 10/11/2010 | Celestino Santos | Prepare documents for pending production. | 1.60 | $400.00 |
| 10/11/2010 | Celestino Santos | Telephone conference with Ms. Ballard regarding quality check and document production. | 0.50 | $125.00 |
| 10/11/2010 | Michael Schneidereit | Continue to review documents for production. | 3.50 | $1,452.50 |
| 10/11/2010 | Michael Schneidereit | Additional review of documents for production. | 2.90 | $1,203.50 |
| 10/11/2010 | Michael Schneidereit | Review documents for production. | 1.70 | $705.50 |
| 10/11/2010 | Alek Strygin | Review documents for responsiveness and privilege. | 2.70 | $1,039.50 |
| 10/11/2010 | Alek Strygin | Continue reviewing documents for responsiveness and privilege. | 3.20 | $1,232.00 |
| 10/11/2010 | Julie A. Stueck | Conduct computer searches of documents to be produced. | 3.40 | $765.00 |
| 10/11/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard and Mr. Santos regarding document search results. | 0.10 | $22.50 |
| 10/11/2010 | Julie A. Stueck | Meeting with Mr. Santos regarding document production issues. | 0.50 | $112.50 |
| 10/11/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard regarding document searching issues. | 0.10 | $22.50 |
| 10/11/2010 | Julie A. Stueck | Designate potentially privileged documents. | 2.90 | $652.50 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

DATE: 1/14/2011

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/12/2010 | Shawna L. Ballard | Review and analyze introspect documents forwarded by Ms. Stueck and review production folder in preparation of processing same, including telephone conferences with Ms. Stueck relating to same. | 1.20 | $738.00 |
| 10/12/2010 | Shawna L. Ballard | Draft e-mails relating to document production and review and analyze prior production letters relating to same. | 0.20 | $123.00 |
| 10/12/2010 | Shawna L. Ballard | Conduct test and other searches against database, record and analyze results of same. | 3.50 | $2,152.50 |
| 10/12/2010 | Shawna L. Ballard | Review and respond to questions from review team members, including review and analysis of documents related to same and modify review instructions to reflect same. | 0.50 | $307.50 |
| 10/12/2010 | Jeanne E. Irving | Review various emails from Ms. Ballard, Ms. Ziady and Mr. Schneidereit regarding document production. | 0.10 | $72.50 |
| 10/12/2010 | Jeanne E. Irving | Review email from Mr. McGuire regarding protective order and review order. | 1.50 | $1,087.50 |
| 10/12/2010 | Jeanne E. Irving | Review and respond to email from Mr. Morris regarding proposal protective order received from JPM. | 0.10 | $72.50 |
| 10/12/2010 | Jeanne E. Irving | Draft stipulation regarding filing under seal; draft email regarding same to Mr. Miller and Mr. Morris. | 0.50 | $362.50 |
| 10/12/2010 | Jeanne E. Irving | Draft email to Ms. Harris regarding briefing schedule and motion to amend. | 0.20 | $145.00 |
| 10/12/2010 | Jeanne E. Irving | Draft email to Ms. Harris regarding briefing schedule on motion to amend. | 0.10 | $72.50 |
| 10/12/2010 | Michael Morris | Review McGuire confidentiality agreement. | 0.40 | $322.00 |
| 10/12/2010 | Michael Morris | Correspondence to Ms. Irving regarding confidentiality agreement. | 0.20 | $161.00 |
| 10/12/2010 | Michael Morris | Correspondence regarding confidentiality agreement. | 0.10 | $80.50 |
| 10/12/2010 | Luis Padilla | Update Introspect documents for attorney review. | 1.90 | $294.50 |
| 10/12/2010 | Luis Perez | Prepare document production from Introspect for attorney review. | 3.40 | $595.00 |
| 10/12/2010 | Celestino Santos | Conference call with Ms. Ballard and Mr. Stueck regarding pending document production. | 0.10 | $25.00 |

In Reference To:                        DATE: 1/14/2011
                              American Home Mortgage
                           Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/12/2010 | Celestino Santos | Meeting with Ms. Stueck regarding pending document production; assist preparing folders regarding same. | 0.50 | $125.00 |
| 10/12/2010 | Celestino Santos | Review and assist in processing production document with staff. | 0.80 | $200.00 |
| 10/12/2010 | Michael Schneidereit | Review documents for production. | 2.50 | $1,037.50 |
| 10/12/2010 | Michael Schneidereit | Continue review of document for production. | 3.10 | $1,286.50 |
| 10/12/2010 | Michael Schneidereit | Additional review of documents for production. | 0.50 | $207.50 |
| 10/12/2010 | Alek Strygin | Review documents for responsiveness and privilege. | 1.00 | $385.00 |
| 10/12/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard regarding document review and production. | 0.30 | $67.50 |
| 10/12/2010 | Julie A. Stueck | Conduct computer searches and prepare and review folder of documents to be produced; update folder. | 0.90 | $202.50 |
| 10/12/2010 | Julie A. Stueck | Telephone conference with Mr. Santos regarding document review and production. | 0.20 | $45.00 |
| 10/13/2010 | Shawna L. Ballard | Update spreadsheet reflecting search results. | 0.30 | $184.50 |
| 10/13/2010 | Shawna L. Ballard | Review prior e-mails and analyze status of various document review management projects, including e-mails to Ms. Stueck and Mr. Santos relating to same and telephone conference with Ms. Stueck relating to same. | 1.30 | $799.50 |
| 10/13/2010 | Shawna L. Ballard | Run searches against database for purposes of setting up document review including analysis and summary of same. | 0.60 | $369.00 |
| 10/13/2010 | Jeanne E. Irving | Review and respond to email from Mr. McGuire regarding stipulation regarding filing under seal; draft email to Mr. Miller regarding same. | 0.10 | $72.50 |
| 10/13/2010 | Jeanne E. Irving | Review email from Mr. Indelicato to Committee members regarding document production. | 0.10 | $72.50 |
| 10/13/2010 | Michael Morris | Correspondence from Mr. Indelicato to committee. | 0.20 | $161.00 |
| 10/13/2010 | Michael Morris | Correspondence from committee member regarding timing of response. | 0.10 | $80.50 |
| 10/13/2010 | Luis Padilla | Update Instrospect documents for attorney review in Introspect. | 2.50 | $387.50 |
| 10/13/2010 | Luis Perez | Prepare document production from Introspect for attorney review. | 3.10 | $542.50 |

In Reference To:                                DATE: 1/14/2011
                                American Home Mortgage
                                Our File Number: AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/13/2010 | Celestino Santos | Coordinate preparation of production review folders. | 1.00 | $250.00 |
| 10/13/2010 | Celestino Santos | Assist in preparing folders for Ms. Stueck's review. | 0.20 | $50.00 |
| 10/13/2010 | Celestino Santos | Meeting with Ms. Stueck regarding additional searches need for review documents. | 0.30 | $75.00 |
| 10/13/2010 | Michael Schneidereit | Review documents for production. | 2.20 | $913.00 |
| 10/13/2010 | Alek Strygin | Review documents for responsiveness and privilege. | 3.20 | $1,232.00 |
| 10/13/2010 | Alek Strygin | Continue to review documents for responsiveness and privilege. | 2.90 | $1,116.50 |
| 10/13/2010 | Julie A. Stueck | Conduct computer searches, review documents and designate potentially privileged documents. | 3.40 | $765.00 |
| 10/13/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard regarding document searches. | 0.20 | $45.00 |
| 10/13/2010 | Julie A. Stueck | Telephone conference with Mr. Santos regarding document searches and upcoming document production. | 0.20 | $45.00 |
| 10/13/2010 | Julie A. Stueck | Conference with Mr. Santos regarding upcoming document production. | 0.30 | $67.50 |
| 10/14/2010 | Shawna L. Ballard | Address various ESI review questions and oversee same. | 2.30 | $1,414.50 |
| 10/14/2010 | Jeanne E. Irving | Review email from Ms. Ballard regarding document production; draft email to Mr. McGuire regarding document production proposal. | 0.10 | $72.50 |
| 10/14/2010 | Luis Padilla | Update Introspect documents for attorney review. | 3.40 | $527.00 |
| 10/14/2010 | Luis Perez | Prepare document production from Introspect for attorney review. | 1.40 | $245.00 |
| 10/14/2010 | Celestino Santos | Discuss name change issue on production documents. | 0.10 | $25.00 |
| 10/14/2010 | Michael Schneidereit | Review documents for production. | 1.50 | $622.50 |
| 10/14/2010 | Michael Schneidereit | Continue reviewing documents for production. | 3.30 | $1,369.50 |
| 10/14/2010 | Michael Schneidereit | Additional review of documents for production. | 1.40 | $581.00 |
| 10/14/2010 | Alek Strygin | Review documents for responsiveness and privilege. | 3.20 | $1,232.00 |
| 10/14/2010 | Alek Strygin | Continue reviewing documents for responsiveness and privilege. | 2.70 | $1,039.50 |

In Reference To:
American Home Mortgage
Our File Number: AHMH.AHM

DATE: 1/14/2011

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/14/2010 | Alek Strygin | Additional review of documents for responsiveness and privilege. | 2.00 | $770.00 |
| 10/14/2010 | Julie A. Stueck | Conduct revised computer searches, review documents and designate potentially privileged documents. | 3.40 | $765.00 |
| 10/14/2010 | Julie A. Stueck | Telephone conferences with Ms. Ballard regarding document searches and document production. | 0.40 | $90.00 |
| 10/14/2010 | Julie A. Stueck | Review documents to be produced. | 0.80 | $180.00 |
| 10/14/2010 | Julie A. Stueck | Conference with Mr. White regarding production of native files. | 0.20 | $45.00 |
| 10/15/2010 | Shawna L. Ballard | Review and analysis of various matters relating to ESI review, including emails and conferences with IT team and Mr. Schneidereit relating to same. | 0.80 | $492.00 |
| 10/15/2010 | Shawna L. Ballard | Conduct various searches against database, draft analysis of same. | 3.40 | $2,091.00 |
| 10/15/2010 | Shawna L. Ballard | Address various issues relating to ESI review and productions. | 1.70 | $1,045.50 |
| 10/15/2010 | Luis Padilla | Continue updating Instrospect documents for attorney review. | 3.10 | $480.50 |
| 10/15/2010 | Luis Padilla | Update Instrospect documents for attorney review. | 3.30 | $511.50 |
| 10/15/2010 | Celestino Santos | Review and prepare correspondence with attorney regarding review documents and folders | 0.30 | $75.00 |
| 10/15/2010 | Celestino Santos | Review and resolve issue regarding document production. | 0.80 | $200.00 |
| 10/15/2010 | Celestino Santos | Review documents slated for production. | 0.30 | $75.00 |
| 10/15/2010 | Celestino Santos | Prepare additional documents for attorney review. | 0.30 | $75.00 |
| 10/15/2010 | Celestino Santos | Meeting with Ms. Stueck regarding searches and quality check of potential production; organize folder structure regarding same. | 0.90 | $225.00 |
| 10/15/2010 | Michael Schneidereit | Review documents for production. | 3.50 | $1,452.50 |
| 10/15/2010 | Michael Schneidereit | Continue reviewing documents for production. | 3.00 | $1,245.00 |
| 10/15/2010 | Michael Schneidereit | Confer with Mr. Strygin regarding document review. | 0.20 | $83.00 |
| 10/15/2010 | Michael Schneidereit | Email Ms. Ballard regarding privileges. | 0.20 | $83.00 |
| 10/15/2010 | Alek Strygin | Review emails from Mr. Santos and Ms. Ballard regarding document review. | 0.20 | $77.00 |

PAGE 20

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

DATE: 1/14/2011

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/15/2010 | Julie A. Stueck | Meeting with Mr. Santos regarding quality check of potential production and organization of documents and folder structure. | 0.90 | $202.50 |
| 10/15/2010 | Julie A. Stueck | Research regarding potentially privileged documents. | 0.80 | $180.00 |
| 10/15/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard regarding document searches and upcoming document production. | 0.20 | $45.00 |
| 10/16/2010 | Michael Schneidereit | Review documents for production. | 2.10 | $871.50 |
| 10/16/2010 | Alek Strygin | Review documents for responsiveness and privilege. | 1.10 | $423.50 |
| 10/17/2010 | Alek Strygin | Review documents for responsiveness and privilege. | 2.80 | $1,078.00 |
| 10/18/2010 | Shawna L. Ballard | Review and analysis of various documents marked TBD and resolve questions relating to same. | 1.10 | $676.50 |
| 10/18/2010 | Shawna L. Ballard | E-mail exchanges with Mr. Schneiderit relating to review. | 0.20 | $123.00 |
| 10/18/2010 | Shawna L. Ballard | Review and respond to questions from Mr. Neiberg relating to ESI review. | 0.20 | $123.00 |
| 10/18/2010 | Shawna L. Ballard | Review and analysis of letter from JPM's counsel and telephone conference with Ms. Irving relating to same. | 0.30 | $184.50 |
| 10/18/2010 | Jeanne E. Irving | Review and respond to email from Mr. Morris regarding Matt McGuire letter regarding discovery issues. | 0.10 | $72.50 |
| 10/18/2010 | Jeanne E. Irving | Draft email to Ms. Ballard regarding Matt McGuire letter regarding discovery issues. | 0.10 | $72.50 |
| 10/18/2010 | Michael Morris | Correspondence to YCST regarding outstanding issues in case and conference call. | 0.20 | $161.00 |
| 10/18/2010 | Michael Morris | Correspondence regarding conference call. | 0.10 | $80.50 |
| 10/18/2010 | Michael Morris | Review correspondence from Mr. McGuire regarding discovery issues. | 0.30 | $241.50 |
| 10/18/2010 | Michael Morris | Correspondence with Ms. Irving regarding McGuire letter. | 0.20 | $161.00 |
| 10/18/2010 | Michael Morris | Draft outline of factual issues and disputed matters. | 0.80 | $644.00 |
| 10/18/2010 | Luis Padilla | Update Introspect documents for attorney review. | 3.10 | $480.50 |
| 10/18/2010 | Luis Perez | Update document production in Introspect. | 1.70 | $297.50 |

In Reference To:                              DATE: 1/14/2011
                                          American Home Mortgage
                                       Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/18/2010 | Luis Perez | Prepare document production from Introspect for attorney review. | 1.90 | $332.50 |
| 10/18/2010 | Celestino Santos | Meeting with Ms. Stueck regarding review documents and folders and discuss management of same. | 0.20 | $50.00 |
| 10/18/2010 | Michael Schneidereit | Review documents for production. | 3.30 | $1,369.50 |
| 10/18/2010 | Michael Schneidereit | Continue review of documents for production. | 3.10 | $1,286.50 |
| 10/18/2010 | Michael Schneidereit | Additional review of documents for production. | 2.10 | $871.50 |
| 10/18/2010 | Alek Strygin | Review Mr. Morris' email regarding issues regarding accounting for funds received from REO properties. | 0.10 | $38.50 |
| 10/18/2010 | Julie A. Stueck | Conference with Mr. Santos regarding folder structure and document review. | 0.20 | $45.00 |
| 10/18/2010 | Julie A. Stueck | Quality check document production DVDs. | 0.30 | $67.50 |
| 10/19/2010 | Shawna L. Ballard | Telephone conference with Ms. Irving relating to discovery issues. | 0.10 | $61.50 |
| 10/19/2010 | Shawna L. Ballard | Review and analyze documents marked TBD and resolve questions relating to same. | 2.10 | $1,291.50 |
| 10/19/2010 | Jeanne E. Irving | Review various emails from Ms. Ballard and Mr. Neiburg regarding document review. | 0.20 | $145.00 |
| 10/19/2010 | Jeanne E. Irving | Telephone conference with Ms. Ballard regarding document production. | 0.10 | $72.50 |
| 10/19/2010 | Jeanne E. Irving | Review letter from Mr. McGuire regarding discovery issues; draft email to Mr. McGuire regarding same. | 0.20 | $145.00 |
| 10/19/2010 | Jeanne E. Irving | Analyze chart of restored emails; draft email to Ms. Edwards regarding new custodians and unrestored emails. | 0.70 | $507.50 |
| 10/19/2010 | Jeanne E. Irving | Review and respond to email from Mr. Morris regarding Mr. McGuire letter regarding discovery issues. | 0.10 | $72.50 |
| 10/19/2010 | Jeanne E. Irving | Review email from Mr. Morris regarding document production. | 0.10 | $72.50 |
| 10/19/2010 | Jeanne E. Irving | Review and respond to email from Ms. Edwards regarding new custodians requested by JPM. | 0.10 | $72.50 |
| 10/19/2010 | Jeanne E. Irving | Telephone conference with Mr. Santos regarding processing additional electronically stored information. | 0.30 | $217.50 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

DATE: 1/14/2011

| Date | Name | Description | Hours | Fees |
|---|---|---|---|---|
| 10/19/2010 | Jeanne E. Irving | Draft email to Mr. Morris regarding document production; review response; draft email to Ms. Ballard regarding same. | 0.10 | $72.50 |
| 10/19/2010 | Jeanne E. Irving | Draft further email to Mr. Morris regarding time and money involved in adding new custodians to document review. | 0.10 | $72.50 |
| 10/19/2010 | Michael Morris | Correspondence with Ms. Irving regarding rolling production and Mr. McGuire's response. | 0.30 | $241.50 |
| 10/19/2010 | Michael Morris | Correspondence regarding conference call. | 0.10 | $80.50 |
| 10/19/2010 | Michael Morris | Draft disputed and agreed facts outline. | 0.70 | $563.50 |
| 10/19/2010 | Luis Padilla | Update Instrospect documents for attorney review. | 1.60 | $248.00 |
| 10/19/2010 | Luis Perez | Review document production in Introspect. | 3.30 | $577.50 |
| 10/19/2010 | Luis Perez | Prepare report with pst files. | 0.90 | $157.50 |
| 10/19/2010 | Celestino Santos | Discuss additional production format inquiries with Ms. Stueck. | 0.10 | $25.00 |
| 10/19/2010 | Celestino Santos | Retrieve requested information regarding production documents and report back to attorney. | 0.80 | $200.00 |
| 10/19/2010 | Celestino Santos | Contact vendor regarding information needed for time/cost estimates relating to document production. | 0.30 | $75.00 |
| 10/19/2010 | Michael Schneidereit | Review documents for production. | 3.50 | $1,452.50 |
| 10/19/2010 | Michael Schneidereit | Continue of review documents for production. | 2.80 | $1,162.00 |
| 10/19/2010 | Michael Schneidereit | Additional review of documents for production. | 1.70 | $705.50 |
| 10/19/2010 | Julie A. Stueck | Conference with Mr. Santos regarding production format. | 0.10 | $22.50 |
| 10/20/2010 | Shawna L. Ballard | Make arrangements regarding production including drafting letter regarding same, conferences and emails with Ms. Stueck and Ms. Sasser relating to same. | 0.80 | $492.00 |
| 10/20/2010 | Shawna L. Ballard | Review and respond to various case emails. | 0.20 | $123.00 |
| 10/20/2010 | Shawna L. Ballard | Review and analysis of documents marked TBD and resolve questions relating to same. | 1.40 | $861.00 |
| 10/20/2010 | Shawna L. Ballard | Further review and analysis of documents marked TBD and resolve questions relating to same. | 1.90 | $1,168.50 |
| 10/20/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris regarding discovery and trial preparation strategy. | 0.40 | $290.00 |

In Reference To:                                       DATE: 1/14/2011
                                                      American Home Mortgage
                                                      Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/20/2010 | Jeanne E. Irving | Review and respond to various emails from Ms. Ballard regarding document production. | 0.30 | $217.50 |
| 10/20/2010 | Jeanne E. Irving | Research information regarding AHM backup tapes, draft email to Ms. Edwards regarding backup tapes of email custodians. | 0.30 | $217.50 |
| 10/20/2010 | Michael Morris | Telephone conference with Ms. Irving regarding document issues. | 0.40 | $322.00 |
| 10/20/2010 | Michael Morris | Telephone conference with Mr. McGuire regarding conference call regarding documents and potential for stipulated facts. | 0.30 | $241.50 |
| 10/20/2010 | Michael Morris | Correspondence with Ms. Irving regarding call with Mr. McGuire and issues for conference call. | 0.30 | $241.50 |
| 10/20/2010 | Michael Morris | Review correspondence regarding issues in new custodian documents. | 0.20 | $161.00 |
| 10/20/2010 | Joshua D. Morse | Attend conference call with Debtors' counsel regarding discovery and trial issues. | 1.50 | $862.50 |
| 10/20/2010 | Joshua D. Morse | Trade emails with Ms. Irving regarding conference call to discuss discovery issues. | 0.20 | $115.00 |
| 10/20/2010 | Luis Padilla | Update Instrospect documents for attorney review. | 3.40 | $527.00 |
| 10/20/2010 | Luis Perez | Prepare pst files report for document review. | 1.10 | $192.50 |
| 10/20/2010 | Celestino Santos | Draft e-mail with PST processing background and request for quote for additional data to be received. | 0.50 | $125.00 |
| 10/20/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard regarding document production. | 0.20 | $45.00 |
| 10/21/2010 | Shawna L. Ballard | Respond to various questions from review team relating to document review issues. | 0.80 | $492.00 |
| 10/21/2010 | Shawna L. Ballard | Review and analysis of database size review status and draft summary and analysis of same. | 3.30 | $2,029.50 |
| 10/21/2010 | Shawna L. Ballard | Prepare for and participate in portion of conference call with HBD and YCST attorneys regarding case issues. | 0.60 | $369.00 |
| 10/21/2010 | Shawna L. Ballard | Telephone conferences with Mr. Santos relating to database questions. | 0.50 | $307.50 |
| 10/21/2010 | Shawna L. Ballard | Review and analysis of potential additional counsel names, including emails relating to same. | 1.10 | $676.50 |

In Reference To:                              DATE: 1/14/2011
                                      American Home Mortgage
                                  Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/21/2010 | Shawna L. Ballard | Review counsel name list and telephone conferences and emails with Ms. Stueck and IT team relating to additional potentially privileged searches. | 1.30 | $799.50 |
| 10/21/2010 | Shawna L. Ballard | Quality check coding on documents prior to production. | 1.30 | $799.50 |
| 10/21/2010 | Shawna L. Ballard | Review and respond to case emails. | 0.20 | $123.00 |
| 10/21/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris, Ms. Ballard, Mr. Beach, Mr. Martinez and Mr. Burzenski and Mr. Neiburg regarding email restoration, document review and fact witnesses. | 1.40 | $1,015.00 |
| 10/21/2010 | Jeanne E. Irving | Review various emails from Ms. Ballard and Mr. Neiburg regarding document review. | 0.20 | $145.00 |
| 10/21/2010 | Jeanne E. Irving | Prepare estimate of tape count for email restoration project; draft several emails to Mr. Santos regarding same. | 1.20 | $870.00 |
| 10/21/2010 | Jeanne E. Irving | Review email from Mr. Neiburg regarding status of document review. | 0.10 | $72.50 |
| 10/21/2010 | Jeanne E. Irving | Review email from Mr. McGuire regarding conference call; respond to Mr. Morris regarding same; review emails of other team members regarding same. | 0.10 | $72.50 |
| 10/21/2010 | Jeanne E. Irving | Refine estimate of tape count for email restoration project; draft several emails to Mr. Santos regarding same. | 0.50 | $362.50 |
| 10/21/2010 | Jeanne E. Irving | Review and respond to email from Ms. Edwards regarding document retention policy; review document retention policy. | 0.20 | $145.00 |
| 10/21/2010 | Jeanne E. Irving | Telephone conference with Mr. Adams and Mr. Santos regarding email restoration. | 0.30 | $217.50 |
| 10/21/2010 | Michael Morris | Telephone conference with YCST regarding fact issues in case and discovery issues and obstacles. | 0.70 | $563.50 |
| 10/21/2010 | Michael Morris | Correspondence with Ms. Irving regarding discovery and document issues. | 0.30 | $241.50 |
| 10/21/2010 | Michael Morris | Review estimates for third party assistance with electronic documents. | 0.20 | $161.00 |
| 10/21/2010 | Michael Morris | Correspondence with Mr. McGuire regarding conference call. | 0.20 | $161.00 |
| 10/21/2010 | Luis Padilla | Update Instrospect documents for attorney review. | 3.40 | $527.00 |

In Reference To:                              DATE: 1/14/2011
                                    American Home Mortgage
                                    Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/21/2010 | Celestino Santos | Review information regarding requested estimate for backup restoration and processing. | 0.50 | $125.00 |
| 10/21/2010 | Celestino Santos | Conference call with Mr. Adams and Ms. Irving regarding additional information needed for restoration and processing estimate for electronic data. | 0.30 | $75.00 |
| 10/21/2010 | Celestino Santos | Telephone conference with Ms. Ballard regarding database issues. | 0.50 | $125.00 |
| 10/21/2010 | Celestino Santos | Telephone conference with Ms. Stueck regarding document database. | 0.10 | $25.00 |
| 10/21/2010 | Celestino Santos | Conference call with Ms. Ballard regarding review documents; discuss process and additional tasks to quality check of document production. | 0.80 | $200.00 |
| 10/21/2010 | Michael Schneidereit | Review documents | 2.10 | $871.50 |
| 10/21/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard regarding additional document searches to be run. | 0.30 | $67.50 |
| 10/21/2010 | Julie A. Stueck | Telephone conference with Mr. Santos regarding document database. | 0.10 | $22.50 |
| 10/21/2010 | Julie A. Stueck | Review and designate potentially privileged documents. | 1.90 | $427.50 |
| 10/22/2010 | Shawna L. Ballard | Telephone conferences with Ms. Irving regarding issues relating to production of data from further custodians. | 0.60 | $369.00 |
| 10/22/2010 | Shawna L. Ballard | Telephone conferences with Mr. Santos relating to various processing and production issues. | 0.20 | $123.00 |
| 10/22/2010 | Shawna L. Ballard | Review and analysis of information from potential vendor. | 0.20 | $123.00 |
| 10/22/2010 | Shawna L. Ballard | Review and analysis of documents marked TBD by review team. | 1.60 | $984.00 |
| 10/22/2010 | Shawna L. Ballard | Quality check documents for production including analysis of documents and coding for same. | 3.30 | $2,029.50 |
| 10/22/2010 | Shawna L. Ballard | Review and analyze documents for various issues in case, annotate same and draft email to Ms. Irving relating to same. | 0.60 | $369.00 |
| 10/22/2010 | Jeanne E. Irving | Telephone conference with Ms. Ballard regarding document review and production. | 0.50 | $362.50 |
| 10/22/2010 | Jeanne E. Irving | Review and respond to email from Ms. Ballard regarding potentially privileged documents. | 0.10 | $72.50 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

DATE: 1/14/2011

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/22/2010 | Jeanne E. Irving | Further telephone conference with Ms. Ballard regarding document review. | 0.20 | $145.00 |
| 10/22/2010 | Jeanne E. Irving | Review estimate for backup tape restoration. | 0.10 | $72.50 |
| 10/22/2010 | Jeanne E. Irving | Draft email to Mr. Morris and Ms. Ballard regarding backup tape restoration. | 0.10 | $72.50 |
| 10/22/2010 | Michael Morris | Review prior pleadings regarding disputed facts and revise outline. | 0.80 | $644.00 |
| 10/22/2010 | Celestino Santos | Review and discuss estimate for backup tape restoration. | 0.30 | $75.00 |
| 10/22/2010 | Celestino Santos | Assist with attorney access to review documents. | 0.10 | $25.00 |
| 10/22/2010 | Julie A. Stueck | Telephone conferences with Ms. Ballard regarding document searches and document production; review document searches. | 0.50 | $112.50 |
| 10/23/2010 | Luis Padilla | Update Introspect documents for attorney review. | 3.40 | $527.00 |
| 10/24/2010 | Shawna L. Ballard | Quality check documents for production. | 2.90 | $1,783.50 |
| 10/24/2010 | Shawna L. Ballard | Further quality checking of documents, including analysis of potential production documents. | 3.20 | $1,968.00 |
| 10/25/2010 | Shawna L. Ballard | Draft e-mail to IT team and Ms. Stueck relating to quality checking for upcoming production and issues relating to same. | 0.30 | $184.50 |
| 10/25/2010 | Shawna L. Ballard | Review and analysis of various materials in preparation for calls relating to discovery issues. | 0.30 | $184.50 |
| 10/25/2010 | Shawna L. Ballard | Telephone conference with Ms. Irving and Messrs. Morse and Morris relating to various issues relating to electronic discovery and follow up conference with Ms. Irving relating to same. | 0.40 | $246.00 |
| 10/25/2010 | Shawna L. Ballard | Telephone conference with Ms. Edwards, Mr. Morris, Ms. Irving relating to various discovery issues and follow up conference with Ms. Irving and Mr. Morris relating to same. | 0.60 | $369.00 |
| 10/25/2010 | Shawna L. Ballard | Conduct quality check of documents for production. | 2.70 | $1,660.50 |
| 10/25/2010 | Shawna L. Ballard | Review and analysis of previously produced documents and annotate same. | 3.40 | $2,091.00 |
| 10/25/2010 | Shawna L. Ballard | Conferences with members of the review team relating to status of review and timing. | 0.40 | $246.00 |
| 10/25/2010 | Shawna L. Ballard | Conference with Mr. Patty relating to availability and staffing and case issues. | 0.30 | $184.50 |

In Reference To:
American Home Mortgage
Our File Number: AHMH.AHM

DATE: 1/14/2011

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/25/2010 | Jeanne E. Irving | Conference with Ms. Ballard regarding document review. | 0.10 | $72.50 |
| 10/25/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris, Mr. Morse and Ms. Ballard regarding document review. | 0.40 | $290.00 |
| 10/25/2010 | Jeanne E. Irving | Draft email to Ms. Edwards, Mr. Beach, Mr. Morris and Mr. Morse regarding conference call regarding document review. | 0.10 | $72.50 |
| 10/25/2010 | Jeanne E. Irving | Telephone conference with Ms. Edwards, Mr. Morris, Mr. Morse and Ms. Ballard regarding document review. | 0.40 | $290.00 |
| 10/25/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris and Ms. Ballard regarding document review and motion for partial summary judgment. | 0.20 | $145.00 |
| 10/25/2010 | Jeanne E. Irving | Draft email to Ms. Botta regarding opposition to motion to amend; draft email to Mr. Morris and Mr. Strygin regarding same. | 0.10 | $72.50 |
| 10/25/2010 | Jeanne E. Irving | Review various emails from Mr. Strygin and Mr. Morris regarding motion to amend. | 0.10 | $72.50 |
| 10/25/2010 | Jeanne E. Irving | Conference with Ms. Ballard regarding document review. | 0.40 | $290.00 |
| 10/25/2010 | Michael Morris | Telephone conference with YCST regarding preparation for call with JPMC counsel. | 0.80 | $644.00 |
| 10/25/2010 | Michael Morris | Review response to motion to amend. | 0.50 | $402.50 |
| 10/25/2010 | Michael Morris | Correspondence with Mr. Strygin and Ms. Irving regarding reply papers regarding motion to amend. | 0.40 | $322.00 |
| 10/25/2010 | Michael Morris | Outline reply. | 0.60 | $483.00 |
| 10/25/2010 | Michael Morris | Correspondence regarding discovery issues. | 0.20 | $161.00 |
| 10/25/2010 | Joshua D. Morse | Attend internal conference call regarding document production issues. | 0.40 | $230.00 |
| 10/25/2010 | Joshua D. Morse | Attend conference call with Debtors' counsel regarding discovery issues. | 0.40 | $230.00 |
| 10/25/2010 | Luis Padilla | Update Introspect documents for attorney review. | 3.40 | $527.00 |
| 10/25/2010 | Alek Strygin | Confer with Ms. Ballard regarding document review. | 0.10 | $38.50 |
| 10/25/2010 | Alek Strygin | Review motion for leave to amend the complaint and JPM's response emails with Mr. Morris regarding repsonding to same. | 0.80 | $308.00 |

In Reference To:                          DATE: 1/14/2011
                                      American Home Mortgage
                                      Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/25/2010 | Julie A. Stueck | Telephone conferences with Ms. Ballard regarding document searches and document production; review document searches. | 0.30 | $67.50 |
| 10/25/2010 | Julie A. Stueck | Conferences with Mr. White regarding document searches and document database. | 0.10 | $22.50 |
| 10/26/2010 | Shawna L. Ballard | Conduct quality check of coding for production including performing searches and analyzing results and coding for same. | 2.30 | $1,414.50 |
| 10/26/2010 | Shawna L. Ballard | Meeting with Ms. Irving relating to various case issues. | 0.10 | $61.50 |
| 10/26/2010 | Shawna L. Ballard | Participate in conference call with JPM's counsel regarding electronic discovery and participate in follow up conference with Ms. Irving and Mr. Morris relating to same. | 0.50 | $307.50 |
| 10/26/2010 | Shawna L. Ballard | Review and analyze electronic documents in order perform quality check. | 3.10 | $1,906.50 |
| 10/26/2010 | Shawna L. Ballard | Conduct further searches of potential electronic production documents in order to quality check documents for production. | 2.20 | $1,353.00 |
| 10/26/2010 | Shawna L. Ballard | Run various searches against review folders in conjunction with quality checking of documents for production, analyze search results and quality check reviewer coding for various review folders. | 2.10 | $1,291.50 |
| 10/26/2010 | Jeanne E. Irving | Review and respond to email from Mr. Burzenski regarding Robert Johnson restored data. | 0.10 | $72.50 |
| 10/26/2010 | Jeanne E. Irving | Telephone conference with Ms. Edwards and Ms. Ballard regarding document review. | 0.30 | $217.50 |
| 10/26/2010 | Jeanne E. Irving | Telephone conference with Mr. Santos regarding document review. | 0.20 | $145.00 |
| 10/26/2010 | Jeanne E. Irving | Conferences with Ms. Ballard regarding document review. | 0.30 | $217.50 |
| 10/26/2010 | Jeanne E. Irving | Review and respond to email from Mr. Morris regarding meet and confer with JPM regarding document review. | 0.20 | $145.00 |
| 10/26/2010 | Jeanne E. Irving | Meet and confer with JPM counsel regarding document review. | 0.40 | $290.00 |
| 10/26/2010 | Michael Morris | Correspondence regarding discovery issues and prepare for call with JPM. | 0.30 | $241.50 |
| 10/26/2010 | Michael Morris | Conference call with JPMC counsel regarding discovery issues. | 0.70 | $563.50 |

In Reference To:                              DATE: 1/14/2011
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/26/2010 | Michael Morris | Correspondence with Ms. Irving regarding discovery deadlines. | 0.20 | $161.00 |
| 10/26/2010 | Michael Morris | Draft reply to JPMC response on motion. | 1.70 | $1,368.50 |
| 10/26/2010 | Luis Padilla | Update Introspect documents for attorney review. | 3.10 | $480.50 |
| 10/26/2010 | Celestino Santos | Conference call with Ms. Irving and Ms. Ballard regarding electronic data to process. | 0.20 | $50.00 |
| 10/26/2010 | Michael Schneidereit | Review documents for production. | 2.60 | $1,079.00 |
| 10/26/2010 | Alek Strygin | Additional research regarding relation back of amended preferential transfer claims. | 2.50 | $962.50 |
| 10/26/2010 | Alek Strygin | Read cases regarding relation back of amended preferential transfer claims. | 2.30 | $885.50 |
| 10/26/2010 | Alek Strygin | Prepare an outline of reply to JPMorgan's opposition to motion for leave to file an amended complaint.  Email same to Mr. Morris and Ms. Irving. | 2.80 | $1,078.00 |
| 10/27/2010 | Shawna L. Ballard | Review and analysis of status of review. | 0.30 | $184.50 |
| 10/27/2010 | Shawna L. Ballard | Run various searches against review folders in conjunction with quality checking of documents for production, analyze search results and quality check reviewer coding for various review folders. | 3.50 | $2,152.50 |
| 10/27/2010 | Shawna L. Ballard | Draft email to Ms. Stueck and IT team relating to various folders to prepare for production. | 0.10 | $61.50 |
| 10/27/2010 | Shawna L. Ballard | Review and analysis of various e-mails from Ms. Stueck with respect to questions relating to review and telephone conference with Ms. Stueck relating to same. | 0.40 | $246.00 |
| 10/27/2010 | Michael Morris | Review Strygin material regarding reply. | 0.50 | $402.50 |
| 10/27/2010 | Michael Morris | Revise draft reply to JPMC response. | 1.80 | $1,449.00 |
| 10/27/2010 | Michael Morris | Correspondence with Mr. Strygin and Ms. Irving regarding reply. | 0.20 | $161.00 |
| 10/27/2010 | Michael Morris | Review cases supporting reply. | 0.20 | $161.00 |
| 10/27/2010 | Luis Padilla | Continue updating Introspect documents for attorney review. | 2.80 | $434.00 |
| 10/27/2010 | Luis Padilla | Update Introspect documents for attorney review. | 3.10 | $480.50 |
| 10/27/2010 | Luis Perez | Prepare documents for production. | 1.90 | $332.50 |
| 10/27/2010 | Celestino Santos | Prepare documents for pending production. | 2.40 | $600.00 |

In Reference To:                        DATE: 1/14/2011
                                      American Home Mortgage
                                      Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/27/2010 | Celestino Santos | Discuss and research production document inquiry with Ms. Stueck. | 0.10 | $25.00 |
| 10/27/2010 | Michael Schneidereit | Review documents for production. | 3.50 | $1,452.50 |
| 10/27/2010 | Michael Schneidereit | Further review documents for production. | 0.80 | $332.00 |
| 10/27/2010 | Michael Schneidereit | Continue reviewing documents for production. | 2.90 | $1,203.50 |
| 10/27/2010 | Alek Strygin | Review draft reply to JPMorgan's opposition to motion for leave to file an amended complaint. | 0.50 | $192.50 |
| 10/27/2010 | Alek Strygin | Research regarding whether additional discovery and costs constitute "prejudice" that warrants denial of an amendment. | 0.40 | $154.00 |
| 10/27/2010 | Alek Strygin | Edit reply to JPMorgan's opposition to leave to amend.  Email same to Mr. Morris. | 0.80 | $308.00 |
| 10/27/2010 | Alek Strygin | Review documents for responsiveness and privilege. | 1.00 | $385.00 |
| 10/27/2010 | Julie A. Stueck | Telephone conferences with Ms. Ballard regarding document production. | 0.30 | $67.50 |
| 10/27/2010 | Julie A. Stueck | Review documents and quality check document production folder. | 1.70 | $382.50 |
| 10/27/2010 | Julie A. Stueck | Telephone conference with Mr. Santos regarding document production. | 0.10 | $22.50 |
| 10/28/2010 | Shawna L. Ballard | Resolve questions relating to various documents in preparation for production, exchange e-mails with IT department and Ms. Stueck relating to same. | 2.10 | $1,291.50 |
| 10/28/2010 | Shawna L. Ballard | Review and analyze status of various review folders, analyze review pace and draft follow up e-mails regarding same to Mr. Schneidereit relating to review assignments and to Ms. Edwards relating to staffing of document review. | 1.90 | $1,168.50 |
| 10/28/2010 | Shawna L. Ballard | Review documents with repaired images and respond to questions from Ms. Stueck regarding production. | 1.10 | $676.50 |
| 10/28/2010 | Shawna L. Ballard | Draft email instructions regarding preparation of documents for production. | 0.20 | $123.00 |
| 10/28/2010 | Shawna L. Ballard | Telephone conference with Mr. Santos relating to production and e-mail with Ms. Stueck relating to same. | 0.30 | $184.50 |
| 10/28/2010 | Shawna L. Ballard | Telephone conference with Ms. Irving and Mr. Santos relating to data for new custodians and analysis of same. | 0.30 | $184.50 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

DATE: 1/14/2011

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/28/2010 | Shawna L. Ballard | Telephone conference with Ms. Stueck relating to production. | 0.20 | $123.00 |
| 10/28/2010 | Shawna L. Ballard | Review and analysis of remaining data set for review and telephone conferences and e-mail exchanges with various team members relating to review assignments. | 0.40 | $246.00 |
| 10/28/2010 | Shawna L. Ballard | Prepare folders for assignment to YCST reviewers, including review of scope of remaining data, assign folders to YCST review team, draft e-mails with IT group relating to set up of same, telephone conference with IT group relating to same, and review e-mails from Ms. Edwards and draft e-mails to Ms. Edwards relating to same. | 0.80 | $492.00 |
| 10/28/2010 | Shawna L. Ballard | Review and analysis of information relating to data for new custodians and draft e-mail analysis of same to Mr. Santos. | 0.40 | $246.00 |
| 10/28/2010 | Shawna L. Ballard | E-mail exchanges with Mr. Santos and Ms. Irving relating to document review and production issues. | 0.20 | $123.00 |
| 10/28/2010 | Shawna L. Ballard | Review and analysis of documents in order to resolve Ms. Stueck's production questions and e-mail with Ms. Stueck relating to same. | 0.40 | $246.00 |
| 10/28/2010 | Shawna L. Ballard | Telephone conference with Ms. Stueck relating to production. | 0.10 | $61.50 |
| 10/28/2010 | Jeanne E. Irving | Review and analyze opposition to motion to amend. | 0.90 | $652.50 |
| 10/28/2010 | Jeanne E. Irving | Review and respond to email from Mr. Santos regarding Robert Johnson email. | 0.10 | $72.50 |
| 10/28/2010 | Jeanne E. Irving | Telephone conference with Mr. Santos and Ms. Ballard regarding email restoration and processing. | 0.30 | $217.50 |
| 10/28/2010 | Jeanne E. Irving | Review and revise reply in support of motion to amend. | 1.10 | $797.50 |
| 10/28/2010 | Jeanne E. Irving | Telephone call to Mr. Morris regarding reply in support of motion to amend; review and respond to email from Mr. Morris regarding same. | 0.10 | $72.50 |
| 10/28/2010 | Jeanne E. Irving | Review and analyze documents to develop factual evidence in support of motion to amend. | 1.60 | $1,160.00 |
| 10/28/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris regarding reply in support of motion to amend. | 0.30 | $217.50 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

DATE: 1/14/2011

| Date | Name | Description | Hours | Fees |
|---|---|---|---|---|
| 10/28/2010 | Jeanne E. Irving | Telephone conference with Ms. Stueck regarding document searches regarding reply in support of motion to amend. | 0.10 | $72.50 |
| 10/28/2010 | Jeanne E. Irving | Conference with Ms. Stueck regarding document searches regarding reply in support of motion to amend. | 0.10 | $72.50 |
| 10/28/2010 | Michael Morris | Review Ms. Irving's changes to reply brief. | 0.50 | $402.50 |
| 10/28/2010 | Michael Morris | Revise draft reply to JPMC response. | 2.50 | $2,012.50 |
| 10/28/2010 | Michael Morris | Correspondence with Mr. Miller regarding local rules regarding reply brief. | 0.20 | $161.00 |
| 10/28/2010 | Michael Morris | Correspondence with Ms. Irving regarding reply brief. | 0.30 | $241.50 |
| 10/28/2010 | Michael Morris | Correspondence with Ms. Ballard regarding rolling production. | 0.20 | $161.00 |
| 10/28/2010 | Luis Padilla | Update batch of documents in Introspect for attorney review. | 3.60 | $558.00 |
| 10/28/2010 | Luis Perez | Prepare document production from Introspect for attorney review. | 3.30 | $577.50 |
| 10/28/2010 | Celestino Santos | Assess and report on electronic data received; discuss same with attorneys. | 1.30 | $325.00 |
| 10/28/2010 | Celestino Santos | Prepare/process document for pending production. | 0.50 | $125.00 |
| 10/28/2010 | Michael Schneidereit | Review documents for production. | 1.60 | $664.00 |
| 10/28/2010 | Julie A. Stueck | Conduct computer research, review documents and prepare folder for production; email correspondence to Ms. Ballard regarding documents for further review; email correspondence to Litigation Support regarding processing of folder. | 1.00 | $225.00 |
| 10/28/2010 | Julie A. Stueck | Telephone conferences with Ms. Ballard regarding document production. | 0.10 | $22.50 |
| 10/28/2010 | Julie A. Stueck | Telephone conference and conference with Ms. Irving regarding searches relating to transfer loans. | 0.20 | $45.00 |
| 10/28/2010 | Jonathan White | Confer with Ms. Ballard regarding reorganizing document review sets in Introspect. | 0.30 | $67.50 |
| 10/29/2010 | Shawna L. Ballard | Draft letter to Mr. McGuire relating to document production and draft email to Ms. Sasser and Ms. Stueck relating to production. | 0.30 | $184.50 |
| 10/29/2010 | Shawna L. Ballard | Review data from productions and e-mail exchange with Mr. Morris regarding same. | 0.10 | $61.50 |

In Reference To:                          DATE: 1/14/2011
                              American Home Mortgage
                              Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/29/2010 | Shawna L. Ballard | Review and analyze information relating to data for custodians and draft e-mail to Ms. Edwards relating to same. | 0.60 | $369.00 |
| 10/29/2010 | Shawna L. Ballard | Telephone conference with Ms. Irving relating to various issues. | 0.20 | $123.00 |
| 10/29/2010 | Shawna L. Ballard | Review of letter from Mr. Green. | 0.20 | $123.00 |
| 10/29/2010 | Shawna L. Ballard | Analyze various materials and relating to Mr. Green's letter. | 0.40 | $246.00 |
| 10/29/2010 | Shawna L. Ballard | Further telephone conference with Ms. Irving relating to discovery issues. | 0.20 | $123.00 |
| 10/29/2010 | Shawna L. Ballard | Telephone Ms. Edwards regarding document review. | 0.10 | $61.50 |
| 10/29/2010 | Shawna L. Ballard | E-mails and phone calls with Ms. Stueck and Ms. Sasser relating to status of production cds and production letter. | 0.20 | $123.00 |
| 10/29/2010 | Richard P. Gerger | Conference with Mr. Morris regarding potential expert analysis. | 0.30 | $226.50 |
| 10/29/2010 | Jeanne E. Irving | Review and respond to various emails from Mr. Morris regarding reply in support of motion to amend. | 0.30 | $217.50 |
| 10/29/2010 | Jeanne E. Irving | Review and revise reply in support of motion to amend. | 1.10 | $797.50 |
| 10/29/2010 | Jeanne E. Irving | Review and analyze documents to develop factual evidence in support of motion to amend. | 0.60 | $435.00 |
| 10/29/2010 | Jeanne E. Irving | Telephone conference with Ms. Stueck regarding document searches regarding reply in support of motion to amend. | 0.10 | $72.50 |
| 10/29/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris regarding reply in support of motion to amend. | 0.10 | $72.50 |
| 10/29/2010 | Jeanne E. Irving | Review and analyze letter from Mr. Green regarding document review. | 0.20 | $145.00 |
| 10/29/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris regarding letter from Mr. Green regarding document production. | 0.20 | $145.00 |
| 10/29/2010 | Jeanne E. Irving | Review email from Mr. Morris regarding discovery plan. | 0.10 | $72.50 |
| 10/29/2010 | Jeanne E. Irving | Telephone conference with Ms. Ballard regarding communications with debtors' counsel regarding new custodians' email. | 0.10 | $72.50 |
| 10/29/2010 | Jeanne E. Irving | Draft email to Ms. Stueck regarding checking reply brief in support of motion to amend. | 0.10 | $72.50 |

In Reference To:                        DATE: 1/14/2011
                                            American Home Mortgage
                                          Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/29/2010 | Jeanne E. Irving | Telephone conference with Ms. Ballard regarding letter from Mr. Green. | 0.10 | $72.50 |
| 10/29/2010 | Jeanne E. Irving | Review and respond to emails from Mr. Adams regarding hearing on SLAPP motion fee application. | 0.10 | $72.50 |
| 10/29/2010 | Michael Morris | Review draft reply and sections relating to status of discovery. | 0.50 | $402.50 |
| 10/29/2010 | Michael Morris | Review draft reply to JPMC response. | 0.50 | $402.50 |
| 10/29/2010 | Michael Morris | Review correspondence from Mr. Green regarding discovery issues. | 0.30 | $241.50 |
| 10/29/2010 | Michael Morris | Transmit draft reply to YCST. | 0.30 | $241.50 |
| 10/29/2010 | Michael Morris | Correspondence with Ms. Irving regarding issues in reply brief. | 0.40 | $322.00 |
| 10/29/2010 | Michael Morris | Telephone conference with Mr. Morse regarding responsibility for expert discovery. | 0.40 | $322.00 |
| 10/29/2010 | Michael Morris | Review final version of reply brief. | 1.50 | $1,207.50 |
| 10/29/2010 | Michael Morris | Telephone conference with Ms. Irving regarding Green letter and response. | 0.30 | $241.50 |
| 10/29/2010 | Michael Morris | Correspondence to Ms. Irving regarding points for response to Mr. Green. | 0.20 | $161.00 |
| 10/29/2010 | Joshua D. Morse | Telephone conference with Mr. Morris regarding expert reports. | 0.30 | $172.50 |
| 10/29/2010 | Joshua D. Morse | Confer with Mr. Gerger regarding expert reports. | 0.50 | $287.50 |
| 10/29/2010 | Joshua D. Morse | Telephone conference with Mr. Bergman regarding expert reports. | 0.30 | $172.50 |
| 10/29/2010 | Joshua D. Morse | Review scheduling order; draft email correspondence to internal group regarding same. | 0.50 | $287.50 |
| 10/29/2010 | Joshua D. Morse | Review opposition to motion to amend complaint. | 1.60 | $920.00 |
| 10/29/2010 | Joshua D. Morse | Analysis of expert reports required for trial. | 1.90 | $1,092.50 |
| 10/29/2010 | Joshua D. Morse | Analysis of potential experts to utilize for expert reports for trial. | 1.80 | $1,035.00 |
| 10/29/2010 | Luis Padilla | Update Introspect documents for attorney review. | 3.40 | $527.00 |
| 10/29/2010 | Luis Perez | Prepare document production from Introspect for attorney review. | 3.10 | $542.50 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 10/29/2010 | Celestino Santos | Quality check documents prepared for production. | 0.80 | $200.00 |
| 10/29/2010 | Michael Schneidereit | Review documents. | 3.20 | $1.328.00 |
| 10/29/2010 | Alek Strygin | Review Mr. Morris' comments regarding reply to JPMorgan's opposition to motion for leave to amend. | 0.30 | $115.50 |
| 10/29/2010 | Julie A. Stueck | Conduct computer research regarding transfer loans and prepare folders for review. | 2.90 | $652.50 |
| 10/29/2010 | Julie A. Stueck | Cite check, quote check and proofread reply to motion to amend. | 3.40 | $765.00 |
| 10/29/2010 | Julie A. Stueck | Telephone conference with Ms. Irving regarding reply to motion to amend. | 0.10 | $22.50 |
| 10/29/2010 | Julie A. Stueck | Quality check document production DVDs. | 0.40 | $90.00 |
| 11/1/2010 | Jeanne E. Irving | Draft email to Mr. Morris and Mr. Morse regarding proposed protective order. | 0.20 | $145.00 |
| 11/1/2010 | Jeanne E. Irving | Draft declaration in support of motion to amend. | 0.60 | $435.00 |
| 11/1/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris regarding reply papers in support of motion to amend. | 0.30 | $217.50 |
| 11/1/2010 | Jeanne E. Irving | Review and revise proposed protective order. | 2.30 | $1,667.50 |
| 11/1/2010 | Jeanne E. Irving | Review and revise reply brief regarding motion to amend. | 0.70 | $507.50 |
| 11/1/2010 | Jeanne E. Irving | Draft various emails to Mr. Morris regarding reply papers in support of motion to amend and review responses to same. | 0.30 | $217.50 |
| 11/1/2010 | Michael Morris | Correspondence with Ms. Irving for documents attached to reply brief declarations. | 0.30 | $241.50 |
| 11/1/2010 | Michael Morris | Correspondence with Mr. Miller regarding filing of reply. | 0.30 | $241.50 |
| 11/1/2010 | Michael Morris | Review additional comments on brief and declarations. | 0.60 | $483.00 |
| 11/1/2010 | Michael Morris | Telephone conference with Ms. Irving regarding finalizing reply brief. | 0.30 | $241.50 |
| 11/1/2010 | Michael Morris | Final changes and prepare for filing. | 0.40 | $322.00 |
| 11/1/2010 | Michael Morris | Correspondence with Mr. McGuire regarding conference call. | 0.20 | $161.00 |
| 11/1/2010 | Michael Morris | Correspondence with Young Conaway regarding comments on reply. | 0.20 | $161.00 |
| 11/1/2010 | Michael Morris | Review final brief and declarations for filing. | 0.70 | $563.50 |

In Reference To: DATE: 1/14/2011
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/1/2010 | Michael Morris | Review and revise reply brief for filing. | 1.30 | $1,046.50 |
| 11/1/2010 | Michael Schneidereit | Review documents for production. | 3.40 | $1,411.00 |
| 11/1/2010 | Michael Schneidereit | Continue reviewing documents for production. | 2.70 | $1,120.50 |
| 11/1/2010 | Alek Strygin | Review reply to JPMorgan's opposition to motion for leave to amend the complaint. Review Ms. Irving's affidavit regarding same. | 0.20 | $77.00 |
| 11/2/2010 | Shawna L. Ballard | Telephone conferences with Mr. Schneidereit regarding status of review delete extra space and analysis of review folders to assess status of review and e-mails with Mr. Neiburg and Mr. Schneidereit regarding review assignments. | 0.50 | $307.50 |
| 11/2/2010 | Shawna L. Ballard | Adminster and oversee ESI review, including e-mail exchanges with team members regarding same. | 2.10 | $1,291.50 |
| 11/2/2010 | Shawna L. Ballard | Quality check review of documents in database. | 2.70 | $1,660.50 |
| 11/2/2010 | Shawna L. Ballard | Review and analysis of documents marked TBD by reviewers and conduct searches against system to resolve questions relating to same. | 1.30 | $799.50 |
| 11/2/2010 | Jeanne E. Irving | Review email from Mr. Morris regarding protective order; draft email to Ms. Edwards and Mr. Beach regarding same. | 0.10 | $72.50 |
| 11/2/2010 | Jeanne E. Irving | Draft emails to Mr. McGuire regarding proposed protective order; review email from Ms. Edwards regarding same. | 0.20 | $145.00 |
| 11/2/2010 | Jeanne E. Irving | Telephone conference with Ms. Edwards regarding document review. | 0.10 | $72.50 |
| 11/2/2010 | Jeanne E. Irving | Draft email to Ms. Ballard regarding conversation with Ms. Edwards regarding document review. | 0.10 | $72.50 |
| 11/2/2010 | Jeanne E. Irving | Review and respond to email from Ms. Ballard regarding email collection status. | 0.10 | $72.50 |
| 11/2/2010 | Jeanne E. Irving | Telephone conference with Ms. Ballard regarding document reviews. | 0.10 | $72.50 |
| 11/2/2010 | Jeanne E. Irving | Review email from Mr. Santos regarding JPMC's confidential documents. | 0.10 | $72.50 |
| 11/2/2010 | Michael Morris | Telephone conference with Mr. McGuire regarding potential for stipulation. | 0.30 | $241.50 |
| 11/2/2010 | Michael Morris | Review protective order and comments to same by Mr. McGuire and Ms. Irving. | 0.80 | $644.00 |
| 11/2/2010 | Luis Perez | Update document production in Introspect for attorney review. | 2.70 | $472.50 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/2/2010 | Celestino Santos | Research attorney inquiry regarding confidential documents and report on same. | 0.80 | $200.00 |
| 11/3/2010 | Shawna L. Ballard | Draft e-mail to Mr. Neiburg relating to document review. | 0.10 | $61.50 |
| 11/3/2010 | Shawna L. Ballard | Telephone conference with Mr. Neiburg relating to document review. | 0.10 | $61.50 |
| 11/3/2010 | Shawna L. Ballard | Oversee and administer document review and production including providing review assignments and reviewing documents marked TBD by review team. | 2.90 | $1,783.50 |
| 11/3/2010 | Jeanne E. Irving | Review documents for material in response to Jim Green letter. | 0.20 | $145.00 |
| 11/3/2010 | Jeanne E. Irving | Draft response to Jim Green letter. | 2.10 | $1,522.50 |
| 11/3/2010 | Jeanne E. Irving | Review and analyze documents produced by JPMC regarding new custodians. | 0.70 | $507.50 |
| 11/3/2010 | Jeanne E. Irving | Review and respond to email from Mr. Morris regarding discovery issues. | 0.40 | $290.00 |
| 11/3/2010 | Michael Morris | Correspondence with Mr. Beach regarding foreclosure deeds. | 0.30 | $241.50 |
| 11/3/2010 | Michael Morris | Review prior correspondence with Mr. Stennett regarding foreclosure deeds. | 0.20 | $161.00 |
| 11/3/2010 | Michael Morris | Additional correspondence with Mr. Beach regarding deeds. | 0.30 | $241.50 |
| 11/3/2010 | Joshua D. Morse | Analysis of expert report issues. | 2.40 | $1,380.00 |
| 11/3/2010 | Celestino Santos | Prepare documents pertaining to document review and logging of documents. | 0.80 | $200.00 |
| 11/3/2010 | Alek Strygin | Review documents for responsiveness and privilege. | 2.10 | $808.50 |
| 11/3/2010 | Alek Strygin | Continue reviewing documents for responsiveness and privilege. | 1.80 | $693.00 |
| 11/3/2010 | Julie A. Stueck | Conference with Mr. Santos regarding document database and document review. | 0.20 | $45.00 |
| 11/3/2010 | Julie A. Stueck | Review documents in connection with production. | 0.20 | $45.00 |
| 11/4/2010 | Shawna L. Ballard | Review and reply to various questions from review team. | 0.90 | $553.50 |
| 11/4/2010 | Shawna L. Ballard | Review and analysis of various categories of responsive documents and summarize same. | 1.10 | $676.50 |
| 11/4/2010 | Shawna L. Ballard | E-mails and conferences relating to various review assignments. | 0.30 | $184.50 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/4/2010 | Shawna L. Ballard | Oversee and administer document review including review and analysis of documents marked TBD by reviewers and e-mails and calls with Ms. Irving and Mr. Morris relating to electronic review. | 1.70 | $1,045.50 |
| 11/4/2010 | Jeanne E. Irving | Review various emails from Ms. Ballard regarding document review. | 0.10 | $72.50 |
| 11/4/2010 | Jeanne E. Irving | Telephone conference with Ms. Ballard regarding document review. | 0.10 | $72.50 |
| 11/4/2010 | Jeanne E. Irving | Review and respond to email from Mr. Morris regarding request for oral argument. | 0.10 | $72.50 |
| 11/4/2010 | Michael Morris | Correspondence regarding filing argument request. | 0.30 | $241.50 |
| 11/4/2010 | Michael Morris | Correspondence with Ms. Irving regarding protective order. | 0.20 | $161.00 |
| 11/4/2010 | Celestino Santos | Review and prepare summary of additional findings regarding confidential documents in response to attorney request. | 0.50 | $125.00 |
| 11/4/2010 | Michael Schneidereit | Review documents for production. | 3.50 | $1,452.50 |
| 11/4/2010 | Michael Schneidereit | Continue reviewing documents for production. | 2.90 | $1,203.50 |
| 11/4/2010 | Michael Schneidereit | Additional review of documents for production. | 1.40 | $581.00 |
| 11/4/2010 | Alek Strygin | Review documents for responsiveness and privilege. | 2.80 | $1,078.00 |
| 11/5/2010 | Shawna L. Ballard | Review and analysis of draft letter to Mr. Green and materials relating to same and draft email to Ms. Irving and Mr. Morris relating to same and various discovery topics. | 0.70 | $430.50 |
| 11/5/2010 | Shawna L. Ballard | Conduct various searches against database to quality check and administer the document review. | 2.10 | $1,291.50 |
| 11/5/2010 | Jeanne E. Irving | Review and analyze documents relating to discovery. | 2.10 | $1,522.50 |
| 11/5/2010 | Jeanne E. Irving | Draft response to Mr. Green letter regarding discovery. | 1.90 | $1,377.50 |
| 11/5/2010 | Michael Morris | Review and revise correspondence to Mr. Green regarding discovery and status of new custodian documents. | 0.50 | $402.50 |
| 11/5/2010 | Melissa Ziady | Research supplemental disclosure. | 0.80 | $168.00 |
| 11/7/2010 | Shawna L. Ballard | Review and analysis of Mr. Morris' revision to draft letter and draft e-mail to Mr. Morris and Ms. Irving regarding same. | 0.20 | $123.00 |

In Reference To:                    DATE: 1/14/2011
                              American Home Mortgage
                            Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/7/2010 | Shawna L. Ballard | Review and analysis of documents for various custodians. | 3.50 | $2,152.50 |
| 11/7/2010 | Shawna L. Ballard | Quality check coding on various electronic discovery documents. | 0.80 | $492.00 |
| 11/8/2010 | Shawna L. Ballard | Review and analysis of various electronic documents to quality check for privilege. | 2.10 | $1,291.50 |
| 11/8/2010 | Shawna L. Ballard | Continue review and analysis of various custodian electronic documents. | 1.20 | $738.00 |
| 11/8/2010 | Shawna L. Ballard | Preparation for and participation in telephone conference with Ms. Irving and Mr. Morris relating to response to Mr. Green's letter and various discovery issues. | 0.50 | $307.50 |
| 11/8/2010 | Shawna L. Ballard | Email exchange with Mr. Neiburg regarding various discovery issues. | 0.10 | $61.50 |
| 11/8/2010 | Shawna L. Ballard | Telephone conference with Mr. Schneiedereit regarding electronic discovery review assignments. | 0.20 | $123.00 |
| 11/8/2010 | Shawna L. Ballard | Prepare folders for Mr. Schneidereit and Mr. Strygin to review and draft emails and forward materials to each regarding same. | 0.60 | $369.00 |
| 11/8/2010 | Shawna L. Ballard | Telephone conferences with Ms. Irving and Mr. Morris relating to electronic discovery. | 0.50 | $307.50 |
| 11/8/2010 | Shawna L. Ballard | Review and analysis and quality checking of coding on various categories of electronic documents and revise coding on some of same. | 2.40 | $1,476.00 |
| 11/8/2010 | Shawna L. Ballard | Draft various emails to Mr. Santos regarding electronic review and processing. | 0.30 | $184.50 |
| 11/8/2010 | Shawna L. Ballard | Further quality checking of review and overseeing various aspects of electronic review. | 2.90 | $1,783.50 |
| 11/8/2010 | Shawna L. Ballard | Telephone conferences with Mr. Santos regarding processing of review documents and various questions regarding review folders and other issues. | 0.40 | $246.00 |
| 11/8/2010 | Shawna L. Ballard | Additional telephone conference with Ms. Irving relating to electronic review. | 0.50 | $307.50 |
| 11/8/2010 | Shawna L. Ballard | Telephone conference with Mr. Strygin regarding electronic review. | 0.20 | $123.00 |
| 11/8/2010 | Shawna L. Ballard | Forward various electronic documents folders to Mr. Morris and Ms. Irving. | 0.30 | $184.50 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/8/2010 | Shawna L. Ballard | Conduct searches against review folders and otherwise review various categories of documents for purposes of overseeing and quality checking electronic review. | 1.60 | $984.00 |
| 11/8/2010 | Jeanne E. Irving | Review email from Ms. Ballard regarding privileged documents. | 0.10 | $72.50 |
| 11/8/2010 | Jeanne E. Irving | Review and analyze Mr. Morris's edits to response to Mr. Green letter regarding discovery. | 0.20 | $145.00 |
| 11/8/2010 | Jeanne E. Irving | Review and analyze debtors' documents. | 0.90 | $652.50 |
| 11/8/2010 | Jeanne E. Irving | Prepare for conference call regarding discovery issues. | 0.10 | $72.50 |
| 11/8/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris and Ms. Ballard regarding discovery issues. | 0.50 | $362.50 |
| 11/8/2010 | Jeanne E. Irving | Review and revise response to Mr. Green letter. | 0.50 | $362.50 |
| 11/8/2010 | Jeanne E. Irving | Review further email from Ms. Ballard regarding privileged documents. | 0.10 | $72.50 |
| 11/8/2010 | Jeanne E. Irving | Draft email to Ms. Edwards and Mr. Beach regarding response to Mr. Green letter. | 0.10 | $72.50 |
| 11/8/2010 | Jeanne E. Irving | Further telephone conference with Ms. Ballard regarding document review. | 0.50 | $362.50 |
| 11/8/2010 | Michael Morris | Correspondence with Ms. Ballard regarding response to Mr. Green. | 0.20 | $161.00 |
| 11/8/2010 | Michael Morris | Correspondence to Ms. Irving regarding comments on response to Mr. Green. | 0.30 | $241.50 |
| 11/8/2010 | Michael Morris | Telephone conference with Ms. Irving and Ms. Ballard regarding response to Mr. Green and discovery issues. | 0.50 | $402.50 |
| 11/8/2010 | Celestino Santos | Research source of production/potentially privileged documents for attorney. | 0.50 | $125.00 |
| 11/8/2010 | Celestino Santos | Conference call with Ms. Ballard regarding potentially privileged/privilege documents. | 0.30 | $75.00 |
| 11/8/2010 | Celestino Santos | Research coding data for privilege documents for Ms. Ballard. | 0.80 | $200.00 |
| 11/9/2010 | Shawna L. Ballard | Review and analysis of electronic documents in connection with production. | 1.10 | $676.50 |
| 11/9/2010 | Shawna L. Ballard | Emails and telephone conference with Ms. Neiburg relating to privilege log and various document review matters. | 0.50 | $307.50 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/9/2010 | Shawna L. Ballard | Telephone conference and e-mail with Mr. Santos relating to additional Introspect functions relating to privilege log. | 0.30 | $184.50 |
| 11/9/2010 | Shawna L. Ballard | Conduct various searches against document database and analyze results of same for purposes of quality checking of same. | 1.30 | $799.50 |
| 11/9/2010 | Shawna L. Ballard | Further searches against document database and analyze results of same for purposes quality checking of same. | 2.60 | $1,599.00 |
| 11/9/2010 | Jeanne E. Irving | Review email from Mr. Morris regarding response to letter from Mr. Green; review email from Ms. Edwards regarding same; draft email to Ms. Botta regarding same; review final version of response. | 0.20 | $145.00 |
| 11/9/2010 | Michael Morris | Correspondence with Mr. Beach regarding Stennett response to request for foreclosure deeds. | 0.30 | $241.50 |
| 11/9/2010 | Michael Morris | Review final version of letter to Mr. Green. | 0.20 | $161.00 |
| 11/9/2010 | Michael Morris | Correspondence to Ms. Irving regarding Greene letter. | 0.10 | $80.50 |
| 11/9/2010 | Celestino Santos | Update Introspect database to facilitate review and data entry by attorneys. | 0.30 | $75.00 |
| 11/9/2010 | Michael Schneidereit | Review documents for production. | 2.70 | $1,120.50 |
| 11/9/2010 | Michael Schneidereit | Email to Ms. Ballard regarding Kroll. | 0.20 | $83.00 |
| 11/9/2010 | Julie A. Stueck | Telephone conference with Mr. Schneidereit regarding potential privilege searches and document review. | 0.20 | $45.00 |
| 11/9/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard regarding document review and document production. | 0.30 | $67.50 |
| 11/10/2010 | Shawna L. Ballard | Telephone conferences and e-mails with Mr. Santos and Ms. Stueck relating to steps for document review and analysis. | 0.50 | $307.50 |
| 11/10/2010 | Shawna L. Ballard | Conduct tests and searches of documents tagged privileged and potentially privileged including collection of documents to be logged. | 3.30 | $2,029.50 |
| 11/10/2010 | Shawna L. Ballard | Draft e-mail to Mr. Neiburg relating to various issues concerning privilege log. | 0.30 | $184.50 |
| 11/10/2010 | Shawna L. Ballard | Conduct various searches against document database and analyze results of same. | 1.30 | $799.50 |

PAGE 42                                    In Reference To:                           DATE: 1/14/2011
                                      American Home Mortgage
                                   Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/10/2010 | Shawna L. Ballard | Oversee and administer document review and production. | 0.40 | $246.00 |
| 11/10/2010 | Michael Morris | Correspondence with Mr. Morse regarding expert witnesses. | 0.30 | $241.50 |
| 11/10/2010 | Michael Morris | Review reply from Mr. Morse and respond regarding approach to expert witness. | 0.50 | $402.50 |
| 11/10/2010 | Joshua D. Morse | Trade emails with Mr. Morris regarding expert witness issues. | 0.40 | $230.00 |
| 11/10/2010 | Joshua D. Morse | Trade emails with Mr. Bergman regarding expert witness issues. | 0.20 | $115.00 |
| 11/10/2010 | Joshua D. Morse | Continue analysis of expert witness issues. | 1.70 | $977.50 |
| 11/10/2010 | Celestino Santos | Organize documents for pending production and discuss processing for production with staff. | 0.30 | $75.00 |
| 11/10/2010 | Celestino Santos | Discuss potentially privileged and privileged documents with Ms. Ballard. | 0.10 | $25.00 |
| 11/10/2010 | Celestino Santos | Process documents for privilege review. | 1.80 | $450.00 |
| 11/10/2010 | Michael Schneidereit | Review documents for production. | 0.50 | $207.50 |
| 11/10/2010 | Julie A. Stueck | Telephone conference with Mr. Santos regarding document production. | 0.10 | $22.50 |
| 11/10/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard regarding documents to be processed for production. | 0.10 | $22.50 |
| 11/11/2010 | Shawna L. Ballard | Review and respond to case emails. | 0.20 | $123.00 |
| 11/11/2010 | James Bergman | Email correspondence with Mr. Morse regarding valuations expert. | 0.20 | $105.00 |
| 11/11/2010 | Jeanne E. Irving | Review email from Mr. Morse regarding expert witnesses. | 0.10 | $72.50 |
| 11/11/2010 | Jeanne E. Irving | Review various emails from Ms. Ballard, Mr. Santos and Mr. Neiburg regarding document review. | 0.10 | $72.50 |
| 11/11/2010 | Michael Morris | Draft declaration for AHMSI regarding information for potential motion. | 0.70 | $563.50 |
| 11/11/2010 | Michael Morris | Review prior pleadings regarding status of AHMSI. | 0.40 | $322.00 |
| 11/11/2010 | Joshua D. Morse | Trade emails with Mr. Bergman regarding expert witness report. | 0.20 | $115.00 |
| 11/11/2010 | Michael Schneidereit | Review documents for privilege. | 3.10 | $1,286.50 |
| 11/11/2010 | Michael Schneidereit | Further review documents for privilege. | 2.80 | $1,162.00 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|---|---|---|---|---|
| 11/12/2010 | Shawna L. Ballard | Oversee various document review issues, including e-mails and telephone calls with Mr. Schneidereit Mr. Santos, Ms. Stueck and Ms. Ziady relating to same. | 0.90 | $553.50 |
| 11/12/2010 | Shawna L. Ballard | Review and analysis of potentially privileged and privileged documents and e-mail to Mr. Neiburg relating to same. | 1.10 | $676.50 |
| 11/12/2010 | Shawna L. Ballard | Analyze information relating to electronic data and draft e-mail to Ms. Irving and Mr. Morris relating to same. | 0.40 | $246.00 |
| 11/12/2010 | Shawna L. Ballard | Perform numerous searches against database and review and analyze search results. | 3.40 | $2,091.00 |
| 11/12/2010 | Jeanne E. Irving | Review email from Ms. Ballard regarding email data; review description of same. | 0.20 | $145.00 |
| 11/12/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris regarding subpoena to Deutsche Bank. | 0.10 | $72.50 |
| 11/12/2010 | Jeanne E. Irving | Draft subpoena to Deutsche Bank; confirm procedural requirements for same. | 3.10 | $2,247.50 |
| 11/12/2010 | Celestino Santos | Review/analyze client data received and generate detailed report of same in response to attorney request. | 0.90 | $225.00 |
| 11/12/2010 | Michael Schneidereit | Review documents for privilege. | 2.80 | $1,162.00 |
| 11/12/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard regarding documents to be processed for review. | 0.10 | $22.50 |
| 11/12/2010 | Julie A. Stueck | Arrange to have documents processed for review. | 0.10 | $22.50 |
| 11/13/2010 | Shawna L. Ballard | Perform various searches to quality check document review coding on responsiveness and privilege matters. | 1.10 | $676.50 |
| 11/14/2010 | Shawna L. Ballard | Perform additional searches to quality check document review coding on responsiveness and privilege matters. | 2.20 | $1,353.00 |
| 11/14/2010 | Shawna L. Ballard | Draft case task list. | 0.20 | $123.00 |
| 11/14/2010 | Shawna L. Ballard | Draft email to internal group regarding document review protocol. | 0.70 | $430.50 |
| 11/15/2010 | Shawna L. Ballard | Continue analysis of documents for quality check purposes. | 2.10 | $1,291.50 |
| 11/15/2010 | Shawna L. Ballard | Evaluate documents to quality check coding for privilege and responsiveness. | 3.30 | $2,029.50 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/15/2010 | Shawna L. Ballard | Further analysis of documents to quality check document review coding, including conducting searches and analysis of results of same. | 2.80 | $1,722.00 |
| 11/15/2010 | Jeanne E. Irving | Review and revise subpoena to Deutsche Bank; draft attachments to same. | 1.40 | $1,015.00 |
| 11/15/2010 | Jeanne E. Irving | Review email from Mr. Morris regarding gathering J.P. Morgan investor reports; draft email to Ms. Ziady regarding same. | 0.10 | $72.50 |
| 11/15/2010 | Jeanne E. Irving | Review email from Mr. Morris regarding declaration by Servicing. | 0.10 | $72.50 |
| 11/15/2010 | Jeanne E. Irving | Telephone conference with Mr. Morris regarding subpoena to Deutsche Bank. | 0.20 | $145.00 |
| 11/15/2010 | Jeanne E. Irving | Telephone conference with Mr. Vinet regarding service on Deutsche Bank National Trust Company. | 0.10 | $72.50 |
| 11/15/2010 | Jeanne E. Irving | Draft email to Ms. Ballard regarding next installment of document production; review response to same. | 0.10 | $72.50 |
| 11/15/2010 | Jeanne E. Irving | Telephone conference with Mr. Drebsky regarding request to accept service of subpoena to Deutsche Bank. | 0.10 | $72.50 |
| 11/15/2010 | Jeanne E. Irving | Telephone conference with Ms. Ziady regarding reports with information for borrowing base certificates. | 0.10 | $72.50 |
| 11/15/2010 | Jeanne E. Irving | Draft email to Ms. Botta regarding subpoena to Deutsche Bank. | 0.10 | $72.50 |
| 11/15/2010 | Jeanne E. Irving | Review subpoena to Deutsche Bank and draft further email to Ms. Botta regarding same. | 0.10 | $72.50 |
| 11/15/2010 | Jeanne E. Irving | Telephone call to office of Mr. Miller regarding service of subpoena to Deutsche Bank. | 0.10 | $72.50 |
| 11/15/2010 | Jeanne E. Irving | Review email from Mr. Vinet regarding location for service of subpoena to Deutsche Bank. | 0.10 | $72.50 |
| 11/15/2010 | Jeanne E. Irving | Draft email to Mr. Miller regarding service of Deutsche Bank subpoena. | 0.10 | $72.50 |
| 11/15/2010 | Michael Morris | Review Deutsche Bank subpoena and document requests from Ms. Irving. | 0.40 | $322.00 |
| 11/15/2010 | Michael Morris | Correspondence with Ms. Irving regarding Deutsche Bank subpoena. | 0.20 | $161.00 |
| 11/15/2010 | Michael Morris | Correspondence to Young Conaway regarding corporate history of AHMSI. | 0.40 | $322.00 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/15/2010 | Michael Morris | Correspondence with Ms. Irving regarding Deutsche Bank. | 0.20 | $161.00 |
| 11/15/2010 | Michael Morris | Telephone conference with Ms. Irving regarding discovery and Deutsche Bank. | 0.20 | $161.00 |
| 11/15/2010 | Michael Morris | Correspondence with Mr. Strygin regarding research assignments and outline of legal issues. | 0.50 | $402.50 |
| 11/15/2010 | Celestino Santos | Discuss staff with additional processing of pending production documents. | 0.50 | $125.00 |
| 11/15/2010 | Celestino Santos | Discuss data to be processed with review team. | 0.20 | $50.00 |
| 11/15/2010 | Celestino Santos | Process documents for review. | 1.30 | $325.00 |
| 11/15/2010 | Michael Schneidereit | Review document coding for quality control. | 2.50 | $1,037.50 |
| 11/15/2010 | Michael Schneidereit | Continue review of document coding for quality control. | 2.40 | $996.00 |
| 11/15/2010 | Alek Strygin | Review Mr. Morris' email regarding research for summary judgment motion. | 0.30 | $115.50 |
| 11/15/2010 | Jonathan White | Prepare email database to remove duplicate from review production materials. | 0.60 | $135.00 |
| 11/15/2010 | Melissa Ziady | Search database for wire transfer documents. | 0.90 | $189.00 |
| 11/16/2010 | Shawna L. Ballard | Conference with Mr. Ross regarding staffing availability. | 0.20 | $123.00 |
| 11/16/2010 | Shawna L. Ballard | Conference with Ms. Irving relating to Mr. Ross's availability for research. | 0.10 | $61.50 |
| 11/16/2010 | Shawna L. Ballard | Review and analysis of electronic data relating to requested additional custodians; draft electronic memorandum with review and analysis of data relating to additional custodians. | 1.10 | $676.50 |
| 11/16/2010 | Shawna L. Ballard | Review and analysis of potential work product documents and draft e-mail to Ms. Irving and Mr. Morris relating to same. | 1.30 | $799.50 |
| 11/16/2010 | Shawna L. Ballard | Conference with Ms. Irving relating to additional custodian requests and analysis of data relating to same. | 0.60 | $369.00 |
| 11/16/2010 | Shawna L. Ballard | Review and analysis of documents to quality check coding by reviewers. | 3.50 | $2,152.50 |
| 11/16/2010 | Shawna L. Ballard | Further review and analysis of electronic documents to quality check coding by reviewers. | 1.70 | $1,045.50 |
| 11/16/2010 | Jeanne E. Irving | Telephone conference with Mr. Miller regarding service of subpoena to Deutsche Bank. | 0.10 | $72.50 |
| 11/16/2010 | Jeanne E. Irving | Telephone call to office of Dennis Drebsky regarding service of subpoena to Deutsche Bank. | 0.10 | $72.50 |

In Reference To:    DATE: 1/14/2011
American Home Mortgage
Our File Number: AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/16/2010 | Jeanne E. Irving | Review email from Ms. Ballard regarding privileged documents. | 0.10 | $72.50 |
| 11/16/2010 | Jeanne E. Irving | Conference with Ms. Ziady regarding Servicing reports to JPMorgan. | 0.10 | $72.50 |
| 11/16/2010 | Jeanne E. Irving | Review and respond to email from Ms. Ballard regarding document review. | 0.20 | $145.00 |
| 11/16/2010 | Jeanne E. Irving | Conference with Ms. Ballard regarding document review. | 0.60 | $435.00 |
| 11/16/2010 | Jeanne E. Irving | Search for agent of service of process for Deutsche Bank National Trust Company. | 0.20 | $145.00 |
| 11/16/2010 | Jeanne E. Irving | Gather information regarding research assignment regarding title to REO and draft email to Mr. Ross regarding same. | 0.80 | $580.00 |
| 11/16/2010 | Michael Morris | Review Ballard correspondence regarding discovery and processing of new custodians. | 0.30 | $241.50 |
| 11/16/2010 | Michael Morris | Correspondence to Ms. Irving regarding new research assignments. | 0.40 | $322.00 |
| 11/16/2010 | Luis Perez | Convert documents to tif and update Introspect for attorney review. | 1.10 | $192.50 |
| 11/16/2010 | Celestino Santos | Process documents for attorney review. | 1.00 | $250.00 |
| 11/16/2010 | Michael Schneidereit | Review documents for production. | 2.30 | $954.50 |
| 11/16/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard regarding document production issues. | 0.10 | $22.50 |
| 11/17/2010 | Shawna L. Ballard | Gather documents to be processed for production and forward production folder and instructions for processing to IT group and Ms. Stueck. | 1.30 | $799.50 |
| 11/17/2010 | Shawna L. Ballard | Review and analysis of documents to respond to questions from Ms. Stueck relating to folder for processing for production, including telephone conferences and e-mails relating to same. | 1.60 | $984.00 |
| 11/17/2010 | Shawna L. Ballard | E-mail exchanges with Mr. Neiburg and Ms. Irving relating to privilege log. | 0.40 | $246.00 |
| 11/17/2010 | Shawna L. Ballard | Draft e-mail to Ms. Edwards relating to telephone conference. | 0.10 | $61.50 |
| 11/17/2010 | Shawna L. Ballard | E-mail exchanges with Mr. Schneidereit and Ms. Irving relating to work product and work product research. | 0.40 | $246.00 |
| 11/17/2010 | Shawna L. Ballard | E-mail exchanges with Mr. Morris relating to discovery issues. | 0.30 | $184.50 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/17/2010 | Shawna L. Ballard | Review and analysis of electronic documents, including searches to quality check documents for production and to quality check reviewer coding. | 3.50 | $2,152.50 |
| 11/17/2010 | Jeanne E. Irving | Review and respond to email from Mr. Morris regarding various discovery issues; gather information regarding same. | 0.50 | $362.50 |
| 11/17/2010 | Jeanne E. Irving | Telephone conference with Mr. Perez regarding JPMorgan document productions. | 0.10 | $72.50 |
| 11/17/2010 | Jeanne E. Irving | Review and respond to email from Ms. Ballard and Mr. Neiburg regarding privilege log and document review. | 0.20 | $145.00 |
| 11/17/2010 | Jeanne E. Irving | Review of procedural requirements for subpoena. | 0.20 | $145.00 |
| 11/17/2010 | Jeanne E. Irving | Draft email to Mr. Miller regarding service of Deutsche Bank subpoena. | 0.10 | $72.50 |
| 11/17/2010 | Jeanne E. Irving | Draft further email to Mr. Miller regarding proof of service of Deutsche Bank subpoena. | 0.10 | $72.50 |
| 11/17/2010 | Jeanne E. Irving | Telephone conference with Ms. Ballard regarding document review. | 0.10 | $72.50 |
| 11/17/2010 | Michael Morris | Draft correspondence to JPMC counsel regarding outstanding issues and proposed conference call. | 0.50 | $402.50 |
| 11/17/2010 | Michael Morris | Correspondence from Ms. Irving regarding agenda with JPMC counsel. | 0.30 | $241.50 |
| 11/17/2010 | Michael Morris | Finalize and transmit correspondence to JPMC counsel. | 0.30 | $241.50 |
| 11/17/2010 | Luis Padilla | Update Introspect documents for attorney review. | 3.30 | $511.50 |
| 11/17/2010 | Luis Perez | Prepare document production from Introspect for attorney review. | 2.20 | $385.00 |
| 11/17/2010 | Luis Perez | Tif xls documents and update Introspect for attorney review. | 2.20 | $385.00 |
| 11/17/2010 | Luis Perez | Prepare documents for production. | 0.80 | $140.00 |
| 11/17/2010 | David Ross | Review memorandum from Ms. Irving regarding case background and research.  Research case law regarding same. | 0.70 | $283.50 |
| 11/17/2010 | Celestino Santos | Process documents for attorney review and production. | 1.50 | $375.00 |
| 11/17/2010 | Michael Schneidereit | Prepare privilege log. | 3.20 | $1,328.00 |

In Reference To:
American Home Mortgage
Our File Number: AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/17/2010 | Michael Schneidereit | Continue preparation of privilege log. | 0.90 | $373.50 |
| 11/17/2010 | Michael Schneidereit | Research regarding work product doctrine. | 1.20 | $498.00 |
| 11/17/2010 | Michael Schneidereit | Compose memorandum to Ms. Ballard regarding work product doctrine. | 0.40 | $166.00 |
| 11/17/2010 | Alek Strygin | Research regarding sections 541, 544, 552 of the Bankruptcy Code; failure to perfect security interest in real estate pre-petition; trustee's avoidance powers regarding constructive trust; and other preliminary issues. | 2.00 | $770.00 |
| 11/17/2010 | Julie A. Stueck | Telephone conference with Mr. Santos regarding document production. | 0.10 | $22.50 |
| 11/17/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard regarding document production. | 0.10 | $22.50 |
| 11/17/2010 | Julie A. Stueck | Review and organize documents in preparation for production; email correspondence to Ms. Ballard regarding document production issues. | 0.40 | $90.00 |
| 11/17/2010 | Julie A. Stueck | Conference with Mr. Perez regarding document production. | 0.10 | $22.50 |
| 11/17/2010 | Julie A. Stueck | Review documents and prepare folder for production; email correspondence to Mr. Perez. | 0.30 | $67.50 |
| 11/18/2010 | Shawna L. Ballard | Review and analysis of data related to additional custodians that were the subject of requests by JPM and draft email to Mr. Neiburg relating to same. | 0.40 | $246.00 |
| 11/18/2010 | Shawna L. Ballard | Prepare for and participate in telephone conference with Mr. Neiburg and Ms. Irving relating to document issues. | 0.40 | $246.00 |
| 11/18/2010 | Jeanne E. Irving | Review and respond to email from Mr. Morris regarding conference call regarding discovery issues; draft email to participants regarding call. | 0.10 | $72.50 |
| 11/18/2010 | Jeanne E. Irving | Review of data regarding email review. | 0.10 | $72.50 |
| 11/18/2010 | Jeanne E. Irving | Review of proof of service on subpoena to Deutsche Bank. | 0.10 | $72.50 |
| 11/18/2010 | Jeanne E. Irving | Telephone conference with Mr. Neiburg Ms. Ballard and Mr. Burzenski regarding document review. | 0.40 | $290.00 |
| 11/18/2010 | Jeanne E. Irving | Telephone conference with Mr. Stemmer regarding Deutsche Bank subpoena. | 0.10 | $72.50 |
| 11/18/2010 | Jeanne E. Irving | Draft email to Mr. Stemmer regarding Deutsche Bank subpoena. | 0.10 | $72.50 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/18/2010 | Jeanne E. Irving | Draft email to Mr. Morris regarding status of Deutsche Bank subpoena. | 0.10 | $72.50 |
| 11/18/2010 | Jeanne E. Irving | Draft email to Ms. Ziady regarding response date for Deutsche Bank subpoena; review email from Mr. Stemmer regarding same. | 0.10 | $72.50 |
| 11/18/2010 | Jeanne E. Irving | Review and respond to further email from Ms. Ballard regarding document review. | 0.10 | $72.50 |
| 11/18/2010 | Jeanne E. Irving | Review and analyze potentially privileged documents. | 2.00 | $1,450.00 |
| 11/18/2010 | Jeanne E. Irving | Telephone conference with Ms. Ziady regarding compiling witness list. | 0.10 | $72.50 |
| 11/18/2010 | Michael Morris | Correspondence regarding conference call with JPMC counsel. | 0.20 | $161.00 |
| 11/18/2010 | Michael Morris | Correspondence with Ms. Ballard regarding discovery issues. | 0.30 | $241.50 |
| 11/18/2010 | Luis Perez | Produce documents from Introspect. | 2.90 | $507.50 |
| 11/18/2010 | Michael Schneidereit | Continue preparaing privilege log. | 3.00 | $1,245.00 |
| 11/18/2010 | Michael Schneidereit | Research work product in cases in the Third Circuit. | 0.50 | $207.50 |
| 11/18/2010 | Michael Schneidereit | Compose memorandum to Ms. Irving regarding work product doctrine in the Third Circuit. | 0.20 | $83.00 |
| 11/18/2010 | Julie A. Stueck | Telephone conferences with Mr. Perez regarding document production CDs. | 0.10 | $22.50 |
| 11/18/2010 | Julie A. Stueck | Review document production CDs. | 0.60 | $135.00 |
| 11/18/2010 | Melissa Ziady | Search for wire transfer documents. | 0.80 | $168.00 |
| 11/19/2010 | Shawna L. Ballard | Draft e-mail to Ms. Irving and Mr. Morris relating to document production. | 0.20 | $123.00 |
| 11/19/2010 | Shawna L. Ballard | Draft letter relating to transmittal of production documents. | 0.20 | $123.00 |
| 11/19/2010 | Shawna L. Ballard | Telephone conference and e-mail with Ms. Smith relating to instructions for production. | 0.30 | $184.50 |
| 11/19/2010 | Shawna L. Ballard | Draft e-mail to Ms. Irving relating to status of review of certain documents and production issues. | 0.10 | $61.50 |
| 11/19/2010 | Shawna L. Ballard | Review and analysis of certain responsive documents coded as privileged. | 1.10 | $676.50 |
| 11/19/2010 | Shawna L. Ballard | Preparation for and participation in telephone conference with Mr. Santos and Mr. Schneidereit relating to export of data for privilege log. | 0.70 | $430.50 |

In Reference To:
American Home Mortgage
Our File Number: AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/19/2010 | Shawna L. Ballard | Draft e-mails to Mr. Neiburg relating to privilege log. | 0.30 | $184.50 |
| 11/19/2010 | Shawna L. Ballard | Telephone conference with Ms. Stueck relating to upcoming document productions and remaining to do items. | 0.30 | $184.50 |
| 11/19/2010 | Shawna L. Ballard | Review and analysis and quality check of coding of electronic documents. | 1.40 | $861.00 |
| 11/19/2010 | Shawna L. Ballard | E-mail Mr. Neiburg relating to question relating to document production. | 0.10 | $61.50 |
| 11/19/2010 | Shawna L. Ballard | Revise and finalize production, including telephone conferences with Mr. Santos and Ms. Stueck relating to same. | 2.10 | $1,291.50 |
| 11/19/2010 | Shawna L. Ballard | Draft e-mail to Mr. Morris and Ms. Irving relating to production and analysis of data relating to same. | 0.20 | $123.00 |
| 11/19/2010 | Michael Morris | Correspondence regarding rescheduled conference call with JPMC. | 0.20 | $161.00 |
| 11/19/2010 | Michael Morris | Correspondence regarding discovery issue. | 0.30 | $241.50 |
| 11/19/2010 | Luis Perez | Prepare and produce documents from Introspect. | 1.30 | $227.50 |
| 11/19/2010 | Celestino Santos | Conference call with Mr. Schneidereit and Ms. Ballard regarding privilege log project. | 0.30 | $75.00 |
| 11/19/2010 | Celestino Santos | Assess pending production document status and report back to attorney. | 0.30 | $75.00 |
| 11/19/2010 | Celestino Santos | Export/format privilege log data for attorney review. | 1.10 | $275.00 |
| 11/19/2010 | Michael Schneidereit | Emails to Ms. Ballard and Mr. Santos regarding privilege log. | 0.50 | $207.50 |
| 11/19/2010 | Michael Schneidereit | Coordinate privilege log. | 3.30 | $1,369.50 |
| 11/19/2010 | Michael Schneidereit | Continue preparation of privilege log. | 2.70 | $1,120.50 |
| 11/19/2010 | Michael Schneidereit | Additional preparation of privilege log. | 1.30 | $539.50 |
| 11/19/2010 | Alek Strygin | Research regarding sections 541, 544, 552 of the Bankruptcy Code; failure to perfect security interest in real estate pre-petition; trustee's avoidance powers regarding constructive trust; and other preliminary issues. | 1.00 | $385.00 |
| 11/19/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard and Mr. Santos regarding document production. | 0.10 | $22.50 |
| 11/19/2010 | Julie A. Stueck | Review and organize documents in preparation for production; review production CDs. | 0.50 | $112.50 |

In Reference To:                    DATE: 1/14/2011
                              American Home Mortgage
                           Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/19/2010 | Julie A. Stueck | Email correspondence to Ms. Ballard regarding document production. | 0.10 | $22.50 |
| 11/20/2010 | Shawna L. Ballard | Review and analysis of privilege documents and delete extra space revise draft privilege log. | 3.10 | $1,906.50 |
| 11/20/2010 | Shawna L. Ballard | Draft e-mail to Mr. Neiburg relating to draft privilege log. | 0.20 | $123.00 |
| 11/20/2010 | Jeanne E. Irving | Review various electronic correspondence from Ms. Ballard and Mr. Neiburg regarding document review and privilege log. | 0.20 | $145.00 |
| 11/21/2010 | Shawna L. Ballard | Review and analysis of documents marked TBD by reviewers and conduct searches to quality check coding by reviewers. | 3.40 | $2,091.00 |
| 11/22/2010 | Shawna L. Ballard | Review and analysis documents for production, including conducting searches and analyzing search results to quality check document coding. | 3.20 | $1,968.00 |
| 11/22/2010 | Shawna L. Ballard | Conduct electronic searches  analyze results same, and draft e-mail to Ms. Irving and Mr. Morris relating to same. | 2.30 | $1,414.50 |
| 11/22/2010 | Shawna L. Ballard | Locate, collect and review unlogged privileged documents and draft e-mail to Mr. Schneidereit relating to coding of same for privileged and logging of same. | 2.10 | $1,291.50 |
| 11/22/2010 | Shawna L. Ballard | Analysis of court order and draft e-mail to Ms. Irving and Mr. Morris relating to provisions of court order. | 0.40 | $246.00 |
| 11/22/2010 | Shawna L. Ballard | Draft e-mails to Ms. Irving and Mr. Morris relating to questions with respect to privilege log. | 0.20 | $123.00 |
| 11/22/2010 | Shawna L. Ballard | Review and analysis of documents for purposes of resolving production questions and issues. | 2.40 | $1,476.00 |
| 11/22/2010 | Shawna L. Ballard | Telephone conference with Mr. Neiburg relating to privilege analysis and collect and forward documents to Mr. Neiburg for review relating to same. | 0.60 | $369.00 |
| 11/22/2010 | Shawna L. Ballard | Draft e-mail to Mr. Neiburg relating to review of certain folders for privilege. | 0.20 | $123.00 |
| 11/22/2010 | Shawna L. Ballard | Telephone conferences with Ms. Stueck and Mr. Santos relating to instructions for processing documents for production and relating to questions with respect to same. | 0.40 | $246.00 |
| 11/22/2010 | Shawna L. Ballard | Telephone conference with Ms. Irving with respect to various issues pertaining to document production. | 0.40 | $246.00 |

In Reference To:    DATE: 1/14/2011
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/22/2010 | Shawna L. Ballard | Further review and analysis of documents for purposes of identifying documents for processing for production. | 1.10 | $676.50 |
| 11/22/2010 | Jeanne E. Irving | Review and respond to email from Ms. Ballard regarding privileged documents. | 0.10 | $72.50 |
| 11/22/2010 | Jeanne E. Irving | Telephone conference with Ms. Ballard regarding various document production and privilege log issues. | 0.40 | $290.00 |
| 11/22/2010 | Jeanne E. Irving | Conference with Mr. Ross regarding research on agency issues. | 0.30 | $217.50 |
| 11/22/2010 | Jeanne E. Irving | Review and respond to email from Ms. Ballard regarding privileged documents. | 0.10 | $72.50 |
| 11/22/2010 | Jeanne E. Irving | Telephone conference wirth Mr. Morris regarding telephone conference with Mr. Rath regarding various discovery issues. | 0.10 | $72.50 |
| 11/22/2010 | Jeanne E. Irving | Review email from Mr. Green regarding JPM document production; draft email regarding same to Ms. Ziady, Ms. Ballard, Ms. Botta and Ms. Hicks. | 0.10 | $72.50 |
| 11/22/2010 | Jeanne E. Irving | Review email from Mr. Morris regarding agreements on various discovery issues. | 0.10 | $72.50 |
| 11/22/2010 | Michael Morris | Correspondence with Ms. Ballard regarding AHMSI discovery issue. | 0.20 | $161.00 |
| 11/22/2010 | Michael Morris | Telephone conference with Mr. Rath regarding open issues in discovery and resolution of additional issues. | 0.40 | $322.00 |
| 11/22/2010 | Michael Morris | Correspondence to Ms. Irving and Young Conaway regarding call with Mr. Rath and results agreed upon. | 0.50 | $402.50 |
| 11/22/2010 | Michael Morris | Telephone conference with Ms. Irving regarding call with Mr. Rath and issues remaining in discovery. | 0.10 | $80.50 |
| 11/22/2010 | Luis Perez | Update and prepare documents for production. | 3.40 | $595.00 |
| 11/22/2010 | David Ross | Confer with Ms. Irving regarding legal research. | 0.30 | $121.50 |
| 11/22/2010 | Celestino Santos | Conference call regarding additional production documents and redacted documents with attorney; assist in preparation of same. | 0.40 | $100.00 |
| 11/22/2010 | Celestino Santos | Review annotation permissions and discuss with attorney. | 0.40 | $100.00 |
| 11/22/2010 | Celestino Santos | Process privilege log data for attorney review. | 1.40 | $350.00 |
| 11/22/2010 | Michael Schneidereit | Continue preparation of privilege log. | 2.20 | $913.00 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/22/2010 | Michael Schneidereit | Further review of documents for privilege. | 1.00 | $415.00 |
| 11/22/2010 | Julie A. Stueck | Review documents and prepare folder for production; email correspondence to Litigation Support regarding production instructions. | 0.30 | $67.50 |
| 11/22/2010 | Julie A. Stueck | Review supplemental production folder and arrange to have processed for production. | 0.20 | $45.00 |
| 11/22/2010 | Julie A. Stueck | Telephone conferences with Ms. Ballard regarding additional documents to be produced. | 0.20 | $45.00 |
| 11/22/2010 | Julie A. Stueck | Telephone conferences with Mr. Perez and Mr. Santos regarding additional documents to be processed for production. | 0.10 | $22.50 |
| 11/22/2010 | Melissa Ziady | Meet with Ms. Irving regarding wire transfer documents and send same to Ms. Irving. | 1.90 | $399.00 |
| 11/23/2010 | Shawna L. Ballard | Draft letter regarding transmittal of production documents. | 0.20 | $123.00 |
| 11/23/2010 | Shawna L. Ballard | Revise letter relating to transmittal of production documents. | 0.10 | $61.50 |
| 11/23/2010 | Shawna L. Ballard | Review potential production documents. | 0.50 | $307.50 |
| 11/23/2010 | Shawna L. Ballard | Telephone conference with Mr. Schneidereit relating to production documents and issues relating to same. | 0.30 | $184.50 |
| 11/23/2010 | Shawna L. Ballard | Telephone conferences with Mr. Santos, Mr. Schneidereit and Ms. Stueck relating to production documents. | 0.30 | $184.50 |
| 11/23/2010 | Shawna L. Ballard | Telephone conference with Ms. Smith and e-mails to Ms. Smith and Ms. Hall to provide instructions for transmittal of production. | 0.30 | $184.50 |
| 11/23/2010 | Shawna L. Ballard | Telephone conference with Ms. Stueck relating to production. | 0.20 | $123.00 |
| 11/23/2010 | Shawna L. Ballard | E-mail exchanges with Mr. Neiburg and Ms. Edwards relating to questions with respect to privilege log. | 0.30 | $184.50 |
| 11/23/2010 | Shawna L. Ballard | Arrange for transmittal of letter withdrawing inadvertently produced privileged documents. | 0.10 | $61.50 |
| 11/23/2010 | Shawna L. Ballard | Draft e-mail to Mr. Neiburg relating to insertion to privilege log. | 0.10 | $61.50 |
| 11/23/2010 | Shawna L. Ballard | Draft e-mail to Ms. Edwards, Mr. Neiburg and Mr. Beach relating to draft letter withdrawing inadvertently produced privileged documents. | 0.10 | $61.50 |
| 11/23/2010 | Shawna L. Ballard | Draft e-mail to Mr. Neiburg relating to privilege log. | 0.20 | $123.00 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/23/2010 | Shawna L. Ballard | Review and revise insert to privilege log. | 1.90 | $1,168.50 |
| 11/23/2010 | Shawna L. Ballard | Review and analysis of order relating to reclaiming inadvertently produced privileged documents and draft letter to reclaim inadvertently privileged documents, including review of documents relating to same. | 1.20 | $738.00 |
| 11/23/2010 | Shawna L. Ballard | Review and respond to e-mail from Ms. Irving relating to draft letter relating to notice to reclaim inadvertently produced privileged materials. | 0.10 | $61.50 |
| 11/23/2010 | Shawna L. Ballard | Review and analysis of documents for production, segregate documents for production into folders for processing. | 2.90 | $1,783.50 |
| 11/23/2010 | Shawna L. Ballard | Telephone conference with Ms. Stueck and Mr. Santos relating to processing of documents for production. | 0.30 | $184.50 |
| 11/23/2010 | Shawna L. Ballard | Draft e-mails to Ms. Stueck relating to processing of documents for production. | 0.20 | $123.00 |
| 11/23/2010 | Jeanne E. Irving | Review and respond to email from Ms. Ballard regarding demand to return privileged documents. | 0.10 | $72.50 |
| 11/23/2010 | Michael Morris | Correspondence regarding privilege log and reply. | 0.30 | $241.50 |
| 11/23/2010 | Michael Morris | Draft outline of motion for partial summary judgment. | 0.80 | $644.00 |
| 11/23/2010 | Luis Perez | Continue preparation of documents from Introspect. | 3.10 | $542.50 |
| 11/23/2010 | Luis Perez | Prepare and produce documents from Introspect. | 3.40 | $595.00 |
| 11/23/2010 | Celestino Santos | Discuss status update on e-mail processing with attorney for pending review; update staff regarding same. | 0.30 | $75.00 |
| 11/23/2010 | Celestino Santos | Prepare documents for production. | 0.80 | $200.00 |
| 11/23/2010 | Michael Schneidereit | Continue preparation of privilege log. | 3.40 | $1,411.00 |
| 11/23/2010 | Michael Schneidereit | Further review and editing of privilege log. | 1.70 | $705.50 |
| 11/23/2010 | Michael Schneidereit | Various email correspondence with Ms. Ballard re: privilege log. | 0.40 | $166.00 |
| 11/23/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard, and Mr. Santos regarding document production. | 0.30 | $67.50 |
| 11/23/2010 | Julie A. Stueck | Telephone conferences with Ms. Ballard regarding document production. | 0.30 | $67.50 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/23/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard regarding additional documents to be produced. | 0.20 | $45.00 |
| 11/23/2010 | Julie A. Stueck | Telephone conference with Mr. Santos and Mr. Perez regarding additional documents to be produced. | 0.10 | $22.50 |
| 11/23/2010 | Julie A. Stueck | Review supplemental production folder and arrange to have processed for production. | 0.30 | $67.50 |
| 11/23/2010 | Julie A. Stueck | Review production CDs. | 0.30 | $67.50 |
| 11/23/2010 | Jonathan White | Update documents in Introspect for attorney review. | 3.20 | $720.00 |
| 11/24/2010 | Shawna L. Ballard | Draft cover letter relating to privilege log. | 0.20 | $123.00 |
| 11/24/2010 | Shawna L. Ballard | Draft cover letter relating to transmittal of production documents. | 0.20 | $123.00 |
| 11/24/2010 | Shawna L. Ballard | Telephone conference with Mr. Schneidereit relating to privilege log and production. | 0.20 | $123.00 |
| 11/24/2010 | Shawna L. Ballard | Telephone conference with Ms. Smith relating to transmittal of privilege log and production. | 0.20 | $123.00 |
| 11/24/2010 | Shawna L. Ballard | Review and analysis of redacted documents and revise privilege log entries regarding same. | 0.60 | $369.00 |
| 11/24/2010 | Shawna L. Ballard | Review and analysis of sender fields and adjust same to refelect data on Introspect. | 0.90 | $553.50 |
| 11/24/2010 | Shawna L. Ballard | Review and revise privilege log, including review and revisions of subject matter descriptions, description relating to attachments and redaction. | 2.80 | $1,722.00 |
| 11/24/2010 | Shawna L. Ballard | Review and analysis of data in review folders for purposes of identifying unprocessed documents marked for production. | 2.40 | $1,476.00 |
| 11/24/2010 | Shawna L. Ballard | Draft e-mails to Mr. Neiburg and Mr. Schneidereit relating to draft privilege log. | 0.20 | $123.00 |
| 11/24/2010 | Shawna L. Ballard | Draft e-mail to Ms. Irving and Mr. Morris relating to draft privilege log. | 0.10 | $61.50 |
| 11/24/2010 | Michael Morris | Correspondence from Mr. Strygin regarding research status. | 0.10 | $80.50 |
| 11/24/2010 | Michael Morris | Revise outline regarding summary judgment. | 0.50 | $402.50 |
| 11/24/2010 | Luis Perez | Prepare and produce documents from Introspect. | 3.20 | $560.00 |
| 11/24/2010 | Michael Schneidereit | Review privilege log. | 1.20 | $498.00 |
| 11/24/2010 | Julie A. Stueck | Review production CDs. | 0.20 | $45.00 |

In Reference To:                              DATE: 1/14/2011
                                          American Home Mortgage
                                       Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/24/2010 | Julie A. Stueck | Review documents to be produced and arrange to have processed for production. | 0.20 | $45.00 |
| 11/24/2010 | Julie A. Stueck | Telephone conference with Ms. Ballard regarding document production. | 0.10 | $22.50 |
| 11/24/2010 | Jonathan White | Update documents in Introspect for attorney review. | 0.90 | $202.50 |
| 11/24/2010 | Melissa Ziady | Compile wire transfer documents. | 3.20 | $672.00 |
| 11/26/2010 | Jonathan White | Update Instrospect documents for attorney review. | 2.40 | $540.00 |
| 11/27/2010 | Jonathan White | Update Introspect documents for attorney review. | 2.10 | $472.50 |
| 11/28/2010 | Jonathan White | Update Introspect documents for attorney review. | 2.40 | $540.00 |
| 11/29/2010 | Shawna L. Ballard | Conference with Ms. Irving relating to document review and various case issues. | 0.20 | $123.00 |
| 11/29/2010 | Jeanne E. Irving | Conference with Ms. Ziady regarding documents produced by JPMorgan. | 0.10 | $72.50 |
| 11/29/2010 | Jeanne E. Irving | Conference with Ms. Ballard regarding document review and privilege issues. | 0.20 | $145.00 |
| 11/29/2010 | Michael Morris | Correspondence from Mr. Morse regarding reports sent from AHMSI to JPMC. | 0.30 | $241.50 |
| 11/29/2010 | Joshua D. Morse | Trade emails with Ms. Ziady regarding documentation supporting valuation of collateral. | 0.40 | $230.00 |
| 11/29/2010 | Joshua D. Morse | Draft email correspondence to Mr. Beach regarding documentation supporting valuation of collateral. | 0.20 | $115.00 |
| 11/29/2010 | Joshua D. Morse | Trade emails with Mr. Morris regarding documentation supporting valuation of collateral. | 0.20 | $115.00 |
| 11/29/2010 | Alek Strygin | Review legal memoranda previously prepared by Mr. Morris regarding theory of the case. | 0.70 | $269.50 |
| 11/29/2010 | Alek Strygin | Research regarding cases dealing with warehouse lending perfection issues. | 2.70 | $1,039.50 |
| 11/29/2010 | Alek Strygin | Research regarding Seaway and other cases addressing perfection of security interest in real property proceeds of personal property collateral. | 2.10 | $808.50 |
| 11/29/2010 | Alek Strygin | Draft email to Mr. Morris regarding warehouse lending perfection issues. | 0.40 | $154.00 |

In Reference To:                              DATE: 1/14/2011
                                 American Home Mortgage
                               Our File Number:  AHMH.AHM

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/29/2010 | Jonathan White | Update documents in Introspect for attorney review. | 3.30 | $742.50 |
| 11/29/2010 | Melissa Ziady | Continue compilation of wire transfer documents. | 3.40 | $714.00 |
| 11/30/2010 | Shawna L. Ballard | Analyze court order and draft e-mail to Ms. Ziady relating to upcoming deadlines. | 0.30 | $184.50 |
| 11/30/2010 | Shawna L. Ballard | Review redaction for withdrawn privileged documents. | 0.40 | $246.00 |
| 11/30/2010 | Shawna L. Ballard | Review, revise and update Introspect folders and labeling thereof. | 0.40 | $246.00 |
| 11/30/2010 | Shawna L. Ballard | Review and revise privilege log for inadvertently produced privileged documents. | 0.60 | $369.00 |
| 11/30/2010 | Shawna L. Ballard | Draft instructions to IT team relating to Introspect database for electronic documents. | 0.20 | $123.00 |
| 11/30/2010 | Shawna L. Ballard | Review and analyze certain electronic documents and draft e-mail to Mr. Morris relating to certain of same for purposes of proposed stipulated facts. | 0.70 | $430.50 |
| 11/30/2010 | Michael Morris | Correspondence from Mr. Beach regarding foreclosure deeds. | 0.30 | $241.50 |
| 11/30/2010 | Michael Morris | Correspondence with Mr. Strygin regarding research issues. | 0.60 | $483.00 |
| 11/30/2010 | Michael Morris | Review results of Strygin research. | 0.70 | $563.50 |
| 11/30/2010 | Michael Morris | Draft proposed stipulated facts. | 1.20 | $966.00 |
| 11/30/2010 | Michael Morris | Correspondence to Ms. Irving regarding proposed stipulated facts. | 0.30 | $241.50 |
| 11/30/2010 | Joshua D. Morse | Telephone conference with Ms. Ziady regarding documentation supporting valuation of collateral. | 0.40 | $230.00 |
| 11/30/2010 | Joshua D. Morse | Trade emails with Ms. Ziady regarding documentation supporting valuation of collateral. | 0.30 | $172.50 |
| 11/30/2010 | Joshua D. Morse | Analysis of collateral valuation issues. | 1.60 | $920.00 |
| 11/30/2010 | Celestino Santos | Correspondence with staff and paralegal regarding assessment on production docs to be generated for review. | 0.30 | $75.00 |
| 11/30/2010 | Alek Strygin | Research regarding perfection of security interests in real property proceeds of personal property collateral. | 2.90 | $1,116.50 |

In Reference To:
American Home Mortgage
Our File Number:  AHMH.AHM

DATE: 1/14/2011

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 11/30/2010 | Alek Strygin | Additional research regarding perfection of security interests in real property proceeds of personal property collateral. | 2.10 | $808.50 |
| 11/30/2010 | Alek Strygin | Draft email to Mr. Morris regarding perfection of security interests in real property proceeds of personal property collateral. | 0.50 | $192.50 |
| 11/30/2010 | Jonathan White | Update Introspect documents for attorney review. | 0.20 | $45.00 |
| 11/30/2010 | Melissa Ziady | Telephone conference with Mr. Morse regarding borrowing base certificates. | 0.30 | $63.00 |
| 11/30/2010 | Melissa Ziady | Research borrowing base certificate issues. | 3.20 | $672.00 |

TOTALS:  0120 - Litigation

| Hours | Fees |
|-------|------|
| 887.40 | $399,820.50 |