# EXHIBIT A

066585.1001

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   AHM Liquidating Trust
P. O. Box 10550
Melville, NY 11747

01/20/2011

File No. 066585.1001

For Professional Services Rendered For:

Bill No.  40342293

**American Home Mortgage Investment Corp.**
**Billing Period Through November 30, 2010**

| | | |
|---|---|---|
| Total Fees............................................................................ | $ | 518,185.50 |
| Total Expenses ................................................................... | | 79,932.74 |
| Total............................................................ | $ | 598,118.24 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2010

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 6.70 | 978.50 |
| B002 | Court Hearings | 162.90 | 55,709.00 |
| B005 | Lease/Executory Contract Issues | 18.00 | 5,872.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 8.90 | 3,735.00 |
| B007 | Claims Analysis, Objections and Resolutions | 1,009.90 | 360,706.50 |
| B008 | Meetings | 0.60 | 294.00 |
| B009 | Stay Relief Matters | 2.60 | 902.50 |
| B011 | Other Adversary Proceedings | 128.40 | 47,734.00 |
| B012 | Plan and Disclosure Statement | 49.60 | 21,789.50 |
| B013 | Creditor Inquiries | 0.50 | 218.00 |
| B014 | General Corporate Matters | 8.80 | 4,202.50 |
| B015 | Employee Matters | 19.00 | 9,231.50 |
| B017 | Retention of Professionals/Fee Issues | 15.40 | 4,772.00 |
| B018 | Fee Application Preparation | 3.80 | 2,040.00 |
| | Totals | 1,435.10 | $ 518,185.50 |

2

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2010

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task  B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.60 | x $ | 220.00 | = | 352.00 |
| Elizabeth M. Henry | Clerk | 1.50 | x $ | 80.00 | = | 120.00 |
| Kasey Riddle | Clerk | 1.90 | x $ | 80.00 | = | 152.00 |
| Patsy Petlock | Clerk | 1.10 | x $ | 55.00 | = | 60.50 |
| Sean M. Beach | Partner | 0.60 | x $ | 490.00 | = | 294.00 |
| | Totals: | 6.70 | | | $ | 978.50 |

**Task  B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 26.50 | x $ | 305.00 | = | 8,082.50 |
| Beth Gaffney | Paralegal | 1.90 | x $ | 125.00 | = | 237.50 |
| Debbie Laskin | Paralegal | 18.90 | x $ | 220.00 | = | 4,158.00 |
| Erin D. Edwards | Associate | 29.20 | x $ | 355.00 | = | 10,366.00 |
| John T. Dorsey | Partner | 0.10 | x $ | 630.00 | = | 63.00 |
| Margaret W. Greecher | Associate | 22.00 | x $ | 335.00 | = | 7,370.00 |
| Morgan Seward | Associate | 27.00 | x $ | 265.00 | = | 7,155.00 |
| Sean M. Beach | Partner | 19.50 | x $ | 490.00 | = | 9,555.00 |
| Sharon M. Zieg | Partner | 17.80 | x $ | 490.00 | = | 8,722.00 |
| | Totals: | 162.90 | | | $ | 55,709.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2010

### Task B005
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Ian J. Bambrick | Associate | 13.10 | x $ | 265.00 | = | 3,471.50 |
| Sean M. Beach | Partner | 4.90 | x $ | 490.00 | = | 2,401.00 |
| | Totals: | 18.00 | | | $ | 5,872.50 |

### Task B006
**Use, Sale or Lease of Property (363 issues)**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 1.40 | x $ | 660.00 | = | 924.00 |
| Evangelos Kostoulas | Associate | 4.80 | x $ | 310.00 | = | 1,488.00 |
| Sean M. Beach | Partner | 2.70 | x $ | 490.00 | = | 1,323.00 |
| | Totals: | 8.90 | | | $ | 3,735.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2010

| Task B007 Claims Analysis, Objections and Resolutions | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 92.30 | x $ | 305.00 | = | 28,151.50 |
| Brenda Walters | Paralegal | 5.70 | x $ | 235.00 | = | 1,339.50 |
| Casey Cathcart | Paralegal | 5.20 | x $ | 165.00 | = | 858.00 |
| Curtis J. Crowther | Counsel | 37.40 | x $ | 475.00 | = | 17,765.00 |
| Debbie Laskin | Paralegal | 65.20 | x $ | 220.00 | = | 14,344.00 |
| Erin D. Edwards | Associate | 131.20 | x $ | 355.00 | = | 46,576.00 |
| Ian J. Bambrick | Associate | 8.60 | x $ | 265.00 | = | 2,279.00 |
| John Meyer | Litigation Para | 1.60 | x $ | 165.00 | = | 264.00 |
| John T. Dorsey | Partner | 0.30 | x $ | 630.00 | = | 189.00 |
| June Sutton | Paralegal | 5.50 | x $ | 165.00 | = | 907.50 |
| Lisa Eden | Paralegal | 49.50 | x $ | 145.00 | = | 7,177.50 |
| Margaret W. Greecher | Associate | 172.80 | x $ | 335.00 | = | 57,888.00 |
| Matthew B. Lunn | Partner | 1.20 | x $ | 425.00 | = | 510.00 |
| Michael S. Neiburg | Associate | 7.60 | x $ | 285.00 | = | 2,166.00 |
| Monica Velastegui | Litigation Para | 1.00 | x $ | 175.00 | = | 175.00 |
| Morgan Seward | Associate | 124.30 | x $ | 265.00 | = | 32,939.50 |
| Patrick A. Jackson | Associate | 0.40 | x $ | 320.00 | = | 128.00 |
| Sean M. Beach | Partner | 117.50 | x $ | 490.00 | = | 57,575.00 |
| Sharon M. Zieg | Partner | 182.60 | x $ | 490.00 | = | 89,474.00 |
| | Totals: | 1,009.90 | | | $ | 360,706.50 |

| Task B008 Meetings | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 0.60 | x $ | 490.00 | = | 294.00 |
| | Totals: | 0.60 | | | $ | 294.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2010

**Task B009**
**Stay Relief Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.40 | x $ | 220.00 | = | 88.00 |
| Margaret W. Greecher | Associate | 1.70 | x $ | 335.00 | = | 569.50 |
| Sean M. Beach | Partner | 0.50 | x $ | 490.00 | = | 245.00 |
| | Totals: | 2.60 | | | $ | 902.50 |

**Task B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 7.70 | x $ | 305.00 | = | 2,348.50 |
| Brenda Walters | Paralegal | 1.80 | x $ | 235.00 | = | 423.00 |
| Curtis J. Crowther | Counsel | 12.20 | x $ | 475.00 | = | 5,795.00 |
| Debbie Laskin | Paralegal | 2.80 | x $ | 220.00 | = | 616.00 |
| Erin D. Edwards | Associate | 1.30 | x $ | 355.00 | = | 461.50 |
| Ian J. Bambrick | Associate | 4.50 | x $ | 265.00 | = | 1,192.50 |
| John Meyer | Litigation Para | 1.90 | x $ | 165.00 | = | 313.50 |
| John T. Dorsey | Partner | 23.40 | x $ | 630.00 | = | 14,742.00 |
| Justin H. Rucki | Associate | 1.40 | x $ | 275.00 | = | 385.00 |
| Justin P. Duda | Associate | 9.30 | x $ | 275.00 | = | 2,557.50 |
| Lisa Eden | Paralegal | 7.30 | x $ | 145.00 | = | 1,058.50 |
| Margaret W. Greecher | Associate | 1.40 | x $ | 335.00 | = | 469.00 |
| Melissa Bertsch | Paralegal | 1.20 | x $ | 165.00 | = | 198.00 |
| Michael S. Neiburg | Associate | 32.80 | x $ | 285.00 | = | 9,348.00 |
| Michele Sheretta Budicak | Associate | 12.00 | x $ | 350.00 | = | 4,200.00 |
| Sean M. Beach | Partner | 7.30 | x $ | 490.00 | = | 3,577.00 |
| Sharon M. Zieg | Partner | 0.10 | x $ | 490.00 | = | 49.00 |
| | Totals: | 128.40 | | | $ | 47,734.00 |

6

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2010

**Task  B012**
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 8.10 | x $ | 660.00 | = | 5,346.00 |
| Debbie Laskin | Paralegal | 0.80 | x $ | 220.00 | = | 176.00 |
| Evangelos Kostoulas | Associate | 13.90 | x $ | 310.00 | = | 4,309.00 |
| Margaret W. Greecher | Associate | 4.50 | x $ | 335.00 | = | 1,507.50 |
| Patrick A. Jackson | Associate | 2.80 | x $ | 320.00 | = | 896.00 |
| Sean M. Beach | Partner | 19.50 | x $ | 490.00 | = | 9,555.00 |
| | Totals: | 49.60 | | | $ | 21,789.50 |

**Task  B013**
**Creditor Inquiries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.10 | x $ | 220.00 | = | 22.00 |
| Sean M. Beach | Partner | 0.40 | x $ | 490.00 | = | 196.00 |
| | Totals: | 0.50 | | | $ | 218.00 |

**Task  B014**
**General Corporate Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Counsel | 7.30 | x $ | 475.00 | = | 3,467.50 |
| Sean M. Beach | Partner | 1.50 | x $ | 490.00 | = | 735.00 |
| | Totals: | 8.80 | | | $ | 4,202.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2010

**Task B015**
**Employee Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 3.80 | x $ | 660.00 | = | 2,508.00 |
| Debbie Laskin | Paralegal | 0.30 | x $ | 220.00 | = | 66.00 |
| Evangelos Kostoulas | Associate | 0.30 | x $ | 310.00 | = | 93.00 |
| Lisa Lesky | Paralegal | 0.70 | x $ | 140.00 | = | 98.00 |
| Sean M. Beach | Partner | 8.60 | x $ | 490.00 | = | 4,214.00 |
| Timothy J. Snyder | Partner | 5.30 | x $ | 425.00 | = | 2,252.50 |
| | Totals: | 19.00 | | | $ | 9,231.50 |

**Task B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 7.40 | x $ | 220.00 | = | 1,628.00 |
| Justin P. Duda | Associate | 2.30 | x $ | 275.00 | = | 632.50 |
| Margaret W. Greecher | Associate | 0.90 | x $ | 335.00 | = | 301.50 |
| Matthew B. Lunn | Partner | 0.10 | x $ | 425.00 | = | 42.50 |
| Morgan Seward | Associate | 0.40 | x $ | 265.00 | = | 106.00 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 650.00 | = | 65.00 |
| Ryan Bartley | Associate | 0.30 | x $ | 285.00 | = | 85.50 |
| Sean M. Beach | Partner | 3.90 | x $ | 490.00 | = | 1,911.00 |
| | Totals: | 15.40 | | | $ | 4,772.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2010

| Task B018<br>Fee Application Preparation | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.00 | x $ | 220.00 | = | 220.00 |
| Pauline K. Morgan | Partner | 2.80 | x $ | 650.00 | = | 1,820.00 |
| | Totals: | 3.80 | | | $ | 2,040.00 |
| | Aggregate Total: | 1,435.10 | | | $ | 518,185.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2010

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| CGREA | Craig D. Grear, Partner | 13.30 | $ | 660.00 | = | 8,778.00 |
| PMORG | Pauline K. Morgan, Partner | 2.90 | $ | 650.00 | = | 1,885.00 |
| JDORS | John T. Dorsey, Partner | 23.80 | $ | 630.00 | = | 14,994.00 |
| SBEAC | Sean M. Beach, Partner | 187.50 | $ | 490.00 | = | 91,875.00 |
| SZIEG | Sharon M. Zieg, Partner | 200.50 | $ | 490.00 | = | 98,245.00 |
| CCROW | Curtis J. Crowther, Counsel | 56.90 | $ | 475.00 | = | 27,027.50 |
| MLUNN | Matthew B. Lunn, Partner | 1.30 | $ | 425.00 | = | 552.50 |
| TSNYD | Timothy J. Snyder, Partner | 5.30 | $ | 425.00 | = | 2,252.50 |
| EEDWA | Erin D. Edwards, Associate | 161.70 | $ | 355.00 | = | 57,403.50 |
| MBUDI | Michele Sheretta Budica, Associate | 12.00 | $ | 350.00 | = | 4,200.00 |
| MGREE | Margaret W. Greecher, Associate | 203.30 | $ | 335.00 | = | 68,105.50 |
| PJACK | Patrick A. Jackson, Associate | 3.20 | $ | 320.00 | = | 1,024.00 |
| EKOST | Evangelos Kostoulas, Associate | 19.00 | $ | 310.00 | = | 5,890.00 |
| ALUND | Andrew A. Lundgren, Associate | 126.50 | $ | 305.00 | = | 38,582.50 |
| MNEIB | Michael S. Neiburg, Associate | 40.40 | $ | 285.00 | = | 11,514.00 |
| RBART | Ryan Bartley, Associate | 0.30 | $ | 285.00 | = | 85.50 |
| JRUCK | Justin H. Rucki, Associate | 1.40 | $ | 275.00 | = | 385.00 |
| JDUDA | Justin P. Duda, Associate | 11.60 | $ | 275.00 | = | 3,190.00 |
| IBAMB | Ian J. Bambrick, Associate | 26.20 | $ | 265.00 | = | 6,943.00 |
| MSEWA | Morgan Seward, Associate | 151.70 | $ | 265.00 | = | 40,200.50 |
| BWALT | Brenda Walters, Paralegal | 7.50 | $ | 235.00 | = | 1,762.50 |
| DLASK | Debbie Laskin, Paralegal | 98.50 | $ | 220.00 | = | 21,670.00 |
| MVELA | Monica Velastegui, Litigation Para | 1.00 | $ | 175.00 | = | 175.00 |
| CCATH | Casey Cathcart, Paralegal | 5.20 | $ | 165.00 | = | 858.00 |
| JMEYE | John Meyer, Litigation Para | 3.50 | $ | 165.00 | = | 577.50 |
| JSUTT | June Sutton, Paralegal | 5.50 | $ | 165.00 | = | 907.50 |
| MBERT | Melissa Bertsch, Paralegal | 1.20 | $ | 165.00 | = | 198.00 |
| LEDEN | Lisa Eden, Paralegal | 56.80 | $ | 145.00 | = | 8,236.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LLESK | Lisa Lesky, Paralegal | 0.70 | $ | 140.00 | = | 98.00 |
| BGAFF | Beth Gaffney, Paralegal | 1.90 | $ | 125.00 | = | 237.50 |
| EHENR | Elizabeth M. Henry, Clerk | 1.50 | $ | 80.00 | = | 120.00 |
| KRIDD | Kasey Riddle, Clerk | 1.90 | $ | 80.00 | = | 152.00 |
| PPETL | Patsy Petlock, Clerk | 1.10 | $ | 55.00 | = | 60.50 |
| | Total: | 1,435.10 | | | $ | 518,185.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/10 | Update 2002 service list | DLASK | B001 | 0.10 |
| 11/02/10 | Update critical dates | DLASK | B001 | 0.30 |
| 11/03/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | EHENR | B001 | 0.10 |
| 11/04/10 | Update electronic docket | DLASK | B001 | 0.10 |
| 11/04/10 | Review docket, match pleadings with updated Court docket for file | DLASK | B001 | 0.50 |
| 11/04/10 | Emails with M. Greecher and D. Laskin re: order disbanding official committee of borrowers | SBEAC | B001 | 0.10 |
| 11/05/10 | Update critical dates | DLASK | B001 | 0.20 |
| 11/08/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | EHENR | B001 | 0.10 |
| 11/08/10 | Notarize and file affidavits of service re: docket numbers 9358, 9360, 9370, 9374, 9378, 9389, 9405 | KRIDD | B001 | 0.70 |
| 11/09/10 | Notarize and file affidavits of service re: docket numbers 9393-9400, 9426 | KRIDD | B001 | 0.40 |
| 11/09/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 11/12/10 | Prepare docket update for working group, circulate docket update to working group | EHENR | B001 | 0.10 |
| 11/12/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 11/12/10 | Email from K. Nystrom re: AHMIC board call | SBEAC | B001 | 0.10 |
| 11/15/10 | Update 2002 service list | DLASK | B001 | 0.10 |
| 11/16/10 | Telephone to Judge's chambers regarding certificates of no objection | DLASK | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 11/17/10 | Notarize and file affidavits of service re: docket numbers 9439, 9462 | KRIDD | B001 | 0.40 |
| 11/18/10 | E-file affidavits of service docket numbers 9435, 9436, 9443, 9444, 9453, 9454 | EHENR | B001 | 0.40 |
| 11/18/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 11/19/10 | E-file affidavit of service re: docket numbers 9433, 9442, 9456 | EHENR | B001 | 0.30 |
| 11/19/10 | Emails with K. Nystrom re: Borrowers ombudsman | SBEAC | B001 | 0.20 |
| 11/22/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 11/23/10 | Notarize, scan and file affidavits of service re: docket numbers 9466, 9471 | KRIDD | B001 | 0.40 |
| 11/24/10 | E-file affidavit of service docket number 9471, 9477, 9478, 9482, 9483, 9484 | EHENR | B001 | 0.40 |
| 11/24/10 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | EHENR | B001 | 0.10 |
| 11/24/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 11/29/10 | Update electronic docket | DLASK | B001 | 0.10 |
| 11/29/10 | Review docket for publication notices of Bar Date Notice | DLASK | B001 | 0.10 |
| 11/29/10 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 11/30/10 | Email to Semple and S. Martinez re: borrowers ombudsman | SBEAC | B001 | 0.20 |
| | Sub Total | | | 6.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40342293                 01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/10 | Update Agenda for November hearing | DLASK | B002 | 0.30 |
| 11/05/10 | Email committee counsel regarding status of preference actions going forward at November hearing | DLASK | B002 | 0.10 |
| 11/05/10 | Update Agenda for November hearing | DLASK | B002 | 0.30 |
| 11/05/10 | Emails wtih E. Schnitzer and D. Laskin re: preparation for 11/15/10 hearing | SBEAC | B002 | 0.10 |
| 11/08/10 | Update Agenda for November hearing | DLASK | B002 | 0.20 |
| 11/09/10 | Update Agenda for November hearing | DLASK | B002 | 0.20 |
| 11/09/10 | Review and revise 11/15 agenda | MGREE | B002 | 0.20 |
| 11/10/10 | Finalize for filing and coordinate service of Agenda for November 15 hearing | DLASK | B002 | 0.50 |
| 11/10/10 | Telephone from Committee counsel regarding Agenda for November hearing | DLASK | B002 | 0.10 |
| 11/10/10 | E-mails with E. Meltzer re: 11/15 agenda | MGREE | B002 | 0.20 |
| 11/10/10 | Review 11/15/10 hearing agenda and email from D. Laskin re: same | SBEAC | B002 | 0.20 |
| 11/11/10 | Finalize for filing and coordinate service of Amended Agenda for November hearing | DLASK | B002 | 0.50 |
| 11/15/10 | Telephone from chambers regarding rescheduling of omnibus hearing | DLASK | B002 | 0.10 |
| 11/15/10 | Finalize for filing and coordinate service of Agendas cancelling November 15 hearing and rescheduling for November 17 | DLASK | B002 | 0.50 |
| 11/15/10 | Correspondence to J. Waxman regarding cancellation of 11/15 hearing | MGREE | B002 | 0.10 |
| 11/15/10 | Correspondence from Debbie Laskin regarding cancallation of 11/15 hearing | MGREE | B002 | 0.10 |
| 11/16/10 | Prepare (.2); Finalize for filing and coordinate service of Amended Agenda for November hearing (.3) | DLASK | B002 | 0.50 |
| 11/17/10 | Assist in preparation for hearing regarding Motion in Limine (Mills) | DLASK | B002 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                          01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/17/10 | Prepare Agenda for Trial | DLASK | B002 | 0.50 |
| 11/17/10 | Attend omnibus hearing | EEDWA | B002 | 2.00 |
| 11/17/10 | Attend hearing and argue re: motion in limine to exclude undisclosed evidence in Mills litigation (Portion of hearing) | SBEAC | B002 | 1.20 |
| 11/17/10 | Attend Omnibus Hearing | SZIEG | B002 | 2.00 |
| 11/18/10 | Assist in preparation for hearing related to Mills trial starting November 22, 2010 | BGAFF | B002 | 1.20 |
| 11/18/10 | Update Agenda for Trial | DLASK | B002 | 0.20 |
| 11/19/10 | Assist in preparation of exhibits for hearing binder regarding Mills | BGAFF | B002 | 0.70 |
| 11/19/10 | Finalize for filing and coordinate service of Agenda for Trial | DLASK | B002 | 1.00 |
| 11/19/10 | Review and revise Agenda for 11/22 | MGREE | B002 | 0.30 |
| 11/20/10 | Update Agenda binders for Trial - Mills litigation | DLASK | B002 | 1.50 |
| 11/20/10 | Review and revise agenda for 11/22 hearing | MGREE | B002 | 0.30 |
| 11/21/10 | Prepare for Argument on Motion in Limine to Exclude Expert Testimony | EEDWA | B002 | 1.30 |
| 11/21/10 | Meet with and prepare P. Adleson, expert re: testimony for trial preparation for D. Mills administrative claim litigation | MSEWA | B002 | 6.10 |
| 11/21/10 | Meetings with witnesses (Adelson, Martinez, and Wanerka) in preparation for Mills trial | SBEAC | B002 | 3.80 |
| 11/22/10 | Preparation for and attendance at trial day 1 of Mills litigation (6.0) and preparation for trial day 2 (6.70) | ALUND | B002 | 12.70 |
| 11/22/10 | Attend and assist at Trial - Mills litigation | DLASK | B002 | 3.00 |
| 11/22/10 | Prepare additional sets of Trial Exhibits (.7); Prepare exhibit binders for cross examination of Esquivel (.5); Prepare additional exhibits for Mills's Testimony (.8) | DLASK | B002 | 2.00 |
| 11/22/10 | Attend Hearing; argue Motion in Limine to Exclude Expert P Adleson (Mills Admin Claim) | EEDWA | B002 | 6.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/22/10 | Prepare for argument on Motion in Limine to Exclude Expert P. Adleson (Mills Admin Claim) | EEDWA | B002 | 3.30 |
| 11/22/10 | Meet with P Adleson and M Seward re: Direct Testimony (Mills Admin Claim) | EEDWA | B002 | 3.20 |
| 11/22/10 | Prepare cross examination of A Esquivel (Mills Admin) | EEDWA | B002 | 4.00 |
| 11/22/10 | E-mails with Edwards re: demonstrative exhibits for Mills trial | JDORS | B002 | 0.10 |
| 11/22/10 | Attend Mills trial | MGREE | B002 | 6.00 |
| 11/22/10 | Prepare for Mills trial (coordinate transfer of exhibit binders and various documents to court, review motion in limine pleadings) | MGREE | B002 | 2.00 |
| 11/22/10 | Prepare E. Wanerka for direct testimony | MGREE | B002 | 2.50 |
| 11/22/10 | Attend hearing re: D. Mills administrative claim litigation | MSEWA | B002 | 4.60 |
| 11/22/10 | Assist to prepare exhibits for trial use re: D. Mills administrative claim litigation | MSEWA | B002 | 2.10 |
| 11/22/10 | Draft, review and revise direct examination of expert witness, Phil Adelson re: D. Mills administrative claim litigation | MSEWA | B002 | 3.50 |
| 11/22/10 | Attend Mills trial | SBEAC | B002 | 7.00 |
| 11/22/10 | Attend hearing re: Mills administrative claim; argue Motion in Limine to Exclude Expert P. Adleson (Mills Administrative Claim) | SZIEG | B002 | 7.00 |
| 11/23/10 | Preparation for (3.80) and attendance at (7.20) trial day 2 of Mills litigation and preparation for trial day 3 | ALUND | B002 | 11.00 |
| 11/23/10 | Assist at Trial - Mills litigation | DLASK | B002 | 4.50 |
| 11/23/10 | Attend hearing; conduct direct exam of expert witness P Adleson; cross of A Esquivel ( Mills Admin) | EEDWA | B002 | 6.00 |
| 11/23/10 | Attend Mills trial (partial) | MGREE | B002 | 4.50 |
| 11/23/10 | Further prepare E. Wanerka for direct testimony | MGREE | B002 | 3.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40342293                        01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/23/10 | Prepare additional exhibits and other witness preparation for trial re: D. Mills administrative claim litigation | MSEWA | B002 | 1.90 |
| 11/23/10 | Attend hearing re: D. Mills administrative claim litigation | MSEWA | B002 | 6.00 |
| 11/23/10 | Attend Mills trial | SBEAC | B002 | 7.20 |
| 11/23/10 | Attend and conduct hearing re: Mills Administrative Claim | SZIEG | B002 | 6.00 |
| 11/24/10 | Attendance at trial day 3 of Mills litigation | ALUND | B002 | 2.80 |
| 11/24/10 | Assist at Trial - Mills litigation | DLASK | B002 | 2.00 |
| 11/24/10 | Prepare Exhibits for Admission (Mills) | EEDWA | B002 | 0.60 |
| 11/24/10 | Attend hearing (Mills Admin Claim) | EEDWA | B002 | 2.80 |
| 11/24/10 | Attend Mills trial | MGREE | B002 | 2.80 |
| 11/24/10 | Attend hearing re: D. Mills administrative claim litigation | MSEWA | B002 | 2.80 |
| 11/24/10 | Attend hearing re: Mills Administrative Claim | SZIEG | B002 | 2.80 |
| 11/29/10 | Draft Agenda for December hearing | DLASK | B002 | 0.40 |
| | Sub Total | | | 162.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/10/10 | Review the Metavante Master Software License and Maintenance Agreement and the Technology Outsourcing Renewal Agreement to determine potential rejection damages | IBAMB | B005 | 4.50 |
| 11/10/10 | Review Metavante contracts (1.2); review and revise analysis of Metavante contracts damages claims (1.3); and emails with K. Nystrom and I. Bambrick re: same (.1) | SBEAC | B005 | 2.60 |
| 11/12/10 | Call with Nystrom re: Metavante contracts (.2) and review damages analysis in preparation for negotiations with Metavante (.4) | SBEAC | B005 | 0.60 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/10 | Review Metavante contracts summary damages analysis (.4) and emails with I. Bambrick, K. Nystrom and S. Martinez re: same (.1) | SBEAC | B005 | 0.50 |
| 11/15/10 | Telephone conference regarding Metavanta agreements with Scott Martinez, Kevin Nystrom, and S. Beach; update memorandum regarding metavante contracts summary damages analysis at request of S. Beach | IBAMB | B005 | 1.20 |
| 11/15/10 | Review Metavante contract (.2) and email from K. Nystrom re: same  (.1) | SBEAC | B005 | 0.30 |
| 11/15/10 | Review Metavante contracts summary damage analysis | SBEAC | B005 | 0.50 |
| 11/15/10 | Email from I. Bambrick re: conflicting language in Metavante Tech Outsourcing Renewal Agreement | SBEAC | B005 | 0.10 |
| 11/15/10 | Call from K. Nystrom re: Metavante contract issues | SBEAC | B005 | 0.30 |
| 11/16/10 | Update memo re: Metavante contracts at the request of S. Beach | IBAMB | B005 | 1.20 |
| 11/17/10 | Update memo re: Metavante contracts at the request of S. Beach | IBAMB | B005 | 1.10 |
| 11/18/10 | Update memo re: Metavante contracts at the request of S. Beach | IBAMB | B005 | 5.10 |
| | Sub Total | | | 18.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/10 | Emails with C. Colagiacomo and S. Martinez re: AHM Assets LLC | SBEAC | B006 | 0.10 |
| 11/01/10 | Call to S. Martinez re: power of attorney issues | SBEAC | B006 | 0.10 |
| 11/01/10 | Email from S. Martinez re: Bank service mark litigation settlement and dissolution issues | SBEAC | B006 | 0.40 |
| 11/03/10 | Telephone conference with S. Beach re: liquidating trust and 434 account issues | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/03/10 | Phone call to S. Beach re: letter re: Power of Attorney being terminated | EKOST | B006 | 0.10 |
| 11/03/10 | Draft letter to Jones Day re: Power of Attorney termination and e-mail to S. Beach and S. Martinez | EKOST | B006 | 1.20 |
| 11/03/10 | Phone call with Scott Martinez re: Power of Attorney letter | EKOST | B006 | 0.10 |
| 11/03/10 | Call from E. Kostoulas re: power of attorney issue with AHMSI | SBEAC | B006 | 0.10 |
| 11/04/10 | E-mail to S. Beach re: S. Martinez comments to Power of Attorney revocation letter | EKOST | B006 | 0.10 |
| 11/04/10 | Review and revise AH Bank Letter to IRS | SBEAC | B006 | 0.50 |
| 11/05/10 | Research re: trust issues | CGREA | B006 | 1.20 |
| 11/05/10 | Call to J. Harbour re: Calyon inquiry re: ABC | SBEAC | B006 | 0.20 |
| 11/08/10 | Teleconference with S. Beach re: comments to letter re: Power of Attorney | EKOST | B006 | 0.20 |
| 11/08/10 | Phone call with S. Beach re: terms of Subservicing Agreement | EKOST | B006 | 0.10 |
| 11/08/10 | Review comments to Power of Attorney letter received from S. Beach and S. Martinez; revise letter to incorporate comments | EKOST | B006 | 1.10 |
| 11/08/10 | Confer with S. Beach re: revocation of Power of Attorney; confer with C. Grear re: revocation of Power of Attorney | EKOST | B006 | 0.20 |
| 11/08/10 | Revise Power of Attorney letter to come from client and incorporate S. Beach's suggested changes | EKOST | B006 | 0.60 |
| 11/08/10 | Phone call to Scott Martinez re: execution of Power of Attorney letter | EKOST | B006 | 0.10 |
| 11/08/10 | Call to S. Martinez re: Bank dissolution and windown issues | SBEAC | B006 | 0.30 |
| 11/08/10 | Calls with E. Kostoulas re: AHMSI power of attorney issues | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/10/10 | Call from and to M. Dicola re: ABC lien issue | SBEAC | B006 | 0.10 |
| 11/12/10 | Review e-mail from S. Beach re: approval of AHB settlement and review of attached order re: same | EKOST | B006 | 0.10 |
| 11/12/10 | Call with Stennet re: POAs and deed issues | SBEAC | B006 | 0.30 |
| 11/16/10 | Confer with C. Grear re: Power of Attorney for servicing | EKOST | B006 | 0.10 |
| 11/18/10 | Review Power of Attorney sent by Steve Stennett and revise to limit; e-mail revised Power of Attorney to S. Beach and C. Grear | EKOST | B006 | 0.80 |
| 11/24/10 | Email from and call to S. Martinez re: cash flow budget | SBEAC | B006 | 0.20 |
| 11/30/10 | Call from REIT interested in purchasing certain AHM assets | SBEAC | B006 | 0.10 |
| | Sub Total | | | 8.90 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/01/10 | Communication with L. Eden; review deposition exhibits and master exhibit list (regarding Mills admin claim litigation) | BWALT | B007 | 3.00 |
| 11/01/10 | Conference with S. Zieg re: Mills Strategy issues | CCROW | B007 | 1.30 |
| 11/01/10 | Emails from/to S. Zieg re: D. Mills | CCROW | B007 | 0.40 |
| 11/01/10 | Finalized claims binders for hearing | DLASK | B007 | 0.40 |
| 11/01/10 | Prepare and file Notice of Submission of Claims for Omnibus Claims Objections | DLASK | B007 | 0.40 |
| 11/01/10 | Correspondence to Andrew Lundgren, Sharon Zieg and Monica Velastegui: RE: AHM/Park National - Supplemental CBRE Production | JMEYE | B007 | 0.10 |
| 11/01/10 | E-mails from E. Schnitzer and M. Seward re: Mills claim objection | MGREE | B007 | 0.20 |
| 11/01/10 | Meet with L. Eden re: D. Mills document production preparation for expert deposition | MSEWA | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40342293                          01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/10 | Review and revise objection for Blue Book/citation errors re: D. Mills administrative claim litigation objection | MSEWA | B007 | 2.30 |
| 11/01/10 | Review and revise objection for deposition citation completion re: D. Mills administrative claim litigation mediation | MSEWA | B007 | 1.10 |
| 11/01/10 | Review D. Mills, A. Esquivel and T. Latteu depositions re: citations for D. Mills administrative claim objection | MSEWA | B007 | 3.60 |
| 11/01/10 | Conference with C. Crowther re: strategy for pretrial brief re: Mills Administrative Claim | SZIEG | B007 | 1.30 |
| 11/01/10 | Review and revise revised draft pretrial brief re: Objection to Mills Administrative Claim | SZIEG | B007 | 6.50 |
| 11/02/10 | Multiple emails with S. Zieg regarding documents from Mills production (.70); Prepare/compile documents (1.0) | BWALT | B007 | 1.70 |
| 11/02/10 | Review remainder of D. Mills deposition transcript re: Mills | CCROW | B007 | 1.80 |
| 11/02/10 | Conference with S. Zieg re: D. Mills | CCROW | B007 | 0.30 |
| 11/02/10 | Prepare exhibits to Debtors' objection to Mills administrative claims | EEDWA | B007 | 1.90 |
| 11/02/10 | Review transcript of S. Martinez deposition re: Mills | EEDWA | B007 | 2.10 |
| 11/02/10 | Review objection to Mills administrative expense claims | EEDWA | B007 | 2.30 |
| 11/02/10 | Further review and revise Objection to Mills Admin Expense Claims | MGREE | B007 | 3.60 |
| 11/02/10 | Telephone calls (x2) to and from M. Seward regarding Mills Claims | MGREE | B007 | 0.20 |
| 11/02/10 | Telephone call to Edward Schnitzer re: Mills claim | MGREE | B007 | 0.30 |
| 11/02/10 | Work with M. Seward regarding review and revise objection for D. Mills administrative claim | MGREE | B007 | 3.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/10 | Review Mills transcripts for citations for Mills Objection | MGREE | B007 | 1.10 |
| 11/02/10 | Meet with M. Seward regarding review and revise D. Mills administrative claim objection | MGREE | B007 | 1.40 |
| 11/02/10 | Trial preparation - Mills (2.40); Meet with S. Zieg re: same (.40) | MGREE | B007 | 2.80 |
| 11/02/10 | Review and respond to emails from claimants regarding status of claims | MNEIB | B007 | 0.20 |
| 11/02/10 | Draft, review and revise objection re: D. Mills administrative claim objection | MSEWA | B007 | 4.10 |
| 11/02/10 | Meet with S. Zieg re: review and revise D. Mills administrative claim objection | MSEWA | B007 | 0.50 |
| 11/02/10 | Legal research re: objection to D. Mills administrative claim | MSEWA | B007 | 0.40 |
| 11/02/10 | Work with M. Greecher re: review and revise objection for D. Mills administrative claim | MSEWA | B007 | 3.20 |
| 11/02/10 | Review and revise objection and incorporate S. Zieg's comments re: D. Mills administrative claim objection | MSEWA | B007 | 1.40 |
| 11/02/10 | Meet with M. Greecher re: review and revise D. Mills administrative claim objection | MSEWA | B007 | 1.40 |
| 11/02/10 | Email from C. Yang re: American Home Mortgage Assets LLC | SBEAC | B007 | 0.10 |
| 11/02/10 | Emails with C. Colagiacomo re: Evans litigation | SBEAC | B007 | 0.10 |
| 11/02/10 | Email and call with M. Indelicato re: Cambridge complaint | SBEAC | B007 | 0.20 |
| 11/02/10 | Review and comment re: draft objection to Mills Claim | SZIEG | B007 | 1.60 |
| 11/02/10 | Work with M. Greecher re: draft objection to Mills Claim | SZIEG | B007 | 0.40 |
| 11/02/10 | Work with M.Seward re: draft objection to Mills Claim | SZIEG | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40342293                          01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/10 | Continue to revise documents and deposition transcripts re: Mills Administrative Claim and exhibit list with respect thereto (5.10); Confer with C. Crowther re: same (.30) | SZIEG | B007 | 5.40 |
| 11/03/10 | Telephone from Steve Manderfield regarding claims status | DLASK | B007 | 0.10 |
| 11/03/10 | Assist in preparation of Objection to Administrative Expense Claims Numbered 10802, 10803, 10804, 10805, 10806, 10807, 10808 and 10809 filed by Deborah Mills | DLASK | B007 | 3.50 |
| 11/03/10 | Finalize for filing and coordinate service of Objection to Administrative Expense Claims Numbered 10802, 10803, 10804, 10805, 10806, 10807, 10808 and 10809 filed by Deborah Mills | DLASK | B007 | 1.00 |
| 11/03/10 | Obtain and assemble documents for use as exhibits re: Mills answering brief | LEDEN | B007 | 1.90 |
| 11/03/10 | Assist in preparations of exhibit list re: Mills litigation | LEDEN | B007 | 2.20 |
| 11/03/10 | Calls and emails with S. Martinez and E. Wanerka re: Mills Objection | MGREE | B007 | 0.60 |
| 11/03/10 | Further revise Mills Objection | MGREE | B007 | 3.50 |
| 11/03/10 | Coordinate filing Mills Objection, work with D. Laskin re: same | MGREE | B007 | 0.40 |
| 11/03/10 | Coordinate exhibits for Mills Objection | MGREE | B007 | 3.20 |
| 11/03/10 | Correspondence to and from D. Laskin regarding objection to Mills' Administrative Expense Claims | MGREE | B007 | 0.20 |
| 11/03/10 | Correspondence to Sean Beach regarding objection to Mills' Administrative Expense Claims | MGREE | B007 | 0.10 |
| 11/03/10 | Correspondence to D. Laskin regarding filing of Objection to Mills' Administrative Expense Claim | MGREE | B007 | 0.10 |
| 11/03/10 | Telephone call from Edward Schnitzer regarding Mills Objection | MGREE | B007 | 0.40 |
| 11/03/10 | Telephone calls to and from S. Beach (4x) regarding Mills Objection | MGREE | B007 | 0.40 |

23

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                              01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/03/10 | Calls and emails with E. Schnitzer and M. Indelicato re: Mills Objection | MGREE | B007 | 0.50 |
| 11/03/10 | Work with M. Seward and S. Beach regarding review, revise and finalize D. Mills objection to administrative claim | MGREE | B007 | 3.10 |
| 11/03/10 | Review various transcripts and confirm citations in objection re: D. Mills administrative claim objection | MSEWA | B007 | 2.30 |
| 11/03/10 | Review and revise objection for citation accuracy and Blue Book errors re: D. Mills administrative claim objection | MSEWA | B007 | 2.60 |
| 11/03/10 | Work with S. Beach and M. Greecher re: review, revise and finalize D. Mills objection to administrative claim | MSEWA | B007 | 3.10 |
| 11/03/10 | Legal research re: waiver/estoppel issues related to D. Mills administrative claim objection | MSEWA | B007 | 2.10 |
| 11/03/10 | Draft portion of objection re: D. Mills administrative claim objection | MSEWA | B007 | 0.80 |
| 11/03/10 | Emails with M. Greecher re: Mills objection | SBEAC | B007 | 0.10 |
| 11/03/10 | Call from S. Martinez re: Mills objection | SBEAC | B007 | 0.30 |
| 11/03/10 | Emails with M. Greecher and M. Indelicato re: AHM/Mills | SBEAC | B007 | 0.20 |
| 11/03/10 | Calls (4) with M. Greecher re: Mills objection | SBEAC | B007 | 0.40 |
| 11/03/10 | Work with M. Greecher and M. Seward re: objection to Mills administrative claim | SBEAC | B007 | 3.10 |
| 11/03/10 | Further review and revise objection to Mills $1.5 million administrative claim in preparation for finalizing and filing | SBEAC | B007 | 4.40 |
| 11/03/10 | Call and emails with C. Colagiacomo and S. Martinez re: Evans claim litigation | SBEAC | B007 | 0.80 |
| 11/04/10 | Telephone from Alan Schorr's office regarding status of Morace claim | DLASK | B007 | 0.20 |
| 11/04/10 | Finalize for filing and coordinate service of Notice of Redacted Exhibits to Objection to Mills' Claim | DLASK | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/04/10 | Telephone call from Debbie Laskin regarding redacted Mills exhibits | MGREE | B007 | 0.10 |
| 11/04/10 | Mulitple correspondence with D. Laskin and M. Seward regarding withdrawal and re-filing of D. Mills administrative claim objection | MGREE | B007 | 0.30 |
| 11/04/10 | E-mails with M. Indelicato and S. Beach re: Mills litigation | MGREE | B007 | 0.10 |
| 11/04/10 | E-mails with YCST group re: redacted exhibits for MIlls Objection | MGREE | B007 | 0.70 |
| 11/04/10 | Review Mills Motion for Summary Judgment | MGREE | B007 | 0.30 |
| 11/04/10 | E-mails with E. Schnitzer re: redacted exhibits (Mills Objection) | MGREE | B007 | 0.20 |
| 11/04/10 | Correspondence to Morgan Seward regarding Mills litigation | MGREE | B007 | 0.10 |
| 11/04/10 | Correspondence from Sean Beach regarding Mills litigation (3x) | MGREE | B007 | 0.30 |
| 11/04/10 | Telephone call from Morgan Seward regarding Mills litigation | MGREE | B007 | 0.10 |
| 11/04/10 | Email from Deb Laskin regarding adjourned claim | MNEIB | B007 | 0.10 |
| 11/04/10 | Draft notice of redacted exhibits for D. Mills administrative claim objection | MSEWA | B007 | 0.30 |
| 11/04/10 | Review exhibits re: redacted confidential information from D. Mills exhibits to administrative claim objection | MSEWA | B007 | 1.10 |
| 11/04/10 | Multiple correspondence with M. Greecher and D. Laskin re: withdrawal and re-filing of D. Mills administrative claim objection | MSEWA | B007 | 0.30 |
| 11/04/10 | Emails from R. Weinblatt and email to S. Zieg, M. Greecher and E. Edwards re: AHM-Mills and redacted exhibits and review same | SBEAC | B007 | 0.70 |
| 11/04/10 | Emails with K. McDole re: Caldwell v. American Home Mortgage Acceptance | SBEAC | B007 | 0.30 |
| 11/04/10 | Edit response to Illinois audit initiation (.4) and emails with S. Martinez re: same (.1) | SBEAC | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/04/10 | Emails with M. Indelicato adn M. Greecher re: AHM/Mills | SBEAC | B007 | 0.10 |
| 11/05/10 | Correspondence from Sean Beach regarding Mills litigation | MGREE | B007 | 0.10 |
| 11/05/10 | Correspondence (2x) to and from Edward Schnitzer regarding Mills trial | MGREE | B007 | 0.20 |
| 11/05/10 | Correspondence from Debbie Laskin regarding Mills motion for Partial Summary Judgment That Foreclosure was Defective, and brief in support of motion | MGREE | B007 | 0.20 |
| 11/05/10 | Correspondence to Sean Beach regarding Mills trial | MGREE | B007 | 0.10 |
| 11/05/10 | Review and analyze Mills motion for partial summary judgment | MGREE | B007 | 2.30 |
| 11/05/10 | E-mails among E. Schnitzer and S. Beach re: Mills summary judgment brief | MGREE | B007 | 0.30 |
| 11/05/10 | Teleconference with E. Schnitzer re: Mills motion for partial summary judgment | MGREE | B007 | 0.30 |
| 11/05/10 | E-mails with M. Seward re: Mills summary judgment brief | MGREE | B007 | 0.30 |
| 11/05/10 | Review summary judgment pleadings re: D. Mills administrative claim litigation | MSEWA | B007 | 0.60 |
| 11/05/10 | Legal research re: California foreclosure law related to D. Mills administrative claim litigation | MSEWA | B007 | 2.30 |
| 11/05/10 | Emails wtih E. Schnitzer re: Mills trial preparations | SBEAC | B007 | 0.20 |
| 11/06/10 | Emails from and to MGREE regarding Mills Exhibits to Objection to Claim | DLASK | B007 | 0.10 |
| 11/06/10 | Review Mills' exhibits to Objection to Claim and redact as necessary pursuant to Protective Order | DLASK | B007 | 2.00 |
| 11/06/10 | Coordinate removal of consumer information from claims website and dockets re: Mills Trial (.8); e-mails with S. Stamoulis and S. Beach re: same (.2) | MGREE | B007 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40342293                          01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/10 | Emails wtih M. Greecher re: original exhibits to Debtors' objection to claims (Mills) (.1) and review allegations of confidential information disclosures (.2) | SBEAC | B007 | 0.30 |
| 11/08/10 | Conference with S. Beach re: Caldwell | CCROW | B007 | 0.30 |
| 11/08/10 | Email to/from J. White re: Caldwell | CCROW | B007 | 0.20 |
| 11/08/10 | Review email from M. Seward re: Mills | CCROW | B007 | 0.10 |
| 11/08/10 | Conference with M. Seward re: Mills | CCROW | B007 | 0.30 |
| 11/08/10 | Conference with B. Beach re: Mills | CCROW | B007 | 0.70 |
| 11/08/10 | Continued review of Mills' Exhibits to Objection to Claim and redact as necessary | DLASK | B007 | 1.50 |
| 11/08/10 | Finalize for filing and coordinate service of Redacted Exhibits to Objection to Mills' Claims | DLASK | B007 | 0.50 |
| 11/08/10 | Prepare and file Certificate of No Objection regarding Motion to Approve Compromise under Rule 9019 for an Order Approving and Authorizing the Release and Settlement Agreement Resolving All Claims and Counterclaims Among Certain Debtors, American Home Bank, a Division of First National Bank of Chester County and American Home Bank | DLASK | B007 | 0.40 |
| 11/08/10 | Telephone call with M. Seward to discuss opposition to D. Mills summary judgment motion | MGREE | B007 | 0.40 |
| 11/08/10 | Teleconference with S. Beach re: Mills trial | MGREE | B007 | 0.40 |
| 11/08/10 | E-mails with S. Beach re: redacted exhibits to Mills Objection | MGREE | B007 | 0.20 |
| 11/08/10 | Review exhibits for redactions re: Mills litigation | MGREE | B007 | 1.20 |
| 11/08/10 | Correspondence with J. Corrigan, F. McGinn and D. Simpson re: Iron Mountain claims | MGREE | B007 | 0.30 |
| 11/08/10 | Discuss with D. Laskin re: redacted exhibits to D. Mills administrative claim objection | MSEWA | B007 | 0.10 |
| 11/08/10 | Telephone call from M. Greecher re: opposition to D. Mills summary judgment motion | MSEWA | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/10 | Review all exhibits to D. Mills objection, further redact and re-file re: objection to D. Mills administrative claim | MSEWA | B007 | 2.70 |
| 11/08/10 | Meet with C. Crowther re: arguments/strategy for D. Mills summary judgment motion | MSEWA | B007 | 0.30 |
| 11/08/10 | Draft brief in response to summary judgment motion re: D. Mills partial summary judgment motion | MSEWA | B007 | 0.60 |
| 11/08/10 | Legal research re: D. Mills partial summary judgment motion related research | MSEWA | B007 | 2.70 |
| 11/08/10 | Call from M. Greecher re: Mills litigation strategy | SBEAC | B007 | 0.40 |
| 11/08/10 | Emails from M. Greecher re: original exhibits to Debtors' objection to Mills claims | SBEAC | B007 | 0.20 |
| 11/08/10 | Conference with C. Crowther re: Caldwell matter | SBEAC | B007 | 0.30 |
| 11/08/10 | Conference with C. Crowther re: Mills administrative expense claim litigation strategy | SBEAC | B007 | 0.70 |
| 11/08/10 | Review Mills motion for summary judgment (.6), review related stay relief documents (.4), and draft notes in connection with strategy for objecting to same (.5) | SBEAC | B007 | 1.50 |
| 11/09/10 | Conference meeting with litigation team re: D. Mills (portion of meeting | CCROW | B007 | 1.70 |
| 11/09/10 | Email to M Mierwza and W Perry re: trial prep call (Mills Admin) | EEDWA | B007 | 0.10 |
| 11/09/10 | Telephone to J Aronoff re: Mills's Motion for Partial Summary Judgment (Mills Admin) | EEDWA | B007 | 0.10 |
| 11/09/10 | Telephone to P Adleson re: Mills Admin Claim | EEDWA | B007 | 0.10 |
| 11/09/10 | Review loan files re: trial preparation (Mills Admin) | EEDWA | B007 | 1.40 |
| 11/09/10 | Emails to/from L Norwood re: document production (Mills Admin) | EEDWA | B007 | 0.20 |
| 11/09/10 | Meet with M. Seward re: discussion of Mills administrative claim litigation and strategy | EEDWA | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/09/10 | Meet with S. Beach, C. Crowther, M. Greecher, S. Zieg and M. Seward re: drafting responses and trial preparation (Mills) | EEDWA | B007 | 2.80 |
| 11/09/10 | Meet with S Zieg and S Beach re: trial strategy and prep (Mills Admin) | EEDWA | B007 | 1.00 |
| 11/09/10 | Teleconference with S Zieg re:Response to Mills's Motion for Partial Summary Judgment (Mills Admin) | EEDWA | B007 | 0.20 |
| 11/09/10 | Meet with M. Seward to discuss outline/arguments for D. Mills summary judgment response | MGREE | B007 | 0.70 |
| 11/09/10 | Meet with S. Beach, C. Crowther (portion), M. Seward, E. Edwards and S. Zieg regarding D. Mills administrative claim litigation discussion relating to drafting response and trial preparation | MGREE | B007 | 2.80 |
| 11/09/10 | Telephone call from Erin Edwards regarding Mills trial | MGREE | B007 | 0.10 |
| 11/09/10 | Telephone call to Debbie Laskin regarding Mills trial | MGREE | B007 | 0.10 |
| 11/09/10 | Call to Patrick Jackson regarding Mills trial | MGREE | B007 | 0.10 |
| 11/09/10 | Call to Sharon Zieg regarding Mills trial | MGREE | B007 | 0.10 |
| 11/09/10 | Email to M. Seward regarding Mills trial | MGREE | B007 | 0.10 |
| 11/09/10 | Draft Motion in Limine to Exclude Evidence re Mills Claim | MGREE | B007 | 1.10 |
| 11/09/10 | Telephone call to M. Seward regarding Mills trial | MGREE | B007 | 0.20 |
| 11/09/10 | E-mails with P. Jackson and F. McGinn re: Iron Mountain claims | MGREE | B007 | 0.20 |
| 11/09/10 | Draft Martinez trial outline re: Mills trial | MGREE | B007 | 1.80 |
| 11/09/10 | Research damages issues re: Mills litigation | MGREE | B007 | 0.50 |
| 11/09/10 | Correspondence from K. Yudell re: offer to settle § 506(c) claim (.1); and correspondence to S. Martinez re: same (.1) | MLUNN | B007 | 0.20 |
| 11/09/10 | Telephone from/to S. Martinez re: settlement offer | MLUNN | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40342293                01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/10 | Meeting with S. Zieg re; US Bank offer on § 506(c) claim | MLUNN | B007 | 0.10 |
| 11/09/10 | Exchange emails with Barry Glaser and Eileen Wanerka regarding LA County claim | MNEIB | B007 | 0.20 |
| 11/09/10 | Meet with E. Edwards re: discuss D. Mills administrative claim litigation and strategy | MSEWA | B007 | 0.80 |
| 11/09/10 | Meet with S. Beach, C. Crowther, M. Greecher, E. Edwards and S. Zieg re: D. Mills administrative claim litigation discussion relating to drafting response and trial preparation | MSEWA | B007 | 2.80 |
| 11/09/10 | Meet with M. Greecher re: discuss outline/arguments for D. Mills summary judgment response | MSEWA | B007 | 0.70 |
| 11/09/10 | Legal research re: D. Mills administrative claim litigation opposition to summary judgment motion | MSEWA | B007 | 1.50 |
| 11/09/10 | Legal research re: opposition to D. Mills summary judgment motion | MSEWA | B007 | 2.80 |
| 11/09/10 | Call to Stennet re: Power of Attorney issue | SBEAC | B007 | 0.20 |
| 11/09/10 | Email from and call to E. Edwards re: Mills litigation preparation | SBEAC | B007 | 0.10 |
| 11/09/10 | Review deposition transcripts and begin drafting trial outline in preparation for Mills trial | SBEAC | B007 | 3.20 |
| 11/09/10 | Emails with M. Greecher re: Mills objection | SBEAC | B007 | 0.10 |
| 11/09/10 | Meet with C. Crowther, M. Greecher, E. Edwards, S. Zieg and M. Seward re: Mills trial preparation | SBEAC | B007 | 2.80 |
| 11/09/10 | Multiple meetings with S. Zieg and E. Edwards re: trial strategy and preparation (Mills) | SBEAC | B007 | 1.00 |
| 11/09/10 | Meeting with C. Crowther, S. Beach, Maggie Greecher, Erin Edwards and M. Seward re: strategies related to Motion for Summary Judgment and objection to Mills administrative claim | SZIEG | B007 | 2.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/10 | Work with E. Edwards and S. Beach re: evidentiary issues related to objection to Mills proof of claim (multiple) | SZIEG | B007 | 1.00 |
| 11/09/10 | Review and comment re: Mills Motion for a Partial Summary Judgment | SZIEG | B007 | 2.10 |
| 11/09/10 | Legal research, review pertinent documents and begin preparing re: evidentiary portion of objection to Mills administrative claim | SZIEG | B007 | 5.30 |
| 11/10/10 | Telephone call from S. Zieg (.20); email to J. Meyer (.10); check with B. Steinberg, M. Evans regarding textmap (Mills admin claim litigation) (.30) | BWALT | B007 | 0.60 |
| 11/10/10 | Update various binders re: Mills litigation per request of S. Zieg and E. Edwards | CCATH | B007 | 1.10 |
| 11/10/10 | Review email from S. Zieg re: Mills motion for summary judgment | CCROW | B007 | 0.10 |
| 11/10/10 | Conference with S. Beach re: Mills stay relief | CCROW | B007 | 0.20 |
| 11/10/10 | Conference with S. Zieg and M. Seward re: Mills motion for summary judgment | CCROW | B007 | 0.60 |
| 11/10/10 | Review email from S. Zieg/S. Sakamoto re: Mills | CCROW | B007 | 0.10 |
| 11/10/10 | Conference with S. Beach re: Mills summary judgment | CCROW | B007 | 0.50 |
| 11/10/10 | Prepare (.2), finalize for filing and coordinate service of Certificates of No Objection regarding Omnibus Claim Objections (.4) | DLASK | B007 | 0.60 |
| 11/10/10 | Teleconference with J Aronoff, S Zieg and S Beach re: Mills's Motion for Partial Summary Judgment (Mills Admin) | EEDWA | B007 | 0.60 |
| 11/10/10 | Meet with S Beach and S Zieg re: Response to Mills's Motion for Partial Summary Judgment (Mills Admin) | EEDWA | B007 | 0.40 |
| 11/10/10 | Teleconference with S Beach, S Zieg, S Martinez and S Sakamoto re: Mills's Motion for Partial Summary Judgment (Mills Admin) | EEDWA | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/10/10 | Review and analyze Cal-Western documents re: prep for direct exam (Mills Admin) | EEDWA | B007 | 5.70 |
| 11/10/10 | Review deposition transcript of T Lettau (Mills Admin) | EEDWA | B007 | 1.90 |
| 11/10/10 | Email to S Stamoulis re: Norwood production (Mills Admin) | EEDWA | B007 | 0.10 |
| 11/10/10 | Multiple correspondence with E. Edwards and M. Velastegui re: review and production of Norwood documents | JMEYE | B007 | 0.70 |
| 11/10/10 | Review production of Norwood documents (Mills) | JMEYE | B007 | 0.50 |
| 11/10/10 | Update exhibit list and binder re: Mills litigation | LEDEN | B007 | 2.00 |
| 11/10/10 | Update attorney binders re: Mills litigation pleadings and deposition transcripts | LEDEN | B007 | 1.20 |
| 11/10/10 | Begin designating deposition transcripts re: Mills litigation; per attorney request | LEDEN | B007 | 3.50 |
| 11/10/10 | Discuss with M. Seward and S. Zieg regardnig summary judgment opposition to D. Mills administrative claim | MGREE | B007 | 0.30 |
| 11/10/10 | Telephone call from Debbie Laskin regarding Mills trial | MGREE | B007 | 0.10 |
| 11/10/10 | Telephone calls and emails (2x) to and from E. Edwards regarding Mills trial | MGREE | B007 | 0.30 |
| 11/10/10 | Telephone calls and emails to and from M. Seward regarding Mills trial | MGREE | B007 | 0.40 |
| 11/10/10 | Further draft motion in limine to exclude undisclosed evidence re: Mills litigation | MGREE | B007 | 6.20 |
| 11/10/10 | Review/revise correspondence to S. Stamoulis re: Mills damages | MGREE | B007 | 0.30 |
| 11/10/10 | E-mail with E. Wanerka re: De Lage Landen stipulation | MGREE | B007 | 0.10 |
| 11/10/10 | Correspondence from/to S. Martinez re: Response to U.S. Bank offer on § 506(c) claim | MLUNN | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/10/10 | Exchange emails with Eileen Wanerka regarding debtors' 66th and 67th omnibus objection to claims | MNEIB | B007 | 0.10 |
| 11/10/10 | Discuss with M. Greecher and S. Zieg re: summary judgment opposition to D. Mills administrative claim | MSEWA | B007 | 0.30 |
| 11/10/10 | Meet with S. Zieg and C. Crowther re: arguments/drafting of summary judgment response in D. Mills administrative claim litigation | MSEWA | B007 | 0.60 |
| 11/10/10 | E-mail to E. Edwards for Mills document production specification | MVELA | B007 | 0.20 |
| 11/10/10 | Emails with M. Neiburg re: claims reconciliation issues | SBEAC | B007 | 0.10 |
| 11/10/10 | Emails with S. Zieg re: deposition designations/pleadings binder updates (Mills) | SBEAC | B007 | 0.10 |
| 11/10/10 | Call with Aronoff re: Mills summary judgment motion (.6) and followup with Edwards and Greecher re: same (.4) | SBEAC | B007 | 1.00 |
| 11/10/10 | Review Mills MERS for 930980 and emails from S. Martinez and Y. Botta re: same | SBEAC | B007 | 0.30 |
| 11/10/10 | Review limited objection to motions for relief from stay (.2) and emails with M. Greecher re: same (.1) | SBEAC | B007 | 0.30 |
| 11/10/10 | Email to S. Stamoulis, R. Weinblatt, S. Zieg and E. Edwards re: Mills claim | SBEAC | B007 | 0.10 |
| 11/10/10 | Call with E. Schnitzer re: Mills litigation strategy | SBEAC | B007 | 0.20 |
| 11/10/10 | Draft letter to Stamoulis re: emotional distress damages assertions (.4) and Email from E. Broyles and to Stamoulis re: same (.1) | SBEAC | B007 | 0.50 |
| 11/10/10 | Review Mills response to objections to claims (.8) and email from S. Stamoulis re: same (.1) | SBEAC | B007 | 0.90 |
| 11/10/10 | Conference with C. Crowther re: Mills stay relief arguments | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/10/10 | Meet with S. Zieg and E. Edwards re: response to Mills' motion for partial summary judgment | SBEAC | B007 | 0.40 |
| 11/10/10 | Teleconference with S. Zieg, E. Edwards, S. Martinez and S. Sakamoto re: Mills' motion for partial summary judgment issues | SBEAC | B007 | 0.80 |
| 11/10/10 | Conference with C. Crowther re: Mills summary judgment response | SBEAC | B007 | 0.50 |
| 11/10/10 | Meet with E. Edwards and S. Beach re: issues related to evidentiary hearing on Mills Administrative Claim | SZIEG | B007 | 0.40 |
| 11/10/10 | Work with C. Crowther and M. Seward re: response to Mills Motion for Summary Judgment | SZIEG | B007 | 0.40 |
| 11/10/10 | Calls and emails with M. Seward re: response to Mills Motion for Summary Judgment (multiple) | SZIEG | B007 | 0.30 |
| 11/10/10 | Continue to review, comment and conduct legal research re: response to Mills Motion for Summary Judgment | SZIEG | B007 | 3.20 |
| 11/10/10 | Begin review of Mills deposition transcript re: potential deposition designations and preparation for cross examination | SZIEG | B007 | 3.00 |
| 11/10/10 | Review deposition transcript of S. Martinez re: preparation for cross and direct examination | SZIEG | B007 | 2.40 |
| 11/10/10 | Emails with E. Edwards re: various issues related to hearing on Mills administrative claim (multiple) | SZIEG | B007 | 0.40 |
| 11/10/10 | Telephone conference with E. Edwards, S. Beach and J. Aronoff re: issues related to Mills Motion for Summary Judgment | SZIEG | B007 | 0.60 |
| 11/10/10 | Telephone conference with E. Edwards, S. Beach, S. Sakamoto, E. Wanerka and S. Martinez re: Mills Motion for Summary Judgment | SZIEG | B007 | 0.80 |
| 11/10/10 | Meet with M.Greecher and M.Seward re: objection to motion for summary judgment | SZIEG | B007 | 0.30 |
| 11/11/10 | Research re: Mills litigation per request of S. Zieg | CCATH | B007 | 0.60 |
| 11/11/10 | Review Reply to Objection re: Mills | CCROW | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/11/10 | Conduct legal research on standing issues re: Mills | CCROW | B007 | 1.40 |
| 11/11/10 | Emails with S. Beach re: D. Mills | CCROW | B007 | 0.30 |
| 11/11/10 | Conduct legal research on issue of collateral estoppel re: Mills | CCROW | B007 | 0.50 |
| 11/11/10 | Review email from S. Sakamoto re: Mills | CCROW | B007 | 0.20 |
| 11/11/10 | Review background/exhibit materials re: Mills motion for summary judgment | CCROW | B007 | 0.50 |
| 11/11/10 | Review motion for summary judgment re: Mills | CCROW | B007 | 0.40 |
| 11/11/10 | Review and respond to emails from counsel regarding response from Mills to Objection to Administrative Claims | DLASK | B007 | 0.10 |
| 11/11/10 | Review Mills's Reply to Debtors' Objection to Mills's Admin Claims | EEDWA | B007 | 1.10 |
| 11/11/10 | Prepare for call with Cal-Western re: witness prep for trial (Mills Admin) | EEDWA | B007 | 5.10 |
| 11/11/10 | Telephone to P Adleson re: prep for trial (Mills Admin) | EEDWA | B007 | 0.20 |
| 11/11/10 | Teleconference with M Mierwza, W Perry and S Zieg re: initial trial prep (Mills Admin) | EEDWA | B007 | 0.60 |
| 11/11/10 | Review and revise Debtors' Emergency Motion in Limine to Exclude Undisclosed Evidence | EEDWA | B007 | 1.10 |
| 11/11/10 | Review Norwood Production (Mills Admin) | EEDWA | B007 | 1.10 |
| 11/11/10 | Telephone call with M. Seward, S. Zieg and S. Beach to discuss D. Mills response and debtors opposition to summary judgment motion | MGREE | B007 | 0.70 |
| 11/11/10 | Calls (x2) to Sharon Zieg re: Motion in Limine to exclude undisclosed evidence | MGREE | B007 | 0.30 |
| 11/11/10 | Review and comment re: Mills Response to Claim Objection | MGREE | B007 | 1.90 |
| 11/11/10 | Review correspondence from S. Stamoulis re: undisclosed Mills evidence | MGREE | B007 | 0.20 |
| 11/11/10 | E-mail from S. Sakamoto re: Mills Response to Claim Objection | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40342293                          01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/11/10 | Draft Reply to Mills Response to Claim Objection | MGREE | B007 | 1.30 |
| 11/11/10 | Draft motion in limine re: Mills undisclosed evidence | MGREE | B007 | 4.70 |
| 11/11/10 | Review and revise  motion in limine re: Mills undisclosed evidence (work with and incorporate comments from S. Zieg, S. Beach and E. Edwards) | MGREE | B007 | 3.00 |
| 11/11/10 | Email from Eileen Wanerka regarding proposed non-substantive and substantive objections to certain claims | MNEIB | B007 | 0.10 |
| 11/11/10 | Initial review of spreadsheet containing proposed claim objections | MNEIB | B007 | 0.30 |
| 11/11/10 | Review response to debtors objection re: D. Mills administrative claim litigation | MSEWA | B007 | 0.60 |
| 11/11/10 | Telephone call with M. Greecher, S. Zieg and S. Beach re: discuss D. Mills response and debtors opposition to summary judgment motion | MSEWA | B007 | 0.70 |
| 11/11/10 | Teleconference with S. Zieg, M. Greecher and M. Seward re: Mills summary judgment motion | SBEAC | B007 | 0.70 |
| 11/11/10 | Emails (multiple) with C. Crowther, S. Zieg, M. Greecher, E. Edwards, M. Seward, S. Stamoulis, D. Laskin, E. Schnitzer, and M. Indelicato re: AHM-Mills | SBEAC | B007 | 0.40 |
| 11/11/10 | Review and designate Larkin deposition transcript in preparation for trial | SBEAC | B007 | 2.10 |
| 11/11/10 | Email from S. Martinez re: tax audit | SBEAC | B007 | 0.10 |
| 11/11/10 | Review and analyze exhibits and foundations with respect to Mills motion for summary judgment and tasks related to hearing on administrative claim of Mills (7.70); Call with E. Edwards, W. Perry and M. Mierwa re: trial prep (.60); Call with M. Greecher and M. Seward re: same (.70); Calls with M. Greecher re: motion in limine (.30) | SZIEG | B007 | 9.30 |
| 11/12/10 | Research in Mills litigation re: motion in limine for a finding that Chase was not an agent of the Debtors | ALUND | B007 | 5.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40342293                          01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/12/10 | Research re: Mills litigation per request of S. Zieg | CCATH | B007 | 0.40 |
| 11/12/10 | Conference with S. Beach re: Mills motion for summary judgment | CCROW | B007 | 0.30 |
| 11/12/10 | Multiple conferences with S. Beach, S. Zieg, E. Edwards and M. Greecher re: D. Mills | CCROW | B007 | 0.80 |
| 11/12/10 | Draft arguments for Response to motion for summary judgment re: Mills | CCROW | B007 | 3.90 |
| 11/12/10 | Review motion, exhibits and research case law and outline argument re: D. Mills | CCROW | B007 | 1.10 |
| 11/12/10 | Finalize for filing and coordinate service of Emergency Motion in Limine to Exclude Undisclosed Evidence Regarding the Mills Claims and Precluding Ms. Mills from Asserting Any Claims Based Upon Such Evidence and related Motion to Shorten | DLASK | B007 | 1.00 |
| 11/12/10 | Emails with M Mierzwa and W Perry re: Third Party Affidavit (.3) call with M Mierzwa re same (.2) | EEDWA | B007 | 0.50 |
| 11/12/10 | Prepare Third Party Affidavit re: Cal-Western Documents (Mills Admin) | EEDWA | B007 | 2.10 |
| 11/12/10 | Review joint pre-trial order (Mills Admin) | EEDWA | B007 | 0.20 |
| 11/12/10 | Review Debtors' Opposition to Mills's Motion for Partial Summary Judgement (Mills Admin) | EEDWA | B007 | 0.40 |
| 11/12/10 | Review Motion in Limine to Exclude Evidence (Mills Admin) | EEDWA | B007 | 0.30 |
| 11/12/10 | Review pertinent documents re: trial preparation (Mills Admin) | EEDWA | B007 | 2.20 |
| 11/12/10 | Draft and revise Motion to Shorten in D. Mills case | IBAMB | B007 | 2.80 |
| 11/12/10 | Further revise Motion in Limine to Exclude Evidence re Mills Claim | MGREE | B007 | 1.10 |
| 11/12/10 | Further draft Reply to Mills Response to Admin Claim Objection | MGREE | B007 | 4.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40342293                         01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/10 | Review and revise Motion to Shorten Notice re: Motion in Limine re: Undisclosed Evidence | MGREE | B007 | 0.30 |
| 11/12/10 | Review and revise Joint Pretrial Order | MGREE | B007 | 0.40 |
| 11/12/10 | Correspondence (5x) from Edward Schnitzer regarding draft motion in limine | MGREE | B007 | 0.10 |
| 11/12/10 | Correspondence (2x) to and from S. Zieg regarding Motion in Limine | MGREE | B007 | 0.20 |
| 11/12/10 | Correspondence (3x) to and from Sean Beach regarding Motion in Limine to Exclude Evidence re Mills Claim | MGREE | B007 | 0.20 |
| 11/12/10 | Correspondence (2x) from S. Zieg regarding revisions to Joint Pre-Trial Order  (Mills trial) | MGREE | B007 | 0.10 |
| 11/12/10 | Correspondene (4x) to and from Edward Schnitzer regarding Mills trial | MGREE | B007 | 0.20 |
| 11/12/10 | Call to Andrew Lundgren regarding Mills agency issues | MGREE | B007 | 0.10 |
| 11/12/10 | Call to Edward Schnitzer regarding Mills trial | MGREE | B007 | 0.30 |
| 11/12/10 | Correspondence to Debbie Laskin regarding Motion to Shorten (Mills trial) | MGREE | B007 | 0.10 |
| 11/12/10 | Correspomcence to Scott Martinez and Eileen Wanerka regarding Mills litigation | MGREE | B007 | 0.10 |
| 11/12/10 | Review and revise Joint Pretrial Order | MGREE | B007 | 0.40 |
| 11/12/10 | Correspondence (8x) from Erin Edwards regarding draft of Joint Pre Trial Order | MGREE | B007 | 0.50 |
| 11/12/10 | Corresondence from Andrew Lundgren regarding Mills agency issues | MGREE | B007 | 0.10 |
| 11/12/10 | Correspondence from Curtis Crowther regarding Debtors Opposition to Mills Motion for Partial Summary Judgment | MGREE | B007 | 0.10 |
| 11/12/10 | Correspondence from Debbie Laskin regarding Bardasian v. American Brokers Conduit: Tender of Claim | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40342293                           01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/10 | Correspondence from Erin Edwards rearding Mills Supplemental Interrogatory Responses | MGREE | B007 | 0.10 |
| 11/12/10 | Correspondence from Sharon Zieg regarding Motion and Order to Shorten (Mills trial) | MGREE | B007 | 0.10 |
| 11/12/10 | Telephone calls (4x) to and from S. Zieg regarding Mills trial | MGREE | B007 | 0.40 |
| 11/12/10 | Research citations in Mills Response to Claim Objection | MGREE | B007 | 0.50 |
| 11/12/10 | Review and analyze transcript citations in Mills Response to Claim Objection | MGREE | B007 | 0.80 |
| 11/12/10 | Exchange several emails with Eileen Wanerka and Deb Laskin regarding adjourned claims | MNEIB | B007 | 0.20 |
| 11/12/10 | Draft debtors' 66th omnibus (non-substantive) objection to claims and proposed order | MNEIB | B007 | 1.20 |
| 11/12/10 | Draft debtors' 67th omnibus (substantive) objection to claims and proposed order | MNEIB | B007 | 1.10 |
| 11/12/10 | Review and revise spreadsheet of proposed objections to numerous claims and applicable proofs of claim in preparation for drafting debtors' 66th and 67th omnibus claims objections | MNEIB | B007 | 1.70 |
| 11/12/10 | Emails with E. Schnitzer and M. Greecher re: AHM/Mills | SBEAC | B007 | 0.10 |
| 11/12/10 | Email from E. Schnitzer re: draft motion in limine on emotional distress damages | SBEAC | B007 | 0.10 |
| 11/12/10 | Review Bardasian complaint to assess course of action to recommend to client | SBEAC | B007 | 0.30 |
| 11/12/10 | Edit motion in limine to exclude emotional distress and fraud evidence re: Mills claim | SBEAC | B007 | 1.80 |
| 11/12/10 | Edit joint pretrial order re: Mills litigation | SBEAC | B007 | 1.20 |
| 11/12/10 | Call to E. Schnitzer re: joint pretrial order | SBEAC | B007 | 0.20 |
| 11/12/10 | Emails with E. Schnitzer re: joint pretrial order draft | SBEAC | B007 | 0.10 |
| 11/12/10 | Call from Schnitzer re: Mills litigation issues | SBEAC | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                          Invoice No. 40342293                          01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/10 | Conference with C. Crowther re: Mills summary judgment motion | SBEAC | B007 | 0.30 |
| 11/12/10 | Numerous emails with S. Zieg, E. Edwards, C. Crowther and M. Greecher re: Mills litigation strategy | SBEAC | B007 | 0.80 |
| 11/12/10 | Review, revise and comment on Motion in Limine re: exclusion of undisclosed evidence (2.80); Correspondence to and from M. Greecher re: same (.30); Calls with M. Greecher re: same (.40); Trial prep (3.0) | SZIEG | B007 | 6.50 |
| 11/12/10 | Begin review of Mills October 5, 2010 deposition transcript and preparation for cross examination | SZIEG | B007 | 2.50 |
| 11/13/10 | E-mails with D. Laskin and S. Beach re: Motion in Limine to Exclude Mills Undisclosed Evidence | MGREE | B007 | 0.30 |
| 11/13/10 | Review Mills second supplemental responses to AHM discovery (.3) and email from S. Stamoulis re: same (.1) | SBEAC | B007 | 0.40 |
| 11/13/10 | Emails with M. Greecher, C. Crowther and D. Laskin re: Mills motions | SBEAC | B007 | 0.10 |
| 11/13/10 | Email from S. Zieg re: revisions to joint pre-trial order (.1) and review order and related motions (.5) | SBEAC | B007 | 0.60 |
| 11/13/10 | Emails with D. Laskin re: Bardasian v. American Brokers Conduit: Tender of Claim | SBEAC | B007 | 0.20 |
| 11/13/10 | Emails with M. Indelicato re: Mills new claims | SBEAC | B007 | 0.20 |
| 11/13/10 | Review and designate Mills 600 page deposition transcript in preparation for trial | SBEAC | B007 | 7.60 |
| 11/13/10 | Continue review of Mills October 5, 2010 deposition and review of Mills October 18, 2010 deposition transcript re: preparation for cross examination of Mills | SZIEG | B007 | 6.20 |
| 11/14/10 | Draft motion in limine re: agency (4.80) and begin drafting motion to compel tax returns from Greco (4.0) | ALUND | B007 | 8.80 |
| 11/14/10 | Email from/to S. Zieg re: Mills | CCROW | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001              Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/10 | Review Deposition transcripts of A Esquivel and D Mills re: preparation for cross (Mills Admin) | EEDWA | B007 | 4.60 |
| 11/14/10 | Teleconference with S Zieg re: trial preparation (Mills Admin) | EEDWA | B007 | 0.40 |
| 11/14/10 | Review revisions to draft joint pretrial order (Mills Admin) | EEDWA | B007 | 0.20 |
| 11/14/10 | Review Mills supplemental document production | EEDWA | B007 | 0.20 |
| 11/14/10 | Multiple correspondence (10x) with S. Zieg and M. Seward regarding trial preparation for D. Mills administrative claim litigation | MGREE | B007 | 0.30 |
| 11/14/10 | Caselaw research re: Reply in Support of Mills Objection | MGREE | B007 | 2.00 |
| 11/14/10 | E-mails with E. Schnitzer re: Mills Supplemental Interrogatory Response | MGREE | B007 | 0.20 |
| 11/14/10 | Further draft Reply in Support of Mills Objection | MGREE | B007 | 5.50 |
| 11/14/10 | Review and comment on Evidence Outline re: Mills trial | MGREE | B007 | 0.40 |
| 11/14/10 | Factual research for Reply in Support of Mills Objection | MGREE | B007 | 1.00 |
| 11/14/10 | Multiple correspondence with S. Zieg and M. Greecher (10) re: trial preparation for D. Mills administrative claim litigation | MSEWA | B007 | 0.30 |
| 11/14/10 | Review and mark designations for Latteu deposition re: D. Mills administrative claim litigation pretrial order | MSEWA | B007 | 2.70 |
| 11/14/10 | Emails with S. Zieg, M. Greecher, C. Crowther , D. Laskin, and E. Edwards re: Mills motions | SBEAC | B007 | 0.20 |
| 11/14/10 | Telephone conference with E. Edwards re: trial preparation (Mills Administrative Claim) | SZIEG | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40342293                                01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/10 | Review deposition transcript of Anthony Esquival (4.6); draft detailed outline re: legal fee rates and evidence for hearing on Mills administrative claim (4.20); Emails from and to C. Crowther (.40); Emails with S. Beach, M. Greecher and M. Seward (.40) | SZIEG | B007 | 9.60 |
| 11/15/10 | Continue work on agency motion in limine in Mills litigation (8.3); continue work on motion to compel Greco documents (1.3); attend YCST team meeting re: trial preparation (1.9) | ALUND | B007 | 11.50 |
| 11/15/10 | Emails from L. Eden, D. Laskin regarding documents and  exhibit list; telephone call with L. Eden (Mills admin claim litigation) | BWALT | B007 | 0.40 |
| 11/15/10 | Conference with S. Beach re: Mills Motions in Limine | CCROW | B007 | 0.20 |
| 11/15/10 | Conference with M. Seward re: Mills Brief/motion in limine | CCROW | B007 | 0.20 |
| 11/15/10 | Review Motion in Limine re: Mills | CCROW | B007 | 0.40 |
| 11/15/10 | Meeting with litigation team regarding hearing preparation re: Mills | CCROW | B007 | 1.90 |
| 11/15/10 | Emails from/to M. Greecher re: Mills motion for summary judgment Reply | CCROW | B007 | 0.30 |
| 11/15/10 | Review Mills Oppositon to Debtors' motion in limine re: Mills | CCROW | B007 | 0.30 |
| 11/15/10 | Conference with M. Greecher re: motion in limine re: Mills | CCROW | B007 | 0.20 |
| 11/15/10 | Email from/to E. Edwards and A. Lundgren re: Mills motion in limine | CCROW | B007 | 0.20 |
| 11/15/10 | Teleconference with S. Beach and Committee Counsel re: Mills prep | CCROW | B007 | 0.50 |
| 11/15/10 | Email from/to M. Seward re: Mills motion for summary judgment | CCROW | B007 | 0.10 |
| 11/15/10 | Finalize for filing and coordinate service of 66th and 67th Omnibus Objections to Claims | DLASK | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40342293                          01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/10 | Prepare service of subpoena to Owen & Associates- Mills' documents | DLASK | B007 | 0.30 |
| 11/15/10 | Assist in preparation of exhibits for Mills' trial | DLASK | B007 | 2.50 |
| 11/15/10 | Meet with S. Beach, C. Crowther, S. Zieg, A. Lundgren and M. Seward re: Mills trial preparation | EEDWA | B007 | 1.90 |
| 11/15/10 | Meet with S Zieg re: cross exams for Mills and Esquivel (Mills Admin) | EEDWA | B007 | 0.70 |
| 11/15/10 | Teleconference with J Edwards and S Zieg re: CD issues for cross (Mills Admin) | EEDWA | B007 | 0.60 |
| 11/15/10 | Email from M Mierzwa re: hearing (Mills Admin) | EEDWA | B007 | 0.10 |
| 11/15/10 | Email to/ telephone to T Clark re: hearing (Mills Admin) | EEDWA | B007 | 0.20 |
| 11/15/10 | Review/revise subpoena to Owens & Associates (Mills Admin) | EEDWA | B007 | 0.20 |
| 11/15/10 | Email to S Stamoulis and R Weinblatt re: Exhibit to Expert Report | EEDWA | B007 | 0.10 |
| 11/15/10 | Email to S Stamoulis re Pre Trial Order (Mills Admin) | EEDWA | B007 | 0.10 |
| 11/15/10 | Legal research re: Objection to, and Motion to Dismiss, Mills's Motion in Limine to Exclude Expert Testimony (4.8) and draft same (3.5) | EEDWA | B007 | 8.30 |
| 11/15/10 | Continue obtaining updating exhibits re: Mills litigation | LEDEN | B007 | 3.80 |
| 11/15/10 | Update attorney binders re: Mills litigation pleadings and documents | LEDEN | B007 | 0.60 |
| 11/15/10 | Update deposition designations re: Mills litigation | LEDEN | B007 | 1.60 |
| 11/15/10 | Telephone calls (2x) to and from E. Edwards regarding Response to Motion to Exclude Expert (Mills trial) | MGREE | B007 | 0.30 |
| 11/15/10 | Telephone call from Andrew Lundgren regarding Mills agency issues | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/10 | Telephone call to Judge Sontchi's chambers regarding hearing on motion in limine | MGREE | B007 | 0.10 |
| 11/15/10 | Telephone calls to S. Martinez regarding Mills trial issues | MGREE | B007 | 0.60 |
| 11/15/10 | Correspondence to Edward Schnitzer regarding Mills Motions in Limine | MGREE | B007 | 0.10 |
| 11/15/10 | E-mail to Scott Martinez, Eileen Wanerka and Simon Sakamoto regarding Reply to Mills Response to Admin Claim Objection | MGREE | B007 | 0.10 |
| 11/15/10 | Correspondence to Sharon Zieg, Sean Beach, Curtis Crowther, Andrew Lundgren, and Erin Edwards regarding Reply to Mills Response to Admin Claim Objection | MGREE | B007 | 0.10 |
| 11/15/10 | Correspondence (2x) from Sean Beach regarding Limine Motion  (Mills trial) | MGREE | B007 | 0.20 |
| 11/15/10 | Correspondence from Scott Martinez regarding Mills litigation | MGREE | B007 | 0.10 |
| 11/15/10 | Correspondence (2x) from Z. Allinson regarding Chavez matter | MGREE | B007 | 0.20 |
| 11/15/10 | Correspondence (2x) from Debbie Laskin regarding Mills to motion in Limine to Exclude Undisclosed Evidence | MGREE | B007 | 0.20 |
| 11/15/10 | Correspondence from Sharon Zieg regarding Mills Claim Objection | MGREE | B007 | 0.10 |
| 11/15/10 | Multiple correspondence (5x) from E. Schnitzer regarding Mills litigation | MGREE | B007 | 0.30 |
| 11/15/10 | Review and analyze Mills Response to Motion in Limine to Exclude Undisclosed Evidence | MGREE | B007 | 0.60 |
| 11/15/10 | Reviewed Motion in Limine re Adleson Testimony (Mills trial) | MGREE | B007 | 0.10 |
| 11/15/10 | Review and revise Reply to Mills Response to Admin Claim Objection (7.2); Conference with C. Crowther (.20) | MGREE | B007 | 7.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40342293                        01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/10 | Exchange numerous emails with Eileen Wanerka regarding debtors' 66th and 67th omnibus objections to claims | MNEIB | B007 | 0.30 |
| 11/15/10 | Review and respond to emails from Brad Tuttle regarding exhibits for debtors' 66th and 67th omnibus objections to claims | MNEIB | B007 | 0.20 |
| 11/15/10 | Email from Deb Laskin regarding hearing on debtors' 64th and 65th omnibus objections to claims | MNEIB | B007 | 0.10 |
| 11/15/10 | Discuss with C. Crowther re: opposition to D. Mills summary judgment motion | MSEWA | B007 | 0.20 |
| 11/15/10 | Further review and designation of Latteu deposition re: D. Mills administrative claim litigation pretrial order | MSEWA | B007 | 0.40 |
| 11/15/10 | Review D. Mills motions in limine re: D. Mills administrative claim litigation | MSEWA | B007 | 0.80 |
| 11/15/10 | Meet with E. Edwards, S. Zieg, C. Crowther, S. Beach and A. Lundgren re: trial preparation for D. Mills administrative claim litigation | MSEWA | B007 | 1.90 |
| 11/15/10 | Draft, review and revise opposition to summary judgment motion re: D. Mills summary judgment | MSEWA | B007 | 2.70 |
| 11/15/10 | Legal research re: expert testimony related issues | MSEWA | B007 | 3.70 |
| 11/15/10 | Review Motion in Limine to Exclude Evidence re:Tax Returns of Mills | SBEAC | B007 | 0.20 |
| 11/15/10 | Review Motion in Limine to Exclude Expert Adleson filed by Mills | SBEAC | B007 | 0.20 |
| 11/15/10 | Emails with E. Schnitzer re: motions in limine (Mills) | SBEAC | B007 | 0.10 |
| 11/15/10 | Call from M. Greecher re: Mills motions in limine | SBEAC | B007 | 0.10 |
| 11/15/10 | Meet with litigation team re: preparation for Mills hearing | SBEAC | B007 | 1.90 |
| 11/15/10 | Email from D. Laskin re: Response by Mills to motion in limine to Exclude Undisclosed Evidence | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40342293                          01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/15/10 | Call from S. Martinez re: re: AHM Loan Files from GMAC | SBEAC | B007 | 0.30 |
| 11/15/10 | Call from Aronoff re: Mills new claims and allegations | SBEAC | B007 | 0.40 |
| 11/15/10 | Mills strategy call with Indelicato, Schnitzer, and Zieg (.60); Prepare for same (.70) | SBEAC | B007 | 1.30 |
| 11/15/10 | Emails from D. Laskin re: motion to shorten and motion in limine to exclude undisclosed evidence (Mills) | SBEAC | B007 | 0.10 |
| 11/15/10 | Emails and call with M. Indelicato re: draft motion in limine re: agency issue (Mills) | SBEAC | B007 | 0.30 |
| 11/15/10 | Review and revise Debtors' opposition to Mills motion for partial summary judgment | SBEAC | B007 | 1.20 |
| 11/15/10 | Emails from S. Stamoulis re: Mills response | SBEAC | B007 | 0.10 |
| 11/15/10 | Conference with C. Crowther re: Mills motions in limine | SBEAC | B007 | 0.20 |
| 11/15/10 | Teleconference with C. Crowther and committee re: Mills preparation | SBEAC | B007 | 0.50 |
| 11/15/10 | Draft outline of Motion for Judgment on Partial Findings pursuant to FRCP 52c | SBEAC | B007 | 0.40 |
| 11/15/10 | Meet with E. Edwards re: cross exams for Mills and Esquivel (Mills Admin) | SZIEG | B007 | 0.70 |
| 11/15/10 | Address issues re: Motion to Exclude Expert Testimony | SZIEG | B007 | 1.60 |
| 11/15/10 | Telephone conference with A. Lundgren re: agency issue and motion in limine regarding same (multiple) | SZIEG | B007 | 0.40 |
| 11/15/10 | Review and comment re: draft motion in limine related to agency issue | SZIEG | B007 | 1.50 |
| 11/15/10 | Review and revise draft pre-trial order | SZIEG | B007 | 1.70 |
| 11/15/10 | Review and comment on draft reply re: Mills administrative claim | SZIEG | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/10 | Correspondence with E. Edwards and Stam Stamoulis re: pre-trial order (multiple) | SZIEG | B007 | 0.20 |
| 11/15/10 | Correspondence with D. Laskin re: exhibits related to Mills administrative claim hearing (multiple) | SZIEG | B007 | 0.10 |
| 11/15/10 | Review and respond to correspondence from S. Martinez re: draft motion in limine | SZIEG | B007 | 0.10 |
| 11/15/10 | Correspondence with E. Edwards re: subpoena on Elwyn & Associates (multiple) | SZIEG | B007 | 0.30 |
| 11/15/10 | Telephone call with S. Beach, M. Indelicato and E. Schnitzner re: Mills administrative claim and various motions with respect thereto | SZIEG | B007 | 0.60 |
| 11/15/10 | Review medical records of Mills re: late production and correspondence with team related to same | SZIEG | B007 | 0.30 |
| 11/15/10 | Review tax returns of Debra Mills re: tax years 2003 and 2004 related to administrative claim | SZIEG | B007 | 0.70 |
| 11/15/10 | Telephone call with M. Indelicato re: motion in limine related to agency issue | SZIEG | B007 | 0.20 |
| 11/15/10 | Correspondence with E. Wanerka re: testimony for Mills administrative claim hearing | SZIEG | B007 | 0.20 |
| 11/15/10 | Address issues re: deposition designations and review current designations | SZIEG | B007 | 0.80 |
| 11/15/10 | Draft task list re: pending issues related to Mills administrative claim hearing | SZIEG | B007 | 0.80 |
| 11/15/10 | Meet with S. Beach, C.Crowther, E.Edwards, A.Lundgren and M. Seward re: preparation for trial on Mills Admin. Claim | SZIEG | B007 | 1.90 |
| 11/15/10 | Preparation re:  trial on Mills Admin. Claim | SZIEG | B007 | 4.70 |
| 11/15/10 | Correspondence with A. Lundgren re: agency issue and motion in limine regarding same (multiple) | SZIEG | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40342293                         01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/10 | Continue work on motion in limine re: agency in Mills litigation(4.5); work on agency section of reply to objection to administrative expense motion (2.0); work on objection to Mills's tax return motion in limine (4.5) | ALUND | B007 | 11.00 |
| 11/16/10 | Email from/to M. Greecher re: Mills | CCROW | B007 | 0.20 |
| 11/16/10 | Conference with S. Beach re: Mills motion in limine | CCROW | B007 | 0.70 |
| 11/16/10 | Emails from/to I. Bambrick re: Mills motion for summary judgment research | CCROW | B007 | 0.30 |
| 11/16/10 | Review physicians desk reference regarding Klonopin re: Mills | CCROW | B007 | 0.40 |
| 11/16/10 | Conference with M. Greecher re: Mills | CCROW | B007 | 0.10 |
| 11/16/10 | Conference with S. Beach re: Mills | CCROW | B007 | 0.10 |
| 11/16/10 | Review email from M. Greecher and S. Beach re: Mills Pretrial | CCROW | B007 | 0.10 |
| 11/16/10 | Review emails from M. Greecher and S. Zieg re: Mills motion in limine Hearing | CCROW | B007 | 0.10 |
| 11/16/10 | Emails with litigation team re: Mills motion in limine hearing/issues | CCROW | B007 | 0.30 |
| 11/16/10 | Email from/to I. Bambrick re: Mills motion for summary judgment research issues | CCROW | B007 | 0.30 |
| 11/16/10 | Review/edit Reply re: Mills | CCROW | B007 | 1.20 |
| 11/16/10 | Review/analyzer Mills evidentary issue | CCROW | B007 | 0.20 |
| 11/16/10 | Conference with S. Beach re: Mills strategy - summary judgment | CCROW | B007 | 0.40 |
| 11/16/10 | Locate transcript regarding Debtors' Motion to Exclude Expert in Park National litigation at request of counsel | DLASK | B007 | 0.10 |
| 11/16/10 | Research representation of Delena Lamacchia | DLASK | B007 | 0.10 |
| 11/16/10 | Update Mills' Discovery binders for hearing | DLASK | B007 | 0.40 |
| 11/16/10 | Assist in preparation of Pretrial Order - Mills | DLASK | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/10 | Assist in preparation for Mills' Trial | DLASK | B007 | 2.50 |
| 11/16/10 | Discuss with M. Seward re: motion in limine on expert issue for D. Mills administrative claim litigation | EEDWA | B007 | 0.10 |
| 11/16/10 | Meet with S. Zieg and M. Seward re: final trial exhibits and further trial preparation for Mills administrative claim litigation | EEDWA | B007 | 1.50 |
| 11/16/10 | Meet with S Zieg re: Objection to Mills's Motion in Limine to Exclude Expert P Adleson (Mills Admin) | EEDWA | B007 | 0.80 |
| 11/16/10 | Draft Objection to, and Motion to Dismiss, Mills's Motion in Limine to Exclude Expert P Adleson (5.2) and legal research re same (4.2) | EEDWA | B007 | 9.40 |
| 11/16/10 | Work with S. Zieg re: response to Motion to Exclude Expert (Mills Admin) | EEDWA | B007 | 0.40 |
| 11/16/10 | Research the law on successive summary judgment motions (Mills) (3.00); draft affidavit for M. Owens (1.70) | IBAMB | B007 | 4.70 |
| 11/16/10 | Telephone calls (2x) to Judge Sontchi's chambers regarding hearing scheduling re: Mills motions in limine | MGREE | B007 | 0.20 |
| 11/16/10 | Call to Curtis Crowther regarding Reply in Support of Mills Objection | MGREE | B007 | 0.10 |
| 11/16/10 | Call to D. Lamacchia re: status of claims | MGREE | B007 | 0.10 |
| 11/16/10 | Telephone call to Andrew Lundgren re: Mills litigation | MGREE | B007 | 0.10 |
| 11/16/10 | Telephone calls (2x) to Debbie Laskin regarding Mills filings | MGREE | B007 | 0.20 |
| 11/16/10 | Correspondence from E. Schnitzer regarding Mills Exhibits | MGREE | B007 | 0.10 |
| 11/16/10 | Correspondence to Andrew Lundgren regarding Mills reply | MGREE | B007 | 0.10 |
| 11/16/10 | Revise Draft Joint Pretrial Order regarding Objection to Mills Admin Claim | MGREE | B007 | 4.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40342293                          01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/10 | Review and revise Reply to Mills Response to Admin Claim Objection | MGREE | B007 | 2.50 |
| 11/16/10 | Correspondence with Edward Schnitzer regarding Mills Broker Agreement | MGREE | B007 | 0.20 |
| 11/16/10 | Correspondence to Scott Martinez re: Reply to Mills Response to Admin Claim Objection | MGREE | B007 | 0.10 |
| 11/16/10 | Correspondence to Edward Schnitzer, Mark Indelicato and Sean Beach regarding Reply to Mills Response to Admin Claim Objection | MGREE | B007 | 0.10 |
| 11/16/10 | Correspondence (3x) to and from Edward Schnitzer regarding Mills trial | MGREE | B007 | 0.10 |
| 11/16/10 | Correspondence (3x) to and from Erin Edwards regarding Reply in Support of Mills Objection | MGREE | B007 | 0.20 |
| 11/16/10 | Correspondence to Edward Schnitzer regarding Mills Joint Pretrial Brief (Mills trial) | MGREE | B007 | 0.10 |
| 11/16/10 | Correspondence from Sean Beach regarding Limine Motion (Mills trial) | MGREE | B007 | 0.10 |
| 11/16/10 | Correspondence from S. Stamoulis regarding Notice of Service (Mills trial) | MGREE | B007 | 0.10 |
| 11/16/10 | Correspondence from Erin Edwards regarding Mills Discovery | MGREE | B007 | 0.10 |
| 11/16/10 | Correspondence (2x) from Andrew Lundgren regarding Reply to Mills Motion to Exclude Tax Returns | MGREE | B007 | 0.10 |
| 11/16/10 | Correspondence (3x) to and from M. Seward regarding Mills litigation | MGREE | B007 | 0.10 |
| 11/16/10 | Calls and emails with Eileen Wanerka regarding Mills Broker Full File Received Date Audit | MGREE | B007 | 0.30 |
| 11/16/10 | Correspondence (6x) to and from Sean Beach and S. Zieg regarding Joint Pretrial Brief | MGREE | B007 | 0.40 |
| 11/16/10 | Correspondence (3x) to Sharon Zieg, Sean Beach, Erin Edwards, and Debbie Laskin regarding hearing | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/16/10 | Correspondence to S. Stamoulis, Sharon Zieg, Sean Beach regarding Mills Joint Pretrial Brief | MGREE | B007 | 0.10 |
| 11/16/10 | Telephone call to Erin Edwards regarding Mills Motion to Exclude Expert | MGREE | B007 | 0.10 |
| 11/16/10 | Correspondence to S. Martinez re: U.S. Bank settlement offer or claim | MLUNN | B007 | 0.10 |
| 11/16/10 | Correspondence to K. Yudell re: response to U.S. Bank claim settlement offer (0.1); and telephone to K. Yudell re: same (0.2) | MLUNN | B007 | 0.30 |
| 11/16/10 | Exchange emails with Deb Laskin regarding debtors' 64th and 65th omnibus objections claims | MNEIB | B007 | 0.10 |
| 11/16/10 | Review tax returns produced by Owens Accounting re: D. Mills administrative claim litigation | MSEWA | B007 | 0.40 |
| 11/16/10 | Discuss with E. Edwards re: motion in limine on expert issue for D. Mills administrative claim litigation | MSEWA | B007 | 0.10 |
| 11/16/10 | Legal research re: expert testimony related issues in D. Mills administrative claim litigation | MSEWA | B007 | 1.60 |
| 11/16/10 | Draft objection re: motion in limine of D. Mills to expert testimony | MSEWA | B007 | 2.10 |
| 11/16/10 | Review and revise objection re: objection to D. Mills motion in limine to exclude expert testimony | MSEWA | B007 | 1.70 |
| 11/16/10 | Review and revise opposition motion re: opposition to D. Mills partial summary judgment motion | MSEWA | B007 | 0.90 |
| 11/16/10 | Meet with S. Zieg and E. Edwards re: final trial exhibits and further trial preparation for D. Mills administrative claim litigation | MSEWA | B007 | 1.50 |
| 11/16/10 | Emails from D. Laskin re: Mills tax returns (.1) and review same (.2) | SBEAC | B007 | 0.30 |
| 11/16/10 | Edit reply to Mills response to administrative claim objection | SBEAC | B007 | 1.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/10 | Call from A. Lundgren re: motion in limine re: agency issue in Mills litigation | SBEAC | B007 | 0.10 |
| 11/16/10 | Emails with M. Greecher re: motion in limine (Mills) | SBEAC | B007 | 0.10 |
| 11/16/10 | Email from M. Neiburg re: 11/17 hearing on claim objections | SBEAC | B007 | 0.10 |
| 11/16/10 | Emails with M. Greecher re: 11/17/10 hearing | SBEAC | B007 | 0.10 |
| 11/16/10 | Emails from M. Greecher and C. Crowther re: emotional distress allegations | SBEAC | B007 | 0.10 |
| 11/16/10 | Review draft joint pretrial order re: objection to Mills administrative claim | SBEAC | B007 | 0.20 |
| 11/16/10 | Emails with S. Zieg, S. Martinez, M. Seward, , E. Edwards, E. Schnitzer and M. Indelicato re: opposition to summary judgment motion (Mills) | SBEAC | B007 | 0.20 |
| 11/16/10 | Emails from A. Lundgren re: draft objection to tax return motion in limine and motion to compel financial documents from Greco | SBEAC | B007 | 0.10 |
| 11/16/10 | Emails with M. Greecher and E. Schnitzer re: reply to Mills response to administrative claims objection | SBEAC | B007 | 0.10 |
| 11/16/10 | Conference with C. Crowther re: Mills motions in limine | SBEAC | B007 | 0.70 |
| 11/16/10 | Conference with C. Crowther re: Mills motion in limine re: agency issues | SBEAC | B007 | 0.10 |
| 11/16/10 | Conference with C. Crowther re: Mills litigation strategy and summary judgment response | SBEAC | B007 | 0.40 |
| 11/16/10 | Prepare for 11/17 hearing in connection with Motion to exclude undisclosed evidence in Mills litigation | SBEAC | B007 | 1.40 |
| 11/16/10 | Meet with E. Edwards re: Objection to Mills's Motion in Limine to Exclude Expert P. Adelson (Mills Admin) | SZIEG | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                  Invoice No. 40342293                        01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/16/10 | Meet with E. Edwards and M. Seward re: final trial exhibits and further trial preparation for Mills administrative claim litigation | SZIEG | B007 | 1.50 |
| 11/16/10 | Work with E. Edwards re: response to Motion to Exclude Expert (Mills Admin) | SZIEG | B007 | 0.40 |
| 11/16/10 | Continue to address issues re: Motion to Exclude Expert Testimony (Mills Admin) | SZIEG | B007 | 0.80 |
| 11/16/10 | Preparation re: hearing on Mills adminstrative claim | SZIEG | B007 | 8.40 |
| 11/16/10 | Review and revise exhibit list re: Mills administrative claim hearing | SZIEG | B007 | 0.70 |
| 11/17/10 | Work on pretrial order (5.8); research and work on response to Mills's request for sanctions (6.0) | ALUND | B007 | 11.80 |
| 11/17/10 | Assist in preparation of document and exhibits for Mills trial | CCATH | B007 | 3.10 |
| 11/17/10 | Email from/to S. Zieg re: Mills exhibits | CCROW | B007 | 0.30 |
| 11/17/10 | Conference with S. Zieg re: Mills Tax Returns | CCROW | B007 | 0.30 |
| 11/17/10 | Telephone calls to M. Greecher re: Mills Pretrial Order (numerous) | CCROW | B007 | 0.10 |
| 11/17/10 | Review/edit Pretrial Order re: Mills | CCROW | B007 | 3.10 |
| 11/17/10 | Emails from/to M. Greecher re: Mills Pretrial | CCROW | B007 | 0.20 |
| 11/17/10 | Conference with M. Greecher re: Mills Pretrial | CCROW | B007 | 0.20 |
| 11/17/10 | Review/edit Motion in Limine on agency re: Mills | CCROW | B007 | 0.90 |
| 11/17/10 | Telephone call from S. Zieg re: Mills Pretrial | CCROW | B007 | 0.10 |
| 11/17/10 | Emails to/from A. Lundgren and S. Zieg re: Mills motion in limine | CCROW | B007 | 0.20 |
| 11/17/10 | Review/edit Response to motion in limine re: Mills | CCROW | B007 | 0.70 |
| 11/17/10 | Email from/to A. Lundgren re: Mills | CCROW | B007 | 0.20 |
| 11/17/10 | Emails from/to S. Zieg re: Mills/Sakamoto direct | CCROW | B007 | 0.20 |
| 11/17/10 | Update exhibits to Objections to Motions in Limine filed by Mills | DLASK | B007 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/17/10 | Redact trial exhibits - Mills litigation | DLASK | B007 | 4.00 |
| 11/17/10 | Review exhibits to Motion in Limine regarding Agency - Mills | DLASK | B007 | 0.20 |
| 11/17/10 | Assist in preparation of documents and exhibits in anticipation of responses to Motions in Limine | DLASK | B007 | 2.00 |
| 11/17/10 | Assist in preparation of documents and exhibits in anticipation of filing Motion in Limine regarding Agency | DLASK | B007 | 1.00 |
| 11/17/10 | Finalize for filing and coordinate service of Reply to Claimant Deborah E. Mills's Response to Debtors' Objection to Administrative Expense Claims Numbered 10802, 10803, 10804, 10805, 10806, 10807, 10808 and 10809 Filed by Deborah Mills | DLASK | B007 | 1.00 |
| 11/17/10 | Meet with M. Seward re: Mills trial preparation | EEDWA | B007 | 0.20 |
| 11/17/10 | Meet with M. Seward re: revisions and additions to objection to motion in limine to exclude expert testimony | EEDWA | B007 | 0.50 |
| 11/17/10 | Meet with S. Zieg and M. Seward re: trial deposition designations, exhibits and other preparation for Mills trial | EEDWA | B007 | 1.50 |
| 11/17/10 | Work on trial exhibit list for pre-trial order (Mills) | EEDWA | B007 | 1.60 |
| 11/17/10 | Teleconference with M Indelicato, E Schnitzer, S Beach and S Zieg re: 11/17 omnibus hearing and emergency letter for sanctions (Mills Admin) | EEDWA | B007 | 1.40 |
| 11/17/10 | Work with S Zieg re: response to emergency letter for sanctions (Mills Admin) | EEDWA | B007 | 2.40 |
| 11/17/10 | Draft Objection to, and Motion to Dismiss, Mills's Motion in Limine to Exclude Expert Testimony (Mills Admin) | EEDWA | B007 | 3.50 |
| 11/17/10 | Assist in preparations for trial re: Mills adminstrative claim | LEDEN | B007 | 8.00 |
| 11/17/10 | Telephone call from S. Martinez regarding Mills trial | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/17/10 | Multiple telephone calls and emails to and from C. Crowther regarding Mills trial | MGREE | B007 | 0.70 |
| 11/17/10 | Telephone calls (3x) from Morgan Seward regarding Mills trial | MGREE | B007 | 0.30 |
| 11/17/10 | Telephone calls (2x) to and from E. Edwards regarding Mills trial | MGREE | B007 | 0.50 |
| 11/17/10 | Correspondence (3x) to and from Scott Martinez regarding Reply to Mills Response to Admin Claim Objection | MGREE | B007 | 0.30 |
| 11/17/10 | Correspondence to and from Sean Beach, Sharon Zieg, and Erin Edwards regarding Letter | MGREE | B007 | 0.30 |
| 11/17/10 | Review and revise Exhibit List regarding Mills Litigation | MGREE | B007 | 0.90 |
| 11/17/10 | Review and revise Reply to Mills Response to Admin Claim Objection | MGREE | B007 | 0.70 |
| 11/17/10 | Telephone to Debbie Laskin regarding Mills trial | MGREE | B007 | 0.10 |
| 11/17/10 | Telephone calls (3x) to and from S. Beach regarding Mills trial | MGREE | B007 | 0.30 |
| 11/17/10 | Telephone calls (6x) to and from S. Zieg regarding Mills Pretrial Order | MGREE | B007 | 0.60 |
| 11/17/10 | Correspondence from Morgan Seward regarding Mills litigation | MGREE | B007 | 0.10 |
| 11/17/10 | Correspondence from Eileen Wanerka regarding Mills Broker Full File Received Date Audit | MGREE | B007 | 0.10 |
| 11/17/10 | Correspondence from Debbie Laskin regarding Mills Tax Returns | MGREE | B007 | 0.10 |
| 11/17/10 | Correspondence from Sean Beach regarding Mills litigation | MGREE | B007 | 0.10 |
| 11/17/10 | Correspondence with Sean Beach regarding Motion in Limine  (Mills trial) | MGREE | B007 | 0.40 |
| 11/17/10 | Correspondene from Erin Edwards regarding Mills Loan | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/17/10 | Correspondence from Edward Schnitzer regarding Mills Settlement Offer | MGREE | B007 | 0.10 |
| 11/17/10 | Correspondence from Mark Indelicato regarding Mills Settlement Offer | MGREE | B007 | 0.10 |
| 11/17/10 | Correspondence from Sean Beach regarding notice of Effective Date | MGREE | B007 | 0.10 |
| 11/17/10 | Correspondence (4x) to and from L. Eden regarding Exhibit List re: D. Mills Litigation | MGREE | B007 | 0.40 |
| 11/17/10 | Correspondence (2x) from P. Adleson regarding Mills litigation | MGREE | B007 | 0.20 |
| 11/17/10 | Correspondence (4x) from Sean Beach regarding 503(b) administrative claim | MGREE | B007 | 0.40 |
| 11/17/10 | Correspondence from Morgan Seward regarding opposition to summary judgment motion (Mills trial) | MGREE | B007 | 0.10 |
| 11/17/10 | Correspondence from Sharon Zieg regarding Objection to Motion in Limine re: Tax Returns (Mills trial) | MGREE | B007 | 0.10 |
| 11/17/10 | Review Revisions to Draft Joint Pretrial Order re: Objection to Mills Admin Claim | MGREE | B007 | 1.10 |
| 11/17/10 | Work with C. Crowther, S. Zieg, E. Schnitzer and S. Stamoulis regarding pretrial order for Mills litigation | MGREE | B007 | 3.00 |
| 11/17/10 | Email from Eileen Wanerka regarding LA County claim | MNEIB | B007 | 0.10 |
| 11/17/10 | Review and revise opposition motion re: opposition to D. Mills partial summary judgment motion | MSEWA | B007 | 0.40 |
| 11/17/10 | Meet with E. Edwards re: discuss D. Mills trial and pretrial hearing preparations | MSEWA | B007 | 0.20 |
| 11/17/10 | Review expert report re: objection to D. Mills motion in limine to exclude expert testimony | MSEWA | B007 | 0.80 |
| 11/17/10 | Review expert resume re: objection to D. Mills motion in limine to exclude expert testimony | MSEWA | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/17/10 | Further draft objection re: D. Mills motion in limine to exclude expert testimony | MSEWA | B007 | 2.10 |
| 11/17/10 | Review, revise and finalize objection re: objection to D. Mills motion in limine to exclude expert testimony | MSEWA | B007 | 0.90 |
| 11/17/10 | Work with M. Greecher re: discuss and review trial exhibit lists for D. Mills administrative claim litigation | MSEWA | B007 | 0.40 |
| 11/17/10 | Further review and revise opposition to summary judgment motion re: D. Mills administrative claim litigation | MSEWA | B007 | 0.50 |
| 11/17/10 | Meet with E. Edwards re: discuss revisions and additions to objection to motion in limine to exclude expert testimony | MSEWA | B007 | 0.50 |
| 11/17/10 | Meet with S. Zieg and E. Edwards re: trial deposition designation, exhibits and other preparation for D. Mills administrative claim litigation | MSEWA | B007 | 1.50 |
| 11/17/10 | Call with M. Indelicato re: Plan effective date strategy issues | SBEAC | B007 | 0.90 |
| 11/17/10 | Calls with M. Greecher re: reply to Mills response to administrative claims objection | SBEAC | B007 | 0.20 |
| 11/17/10 | Review reply to Mills response to administrative claims objection | SBEAC | B007 | 1.00 |
| 11/17/10 | Call from S. Zieg re: Mills trial preparation issues | SBEAC | B007 | 0.10 |
| 11/17/10 | Review and revise objection to tax return motion in limine | SBEAC | B007 | 0.40 |
| 11/17/10 | Emails with R. Werkheiser, D. Laskin, S. Zieg, E. Edward, M. Greecher and M. Seward re: preparation for Mills trial | SBEAC | B007 | 0.30 |
| 11/17/10 | Review sanctions letter from Weinblatt (.2), work with Zieg re: same (.2) and teleconference with M. Indelicato, E. Schnitzer, S. Zieg and E. Edwards re: 11/17/ omnibus hearing and emergency letter for sanctions (Mills) (1.4) | SBEAC | B007 | 1.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/17/10 | Review letter to the Court re: Mills (.1) and email from R. Weinblatt re: same (.1) | SBEAC | B007 | 0.20 |
| 11/17/10 | Review document re: punitives not part of 503(b) admin claim (.3)  and call with P. Jackson re: same (.1) in connection with Mills allegations | SBEAC | B007 | 0.40 |
| 11/17/10 | Edit notes re: motion in limine to exclude evidence re: Mills claim | SBEAC | B007 | 1.90 |
| 11/17/10 | Emails with S. Weinblatt re: AHM-Mills issues and possibility of settlement | SBEAC | B007 | 0.30 |
| 11/17/10 | Email from E. Edwards re: expert witness (Mills) | SBEAC | B007 | 0.20 |
| 11/17/10 | Emails with K. Nystrom, S. Martinez, M. Indelicato, E. Schnitzer and S. Zieg re: Mills settlement offer | SBEAC | B007 | 0.10 |
| 11/17/10 | Work with E. Edwards re: response to emergency letter for sanctions (Mills Admin) | SZIEG | B007 | 2.40 |
| 11/17/10 | Telephone conference with M. Indelicato, E. Schnitzer, S. Beach and E. Edwards re: November 17, 2010 omnibus hearing and emergency letter for sanctions (Mills Admin) | SZIEG | B007 | 1.40 |
| 11/17/10 | Preparation for hearing re: response to emergency letter for sanctions (Mills Admin) (6.20); Confer with C. Crowther re: tax returns (.30) | SZIEG | B007 | 2.70 |
| 11/17/10 | Review and revise joint pretrial re: hearing on Mills adminstrative claim (1.0); Phone calls wiht M. Greecher re: same (.60) | SZIEG | B007 | 1.60 |
| 11/17/10 | Meet with E. Edwards and M. Seward re: trial deposition designations, exhibits and other preparation for Mills trial | SZIEG | B007 | 1.50 |
| 11/18/10 | Revise agency motion in limine in Mills Litigation | ALUND | B007 | 6.80 |
| 11/18/10 | Email from/to E. Schnitzer re: Mills motion in limine | CCROW | B007 | 0.30 |
| 11/18/10 | Teleconference with S. Zieg re: Mills motion in limine | CCROW | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/18/10 | Review emails from/to S. Zieg re: Mills motion in limineS | CCROW | B007 | 0.20 |
| 11/18/10 | Review transcripts for Sakamoto's testimony in preparation for Mills' Trial | DLASK | B007 | 0.50 |
| 11/18/10 | Redact trial exhibits (Mills) | DLASK | B007 | 2.00 |
| 11/18/10 | Finalize for filing and coordinate service of Brief in Opposition to Deborah Mills's Motion for Partial Summary Judgment that the Foreclosure of Her Property was Defective | DLASK | B007 | 0.50 |
| 11/18/10 | Assist in preparation of trial exhibits - Mills litigation | DLASK | B007 | 7.00 |
| 11/18/10 | Assist in preparation of exhibits in anticipate of filing Motion in Limine regarding Agency issue- Mills litigation | DLASK | B007 | 2.00 |
| 11/18/10 | Meet with S. Zieg, M. Greecher, M. Seward and D. Laskin re: Mills trial preparation | EEDWA | B007 | 0.90 |
| 11/18/10 | Work with S Zieg re: trial exhibits (Mills Admin) | EEDWA | B007 | 2.00 |
| 11/18/10 | Emails to/from P Adleson re: hearing (Mills) | EEDWA | B007 | 0.20 |
| 11/18/10 | Outline direct exam of P Adleson (Mills Admin) | EEDWA | B007 | 1.00 |
| 11/18/10 | Meet with S Zieg re: trial preparation (Mills Admin) | EEDWA | B007 | 0.50 |
| 11/18/10 | Draft Objection to, and Motion to Dismiss, Mills's Motion in Limine to Exclude Expert Testimony (5.1);  legal research re: same (2.3) | EEDWA | B007 | 7.40 |
| 11/18/10 | Correspondence to S Stamoulis and R Weinblatt re: Cal-Western Third Party Affidavit | EEDWA | B007 | 0.10 |
| 11/18/10 | Update affidavit for M. Owens; email affidavit with exhibit to M. Owens (Mills) | IBAMB | B007 | 0.90 |
| 11/18/10 | Run blowback set of selected documents for E. Edwards from Norwood production (Mills claim) | JMEYE | B007 | 0.30 |
| 11/18/10 | Assist in preparations for trial re: Mills adminstrative claim | LEDEN | B007 | 8.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40342293                          01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/18/10 | Telephone call to Edward Schnitzer regarding Mills trial preparation | MGREE | B007 | 0.20 |
| 11/18/10 | Telephone calls to and from S. Beach regarding Mills Trial preparation | MGREE | B007 | 0.20 |
| 11/18/10 | Telephone calls (4x) to and from S. Zieg regarding Mills trial preparation | MGREE | B007 | 0.20 |
| 11/18/10 | Telephone call from Morgan Seward regarding Mills trial preparation | MGREE | B007 | 0.10 |
| 11/18/10 | Correspondence to L. Eden and Sharon Zieg regarding Mills Exhibit list | MGREE | B007 | 0.10 |
| 11/18/10 | Correspondence from Andrew Lundgren regarding Reply to Admin Motion (Mills trial) | MGREE | B007 | 0.10 |
| 11/18/10 | Correspondence from Morgan Seward regarding Mills opposition to summary judgment motion | MGREE | B007 | 0.10 |
| 11/18/10 | Correspondence (2x) from Eileen Wanerka regarding Mills litigation status | MGREE | B007 | 0.20 |
| 11/18/10 | Correspondence from Edward Schnitzer re: Objection to Motion in Limine re: Tax Returns (Mills trial) | MGREE | B007 | 0.10 |
| 11/18/10 | Correspondence from Sharon Zieg regarding Objection to Motion in Limine re: Tax Returns (Mills trial) | MGREE | B007 | 0.10 |
| 11/18/10 | Correspondence from Curtis Crowther regarding Objection to Motion in Limine re: Tax Returns (Mills trial) | MGREE | B007 | 0.10 |
| 11/18/10 | Calls and emails with Edward Schnitzer regarding draft of Pretrial Order (Mills trial) | MGREE | B007 | 0.70 |
| 11/18/10 | Correspondence from S. Stamoulis regarding pretrial order (Mills trial) | MGREE | B007 | 0.10 |
| 11/18/10 | Correspondence (2x) to and from Sharon Zieg regarding Pretrial Order  (Mills trial) | MGREE | B007 | 0.20 |
| 11/18/10 | Correspondence (7x) to and from Morgan Seward regarding Response to SJM Motion (Mills trial) | MGREE | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/18/10 | Correspondence from Debbie Laskin regarding Debtors' Brief in Opposition motion for Partial Summary Judgment (Mills trial) | MGREE | B007 | 0.10 |
| 11/18/10 | Correspondence (4x) from Eileen Wanerka regarding Mills trial | MGREE | B007 | 0.20 |
| 11/18/10 | Correspondence (4x) to and from Michael Neiburg regarding referral order | MGREE | B007 | 0.20 |
| 11/18/10 | Correspondence (4x) to and from S. Zieg regarding Mills trial preparation | MGREE | B007 | 0.20 |
| 11/18/10 | Correspondence from Erin Edwards regarding Objection to Motion in Limine to Exclude Expert Testimony (Mills trial) | MGREE | B007 | 0.10 |
| 11/18/10 | Correspondence from Sharon Zieg regarding Mills Exhibit List | MGREE | B007 | 0.10 |
| 11/18/10 | Correspondence from Sharon Zieg regarding Mills Joint Pretrial Brief | MGREE | B007 | 0.10 |
| 11/18/10 | Correspodence (2x) from Monica Velastegui regarding Mills discovery | MGREE | B007 | 0.20 |
| 11/18/10 | Correspondence (3x) to and from Sharon Zieg and Sean Beach regarding Revised Agency Motion in Limine | MGREE | B007 | 0.30 |
| 11/18/10 | Review  Revisions to Draft Joint Pretrial Order re: Objection to Mills Admin Claim | MGREE | B007 | 0.70 |
| 11/18/10 | Review Debtors' Opposition to Mills Motion for Partial Summary Judgment | MGREE | B007 | 1.00 |
| 11/18/10 | Further draft Martinez Trial Outline | MGREE | B007 | 0.80 |
| 11/18/10 | Meet with S. Zieg, E. Edwards, M. Seward and D. Laskin regarding Mills trial preparation | MGREE | B007 | 0.90 |
| 11/18/10 | Review, analyze and revise Debtors' Exhibit List for Mills litigation | MGREE | B007 | 2.60 |
| 11/18/10 | Meet with S. Zieg re: discuss and draft direct examinations for D. Mills administrative claim trial | MSEWA | B007 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                         01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/18/10 | Review and revise objection re: objection to D. Mills motion in limine to exclude expert testimony | MSEWA | B007 | 0.50 |
| 11/18/10 | Review and organize case law re: objection to D. Mills motion in limine to exclude expert testimony | MSEWA | B007 | 0.40 |
| 11/18/10 | Draft S. Sakamoto direct examination re: D. Mills administrative claim trial preparation | MSEWA | B007 | 2.90 |
| 11/18/10 | Conference call with Simon Sakamoto of AHM and S. Zieg re: trial preparation for D. Mills administrative claim litigation | MSEWA | B007 | 1.20 |
| 11/18/10 | Further designation of D. Mills transcript for pretrial order re: D. Mills administrative claim litigation | MSEWA | B007 | 2.10 |
| 11/18/10 | Review and revise proposed order re: debtors motion in limine to exclude evidence in D. Mills administrative claim litigation | MSEWA | B007 | 0.40 |
| 11/18/10 | Designate transcript of D. Mills designation for pretrial order | MSEWA | B007 | 2.20 |
| 11/18/10 | Meet with S. Zieg, M. Greecher, E. Edwards and D. Laskin re: discuss trial preparation and strategy for D. Mills administrative claim litigation | MSEWA | B007 | 0.90 |
| 11/18/10 | Mills - prepare documents for production | MVELA | B007 | 0.80 |
| 11/18/10 | Email to McGinn re: Iron Mountain claim | PJACK | B007 | 0.40 |
| 11/18/10 | Emails with E. Schnitzer re: Mills trial preparation | SBEAC | B007 | 0.10 |
| 11/18/10 | Emails from S. Zieg and M. Seward re: response to summary judgment motion (.1) and review and revise same (.5) | SBEAC | B007 | 0.60 |
| 11/18/10 | Emails with Court and Mills counsel re: Mills trial preparations | SBEAC | B007 | 0.20 |
| 11/18/10 | Call with M. Greecher re: Mills trial preparation | SBEAC | B007 | 0.10 |
| 11/18/10 | Emails with M. Seward re: Mills trial preparation | SBEAC | B007 | 0.10 |
| 11/18/10 | Call with S. Sakamoto re: securitizations in connection with Liquid funding claims and Mills claims | SBEAC | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/18/10 | Emails with C. Crowther, S. Zieg, E. Schnitzer, M. Greecher and M. Indelicato re: revised agency motion in limine | SBEAC | B007 | 0.20 |
| 11/18/10 | Meetings with Zieg (.2) and Greecher (.3) re: Mills pretrial order | SBEAC | B007 | 0.50 |
| 11/18/10 | Review and initial edits to Motion in limine re: agency issue in Mills trial | SBEAC | B007 | 0.70 |
| 11/18/10 | Emails and call with A. Lundgren re: revised draft of motion in limine re: agency (Mills) | SBEAC | B007 | 0.40 |
| 11/18/10 | Call from Sakamoto re: Mills testimony | SBEAC | B007 | 0.10 |
| 11/18/10 | Emails with M. Indelicato re: revised motion in limine re: Agency | SBEAC | B007 | 0.30 |
| 11/18/10 | Email from D. Laskin re: Mills trial preparation | SBEAC | B007 | 0.20 |
| 11/18/10 | Email from S. Stamoulis and with M. Greecher re: pretrial order | SBEAC | B007 | 0.20 |
| 11/18/10 | Work with A. Lundgren re: response to Motion in Limine related to tax returns (.4); comments to same (.9) | SZIEG | B007 | 1.30 |
| 11/18/10 | Conference call with M. Seward and Simon Sakamoto re: trial preparation for Mills administrative claim litigation | SZIEG | B007 | 1.20 |
| 11/18/10 | Meet with E. Edwards, M. Greecher, M. Seward and D. Laskin re: Mills trial preparation | SZIEG | B007 | 0.90 |
| 11/18/10 | Preparation for telephone conference wth S.Sakamoto re: testimony related to Mills Admin. Claim | SZIEG | B007 | 1.20 |
| 11/18/10 | Revise joint pre-trial order re: hearing on Mills adminstrative claim | SZIEG | B007 | 2.60 |
| 11/18/10 | Preparation re: hearing on Mills adminstrative claim (3.70); Telephone call with C. Crowther re: same (.50) | SZIEG | B007 | 4.20 |
| 11/18/10 | Meet with E. Edwards re: trial preparation (Mills Admin) | SZIEG | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40342293                          01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/18/10 | Work with E. Edwards re: trial exhibits (Mills Admin) | SZIEG | B007 | 2.00 |
| 11/18/10 | Meet with M. Seward re: discuss and draft direct examinations for Mills administrative claim trial | SZIEG | B007 | 1.10 |
| 11/19/10 | Continue work on motion in limine re: agency in Mills litigation (7.0); work on argument outline for objection to Mills's tax return motion (3.1) | ALUND | B007 | 10.10 |
| 11/19/10 | Conference with E. Edwards re: Expert Witness Direct/Mills | CCROW | B007 | 0.20 |
| 11/19/10 | Review emails from S. Zieg and E. Edwards re: Mills | CCROW | B007 | 0.20 |
| 11/19/10 | Email from/to E. Edwards with resonse/edits to Response to motion in limine to Exclude Expert Testimony re: Mills | CCROW | B007 | 0.60 |
| 11/19/10 | Review Mills' Exhibit List for evidentiary issues re: Mills | CCROW | B007 | 0.40 |
| 11/19/10 | Conference with S. Zieg re: Mills Exhibit List | CCROW | B007 | 0.20 |
| 11/19/10 | Conference with E. Edwards regarding foreclosures expert issue re: Mills | CCROW | B007 | 0.30 |
| 11/19/10 | Telephone call from/to S. Zieg regarding exhibit list issues re: Mills | CCROW | B007 | 0.10 |
| 11/19/10 | Assist in Trial preparation - Mills litigation | DLASK | B007 | 4.00 |
| 11/19/10 | Finalize for filing and coordinate service of Objection to Motion in Limine regarding Mills Tax Returns | DLASK | B007 | 0.40 |
| 11/19/10 | Finalize for filing and coordinate service of Joint Pretrial Order - Mills | DLASK | B007 | 0.40 |
| 11/19/10 | Finalize for filing and coordinate service of Motion in Limine for a Determination that JPMorgan Chase, N.A. and Tawnya Lettau Were Not the Agents of the Debtors | DLASK | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40342293                      01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/10 | Finalize for filing and coordinate service of Objection to, and Motion to Dismiss, the Motion in Limine of Claimant Deborah E. Mills for an Order Excluding the Expert Testimony and Report of Philip M. Adleson | DLASK | B007 | 0.40 |
| 11/19/10 | Prepare exhibit binder for Motion in Limine to Exclude Expert Witness - Mills litigation | DLASK | B007 | 2.00 |
| 11/19/10 | Review/revise Objection to, and Motion to Dismiss, Mills Motion in Limine to Exclude Expert P Adleson (Mills Admin) | EEDWA | B007 | 1.10 |
| 11/19/10 | Prepare direct examination of P Adelson (Mills Admin) (6.80); Confer with C. Crowther re: same (.50); Emails to and from C. Crowther and S. Zieg (.50) | EEDWA | B007 | 7.80 |
| 11/19/10 | Email to/ telephone to S Martinez re: Objection to, and Motion to Dismiss, Mills's Motion in Limine to Exclude Expert P Adleson (Mills Admin) | EEDWA | B007 | 0.20 |
| 11/19/10 | Review deposition transcript of D Mills ( Mills Admin) | EEDWA | B007 | 1.60 |
| 11/19/10 | Call M. Owens to discuss completing affidavit re: D. Mills tax returns | IBAMB | B007 | 0.20 |
| 11/19/10 | Telephone calls (2x) to Judge Sontchi's chambers regarding hearing scheduling re: Mills litigation | MGREE | B007 | 0.10 |
| 11/19/10 | Telephone calls (6x) to S. Zieg regarding Mills trial | MGREE | B007 | 0.40 |
| 11/19/10 | Telephone call from Morgan Seward regarding Mills trial preparation | MGREE | B007 | 0.10 |
| 11/19/10 | Telephone calls (4x) to and from S. Beach regarding Mills pretrial order | MGREE | B007 | 1.10 |
| 11/19/10 | Correspondence to Sean Beach and Morgan Seward regarding Motion in Limine to Exclude Evidence re Mills Claim | MGREE | B007 | 0.10 |
| 11/19/10 | Correspondence to Rachel Werkheiser, S. Stamoulis, and Sean Beach regarding American Home/Mills Trial | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40342293                         01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/10 | Correspondence from Sean Beach regarding American Home/Mills trial | MGREE | B007 | 0.10 |
| 11/19/10 | Correspondence (2x) to Sharon Zieg and Sean Beach regarding tax returns | MGREE | B007 | 0.20 |
| 11/19/10 | Correspondence from S. Stamoulis regarding Chase credit report regarding Mills litigation | MGREE | B007 | 0.10 |
| 11/19/10 | Further revise Exhibit List re: Mills Litigation | MGREE | B007 | 1.50 |
| 11/19/10 | Review and revise Joint Pretrial Order re: Objection to Mills Admin Claim | MGREE | B007 | 3.50 |
| 11/19/10 | Review and revise Direct Testimony of Eileen Wanerka re: Mills Litigation | MGREE | B007 | 3.20 |
| 11/19/10 | Multiple correspondence among counsel, Committee counsel and Mills counsel re: pretrial order revisions | MGREE | B007 | 1.50 |
| 11/19/10 | Teleconference with S. Beach and S. Stamoulis re: stipulated facts with pretrial order | MGREE | B007 | 0.70 |
| 11/19/10 | Further designation of D. Mills deposition for pretrial order re: D. Mills administrative claim litigation | MSEWA | B007 | 0.80 |
| 11/19/10 | Further review and designation of D. Mills deposition transcript for pretrial order re: D. Mills administrative claim litigation | MSEWA | B007 | 3.80 |
| 11/19/10 | Review and organize case law cited in briefings re: trial preparation for D. Mills administrative claim litigation | MSEWA | B007 | 2.60 |
| 11/19/10 | Meet with S. Zieg re: final trial preparation needed for D. Mills trial | MSEWA | B007 | 0.40 |
| 11/19/10 | Work with S. Beach re: revised proposed order for debtors' motion in limine for D. Mills administrative claim litigation | MSEWA | B007 | 0.70 |
| 11/19/10 | Email from C. Colagiacomo re: Bardasian v. American Brokers Conduit tender of claim | SBEAC | B007 | 0.10 |
| 11/19/10 | Emails with M. Greecher re: pretrial order | SBEAC | B007 | 0.10 |
| 11/19/10 | Review and revise motion in limine re: agency | SBEAC | B007 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                              01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/19/10 | Call to A. Lundgren re: motion in limine re: agency | SBEAC | B007 | 0.30 |
| 11/19/10 | Email from D. Laskin re: exhibits to objection to motion in limine re: agency (Mills) | SBEAC | B007 | 0.10 |
| 11/19/10 | Email from E. Edwards re: Mills objection to motion to exclude expert | SBEAC | B007 | 0.10 |
| 11/19/10 | Review motion in limine re: agency (Mills) | SBEAC | B007 | 0.90 |
| 11/19/10 | Call from Colagiacomo re: borrower claim issues | SBEAC | B007 | 0.10 |
| 11/19/10 | Review and revise revised pretrial order (1.9) and emails with M. Greecher re: same (Mills) (.2) | SBEAC | B007 | 2.10 |
| 11/19/10 | Review exhibits to motion in limine re: agency (Mills) | SBEAC | B007 | 0.60 |
| 11/19/10 | Emails with and call to A. Lundgren re: revised agency motion | SBEAC | B007 | 0.10 |
| 11/19/10 | Review reply to Mills summary judgment motion | SBEAC | B007 | 0.70 |
| 11/19/10 | Call to S. Zieg re: modifications to pretrial order | SBEAC | B007 | 0.10 |
| 11/19/10 | Emails with M. Greecher, M. Seward and E. Schnitzer re: objection to tax return motion in limine | SBEAC | B007 | 0.30 |
| 11/19/10 | Calls with M. Indelicato re:  Mills litigation strategy | SBEAC | B007 | 0.50 |
| 11/19/10 | Review and revise joint pretrial order | SBEAC | B007 | 0.60 |
| 11/19/10 | Email from R. Weinblatt and to C. Crowther, S. Zieg, E. Edwards, M. Greecher and M. Seward re: AHM-Mills stipulations of fact | SBEAC | B007 | 0.20 |
| 11/19/10 | Call with M. Greecher re: modifications to pretrial order | SBEAC | B007 | 0.70 |
| 11/19/10 | Email from M. Seward re: proposed order for Debtors' motion in limine to exclude undisclosed evidence | SBEAC | B007 | 0.10 |
| 11/19/10 | Revise order (.5) and work with M. Seward (.2) re: revision of proposed order for Debtors' motion in limine (Mills) | SBEAC | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40342293                01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/10 | Preparation re: hearing on Mills adminstrative claim (6.2); finalize joint pre-trial order (2.3); finalize exhibit list (1.30); Confer with C. Crowther re: same (.30) | SZIEG | B007 | 10.10 |
| 11/19/10 | Meet with M. Seward re: final trial preparation needed for D. Mills trial | SZIEG | B007 | 0.40 |
| 11/20/10 | Review transcript of Mills deposition re: agency motion (2.0);  Prepare objections to Mills's exhibit list (3.0); work on deposition counter-designations (3.0); work on objections to Mills's deposition designations (2.30); Telephone with S. Beach re: trial stipulations (.70) | ALUND | B007 | 11.00 |
| 11/20/10 | Assist in preparation of deposition designations from Lettau Deposition | DLASK | B007 | 1.00 |
| 11/20/10 | Update exhibit binders for Trial - Mills litigation | DLASK | B007 | 2.50 |
| 11/20/10 | Prepare deposition designations for Debtors and Mills | DLASK | B007 | 6.00 |
| 11/20/10 | Meet with S. Beach, M. Greecher, S. Zieg and M. Seward re: review and preparation of exhibits and other trial preparation for Mills administrative claim litigation | EEDWA | B007 | 3.90 |
| 11/20/10 | Teleconference with S Zieg re: cross exams for Mills and Esquival (Mills Admin) | EEDWA | B007 | 0.40 |
| 11/20/10 | Draft cross examination of A Esquivel (Mills Admin) | EEDWA | B007 | 8.80 |
| 11/20/10 | Prepare exhibit and agenda binders for trial; prepare deposition designations (Mills) | JSUTT | B007 | 5.50 |
| 11/20/10 | Telephone calls (4x) to and from S. Beach regarding Mills litigation | MGREE | B007 | 0.60 |
| 11/20/10 | Telephone calls (3x)  to and from S. Zieg regarding preparation for Mills trial | MGREE | B007 | 0.30 |
| 11/20/10 | Correspondence (2x) from S. Beach regarding notice of filings (Mills trial) | MGREE | B007 | 0.20 |
| 11/20/10 | Correspondence to Debbie Laskin regarding Mills trial | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/10 | Review and revise Direct Testimony of Eileen Wanerka re: Mills Litigation | MGREE | B007 | 3.20 |
| 11/20/10 | Amend Joint Pretrial Order re: legal issues stipulation | MGREE | B007 | 0.70 |
| 11/20/10 | Draft letter to Judge Sontchi regarding additional caselaw for Mills Claims (.30); Emails with S. Beach re: same (.20) | MGREE | B007 | 0.50 |
| 11/20/10 | Draft oral arguments in connection with MERS (Mills trial) | MGREE | B007 | 3.00 |
| 11/20/10 | Correspondence with S. Stamoulis regarding MERS Substitution of Trustee Issue (Mills trial) | MGREE | B007 | 0.20 |
| 11/20/10 | Meet with S. Beach, E. Edwards, S. Zieg, A. Lundgren and M. Seward regarding review and preparation of exhibits and other trial preparation for Mills administrative claim litigation | MGREE | B007 | 3.90 |
| 11/20/10 | Numerous emails with S. Beach, S. Zieg, R. Weinblatt, and S. Stamoulis re: stipulated legal issues for amended pretrial order | MGREE | B007 | 0.70 |
| 11/20/10 | Prepare and review case law from pleadings for trial use re: D. Mills administrative claim litigation trial preparation | MSEWA | B007 | 3.20 |
| 11/20/10 | Review agency motion in limine and prepare case law for trial use re: D. Mills administrative claim litigation | MSEWA | B007 | 1.40 |
| 11/20/10 | Draft direct examination of S. Sakamoto of AHM for trial preparation re: D. Mills administrative claim litigation | MSEWA | B007 | 4.20 |
| 11/20/10 | Review D. Mills reply in further support of summary judgment and supporting case law re: D. Mills administrative claim litigation | MSEWA | B007 | 0.80 |
| 11/20/10 | Work with S. Beach, M. Greecher, S. Zieg, E. Edwards re: review and prepare exhibits and other trial preparation for D. Mills administrative claim litigation | MSEWA | B007 | 3.90 |
| 11/20/10 | Emails with R. Weinblatt re: reply brief (Mills) | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001              Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/10 | Email from S. Zieg re: Mills transcript designations | SBEAC | B007 | 0.10 |
| 11/20/10 | Email and call from M. Seward re: proposed order for Debtors' motion in limine to exclude undisclosed evidence (Mills) | SBEAC | B007 | 0.10 |
| 11/20/10 | Email from S. Stamoulis and with S. Zieg re: Mills joint pretrial brief | SBEAC | B007 | 0.10 |
| 11/20/10 | Call from A. Lundgren re: agency stipulations and additional research for argument | SBEAC | B007 | 0.70 |
| 11/20/10 | Call to S. Stamoulis re: Mills trial stipulations on agency | SBEAC | B007 | 0.10 |
| 11/20/10 | Review revised draft joint pretrial order, stipulation of facts, motions and other pleadings re: objection to Mills administrative claim in preparation for opening, summary judgment and motion in limine arguments | SBEAC | B007 | 3.50 |
| 11/20/10 | Email from M. Greecher re: mortgage electronic registration | SBEAC | B007 | 0.20 |
| 11/20/10 | Calls (4) with M. Greecher re: Mills trial preparation | SBEAC | B007 | 0.60 |
| 11/20/10 | Emails with M. Greecher re: revised pretrial stipulation and review same | SBEAC | B007 | 0.30 |
| 11/20/10 | Emails with S. Stamoulis, S. Zieg and M. Greecher re: MERS substitution of trustee issue | SBEAC | B007 | 0.30 |
| 11/20/10 | Email from S. Zieg re: Mills cross-examination | SBEAC | B007 | 0.10 |
| 11/20/10 | Meet with S. Zieg, E. Edwards, M. Greecher, and M. Seward re: Mills trial preparation | SBEAC | B007 | 3.90 |
| 11/20/10 | Telephone conference with E. Edwards re: cross exams for Mills and Esquival (Mills Admin) | SZIEG | B007 | 0.40 |
| 11/20/10 | Meet with S. Beach, M. Greecher, E. Edwards and M. Seward re: review and preparation of exhibits and other trial preparation for Mills administrative claim litigation | SZIEG | B007 | 3.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/10 | Preparation re: hearing on Mills adminstrative claim | SZIEG | B007 | 5.00 |
| 11/20/10 | Continue to review pertinent documents and draft examination of Mills re: Preparation re: Mills adminstrative claim | SZIEG | B007 | 4.80 |
| 11/21/10 | Work on preparation for trial in Mills litigation (including outline of cross-examination of Ms. Mills (4.60); supplemental research re: agency motion in limine (4.90); negotiation with Mills's counsel re: objections to exhibits, deposition designations (3.70); continue work on motions in limine, deposition designations, and objections) (2.60); Telephone with E. Edwards re: same (.40) | ALUND | B007 | 16.20 |
| 11/21/10 | Prepare deposition binders for the Court - Mills litigation | DLASK | B007 | 1.50 |
| 11/21/10 | Finalize for filing and coordinate service of Amended Pretrial Exhibits - Mills litigation | DLASK | B007 | 0.30 |
| 11/21/10 | Trial preparation - Mills litigation - prepare exhibits and other documents | DLASK | B007 | 5.00 |
| 11/21/10 | Teleconference with A Lundgren re: objections to exhibits (Mills Admin) | EEDWA | B007 | 0.40 |
| 11/21/10 | Meet with P Adleson and M Seward re: preparation for direct examination (Mills Admin) | EEDWA | B007 | 6.10 |
| 11/21/10 | Prepare for meeting with P Adleson re: direct examination (Mills Admin) | EEDWA | B007 | 0.90 |
| 11/21/10 | Outline issues for cross of A Esquivel/ determine related cites in deposition transcript (Mills Admin) (5.40); Telephone with J. Dorsey re: same (.20) | EEDWA | B007 | 5.60 |
| 11/21/10 | E-mails with Zieg re: evidentiary issues for Mills hearing (.1); telephone call with Edwards re: same (.2) | JDORS | B007 | 0.30 |
| 11/21/10 | Assist in preparations for trial re: Mills adminstrative claim | LEDEN | B007 | 10.50 |
| 11/21/10 | Further prepare arguments in connection with MERS substitution of trustee re: Mills litigation | MGREE | B007 | 3.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                              01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/21/10 | Further prepare testimony question of E. Wanerka (1.0); Prepare E. Wanerka for direct (4.0) re: Mills litigation | MGREE | B007 | 5.00 |
| 11/21/10 | Coordinate documents (agenda, deposition designations, revised exhibit lists with objections) to be sent to Judge re: Mills Litigation | MGREE | B007 | 3.00 |
| 11/21/10 | Draft notes/arguments for Rule 56(c) partial summary judgment re: Mills litigation | MGREE | B007 | 3.60 |
| 11/21/10 | Prepare subpoena for A. Esquivel re: D. Mills administrative claim litigation | MSEWA | B007 | 0.40 |
| 11/21/10 | Draft direct examination and prepare exhibits for P. Adleson, expert re: D. Mills administrative claim litigation | MSEWA | B007 | 6.40 |
| 11/21/10 | Email from S. Stamoulis re: MERS substitution of trustee issue | SBEAC | B007 | 0.10 |
| 11/21/10 | Email from S. Martinez re: Mills trial preparation | SBEAC | B007 | 0.20 |
| 11/21/10 | Emails with E. Schnitzer and M. Indelicato re: stay violation (Mills) | SBEAC | B007 | 0.30 |
| 11/21/10 | Review case law re: stay violation allegations | SBEAC | B007 | 0.40 |
| 11/21/10 | Edit Mills hearing notes | SBEAC | B007 | 4.10 |
| 11/21/10 | Review motion in limine to exclude evidence re: Mills claim | SBEAC | B007 | 0.30 |
| 11/21/10 | Emails with S. Stamoulis and R. Weinblatt re: proposed order for Debtors' motion in limine to exclude undisclosed evidence | SBEAC | B007 | 0.20 |
| 11/21/10 | Calls (3) with A. Lundgren re: insurance broker case and outline (.5) and review same (1.4) in preparation for Mills trial | SBEAC | B007 | 1.90 |
| 11/21/10 | Review trial documents and pleadings in preparation for trial and oral arguments | SBEAC | B007 | 2.40 |
| 11/21/10 | Preparation re: direct examination of Mills related to adminstrative claim (13.6); final preparation and work with team related to same (2.10); Emails with J. Dorsey re: same (.10) | SZIEG | B007 | 15.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                     Invoice No. 40342293                          01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/22/10 | E-mails with K. McDole re: Mills litigation | MGREE | B007 | 0.10 |
| 11/22/10 | E-mails with P. Jackson re: Mills litigation research re: Fair Credit Reporting Act | MGREE | B007 | 0.40 |
| 11/22/10 | Prepare hypothetical for Adleson direct testimony re: Mills litigaiton | MGREE | B007 | 1.20 |
| 11/22/10 | Email to Mark Risk regarding stipulation resolving Bartolotta claims | MNEIB | B007 | 0.10 |
| 11/22/10 | Email to Eileen Wanerka regarding adjourned tax claim | MNEIB | B007 | 0.10 |
| 11/22/10 | Prepare expert witness Phil Adelson re: D. Mills administrative claim litigation | MSEWA | B007 | 3.20 |
| 11/22/10 | Review motion in limine re: agency | SBEAC | B007 | 0.20 |
| 11/22/10 | Call to and emails with P. Jackson re: research re: Mills credit reporting claims | SBEAC | B007 | 0.30 |
| 11/22/10 | Call to R. Semple re: inquiry related to borrower ombudsman position | SBEAC | B007 | 0.10 |
| 11/22/10 | Call from S. Zieg re: Mills trial strategy issues | SBEAC | B007 | 0.50 |
| 11/22/10 | Emails with S. Martinez, S. Zieg and M. Greecher re: interest calculation in connection with damages Mills caused the estate | SBEAC | B007 | 0.20 |
| 11/22/10 | Edit Mills hearing notes | SBEAC | B007 | 1.90 |
| 11/22/10 | Draft and review argument on motion for judgment on partial findings per Rule 52(c) | SBEAC | B007 | 1.80 |
| 11/22/10 | Review and revise examination outline of Mills re: hearing on Mills adminstrative claim (5.3); telephone conference with S.Sakamoto re: testimony (1.1); preparation of examination of S.Sakamoto re same (2.3); Call with S. Beach re: trial strategy (.50) | SZIEG | B007 | 9.20 |
| 11/23/10 | Review and revise cross exam for A Esquivel (Mills) | EEDWA | B007 | 4.00 |
| 11/23/10 | Assist in preparations for trial re: Mills adminstrative claim | LEDEN | B007 | 6.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/23/10 | Draft summary of Wanerka testimony re: Mills litigation | MGREE | B007 | 0.70 |
| 11/23/10 | Conference with S. Sakamoto re: direct testimony in Mills litigation | MGREE | B007 | 0.60 |
| 11/23/10 | Review and revise argument re: Miills credit reporting claims | MGREE | B007 | 1.40 |
| 11/23/10 | Review and respond to numerous emails from claimant regarding claim status | MNEIB | B007 | 0.20 |
| 11/23/10 | Call to S. Zieg re: Mills trial preparation | SBEAC | B007 | 0.40 |
| 11/23/10 | Email from E. Edwards re: tender required for damage claims in California challenge to a foreclosure action | SBEAC | B007 | 0.20 |
| 11/23/10 | Emails with P. Jackson re: credit report allegations | SBEAC | B007 | 0.20 |
| 11/23/10 | Email with S. Sakamoto re: SD-1 trust and testimony | SBEAC | B007 | 0.10 |
| 11/23/10 | Email from A. Lundgren re: 52(c) motion on judicial estoppel | SBEAC | B007 | 0.10 |
| 11/23/10 | Email from and call to J. Patton re: trial status | SBEAC | B007 | 0.10 |
| 11/23/10 | Emails with P. Jackson re: effect of discharge (Mills) | SBEAC | B007 | 0.50 |
| 11/23/10 | Review documents in preparation for closing arguments (1.6) and draft closing argument (1.3) in connection with Mills trial | SBEAC | B007 | 2.90 |
| 11/23/10 | Preparation re: hearing on Mills adminstrative claim (1.90); Call with S. Beach re: same (.40) | SZIEG | B007 | 2.30 |
| 11/24/10 | E-mails with S. Martinez and E. Wanerka re: Mills trial status | MGREE | B007 | 0.30 |
| 11/24/10 | E-mails with K. McDole re: Mills litigation status | MGREE | B007 | 0.20 |
| 11/24/10 | Organize and prepare exhibits for trial use and to move into evidence re: D. Mills administrative claim litigation | MSEWA | B007 | 0.90 |
| 11/24/10 | Attend Mills trial | SBEAC | B007 | 2.80 |
| 11/24/10 | Update Mills hearing notes and closing argument | SBEAC | B007 | 1.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/24/10 | Emails with S. Martinez re: Mills trial outcome | SBEAC | B007 | 0.10 |
| 11/24/10 | Work with S. Sakamoto re: testimony for hearing on Mills adminstrative claim | SZIEG | B007 | 1.20 |
| 11/24/10 | Preparation re: hearing on Mills adminstrative claim | SZIEG | B007 | 0.90 |
| 11/29/10 | Telephone call from E. Salan re: De Lage Landen | CCROW | B007 | 0.10 |
| 11/29/10 | Draft Certification of Counsel and Proposed Order Disallowing and Expunging Claims of Mills | DLASK | B007 | 0.70 |
| 11/29/10 | Review and respond to numerous emails from Margot Erlich regarding Bank of New York claims | MNEIB | B007 | 0.30 |
| 11/29/10 | Exchange several emails with Eileen Wanerka regarding debtors' 66th omnibus objection to claims | MNEIB | B007 | 0.20 |
| 11/29/10 | Email to James Lawlor regarding ORIX repurchase agreement deficiency claim | MNEIB | B007 | 0.10 |
| 11/29/10 | Email from and call to R. Semple re: borrowers' ombudsman | SBEAC | B007 | 0.30 |
| 11/29/10 | Review Mills trial transcript in preparation for drafting orders sustaining objection and with respect to ancillary motions and rulings | SBEAC | B007 | 0.50 |
| 11/30/10 | Review Mills Ruling | CCROW | B007 | 0.30 |
| 11/30/10 | E-mails with S. Stamoulis and R. Weinblatt re: Mills trial order | MGREE | B007 | 0.20 |
| 11/30/10 | Revise certification re: Mills trial order | MGREE | B007 | 0.50 |
| 11/30/10 | E-mails with S. Beach and E. Schnitzer re: draft Mills order | MGREE | B007 | 0.30 |
| 11/30/10 | Call to S. Martinez re: Lamacchia settlement | MGREE | B007 | 0.10 |
| 11/30/10 | Call to Edward Schnitzer regarding Lamacchia settlement | MGREE | B007 | 0.20 |
| 11/30/10 | Exchange several emails with Margot Erlich regarding Bank of New York claim | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/10 | Exchange emails with Patrick Jackson regarding DB Structured claim | MNEIB | B007 | 0.10 |
| 11/30/10 | Review and analyze DB Structured's response to debtors' 66th omnibus objection to claims | MNEIB | B007 | 0.30 |
| 11/30/10 | Emails with J. Morse re: AHM Servicing weekly aging reports | SBEAC | B007 | 0.10 |
| 11/30/10 | Emails with E. Schnitzer re: Mills orders | SBEAC | B007 | 0.10 |
| 11/30/10 | Review 11/24/10 Mills trial transcript in connetion with drafting orders | SBEAC | B007 | 0.10 |
| 11/30/10 | Review certification of counsel re: Mills order (.2) and emails with D. Laskin, M. Greecher, S. Zieg, and S. Stamoulis re: same (.2) | SBEAC | B007 | 0.40 |
| 11/30/10 | Review order/certification of counsel re: Mills motion for sanctions (.2) and emails with D. Laskin and S. Zieg re: same (.1) | SBEAC | B007 | 0.30 |
| 11/30/10 | Emails with M. Greecher re: draft Mills order (.2) and review and revise same (.4) | SBEAC | B007 | 0.60 |
| 11/30/10 | Email from D. Laskin re: response of DB Structured to 66th Omni Obj (.1) and review same (.3) | SBEAC | B007 | 0.40 |
| 11/30/10 | Call from M. Greecher re: notice of effective and bar date service issues | SBEAC | B007 | 0.10 |
| 11/30/10 | Emails with C. Colagiacomo re: Evans v. AHM | SBEAC | B007 | 0.10 |
| 11/30/10 | Review and comment re: draft coc and order denying Mills admin. claim | SZIEG | B007 | 0.30 |
| | Sub Total | | | 1,009.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/10 | Call with S. Martinez re: POAs, Calyon ABC issue, Mills summary judgment motion strategy, and 434 account | SBEAC | B008 | 0.60 |
| | Sub Total | | | 0.60 |

76

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40342293          01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/10 | Telephone call to S. Beach regarding stay relief motions re: Vegas property | MGREE | B009 | 0.20 |
| 11/02/10 | Email to M. Greecher re: motion for relief from stay re: 8427 Barocci Stree, Las Vegas, NV 89131 | SBEAC | B009 | 0.10 |
| 11/02/10 | Call from M. Greecher re: stay relief motions filed and resolution of same | SBEAC | B009 | 0.20 |
| 11/08/10 | E-mails with D. Laskin and S. Beach re: Mooring stay relief motion | MGREE | B009 | 0.20 |
| 11/08/10 | Email and call to J. Waxman re: motion for relief from stay filed by Mooring Tax Asset Group | SBEAC | B009 | 0.20 |
| 11/09/10 | E-mails with E. Wanerka re: Mooring Tax stay relief | MGREE | B009 | 0.20 |
| 11/09/10 | E-mails with J. Waxman re: Mooring stay relief | MGREE | B009 | 0.20 |
| 11/10/10 | Finalize for filing and coordinate service of Objection to Mooring's Motion for Relief from Stay | DLASK | B009 | 0.40 |
| 11/10/10 | Draft limited objection to Mooring stay relief motion | MGREE | B009 | 0.50 |
| 11/10/10 | Call to J. Waxman re: Mooring Tax stay relief | MGREE | B009 | 0.10 |
| 11/16/10 | Telephone call to J. Waxman regarding Mooring stay relief motion | MGREE | B009 | 0.10 |
| 11/30/10 | E-mails with L. Hatfield re: withdrawal of stay relief motion re: Las Vegas property | MGREE | B009 | 0.10 |
| 11/30/10 | Call to chambers re: Las Vegas property stay relief motion | MGREE | B009 | 0.10 |
| | Sub Total | | | 2.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/10 | Conference with S. Beach re: AHM Assets | CCROW | B011 | 0.30 |
| 11/01/10 | Production of documents in ORSI/SHOWCASE | JMEYE | B011 | 1.00 |
| 11/01/10 | Assist in preparations of exhibit list re: Mills litigation | LEDEN | B011 | 7.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/01/10 | Document review in connection with JPM matter | MNEIB | B011 | 2.10 |
| 11/01/10 | Exchange several emails with document review team regarding JPM matter | MNEIB | B011 | 0.20 |
| 11/01/10 | Emails from M. Morris and E. Edwards re: reply brief in connection with motion to amend complaint (AHM v JPM) | SBEAC | B011 | 0.10 |
| 11/01/10 | Emails and call with C. Yang re: joinder of removal in Mass. action | SBEAC | B011 | 0.30 |
| 11/01/10 | Conference with C. Crowther re: AHM assets | SBEAC | B011 | 0.30 |
| 11/01/10 | Review reply re: motion for leave to amend (AHM v JPM) | SBEAC | B011 | 0.30 |
| 11/01/10 | Email from Green re: AHM v. JPMorgan discovery | SBEAC | B011 | 0.10 |
| 11/02/10 | Email from M. Williams re: Embassy Suites/Hilton | CCROW | B011 | 0.10 |
| 11/02/10 | Review AHM v JPM database and emails to J. Burzenski re: data collection | EEDWA | B011 | 0.10 |
| 11/02/10 | Call to J. Irving re: data collection (AHM v JPM) | EEDWA | B011 | 0.20 |
| 11/02/10 | Review protective order proposed by JPM and emails with J. Irving re: same | EEDWA | B011 | 0.10 |
| 11/02/10 | Email from J. Irving re: stipulation re: filing under seal exhibits ISO motion to amend (JPM) | EEDWA | B011 | 0.10 |
| 11/02/10 | Email from Green re: AHM v. JPMorgan discovery | EEDWA | B011 | 0.20 |
| 11/02/10 | Continue to review documents for production (JPM) | MBUDI | B011 | 1.90 |
| 11/02/10 | Exchange numerous emails with Shawna Ballard regarding document review in connection with JPM matter | MNEIB | B011 | 0.30 |
| 11/02/10 | Review AHM documents in preparation for document production to Orsi/Showcase | MNEIB | B011 | 1.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/02/10 | Draft letter to Michael Joyce regarding AHM document production in connection with Orsi/Showcase matter | MNEIB | B011 | 0.10 |
| 11/02/10 | Call with Craner re: Mass. litigation issues | SBEAC | B011 | 0.10 |
| 11/02/10 | Call from C. Yang re: Caldwell litigation | SBEAC | B011 | 0.20 |
| 11/02/10 | Emails with D. Dunning re: AHM entity status with respect to Caldwell litigation issues | SBEAC | B011 | 0.10 |
| 11/03/10 | Continue review of documents for production to JPM (YCST batch 04) | ALUND | B011 | 5.80 |
| 11/03/10 | Email from M. Wiliams, counsel to Embassy Suites and Hilton Hotels regarding stipulations of dismissal (.10); finalize and file stipulation (.20), send confirmation to M. Williams and update files (.10) | BWALT | B011 | 0.40 |
| 11/03/10 | Review email from B. Walters re: Embassy Suites/Hilton | CCROW | B011 | 0.10 |
| 11/03/10 | Email from/to R. Lemisch re: Hilton/Embassy | CCROW | B011 | 0.20 |
| 11/03/10 | Email from/to R. Lemisch re: Oracle | CCROW | B011 | 0.10 |
| 11/03/10 | Review emails from T. Pino re: Ricoh (numerous) | CCROW | B011 | 0.10 |
| 11/03/10 | Email from R. Lemisch; email to S. Martinez re: Ricoh | CCROW | B011 | 0.20 |
| 11/03/10 | Emails from/to R. Lemisch re: Ricoh (numerous) | CCROW | B011 | 0.30 |
| 11/03/10 | Review and respond to email from Ferry Joseph regarding filing of Notice of Completion of Briefing in JPMorgan adversary | DLASK | B011 | 0.10 |
| 11/03/10 | Review documents for JPM adversary proceeding | JDUDA | B011 | 3.10 |
| 11/03/10 | Continue to review documents for production (JPM) | MBUDI | B011 | 5.10 |
| 11/03/10 | Exchange numerous emails and discussions with Shawna Ballard and document review team regarding JPM matter | MNEIB | B011 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40342293                        01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/03/10 | Review and respond to emails from Shawna Ballard and Jason Burzenski regarding document custodians | MNEIB | B011 | 0.20 |
| 11/03/10 | Email from S. Stennett re: AHM v. JPMC | SBEAC | B011 | 0.10 |
| 11/03/10 | Emails with M. Morris re: AHM v. JPMC (re foreclosures deeds) | SBEAC | B011 | 0.10 |
| 11/03/10 | Email from S. Martinez re: cease and desist letter to Jones Day re: servicing actions under power of attorney | SBEAC | B011 | 0.10 |
| 11/03/10 | Emails with C. Yang, S. Martinez, C. Colagiacomo, and M. Craner re: American Home Mortgage Assets LLC | SBEAC | B011 | 0.10 |
| 11/03/10 | Call to C. Yang re: re: American Home Mortgage Assets LLC | SBEAC | B011 | 0.10 |
| 11/03/10 | Call to Kang re: Deloitte litigation issues | SBEAC | B011 | 0.10 |
| 11/03/10 | Emails with K. Callahan re: AHM v JPM | SBEAC | B011 | 0.20 |
| 11/04/10 | Emails from/to J. Finlayson re: Hilton | CCROW | B011 | 0.20 |
| 11/04/10 | Review email from T. Pino re: Ricoh | CCROW | B011 | 0.10 |
| 11/04/10 | Review documents for JPM adversary proceeding | JDUDA | B011 | 3.20 |
| 11/04/10 | JPM document review | JRUCK | B011 | 1.20 |
| 11/04/10 | Continue to review documents for production; correspondence with M. Neiburg re: same | MBUDI | B011 | 1.50 |
| 11/04/10 | Exchange numerous emails with document review team regarding JPM matter and discovery issues | MNEIB | B011 | 0.30 |
| 11/04/10 | Exchange several emails with Shawna Ballard regarding JPM document review | MNEIB | B011 | 0.20 |
| 11/04/10 | Review and respond to emails from Jason Burzenski regarding JPM matter | MNEIB | B011 | 0.20 |
| 11/04/10 | Email from E. Kostoulas re: cease and desist letter to Jones Day re: servicing actions under power of attorney | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40342293                          01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/10 | Continue review of documents re: production to JPM and loan lists re: same (1.3); conference with M. Neiburg re: document production and additional custodians re: same (.1) | ALUND | B011 | 1.40 |
| 11/05/10 | Email from/to J. Dorsey, review docket and prepare and file acknowledgment form and certificate of service and update file in No. 09-4275 (Caylon appeal) | BWALT | B011 | 0.90 |
| 11/05/10 | Review multiple emails regarding agenda and status of adversary actions | BWALT | B011 | 0.10 |
| 11/05/10 | Review email from R. Lemisch re: Ricoh | CCROW | B011 | 0.10 |
| 11/05/10 | Email to S. Martinez re: Ricoh | CCROW | B011 | 0.10 |
| 11/05/10 | Review Motion for Partial summary Judgment re: Ricoh | CCROW | B011 | 0.30 |
| 11/05/10 | Email from S. Martinez; email to R. Lemisch and T. Pino re: Ricoh | CCROW | B011 | 0.20 |
| 11/05/10 | Review emails relating to Oral Argument re: Calyon | CCROW | B011 | 0.30 |
| 11/05/10 | Emails from/to M. Neiburg; telephone call to M. Neiburg re: Orsi discovery | CCROW | B011 | 0.30 |
| 11/05/10 | Review preference actions regarding matters going forward at hearing | DLASK | B011 | 0.40 |
| 11/05/10 | Review documents for JPM adversary proceeding | JDUDA | B011 | 3.00 |
| 11/05/10 | Exchange emails with Andrew Lundgren regarding JPM matter | MNEIB | B011 | 0.10 |
| 11/05/10 | Discussions with Curtis Crowther regarding motion to compel discovery responses and document production | MNEIB | B011 | 0.20 |
| 11/05/10 | Document review in connection with JPM matter | MNEIB | B011 | 1.90 |
| 11/08/10 | Email from/to M. Neiburg re: Orsi Motion to Compel | CCROW | B011 | 0.10 |
| 11/08/10 | Conference with M. Neiburg re: Orsi Motion to Compel | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40342293                     01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/10 | Prepare and file Certificate of No Objection regarding Motion to Approve Compromise under Rule 9019 Approving and Authorizing Settlement Agreement Resolving All Claims and Counterclaims Between the Debtors, Waterfield Shareholder LLC, Union Federal Bank of Indianapolis, Huntington Bancshares Incorporated and the Official Committee of Unsecured Creditors | DLASK | B011 | 0.40 |
| 11/08/10 | Run searches in review database for E-Mail type and tag appropriate documents accordingly (ORSI/SHOWCASE) | JMEYE | B011 | 0.40 |
| 11/08/10 | Multiple correspondence with M. Neiburg re: AHM - Orsi/Showcase database on concordance | JMEYE | B011 | 0.20 |
| 11/08/10 | Draft and file affidavit of service re: Debtors' Request for Oral Argument re: Park National dispute | LEDEN | B011 | 0.20 |
| 11/08/10 | Discussion with Curtis Crowther regarding Orsi adversary proceeding | MNEIB | B011 | 0.20 |
| 11/08/10 | Review Orsi discovery responses to AHM discovery requests | MNEIB | B011 | 0.90 |
| 11/08/10 | Draft motion to compel directed to Orsi/Showcase | MNEIB | B011 | 3.80 |
| 11/08/10 | Work with John Meyer regarding document production in Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.20 |
| 11/08/10 | Exchange numerous emails with Curtis Crowther and Justin Rucki regarding motion to compel | MNEIB | B011 | 0.20 |
| 11/08/10 | Exchange several emails with Shawna Ballard regarding discovery in JPM matter | MNEIB | B011 | 0.20 |
| 11/08/10 | Exchange emails with Scott Martinez and Carlo Colagiacomo regarding discovery issues | MNEIB | B011 | 0.10 |
| 11/08/10 | Exchange emails with Jason Burzenski regarding JPM matter | MNEIB | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/10 | Review motion to dismiss and related papers in connection with Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.50 |
| 11/08/10 | Review and revise cease and desist Letter to Jones Day re: servicing actions under power of attorney | SBEAC | B011 | 0.70 |
| 11/08/10 | Review and revise cease and desist letter to Jones Day re: POA (.8) and emails with E. Kostoulas re: same (.2) | SBEAC | B011 | 1.00 |
| 11/09/10 | Work on producing CBRE's supplemental document production to Park National | ALUND | B011 | 0.50 |
| 11/09/10 | Review/edit draft Motion to Compel re: Orsi | CCROW | B011 | 0.50 |
| 11/09/10 | Email to M. Neiburg re: Orsi | CCROW | B011 | 0.20 |
| 11/09/10 | Emails from/to R. Lemisch and T. Pino re: Ricoh | CCROW | B011 | 0.30 |
| 11/09/10 | Telephone call from/to S. Martinez re: Ricoh | CCROW | B011 | 0.10 |
| 11/09/10 | Email from/to T. Pino re: Ricoh | CCROW | B011 | 0.20 |
| 11/09/10 | Conference with M. Neiburg re: Orsi Motion to Compel | CCROW | B011 | 0.20 |
| 11/09/10 | Email from R. Lemisch; email to S. Martinez re: Ricoh mediation | CCROW | B011 | 0.20 |
| 11/09/10 | Review/revise letter to J Green re: Discovery Issues (AHM v JPM) | EEDWA | B011 | 0.20 |
| 11/09/10 | E-mails with H. DelCarlo re: Montague litigation in Oregon | MGREE | B011 | 0.20 |
| 11/09/10 | Exchange several emails with Curtis Crowther regarding motion to compel | MNEIB | B011 | 0.30 |
| 11/09/10 | Exchange several emails with Shawna Ballard and Jason Burzenski regarding JPM matter | MNEIB | B011 | 0.20 |
| 11/09/10 | Telephone call from Shawna Ballard regarding JPM document review | MNEIB | B011 | 0.20 |
| 11/09/10 | Review and revise motion to compel discovery directed to Orsi/Showcase | MNEIB | B011 | 3.80 |
| 11/09/10 | Emails with S. Stennett, M. Morris and J. Irving re: AHM v. JPMC and deeds | SBEAC | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/10/10 | Email from/to C. Chiancy re: Oracle | CCROW | B011 | 0.40 |
| 11/10/10 | Telephone call to S. Martinez re: Oracle | CCROW | B011 | 0.10 |
| 11/10/10 | Telephone call from M. Neiburg re: Orsi | CCROW | B011 | 0.10 |
| 11/10/10 | Telephone call to/from S. Martinez re: Oracle | CCROW | B011 | 0.20 |
| 11/10/10 | Email to B. Walters with Stipulation of Dismissal instructions; re: Oracle | CCROW | B011 | 0.10 |
| 11/10/10 | Review/edit Motion to Compel re: Orsi | CCROW | B011 | 1.20 |
| 11/10/10 | Conference with M. Neiburg re: Orsi | CCROW | B011 | 0.10 |
| 11/10/10 | Review/edit Motion to Compel re: Orsi | CCROW | B011 | 0.40 |
| 11/10/10 | Email to M. Neiburg re: Orsi | CCROW | B011 | 0.10 |
| 11/10/10 | Email from/to R. Lemisch re: Oracle | CCROW | B011 | 0.30 |
| 11/10/10 | Review and revise motion to compel discovery directed to Orsi/Showcase (1.50); Confer with C. Crowther re: same (.10) | MNEIB | B011 | 1.60 |
| 11/10/10 | Exchange emails with Shawna Ballard regarding JPM matter | MNEIB | B011 | 0.10 |
| 11/10/10 | Emails with C. Kang, K. Nystrom, S. Martinez, J. McCahey and R. Malatak re: AHM v. Deloitte & Touche | SBEAC | B011 | 0.20 |
| 11/11/10 | Review email form R. Lemisch re: Oracle | CCROW | B011 | 0.10 |
| 11/11/10 | Email from/to E. Schnitzer re: Preferences | CCROW | B011 | 0.10 |
| 11/11/10 | Conference with M. Neiburg re: Orsi discovery | CCROW | B011 | 0.20 |
| 11/11/10 | Prepare Certificate of Service for Motion to Compel in Orsi Adv. | DLASK | B011 | 0.10 |
| 11/11/10 | Finalize for filing and coordinate service of Motion to Compel Defendants Piero Orsi and Showcase of Agents, L.L.C. to Respond to Discovery Propounded by Planitiff and for an Extension of Time for Plaintiff to Complete Fact Depositions | DLASK | B011 | 0.50 |
| 11/11/10 | Revise and finalize motion to compel discovery directed to Orsi/Showcase | MNEIB | B011 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/11/10 | Discussions with Curtis Crowther regarding motion to compel discovery directed to Orsi/Showcase | MNEIB | B011 | 0.20 |
| 11/11/10 | Exchange emails and telephone call with Michael Joyce regarding motion to compel directed to Orsi/Showcase | MNEIB | B011 | 0.20 |
| 11/11/10 | Emails with L. Kaplan and M. Seidel re: executed settlement agreement and resolution certificate | SBEAC | B011 | 0.10 |
| 11/12/10 | Emails with M. Seidel re: executed settlement agreement and resolution certificate | SBEAC | B011 | 0.10 |
| 11/12/10 | Email from and call to S. Stennett re: AHM v. JPMC | SBEAC | B011 | 0.20 |
| 11/12/10 | Email from E. Spett and to S. Stennett re: AHM Loan Files from GMAC | SBEAC | B011 | 0.20 |
| 11/13/10 | Email from/to J. Dorsey and M. Budicak re: Calyon Oral argument | CCROW | B011 | 0.30 |
| 11/13/10 | Prepare for oral argument on Third Circuit appeal re: Calyon | JDORS | B011 | 8.70 |
| 11/13/10 | Emails with E. Spett re: AHM Loan Files from GMAC | SBEAC | B011 | 0.10 |
| 11/14/10 | Prepare for oral argument on Third Circuit appeal re: Calyon | JDORS | B011 | 10.50 |
| 11/15/10 | Emails from/to E. Schnitzer and S. Martinez re: Mediation | CCROW | B011 | 0.20 |
| 11/15/10 | Conference with J. Dorsey re: Calyon Oral Argument | CCROW | B011 | 0.30 |
| 11/15/10 | Emails to/from J Burzenski, M Neiburg and S Ballad re: document collection (AHM v JPM) | EEDWA | B011 | 0.20 |
| 11/15/10 | Draft subpoena at request of E. Edwards; research the law on successive summary judgment motions at the request of M. Greecher; call Michael Owens of Owen & Associates in regards to serving a subpoena requesting tax records of D. Mills by email | IBAMB | B011 | 4.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/15/10 | Prepare for and make oral argument in Third Circuit re: Calyon appeal | JDORS | B011 | 4.20 |
| 11/15/10 | Travel to and attend oral argument in 3rd Circuit (Calyon) | MBUDI | B011 | 3.50 |
| 11/15/10 | Email from M. Morris re: AHM v. JPMC | SBEAC | B011 | 0.10 |
| 11/15/10 | Emails with E. Spett re: AHM Loan Files from GMAC | SBEAC | B011 | 0.10 |
| 11/16/10 | Email to R. Lemisch and C. Chiang re: Oracle | CCROW | B011 | 0.10 |
| 11/16/10 | Draft Notice of Suggestion of Bankruptcy - Bardasian Complaint | DLASK | B011 | 0.30 |
| 11/16/10 | Calls (3) from Colagiacomo re: Cambridge Litigation | SBEAC | B011 | 0.30 |
| 11/16/10 | Email to S. Stennett re: power of attorney | SBEAC | B011 | 0.10 |
| 11/17/10 | Exchange several emails with Erin Edwards regarding document review in connection with JPM matter | MNEIB | B011 | 0.20 |
| 11/17/10 | Exchange emails with Carlo Colagiacomo regarding motion to compel directed to Orsi/Showcase | MNEIB | B011 | 0.10 |
| 11/17/10 | Emails with S. Stennett, E. Kostoulas and C. Grear re: power of attorney | SBEAC | B011 | 0.20 |
| 11/18/10 | Telephone call from E. Salan re: DeLage Landen | CCROW | B011 | 0.10 |
| 11/18/10 | Email to B. Walters re: Oracle | CCROW | B011 | 0.10 |
| 11/18/10 | Email from/to E. Salan re: De Lage Landen | CCROW | B011 | 0.20 |
| 11/18/10 | Conference call with Shawna Ballard regarding JPM matter | MNEIB | B011 | 0.30 |
| 11/18/10 | Exchange several emails with Shawna Ballard and Jason Burzenski regarding JPM matter | MNEIB | B011 | 0.20 |
| 11/18/10 | Email from J. Irving re: AHM v. JPMC discovery issues | SBEAC | B011 | 0.10 |
| 11/18/10 | Correspondence with C. Jarvinen re: Triad adversary proceeding. | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40342293                         01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/10 | Exchange numerous emails with Shawna Ballard regarding document review in JPM matter | MNEIB | B011 | 0.70 |
| 11/19/10 | Document review in connection with JPM matter | MNEIB | B011 | 1.90 |
| 11/19/10 | Emails from J. Irving and E. Edwards re: AHM v. JPMC discovery resolutions | SBEAC | B011 | 0.10 |
| 11/22/10 | Prepare Certification of Counsel and Stipulation Extending Time to Answer - Triad | DLASK | B011 | 0.30 |
| 11/22/10 | Letter from Matt McGuire regarding JPM document production | MNEIB | B011 | 0.10 |
| 11/22/10 | Exchange emails with Erin Edwards regarding JPM matter | MNEIB | B011 | 0.10 |
| 11/22/10 | Exchange emails and telephone call with Michael Joyce regarding Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.20 |
| 11/22/10 | Exchange numerous emails and telephone calls with Shawna Ballard regarding JPM matter and privilege log | MNEIB | B011 | 0.60 |
| 11/22/10 | Exchange emails with Carlo Colagiacomo regarding JPM matter | MNEIB | B011 | 0.10 |
| 11/22/10 | Review and revise privilege log in connection with JPM matter | MNEIB | B011 | 1.90 |
| 11/22/10 | Document review in connection with JPM matter | MNEIB | B011 | 1.30 |
| 11/22/10 | Call with and email from S. Stennett re: power of attorney | SBEAC | B011 | 0.20 |
| 11/23/10 | Conference with M. Neiburg regarding discovery issues re: Orsi | CCROW | B011 | 0.10 |
| 11/23/10 | Draft Status Report in Lehman Bros. Adversary | DLASK | B011 | 0.40 |
| 11/23/10 | Finalize for filing and coordinate service of Status Report in Lehman Adversary | DLASK | B011 | 0.30 |
| 11/23/10 | Multiple correspondence with M. Neiburg re: documents for review and production( Orsi) | JMEYE | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/23/10 | Exchange numerous emails with Shawna Ballard and Erin Edwards regarding document review and privilege log in JPM matter | MNEIB | B011 | 0.70 |
| 11/23/10 | Review and revise draft privilege log in connection with JPM matter | MNEIB | B011 | 1.40 |
| 11/23/10 | Exchange numerous emails and telephone call with Shawna Ballard regarding JPM document review | MNEIB | B011 | 0.60 |
| 11/23/10 | Exchange numerous emails with John Meyer regarding document production in Orsi/Showcase matter | MNEIB | B011 | 0.20 |
| 11/24/10 | Draft stipulation of dismissal in Oracle adv. 098-51573 and send to C. Crowther ((.2); email from C. Crowther, email stipulation of dismissal to C. Chiang and J. Huggett for review and authorization to file (.2) | BWALT | B011 | 0.40 |
| 11/29/10 | Emails from/to E. Schnitzer and S. Martinez re: Mediation Invoice | CCROW | B011 | 0.30 |
| 11/29/10 | Email to C. Chiang re: Oracle | CCROW | B011 | 0.10 |
| 11/29/10 | Emails from/to J. Hugrett and C. Chaney re: Oracle | CCROW | B011 | 0.20 |
| 11/29/10 | Telephone call from E. Salan; email from E. Salan re: De Lage Landen | CCROW | B011 | 0.20 |
| 11/29/10 | Review defense analysis materials re: De Lage Landen | CCROW | B011 | 0.80 |
| 11/29/10 | Telephone call to E. Salan re: De Lage Landen | CCROW | B011 | 0.30 |
| 11/29/10 | Email to/from S. Beach re: Corp payout | CCROW | B011 | 0.10 |
| 11/29/10 | Email to E. Salan re: De Lage Landen | CCROW | B011 | 0.10 |
| 11/29/10 | Conference with M. Neiburg re: negotiations with opposing counsel re: Orsi/Showcase motion to compel | JRUCK | B011 | 0.20 |
| 11/29/10 | File and serve stipulation of dismissal - Oracle Corp. adversary - 09-51573 | MBERT | B011 | 0.40 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/29/10 | Exchange emails with Michael Joyce regarding Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.10 |
| 11/29/10 | Discussion with Justin Rucki regarding Orsi/Showcase adversary proceeding | MNEIB | B011 | 0.20 |
| 11/29/10 | Email from J. Irving re: AHM v. JPMC discovery issues | SBEAC | B011 | 0.10 |
| 11/29/10 | Email from S. Stennett re: power of attorney | SBEAC | B011 | 0.10 |
| 11/29/10 | Email from D. Pasternak and S. Zieg re: Triad insured loans | SBEAC | B011 | 0.10 |
| 11/29/10 | Read email from Curtis Crowther: subpoena issue | SBEAC | B011 | 0.10 |
| 11/29/10 | Review interrrogatories (.2) and email to K. Nystrom and S. Martinez re: AHM v. Deloitte & Touche interrogatory verification (.1) | SBEAC | B011 | 0.30 |
| 11/30/10 | Instruct with M. Bertsch re: Moody's information | CCROW | B011 | 0.30 |
| 11/30/10 | Review status of document production and privilege log (AHM v JPM) | EEDWA | B011 | 0.20 |
| 11/30/10 | Draft and file status report re: preference actions - Moody's adversary actions | MBERT | B011 | 0.40 |
| 11/30/10 | Review docket and files for settlement motion re: Moody's adversary actions | MBERT | B011 | 0.40 |
| 11/30/10 | Teleconference with D. Lamacchia re: status of claims | MGREE | B011 | 0.10 |
| 11/30/10 | Teleconference with H. DelCarlo re: Montague discovery | MGREE | B011 | 0.30 |
| 11/30/10 | Call to C.Colagiacomo regarding Montague discovery | MGREE | B011 | 0.10 |
| 11/30/10 | Teleconferences with E. Wanerka (x4) re: Montague discovery | MGREE | B011 | 0.40 |
| 11/30/10 | Emails to and from H. DelCarlo and S. Zieg re: third party business records affidavit re: Montague discovery | MGREE | B011 | 0.30 |
| 11/30/10 | Review and respond to emails from Shawna Ballard and Michael Morris regarding JPM matter | MNEIB | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/10 | Email from and call to S. Stennett re: power of attorney | SBEAC | B011 | 0.10 |
| | Sub Total | | | 128.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/10 | Call to S. Martinez re: effective date planning issues | SBEAC | B012 | 0.20 |
| 11/03/10 | Emails with D. Nerland re: Plan effective date timeline | SBEAC | B012 | 0.10 |
| 11/04/10 | Emails from P. Jackson and to M. Indelicato, D. Grubman, E. Schnitzer, C. Grear, and K, Nystrom re: effective date checklist | SBEAC | B012 | 0.40 |
| 11/04/10 | Email from P. Jackson re: plan trust agreement | SBEAC | B012 | 0.20 |
| 11/05/10 | Call from S. Martinez re: effective date preparations | SBEAC | B012 | 0.10 |
| 11/08/10 | Call to K. Nystrom re: effective date preparations | SBEAC | B012 | 0.20 |
| 11/08/10 | Call from Alfonso re: BofA effective date issues | SBEAC | B012 | 0.10 |
| 11/11/10 | Email from D. Laskin re: notice of effective date preparations | SBEAC | B012 | 0.10 |
| 11/12/10 | Research re: 434 account issues | CGREA | B012 | 0.90 |
| 11/12/10 | Telephone conference with S. Beach re: 434 account resolution | CGREA | B012 | 0.10 |
| 11/12/10 | Work on 434 account and power of attorney issues with E. Kostoulas (2 conferences) | CGREA | B012 | 0.50 |
| 11/12/10 | Confer with C. Grear re: 434 account research | EKOST | B012 | 0.20 |
| 11/12/10 | Review e-mails and documents to determine whether Bank of America has a lien on 434 account | EKOST | B012 | 1.80 |
| 11/12/10 | Confer with C. Grear re: 434 account | EKOST | B012 | 0.30 |
| 11/12/10 | Review sale order, Security Agreement, and Credit Agreement for terms related to security interest in 434 account | EKOST | B012 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/10 | Research ownership issues re: 434 account | EKOST | B012 | 0.80 |
| 11/12/10 | Review Sale Agreement for sale of servicing and side letter for references to Bank of America lien | EKOST | B012 | 0.50 |
| 11/12/10 | Research arguments that funds in 434 account belong to unsecured creditors | EKOST | B012 | 0.80 |
| 11/13/10 | Email to S. Beach re: Mills trial | PJACK | B012 | 0.10 |
| 11/13/10 | Review and revise notice of effective date (.6) and email from P. Jackson re: same (.1) | SBEAC | B012 | 0.70 |
| 11/15/10 | Research law related to whether Bank of America has a lien on the money in 434 account | EKOST | B012 | 3.00 |
| 11/16/10 | Draft Limited Power of Attorney for AHMSI related to transfer of loans | EKOST | B012 | 2.80 |
| 11/16/10 | Emails with P. Jackson re: notice of of effective date (filing and publication versions) | SBEAC | B012 | 0.20 |
| 11/17/10 | Work on power of attorney issues related to servicing | CGREA | B012 | 0.20 |
| 11/17/10 | Call to S. Beach re: Mills trial | PJACK | B012 | 0.20 |
| 11/18/10 | Review and revise power of attorney for servicing and related follow up with E. Kostoulas | CGREA | B012 | 0.60 |
| 11/18/10 | Research re: 434 account distribution | CGREA | B012 | 0.60 |
| 11/18/10 | Call from K. Nystrom re: Effective date preparations | SBEAC | B012 | 0.40 |
| 11/19/10 | Call from Indelicato re: Plan Trust agreement and effective date issues | SBEAC | B012 | 0.60 |
| 11/26/10 | Research re: plan effectiveness issues | CGREA | B012 | 0.50 |
| 11/29/10 | Review and revise plan trust | CGREA | B012 | 1.00 |
| 11/29/10 | Conference with S. Beach re: plan effectiveness issues | CGREA | B012 | 0.20 |
| 11/29/10 | Review and analyze issues for plan effectiveness (.60); Confer with E. Kostoulas re: same (.10) | CGREA | B012 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40342293                              01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/29/10 | Telephone conference with S. Beach, K. Nystrom, S. Martinez, S. Sass, M. Indelicato and BDO re: plan implementation and effectiveness | CGREA | B012 | 1.40 |
| 11/29/10 | Draft memorandum re: Bank of America lien on 434 account | EKOST | B012 | 0.90 |
| 11/29/10 | Confer with C. Grear re: DIP order and 434 account | EKOST | B012 | 0.10 |
| 11/29/10 | Teleconference with S. Beach, C. Grear, Zolfo, BDO, Sass, and Committee counsel re: plan effective date | PJACK | B012 | 1.40 |
| 11/29/10 | Email from P. Jackson re: notice of effective date (filing and publication versions) | SBEAC | B012 | 0.10 |
| 11/29/10 | Call to D. Laskin re: supplemental order amending confirming amended chapter 11 plan dated 2-18-09 | SBEAC | B012 | 0.10 |
| 11/29/10 | Review and revise plan critical dates | SBEAC | B012 | 0.80 |
| 11/29/10 | Call with M. Indelicato re: effective date order | SBEAC | B012 | 0.20 |
| 11/29/10 | Teleconference with Sass, Indelicato, Nystrom, Martinez and Schnitzer re: effective date preparation | SBEAC | B012 | 1.40 |
| 11/29/10 | Emails with M. Indelicato, S. Martinez, S. Sass, L. Smalley, K. Nystrom and P. Jackson re: preparation for effective date call | SBEAC | B012 | 0.20 |
| 11/29/10 | Email from C. Grear re: Plan Trust Agreement | SBEAC | B012 | 0.10 |
| 11/29/10 | Review and revise Notice of Effective Date and Publication Notice | SBEAC | B012 | 1.10 |
| 11/29/10 | Review and revise Plan Trust Agreement in preparation for 11/30 effective date (2.8) and work with Grear re: same (.3) | SBEAC | B012 | 3.10 |
| 11/29/10 | Review Plan and Confirmation Order in connection with 11/30 effective date | SBEAC | B012 | 1.40 |
| 11/30/10 | Telephone conference with M. Indelicato, S. Sass, S. Beach, P. Jackson, K. Nystrom, et al re: plan effectiveness and trust issues | CGREA | B012 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40342293                          01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/10 | Email from S. Sass re: changes to trust agreement | CGREA | B012 | 0.10 |
| 11/30/10 | Revise plan trust agreement | CGREA | B012 | 0.40 |
| 11/30/10 | Review notice of effectiveness and follow up re: same with M. Greecher | CGREA | B012 | 0.10 |
| 11/30/10 | Emails to services for information on publishing Effective Date Notice | DLASK | B012 | 0.10 |
| 11/30/10 | Finalize for filing and coordinate service of Notice of Effective Date | DLASK | B012 | 0.50 |
| 11/30/10 | Review and respond to emails Claims Agent and Counsel regarding service of Notice of Effective Date | DLASK | B012 | 0.20 |
| 11/30/10 | Draft memorandum re: Bank of America lien on 434 account; review DIP order as it relates to same | EKOST | B012 | 1.30 |
| 11/30/10 | Analysis of notice requirements for effective date; work with S. Beach re: same | MGREE | B012 | 4.00 |
| 11/30/10 | Coordinate publication notice of effective date | MGREE | B012 | 0.50 |
| 11/30/10 | Teleconference with S. Beach, C. Grear, S. Sass, K. Nystrom, S. Martinez, M. Indelicato, E. Schnitzer re: plan effective date issues (.80); Prepare for same (.30) | PJACK | B012 | 1.10 |
| 11/30/10 | Review plan, confirmation order and plan trust agreement and draft memo re: indemnification rights and reserve | SBEAC | B012 | 0.80 |
| 11/30/10 | Edit notice of effective date and plan trust agreement | SBEAC | B012 | 0.90 |
| 11/30/10 | Emails with A. Alfonso and M. Greecher re: effective date notice | SBEAC | B012 | 0.10 |
| 11/30/10 | Emails with C. Grear re: plan trust modifications | SBEAC | B012 | 0.30 |
| 11/30/10 | Emails with S. Martinez and M. Greecher re: AHM Liquidating Trust PO Box and Contact Info for Borrowers Ombudman | SBEAC | B012 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/10 | Review and analyze 401k and Plan indemnification issues in connection with effective date issues | SBEAC | B012 | 1.80 |
| 11/30/10 | Call to E. Schnitzer re: Plan Trust Agreement and notices | SBEAC | B012 | 0.20 |
| 11/30/10 | Teleconference with Sass, Nystrom, Martinez, Indelicato, and Schnitzer re: effective date preparation, finalizing trust agreement and related documents | SBEAC | B012 | 0.80 |
| 11/30/10 | Call from S. Martinez re: effective date preparations | SBEAC | B012 | 0.10 |
| 11/30/10 | Calls (4) with M. Indelicato re: effective date | SBEAC | B012 | 0.50 |
| 11/30/10 | Email from J.Schoell re: effective date | SBEAC | B012 | 0.10 |
| 11/30/10 | Emails from C. Grear and S. Martinez re: revised trust | SBEAC | B012 | 0.10 |
| 11/30/10 | Review notice of effective date | SBEAC | B012 | 0.20 |
| 11/30/10 | Emails with D. Laskin and M. Greecher re: service of notice of Effective Date | SBEAC | B012 | 0.20 |
| 11/30/10 | Emails with M. Greecher re: notice of effective date | SBEAC | B012 | 0.10 |
| 11/30/10 | Calls with C. Grear re: plan trust | SBEAC | B012 | 0.80 |
| 11/30/10 | Emails with S. Sass, S. Martinez, L. Smalley, P. Jackson, C. Grear and M. Grecher re: effective date issues | SBEAC | B012 | 0.30 |
| 11/30/10 | Email from D. Laskin re: notice of effective date | SBEAC | B012 | 0.10 |
| 11/30/10 | Emails with K. Nystrom, M. Indelicato, E. Schnitzer and D. Laskin re: Plan Trust Agreement - Signature Pages | SBEAC | B012 | 0.10 |
| 11/30/10 | Call from K. Nystrom re: Plan Trust Agreement signature pages | SBEAC | B012 | 0.10 |
| | Sub Total | | | 49.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/10 | Call from seciritization counsel re: creditor inquiry re:Plan effectiveness | SBEAC | B013 | 0.40 |
| 11/30/10 | Telephone from Joann Hennessey regarding foreclosure action and mortgage transfer | DLASK | B013 | 0.10 |
| | Sub Total | | | 0.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/10 | Email from/to J. Burzenski re: Harborview (numerous) | CCROW | B014 | 0.40 |
| 11/08/10 | Emails from/to D. Bunch re: Haborview (numerous) | CCROW | B014 | 0.50 |
| 11/08/10 | Email to client regarding tour scheduling/logistics re: Harborview | CCROW | B014 | 0.20 |
| 11/08/10 | Emails to/from A. Turner re: Harborview | CCROW | B014 | 0.30 |
| 11/08/10 | Review email from S. Martinez re: Harborview | CCROW | B014 | 0.10 |
| 11/08/10 | Email to opposing counsel regarding document storage tour re: Harborview | CCROW | B014 | 0.20 |
| 11/08/10 | Email from S. Martinez re: American Brokers Conduit affiliation and tradename issues | SBEAC | B014 | 0.10 |
| 11/08/10 | Email from S. Martinez re: AHMIC 2006 10-K | SBEAC | B014 | 0.10 |
| 11/09/10 | Review forfeiture notification re: Wiese | CCROW | B014 | 0.20 |
| 11/09/10 | Email to client regarding forfeiture notification re: Wiese | CCROW | B014 | 0.20 |
| 11/10/10 | Review Borrower information re: Forfeiture Notice | CCROW | B014 | 0.30 |
| 11/10/10 | Telephone call from/to E. Wanerka re:Forfeiture Notice/Loan | CCROW | B014 | 0.10 |
| 11/10/10 | Conference with S. Beach re: Forfeiture Notice | CCROW | B014 | 0.20 |
| 11/10/10 | Telephone call to S. Martinez re: Forfeiture Notice | CCROW | B014 | 0.10 |
| 11/10/10 | Conference with C. Crowther re: FBI forfeiture notice | SBEAC | B014 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40342293                                01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/11/10 | Emails from/to J. Burzenski re: Harborview (numerous) | CCROW | B014 | 0.50 |
| 11/11/10 | Email from/to J. Burzenski re: Harborview inspection | CCROW | B014 | 0.20 |
| 11/11/10 | Email from/to A. Book re: McKinney | CCROW | B014 | 0.10 |
| 11/12/10 | Telephone call from/to D. Bunch re: Harborview | CCROW | B014 | 0.20 |
| 11/13/10 | Email from/to S. Beach re: Bardasian | CCROW | B014 | 0.20 |
| 11/13/10 | Emails with C. Crowther re: Bardasian complaint strategy | SBEAC | B014 | 0.20 |
| 11/15/10 | Review Complaint re: Bardasian | CCROW | B014 | 0.40 |
| 11/15/10 | Email to D. Laskin re: Bardasian Suggestion of Bankruptcy | CCROW | B014 | 0.10 |
| 11/15/10 | Telephone call to C. Colgiacomo re: Bardasian | CCROW | B014 | 0.10 |
| 11/16/10 | Email from/to D. Laskin with Suggestions of Bankruptcy re: Bardasian | CCROW | B014 | 0.30 |
| 11/16/10 | Review email form C. Colagiacomo re: Bardasian | CCROW | B014 | 0.20 |
| 11/16/10 | Emails from S. Martinez and K. Salovaara re: AHMIC board meeting | SBEAC | B014 | 0.10 |
| 11/16/10 | Telephonic attendance at AHMIC board meeting | SBEAC | B014 | 0.40 |
| 11/16/10 | Review Board of Director meeting summary information in preparation for BOD meeting | SBEAC | B014 | 0.40 |
| 11/17/10 | Email from D. Bunch; email to J. Burzenski re: Harborview | CCROW | B014 | 0.20 |
| 11/17/10 | Review email from I. Burzenski re: Harborview | CCROW | B014 | 0.10 |
| 11/17/10 | Emails to and from D. Bunch re: Harborview | CCROW | B014 | 0.30 |
| 11/22/10 | Emails from/to J. Burzenski re: Harborview | CCROW | B014 | 0.20 |
| 11/23/10 | Email to/from J. Burzenski re: Harborview | CCROW | B014 | 0.20 |
| 11/23/10 | Draft transmittal correspondence to D. Bunch re: Harborview | CCROW | B014 | 0.30 |
| 11/23/10 | Conference with J. Meyer; email form J. Meyer re: Harborview production | CCROW | B014 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                         01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/23/10 | Emails from/to D. Bunch re: Harborview | CCROW | B014 | 0.30 |
| 11/30/10 | Emails from/to D. Bunch re: Harborview | CCROW | B014 | 0.40 |
| | Sub Total | | | 8.80 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/01/10 | Review file for board minutes related to approval of employee compensation | EKOST | B015 | 0.20 |
| 11/01/10 | Phone call with S. Martinez re: Power of Attorney effectiveness and American Home Bank meeting minutes | EKOST | B015 | 0.10 |
| 11/01/10 | Emails with T. Snyder and S. Martinez re: notice of terminated benefits | SBEAC | B015 | 0.20 |
| 11/01/10 | Email from S. Beach re: telecon with client re: 401(k) | TSNYD | B015 | 0.10 |
| 11/02/10 | Review 401k plan documents (.8); Call with Martinez, Nystrom, and Snyder re: 401K plan windup issues (.7) | SBEAC | B015 | 1.50 |
| 11/02/10 | Call to T. Snyder re: 401k | SBEAC | B015 | 0.10 |
| 11/02/10 | Teleconference with S. Martinez re: 401(K) (.70); Call with S. Beach re: same (.10) | TSNYD | B015 | 0.80 |
| 11/02/10 | Teleconference with M. Hurd re: funds remaining in Plan | TSNYD | B015 | 0.20 |
| 11/02/10 | Email from Scott Mahaney with VCF documents; review attachments to email re: VCP Filing | TSNYD | B015 | 0.40 |
| 11/03/10 | Emails from T. Snyder and S. Martinez re: 401k | SBEAC | B015 | 0.10 |
| 11/03/10 | Email to S. Beach and S. Martinez re: 401(K) | TSNYD | B015 | 0.10 |
| 11/03/10 | File review re: VCP submission and under program | TSNYD | B015 | 0.50 |
| 11/03/10 | Telephone to EPCRS coordinator at IRS re: VCP submission by debtor | TSNYD | B015 | 0.20 |
| 11/04/10 | Emails with S. Martinez, T. Snyder and K. Nystrom re: 401k call | SBEAC | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/04/10 | Call with Nystrom and Martinez re: 401k plan windown issues | SBEAC | B015 | 0.80 |
| 11/09/10 | Telephone from Wilbert Laird EP - IRS re: VCP program and bankruptcy | TSNYD | B015 | 0.10 |
| 11/09/10 | Telephone to W. Laird EP - IRS re: VCP and bankruptcy | TSNYD | B015 | 0.10 |
| 11/10/10 | Emails with T. Snyder re: 401k issues | SBEAC | B015 | 0.20 |
| 11/10/10 | Call with K. Nystrom re: 401K issues | SBEAC | B015 | 0.20 |
| 11/10/10 | Email to S. Beach re: reschedule teleconference | TSNYD | B015 | 0.10 |
| 11/11/10 | Review 401k documents (.6) and follow-up call with Nystrom, Snyder and Martinez re 401k plan (1.2) | SBEAC | B015 | 1.80 |
| 11/11/10 | Emails to S. Beach re: 401K Strategy | TSNYD | B015 | 0.20 |
| 11/11/10 | Teleconference with S. Martinez/SBEAC re: 401(k) wrap up | TSNYD | B015 | 1.20 |
| 11/11/10 | File research for information to prepare 2848 for IRS | TSNYD | B015 | 0.10 |
| 11/11/10 | Email request to LLESK to prepare Form 2848 | TSNYD | B015 | 0.10 |
| 11/12/10 | Prepare 2848 for VCP submission | LLESK | B015 | 0.20 |
| 11/12/10 | E-mail 2848 to K. Nystrom for signature | LLESK | B015 | 0.10 |
| 11/12/10 | Emails with TSNYD re: 2848 | LLESK | B015 | 0.20 |
| 11/12/10 | Call from S. Martinez re: employee releases (.2) and review and revise employee release form in connection with same (.7) | SBEAC | B015 | 0.90 |
| 11/13/10 | Email from T. Snyder re: 401(k) teleconference | SBEAC | B015 | 0.10 |
| 11/15/10 | File review re: current 2848 | LLESK | B015 | 0.10 |
| 11/15/10 | Circulate 2848 for signature | LLESK | B015 | 0.10 |
| 11/15/10 | Emails with T. Snyder and S. Martinez re: VCP submission | SBEAC | B015 | 0.20 |
| 11/15/10 | Review of DOL proof of claim/ 35 day notice | TSNYD | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                     Invoice No. 40342293                          01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/10 | E-mail to K. Nystrom/ S. Martinez/ re: DOL proof of claim and response to 35 day notice | TSNYD | B015 | 0.10 |
| 11/15/10 | Telephone conference with Wilbert IRS re: UCP program | TSNYD | B015 | 0.50 |
| 11/15/10 | Compose e-mail to S.Martinez/K. Nystrom/ S. Beach re: telephone conference with Laird | TSNYD | B015 | 0.10 |
| 11/15/10 | E-mail from Kevin Nystrom re: effect of teleconference with IRS | TSNYD | B015 | 0.10 |
| 11/15/10 | E-mail to K. Nystrom/ S. Martinez/ S. Beach re: DOL Proof of Claim | TSNYD | B015 | 0.10 |
| 11/16/10 | Research employee incentive plan forms and releases signed for counsel | DLASK | B015 | 0.30 |
| 11/16/10 | Calls (.2) and emails (.2) with S. Martinez and D. Laskin re: list of employment releases, executive incentive plan, and mutual release of American Home Bank with employee | SBEAC | B015 | 0.40 |
| 11/16/10 | Further review and revise form employee release (.5) and email to S. Martinez re: edits to same (.1) | SBEAC | B015 | 0.60 |
| 11/16/10 | Email to K. Nystrom and S. Martinez re: Strauss | SBEAC | B015 | 0.10 |
| 11/16/10 | Email to S. Martinez re: list of employment releases | SBEAC | B015 | 0.10 |
| 11/16/10 | E-mail from S. Martinez re: admin letter from DOL | TSNYD | B015 | 0.10 |
| 11/17/10 | Email from S. Martinez re: list of employment releases | SBEAC | B015 | 0.10 |
| 11/18/10 | Email from S. Martinez re: retention plan and employee releases (.1) and review same (.4) | SBEAC | B015 | 0.50 |
| 11/29/10 | Review documents re: 401(k) plan issues | CGREA | B015 | 0.80 |
| 11/30/10 | Research re: termination of 401(k) and related distribution issues | CGREA | B015 | 1.80 |
| 11/30/10 | Conference with T. Snyder re: 401(k) termination issues | CGREA | B015 | 0.20 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/10 | Follow up call with M. Indelicato and S. Beach re: 401(k) issues | CGREA | B015 | 0.30 |
| 11/30/10 | Further research re: ability to avoid plan trustee becoming 401(k) fiduciary | CGREA | B015 | 0.70 |
| 11/30/10 | Emails with M. Indelicato re: 401K Plan | SBEAC | B015 | 0.60 |
| | Sub Total | | | 19.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/10 | Draft and edit fee objection re: borrower's committee counsel | JDUDA | B017 | 1.30 |
| 11/01/10 | Emails with P. Jackson and D. Laskin re: Quinn Emanuel final fee application | SBEAC | B017 | 0.10 |
| 11/02/10 | Update fees and expenses chart for Debtors' Professionals | DLASK | B017 | 0.30 |
| 11/02/10 | Draft Final Fee Application for Law Firm of Daniel C. Consuegra | DLASK | B017 | 1.00 |
| 11/02/10 | Draft Final Fee Application for Kilpatrick | DLASK | B017 | 1.00 |
| 11/03/10 | Draft Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.50 |
| 11/04/10 | Draft Milestone's Final Fee Application | DLASK | B017 | 1.00 |
| 11/04/10 | E-mails with D. Laskin and S. Beach re: Borrower Committee final fee application | MGREE | B017 | 0.20 |
| 11/04/10 | Review and revise objection to borrower committee fee application | MGREE | B017 | 0.50 |
| 11/04/10 | Emails with J. Renick re: plan effective date and final fee applications | SBEAC | B017 | 0.10 |
| 11/04/10 | Work with Duda re: objection to Borrower Committee fees | SBEAC | B017 | 0.10 |
| 11/04/10 | Edit objection to Borrowers Committee second fee application | SBEAC | B017 | 1.10 |
| 11/05/10 | Email from S. Martinez re: 50% holdback of professional fees | SBEAC | B017 | 0.10 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40342293                        01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/10 | Call to J. Renick re: effective date and final fee application timeline | SBEAC | B017 | 0.20 |
| 11/05/10 | Emails with M. Indelicato and E. Schnitzer re: draft borrower committee fee application objection | SBEAC | B017 | 0.20 |
| 11/05/10 | Review revised objection to borrower committee fees with Committee comments | SBEAC | B017 | 0.20 |
| 11/08/10 | Finalize for filing and coordinate service of Joint Objection of the Debtors and the Committee to the Second Interim and Final Applications of the Official Committee of Borrowers' Legal Professionals for Payment of Fees and Expenses | DLASK | B017 | 0.50 |
| 11/08/10 | Review e-mail re: fee objection (.1); review fee objection for filing (.5); Emails with S. Beach re: fee objection (.1); meeting with D. Laskin re: fee objection (.1); send e-mail re: fee objection to counsel (.2) | JDUDA | B017 | 1.00 |
| 11/08/10 | Review and finalize draft borrower committee fee application objection (.6) and emails with J. Duda re: same (.1) | SBEAC | B017 | 0.70 |
| 11/09/10 | Draft Final Fee Application for Orlans Associates | DLASK | B017 | 0.70 |
| 11/09/10 | E-mails with D. Laskin re: Adorno fee application | MGREE | B017 | 0.10 |
| 11/11/10 | Call with Nystrom re: BDO fees and 434 account issues | SBEAC | B017 | 0.20 |
| 11/11/10 | Email from S. Martinez re: updated fee analysis and review same | SBEAC | B017 | 0.20 |
| 11/11/10 | Emails with J. Renick and S. Pugh re: AHM fee examiner Meeting | SBEAC | B017 | 0.10 |
| 11/12/10 | Email to/from J. Renick re: AHM Meeting | SBEAC | B017 | 0.10 |
| 11/15/10 | Correspondence from S. Valenti and correspondence to D. Laskin re: Zolfo October fee statement for filing | MLUNN | B017 | 0.10 |
| 11/15/10 | Email from K. Nystrom re: Metavante issues | SBEAC | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40342293                    01-20-2011

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/10 | Prepare Notice (.1), Finalize for filing and coordinate service of Zolfo's Fee Application (.4) | DLASK | B017 | 0.50 |
| 11/17/10 | Correspondence from Sean Beach regarding Draft Borrower Committee Fee Application Objection | MGREE | B017 | 0.10 |
| 11/18/10 | Update Interim Fee Request | DLASK | B017 | 0.10 |
| 11/18/10 | Prepare (.2), Finalize for filing and coordinate service of Certificates of No Objection for Young Conaway's and Zolfo's Fee Applications (.4) | DLASK | B017 | 0.60 |
| 11/18/10 | Review and revise application re: Blair & Co. fee application | MSEWA | B017 | 0.40 |
| 11/22/10 | Discussion with Martinez re: payment of foreclosure related professionals for unpaid fees | RBART | B017 | 0.20 |
| 11/23/10 | Correspondence from and Correspondence to D. Laskin re: interim fee requests | PMORG | B017 | 0.10 |
| 11/23/10 | Emails with S. Pugh re: effective date and final fee application preparations | SBEAC | B017 | 0.10 |
| 11/24/10 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B017 | 0.40 |
| 11/24/10 | Correspondence with Sasser re: status of fee applications, notice of effective date and final fee application requirements | RBART | B017 | 0.10 |
| 11/29/10 | Emails with J. Renick re: AHM final fee application dates | SBEAC | B017 | 0.10 |
| 11/30/10 | Draft Traxi's Final Fee Application | DLASK | B017 | 0.80 |
| 11/30/10 | Emails with J. Renick re: AHM invoices | SBEAC | B017 | 0.10 |
| 11/30/10 | Emails with J. Renick and S. Pugh and to P. Morgan re: 12/15/10 meeting re: invoices | SBEAC | B017 | 0.10 |
| | Sub Total | | | 15.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/10 | Review August fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40342293                                          01-20-2011

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/24/10 | Prepare Young Conaway's Fee Application | DLASK | B018 | 1.00 |
| 11/24/10 | Review/revise August fee application | PMORG | B018 | 0.10 |
| | Sub Total | | | 3.80 |