# EXHIBIT B

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2010

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 22,854.10 |
| Long Distance Telephone | 479.60 |
| Federal Express | 71.69 |
| Expert Fee | 38,000.00 |
| Air/Rail Travel | 3,215.80 |
| Deposition/Transcript | 6,568.01 |
| Miscellaneous | 95.41 |
| Delivery / Courier | 1,272.40 |
| Hotel/Lodging | 744.24 |
| Search | 79.55 |
| Parking | 88.00 |
| Car/Bus/Subway Travel | 387.38 |
| Working Meals | 537.25 |
| Internet Access | 13.15 |
| Travel Meals | 155.41 |
| Outside Litigation Support | 550.00 |
| AP Outside Duplication Svcs | 1,701.35 |
| Teleconference / Video Conference | 205.71 |
| AP Fax | 509.50 |
| Postage | 1,460.90 |
| Computerized Legal Research | 943.29 |
| Total Disbursements: | $79,932.74 |

UNBILLED EXPENSE DETAILS THROUGH 11/30/2010

MATTER: 066585.1001   Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/10 | 907 | 35709979 | 131598 | | DLASKAP Fax - From: Multifax - To: 276109 | 509.50 | 509.50 | | B | |
| | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 10/20/10 | 904 | 3562115 | 131307 | | SZIEGTeleconference - Payee: Soundpath Confer Services, LLC | 111.15 | 111.15 | | B | |
| | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 10/27/10 | 904 | 3562116 | 131307 | | EEDWATeleconference - Payee: Soundpath Confer Services, LLC | 37.64 | 37.64 | | B | |
| | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 11/01/10 | 053 | 3549143 | 130741 | | JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 11/01/10 | S001 | 3524218 | | | DLASKPhotocopy Charges 0531 | 21.60 | 10.80 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 11/01/10 | S001 | 3524219 | | | SZIEGPhotocopy Charges 0638 | 0.80 | 0.40 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 11/01/10 | S001 | 3524220 | | | MSEWAPhotocopy Charges 0982 0982 | 10.60 | 5.30 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 11/01/10 | S001 | 3524221 | | | LEDENPhotocopy Charges 0791 0791 | 125.00 | 62.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524222 | | | LEDEN | Photocopy Charges 0791 0791 | 39.80 | 19.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524223 | | | LEDEN | Photocopy Charges 0791 0791 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524224 | | | LEDEN | Photocopy Charges 0791 0791 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524225 | | | LEDEN | Photocopy Charges 0791 0791 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524226 | | | LEDEN | Photocopy Charges 0791 0791 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524227 | | | LEDEN | Photocopy Charges 0791 0791 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524228 | | | LEDEN | Photocopy Charges 0791 0791 | 9.60 | 4.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524229 | | | LEDEN | Photocopy Charges 0791 0791 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524230 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524231 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524232 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524233 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524234 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524235 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524236 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524237 | | | DLASK | Photocopy Charges | 0.40 | 0.20 | | B | |

CONTROL:    462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 0531 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 S001 | | 3524238 | | | MSEWA | Photocopy Charges 0982 0982 | 10.60 | 5.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 S001 | | 3524239 | | | LEDEN | Photocopy Charges 0791 0791 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 S001 | | 3524240 | | | LEDEN | Photocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 S001 | | 3524241 | | | LEDEN | Photocopy Charges 0791 0791 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 S001 | | 3524242 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 S001 | | 3524243 | | | LEDEN | Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 S001 | | 3524244 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 S001 | | 3524245 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 S001 | | 3524246 | | | LEDEN | Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 S001 | | 3524247 | | | LEDEN | Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 S001 | | 3524248 | | | LEDEN | Photocopy Charges 0791 0791 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 S001 | | 3524249 | | | LEDEN | Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 S001 | | 3524250 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 S001 | | 3524251 | | | LEDEN | Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 S001 | | 3524252 | | | LEDEN | Photocopy Charges 0791 0791 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Page 156 (156)
RUN: 01/20/11
TIME: 15:11:30

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

CONTROL:     462383

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/10 | S001 | 3524253 | | | LEDEN | Photocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524254 | | | LEDEN | Photocopy Charges 0791 0791 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524255 | | | LEDEN | Photocopy Charges 0791 0791 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524256 | | | LEDEN | Photocopy Charges 0791 0791 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524257 | | | LEDEN | Photocopy Charges 0791 0791 | 9.80 | 4.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524258 | | | LEDEN | Photocopy Charges 0791 0791 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524259 | | | LEDEN | Photocopy Charges 0791 0791 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524260 | | | LEDEN | Photocopy Charges 0791 0791 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524261 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524262 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524263 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524264 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524265 | | | LEDEN | Photocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524266 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524267 | | | LEDEN | Photocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524268 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:    462383                    Young, Conaway, Stargatt and Taylor              Page 157 (157)
                                           PROFORMA BILLING WORKSHEET                  RUN: 01/20/11
                                      FOR BILLING PROFORMA NUMBER  195497              TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524269 | | | | LEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524270 | | | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524271 | | | | LEDENPhotocopy Charges 0791 0791 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524272 | | | | LEDENPhotocopy Charges 0791 0791 | 9.40 | 4.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524273 | | | | LEDENPhotocopy Charges 0791 0791 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524274 | | | | LEDENPhotocopy Charges 0791 0791 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524275 | | | | LEDENPhotocopy Charges 0791 0791 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524276 | | | | LEDENPhotocopy Charges 0791 0791 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524277 | | | | LEDENPhotocopy Charges 0791 0791 | 7.60 | 3.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524278 | | | | LEDENPhotocopy Charges 0791 0791 | 7.80 | 3.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524279 | | | | LEDENPhotocopy Charges 0791 0791 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524280 | | | | LEDENPhotocopy Charges 0791 0791 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524281 | | | | LEDENPhotocopy Charges 0791 0791 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524282 | | | | LEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524283 | | | | LEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/01/10 | S001 | 3524284 | | | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |

```
                                      Young, Conaway, Stargatt and Taylor                          Page 158 (158)
CONTROL:  462383                           PROFORMA BILLING WORKSHEET                               RUN: 01/20/11
                                        FOR BILLING PROFORMA NUMBER  195497                         TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0791 0791 | | | | | | |
| 11/01/10 | S001 | VENDOR NAME: 3524285 | | | | LEDEN Photocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| 11/01/10 | S001 | VENDOR NAME: 3524286 | | | | LEDEN Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| 11/01/10 | S001 | VENDOR NAME: 3524287 | | | | LEDEN Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| 11/01/10 | S001 | VENDOR NAME: 3524288 | | | | LEDEN Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| 11/01/10 | S001 | VENDOR NAME: 3524289 | | | | LEDEN Photocopy Charges 0791 0791 | 1.00 | 0.50 | | B | |
| 11/01/10 | S001 | VENDOR NAME: 3524290 | | | | LEDEN Photocopy Charges 0791 0791 | 1.00 | 0.50 | | B | |
| 11/01/10 | S001 | VENDOR NAME: 3524291 | | | | LEDEN Photocopy Charges 0791 0791 | 1.40 | 0.70 | | B | |
| 11/01/10 | S001 | VENDOR NAME: 3524292 | | | | LEDEN Photocopy Charges 0791 0791 | 2.00 | 1.00 | | B | |
| 11/01/10 | S001 | VENDOR NAME: 3524293 | | | | LEDEN Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| 11/01/10 | S001 | VENDOR NAME: 3524294 | | | | LEDEN Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| 11/01/10 | S001 | VENDOR NAME: 3524295 | | | | MSEWA Photocopy Charges 0982 0982 | 10.60 | 5.30 | | B | |
| 11/01/10 | S001 | VENDOR NAME: 3524296 | | | | SZIEG Photocopy Charges 0638 0638 | 16.80 | 8.40 | | B | |
| 11/01/10 | S001SCN | VENDOR NAME: 3524297 | | | | DLASK Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/01/10 | S003 | VENDOR NAME: 3524298 | | | | PWORG Long Distance Telephone 1(631)622-1821 3589 | 1.38 | 1.38 | | B | |
| 11/01/10 | S003 | VENDOR NAME: 3524299 | | | | PWORG Long Distance | 1.38 | 1.38 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

Page 159 (159)
RUN: 01/20/11
TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | VENDOR NAME: | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|--------------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/01/10 | S063I | 3568676 | VENDOR NAME: | | | | Telephone 1(212)506-5387 6621 | 3.50 | 3.50 | | B | ---   --- |
| 11/01/10 | S063I | 3568677 | VENDOR NAME: | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 0.80 | 0.80 | | B | ---   --- |
| 11/02/10 | 027 | 3525215 | VENDOR NAME: Sharon Zieg | 130008 | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1,437.40 | 1,437.40 | | B | ---   --- |
| 11/02/10 | 027 | 3525233 | VENDOR NAME: Sharon Zieg | 130008 | | SZIEG | Air/Rail Travel - Payee: Sharon Zieg Round trip air fare to San Luis Obispo, CA (including $10.00 seat upgrade) for deposition | 152.00 | 152.00 | | B | ---   --- |
| 11/02/10 | 030 | 3525116 | VENDOR NAME: DiscoveryWorks Global (Discovery Works) | 129961 | | SZIEG | Air/Rail Travel - Payee: Sharon Zieg Train fare NYC to Delaware | 2,262.19 | 2,262.19 | | B | ---   --- |
| 11/02/10 | 030 | | | | | SZIEG | Deposition/Transcript - Payee: DiscoveryWorks Global (Discovery Works) Transcription of deposition of Tawyna Latteau along with videotaped deposition taken on 10/20/10 in San Luis Obispo, CA | 2,262.19 | 2,262.19 | | B | ---   --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

Page 160 (160)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:   462383

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/10 | 030 | 3525117 | 129961 | | SZIEG | Deposition/Transcript – Payee: DiscoveryWorks Global (Discovery Works) Transcription of deposition of Deborah Mills taken on 10/19/10 in San Luis Obispo, CA | 2,991.22 | 2,991.22 | | B | – – – |

VENDOR NAME: DiscoveryWorks Global (Discovery Works)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/10 | 040 | 3525223 | 130008 | | SZIEG | Miscellaneous – Payee: Sharon Zieg Tips paid out in cash from 10/17 thru 10/19 | 15.00 | 15.00 | | B | – – – |

VENDOR NAME: Sharon Zieg

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/10 | 040 | 3525234 | 130008 | | SZIEG | Miscellaneous – Payee: Sharon Zieg Tips paid out in cash (NYC depo) | 6.00 | 6.00 | | B | – – – |

VENDOR NAME: Sharon Zieg

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/10 | 040 | 3525241 | 130008 | | SZIEG | Miscellaneous – Payee: Sharon Zieg Tips paid out in cash in Chicago for Deposition | 10.00 | 10.00 | | B | – – – |

VENDOR NAME: Sharon Zieg

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/10 | 074 | 3525217 | 130008 | | SZIEG | Hotel/Lodging – Payee: Sharon Zieg 1st night stay @ Quality Suites in CA | 191.85 | 191.85 | | B | – – – |

VENDOR NAME: Sharon Zieg

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/10 | 074 | 3525218 | 130008 | | SZIEG | Hotel/Lodging – Payee: Sharon Zieg 2nd night stay @ The Cliffs at Shell in CA | 221.49 | 221.49 | | B | – – – |

VENDOR NAME: Sharon Zieg

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/10 | 074 | 3525232 | 130008 | | SZIEG | Hotel/Lodging – Payee: Sharon Zieg Lodging in NYC for | 330.90 | 330.90 | | B | – – – |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 161 (161)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | | STATUS - - - - - - |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | deposition on 8/11/10 | | | | | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 11/02/10 | 086 | 3525216 | 130008 | | SZIEG | Parking - Payee: Sharon Zieg Parking at PHL while traveling to/from CA | 60.00 | 60.00 | | B | --- | --- | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 11/02/10 | 086 | 3525235 | 130008 | | SZIEG | Parking - Payee: Sharon Zieg Parking at Wilmington train station (NYC depo) | 16.00 | 16.00 | | B | --- | --- | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 11/02/10 | 087 | 3525219 | 130008 | | SZIEG | Car/Bus/Subway Travel - Payee: Sharon Zieg Taxi fare 10/20/10 | 15.00 | 15.00 | | B | --- | --- | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 11/02/10 | 087 | 3525220 | 130008 | | SZIEG | Car/Bus/Subway Travel - Payee: Sharon Zieg Taxi fare 10/18/10 from airport to hotel | 30.00 | 30.00 | | B | --- | --- | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 11/02/10 | 087 | 3525221 | 130008 | | SZIEG | Car/Bus/Subway Travel - Payee: Sharon Zieg Taxi fare 10/20/10 from deposition to hotel | 62.00 | 62.00 | | B | --- | --- | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 11/02/10 | 087 | 3525222 | 130008 | | SZIEG | Car/Bus/Subway Travel - Payee: Sharon Zieg Taxi fare 10/20/10 from hotel to deposition | 54.00 | 54.00 | | B | --- | --- | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 11/02/10 | 087 | 3525230 | 130008 | | SZIEG | Car/Bus/Subway Travel - Payee: Sharon Zieg Taxi fare to Kroll (cash) NYC deposition | 8.00 | 8.00 | | B | --- | --- | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 11/02/10 | 087 | 3525240 | 130008 | | SZIEG | Car/Bus/Subway Travel - Payee: Sharon Zieg Taxi service from airport to hotel 8/31/10 (IL) | 46.98 | 46.98 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 11/02/10 | 096 | 3525238 | 130008 | | SZIEG | Working Meals - Payee: Sharon Zieg Working dinner for 3 @ Deep Blue Bar & Grill | 87.00 | 87.00 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 11/02/10 | 110 | 3525236 | 130008 | | SZIEG | Internet Access - Payee: Sharon Zieg internet access for NYC depo | 13.15 | 13.15 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 11/02/10 | 116 | 3525224 | 130008 | | SZIEG | Travel Meals - Payee: Sharon Zieg Part of breakfast on 10/18 from Peets Coffee | 5.56 | 5.56 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 11/02/10 | 116 | 3525225 | 130008 | | SZIEG | Travel Meals - Payee: Sharon Zieg Balance of breakfast on 10/18/10 @ airport | 1.61 | 1.61 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 11/02/10 | 116 | 3525226 | 130008 | | SZIEG | Travel Meals - Payee: Sharon Zieg Pay cash for lunch on 10/18/10 (CA) | 20.00 | 20.00 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 11/02/10 | 116 | 3525227 | 130008 | | SZIEG | Travel Meals - Payee: Sharon Zieg Dinner on 10/18/10 (CA) | 42.00 | 42.00 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 11/02/10 | 116 | 3525228 | 130008 | | SZIEG | Travel Meals - Payee: Sharon | 26.84 | 26.84 | | B | |

```
                                              Young, Conaway, Stargatt and Taylor                          Page 163 (163)
                                                   PROFORMA BILLING WORKSHEET                              RUN: 01/20/11
CONTROL:   462383                            FOR BILLING PROFORMA NUMBER   195497                          TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Zieg Lunch on 10/19/10 (CA) | | | | | |
| | | **VENDOR NAME: Sharon Zieg** | | | | | | | |
| 11/02/10 | 116 | 3525229 130008 | SZIEG | Travel Meals - Payee: Sharon Zieg Breakfast on 10/21/10 (CA) | 11.69 | 11.69 | | B | — — — |
| | | **VENDOR NAME: Sharon Zieg** | | | | | | | |
| 11/02/10 | 116 | 3525231 130008 | SZIEG | Travel Meals - Payee: Sharon Zieg Breakfast on 8/12/10 (NYC depo) | 7.29 | 7.29 | | B | — — — |
| | | **VENDOR NAME: Sharon Zieg** | | | | | | | |
| 11/02/10 | 116 | 3525237 130008 | SZIEG | Travel Meals - Payee: Sharon Zieg Coffee in Penn Station, NYC | 4.99 | 4.99 | | B | — — — |
| | | **VENDOR NAME: Sharon Zieg** | | | | | | | |
| 11/02/10 | 116 | 3525239 130008 | SZIEG | Travel Meals - Payee: Sharon Zieg Lunch on 9/1/10 for Chicago deposition | 10.43 | 10.43 | | B | — — — |
| | | **VENDOR NAME: Sharon Zieg** | | | | | | | |
| 11/02/10 | 116 | 3525242 130008 | SZIEG | Travel Meals - Payee: Sharon Zieg Lunch in Chicago on 9/2/10 for deposition | 10.00 | 10.00 | | B | — — — |
| | | **VENDOR NAME: Sharon Zieg** | | | | | | | |
| 11/02/10 | 116 | 3525243 130008 | SZIEG | Travel Meals - Payee: Sharon Zieg Dinner in Chicago on 9/2/10 for deposition | 15.00 | 15.00 | | B | — — — |
| | | **VENDOR NAME: Sharon Zieg** | | | | | | | |
| 11/02/10 | 904 | 3562113 131307 | SBEAC | Teleconference - Payee: Soundpath Confer Services, LLC | 14.49 | 14.49 | | B | — — — |
| | | **VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath)** | | | | | | | |
| 11/02/10 | 5001 | 3525505 | | MSEWA Photocopy Charges 0982 0982 | 10.60 | 5.30 | | B | — — — |
| | | **VENDOR NAME:** | | | | | | | |
| 11/02/10 | 5001 | 3525506 | | MSEWA Photocopy Charges 0982 0982 | 10.20 | 5.10 | | B | — — — |
| | | **VENDOR NAME:** | | | | | | | |

```
CONTROL:  462383              Young, Conaway, Stargatt and Taylor              Page 164 (164)
                                PROFORMA BILLING WORKSHEET                      RUN: 01/20/11
                             FOR BILLING PROFORMA NUMBER  195497                TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/10 | S001 | 3525507 | | | | NSEWAPhotocopy Charges 0982 0982 | 10.20 | 5.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/02/10 | S001 | 3525508 | | | | NSEWAPhotocopy Charges 0982 0982 | 20.40 | 10.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/02/10 | S001 | 3525509 | | | | NSEWAPhotocopy Charges 0982 0982 | 10.20 | 5.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/02/10 | S001 | 3525510 | | | | NSEWAPhotocopy Charges 0982 0982 | 10.20 | 5.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/02/10 | S001 | 3525511 | | | | CPOWLPhotocopy Charges 0953 | 171.60 | 85.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/02/10 | S001 | 3525512 | | | | MNEIBPhotocopy Charges 0995 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/02/10 | S001 | 3525513 | | | | BWALTPhotocopy Charges 0317 0317 | 24.80 | 12.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/02/10 | S001 | 3525514 | | | | NSEWAPhotocopy Charges 0982 0982 | 10.20 | 5.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/02/10 | S001 | 3525515 | | | | NSEWAPhotocopy Charges 0982 0982 | 10.20 | 5.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/02/10 | S001 | 3525516 | | | | MGREEPhotocopy Charges 0802 0802 | 10.40 | 5.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/02/10 | S001SCN | 3525554 | | | | DLASKScanning Charges 0531 | 24.80 | 12.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/02/10 | S001SCN | 3525555 | | | | DLASKScanning Charges 0531 | 3.40 | 1.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/02/10 | S001SCN | 3525556 | | | | DLASKScanning Charges 0531 | 3.60 | 1.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/02/10 | S002 | 3526750 | | | | MNEIBPostage Postage | 1.22 | 1.22 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/02/10 | S003 | 3525559 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 3.44 | 3.44 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/02/10 | S003 | 3525560 | | | | PMORGLong Distance | 8.94 | 8.94 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 195497

CONTROL: 462383

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/10 | S003 | | | | | Telephone 1(212)478-7215 6753 | | | | | |
| | | VENDOR NAME: 3525561 | | | PMORGLong Distance | Telephone 1(631)622-1821 6621 | 7.57 | 7.57 | | B | |
| 11/02/10 | S003 | | | | | | | | | | |
| | | VENDOR NAME: 3525562 | | | PMORGLong Distance | Telephone 1(213)694-1015 6552 | 6.88 | 6.88 | | B | |
| 11/02/10 | S063I | | | | | MSEWALexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 0.50 | 0.50 | | B | |
| | | VENDOR NAME: 3568678 | | | | | | | | | |
| 11/02/10 | S063I | | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: 3568679 | | | | | | | | | |
| 11/03/10 | S001 | | | | | SBEACPhotocopy Charges 0596 0596 | 12.80 | 6.40 | | B | |
| | | VENDOR NAME: 3525517 | | | | | | | | | |
| 11/03/10 | S001 | | | | | SBEACPhotocopy Charges 0596 0596 | 10.40 | 5.20 | | B | |
| | | VENDOR NAME: 3525518 | | | | | | | | | |
| 11/03/10 | S001 | | | | | LEDENPhotocopy Charges 0791 0791 | 9.60 | 4.80 | | B | |
| | | VENDOR NAME: 3525519 | | | | | | | | | |
| 11/03/10 | S001 | | | | | LEDENPhotocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: 3525520 | | | | | | | | | |
| 11/03/10 | S001 | | | | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: 3525521 | | | | | | | | | |
| 11/03/10 | S001 | | | | | LEDENPhotocopy Charges 0791 0791 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: 3525522 | | | | | | | | | |
| 11/03/10 | S001 | | | | | LEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: 3525523 | | | | | | | | | |

```
                              Young, Conaway, Stargatt and Taylor
                                   PROFORMA BILLING WORKSHEET
                              FOR BILLING PROFORMA NUMBER     195497
```

CONTROL: 462383

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)       MATTER: 066585.1001 Debtor Representation

| UNBILLED DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0791 0791 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S001 | 3525524 | | | | LEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S001 | 3525525 | | | | LEDENPhotocopy Charges 0791 0791 | 3.40 | 1.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S001 | 3525526 | | | | LEDENPhotocopy Charges 0791 0791 | 9.40 | 4.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S001 | 3525527 | | | | LEDENPhotocopy Charges 0791 0791 | 2.00 | 1.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S001 | 3525528 | | | | LEDENPhotocopy Charges 0791 0791 | 1.80 | 0.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S001 | 3525529 | | | | MGREEPhotocopy Charges 0802 0802 | 5.80 | 2.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S001 | 3525530 | | | | MSEWAPhotocopy Charges 0982 0982 | 10.60 | 5.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S001 | 3525531 | | | | LEDENPhotocopy Charges 0791 0791 | 74.40 | 37.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S001 | 3525532 | | | | MGREEPhotocopy Charges 0802 0802 | 10.80 | 5.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S001 | 3525533 | | | | MGREEPhotocopy Charges 0802 0802 | 10.80 | 5.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S001 | 3525534 | | | | LEDENPhotocopy Charges 0791 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S001 | 3525535 | | | | LEDENPhotocopy Charges 0791 | 10.60 | 5.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S001 | 3525536 | | | | DLASKPhotocopy Charges 0531 | 7.60 | 3.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S001 | 3525537 | | | | LEDENPhotocopy Charges 0791 0791 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S001 | 3525538 | | | | LEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES            (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/03/10 | S001 | 3525539 | | | LEDENPhotocopy | Charges 0791 0791 | 0.80 | 0.40 | | B | |
| 11/03/10 | S001 | VENDOR NAME: 3525540 | | | LEDENPhotocopy | Charges 0791 0791 | 0.20 | 0.10 | | B | |
| 11/03/10 | S001 | VENDOR NAME: 3525541 | | | LEDENPhotocopy | Charges 0791 0791 | 0.20 | 0.10 | | B | |
| 11/03/10 | S001 | VENDOR NAME: 3525542 | | | LEDENPhotocopy | Charges 0791 0791 | 0.80 | 0.40 | | B | |
| 11/03/10 | S001 | VENDOR NAME: 3525543 | | | LEDENPhotocopy | Charges 0791 0791 | 0.20 | 0.10 | | B | |
| 11/03/10 | S001 | VENDOR NAME: 3525544 | | | LEDENPhotocopy | Charges 0791 0791 | 0.80 | 0.40 | | B | |
| 11/03/10 | S001 | VENDOR NAME: 3525545 | | | LEDENPhotocopy | Charges 0791 0791 | 0.20 | 0.10 | | B | |
| 11/03/10 | S001 | VENDOR NAME: 3525546 | | | LEDENPhotocopy | Charges 0791 0791 | 0.20 | 0.10 | | B | |
| 11/03/10 | S001 | VENDOR NAME: 3525547 | | | LEDENPhotocopy | Charges 0791 0791 | 2.20 | 1.10 | | B | |
| 11/03/10 | S001 | VENDOR NAME: 3525548 | | | LEDENPhotocopy | Charges 0791 0791 | 0.40 | 0.20 | | B | |
| 11/03/10 | S001 | VENDOR NAME: 3525549 | | | LEDENPhotocopy | Charges 0791 0791 | 0.40 | 0.20 | | B | |
| 11/03/10 | S001 | VENDOR NAME: 3525550 | | | LEDENPhotocopy | Charges 0791 0791 | 0.20 | 0.10 | | B | |
| 11/03/10 | S001 | VENDOR NAME: 3525551 | | | LEDENPhotocopy | Charges 0791 0791 | 0.40 | 0.20 | | B | |
| 11/03/10 | S001 | VENDOR NAME: 3525552 | | | LEDENPhotocopy | Charges 0791 0791 | 0.40 | 0.20 | | B | |
| 11/03/10 | S001 | VENDOR NAME: 3525553 | | | LEDENPhotocopy | Charges 0791 0791 | 0.80 | 0.40 | | B | |
| 11/03/10 | S001SCN | VENDOR NAME: 3525557 | | | DLASKScanning | Charges 0531 | 24.20 | 12.10 | | B | |

CONTROL:   462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S001SCN | 3525558 | | | DLASK | Scanning Charges 0531 | 21.60 | 10.80 | _____ | B | —\|—\|—\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S003 | 3525563 | | | PMORG | Long Distance Telephone 1(718)488-2383 6645 | 0.69 | 0.69 | _____ | B | —\|—\|—\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S003 | 3525564 | | | PMORG | Long Distance Telephone 1(212)506-3714 6621 | 0.69 | 0.69 | _____ | B | —\|—\|—\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S003 | 3525565 | | | PMORG | Long Distance Telephone 1(212)478-7465 6621 | 0.69 | 0.69 | _____ | B | —\|—\|—\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S003 | 3525566 | | | PMORG | Long Distance Telephone 1(703)585-7967 6710 | 0.69 | 0.69 | _____ | B | —\|—\|—\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S063I | 3568680 | | | MSEWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 1.00 | 1.00 | _____ | B | —\|—\|—\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S063I | 3568681 | | | MSEWA | Lexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 9.12 | 9.12 | _____ | B | —\|—\|—\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S063I | 3568682 | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 2.50 | 2.50 | _____ | B | —\|—\|—\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/03/10 | S063I | 3568683 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by | 0.80 | 0.80 | _____ | B | —\|—\|—\| |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

Page 169 (169)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:   462383

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Budicak, Michele She | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/04/10 | 030 | 3526970 | 130073 | | SBEAC | Deposition/Transcript - Payee: Dickman Davenport, Inc. Video services re: deposition of Jane Larkin (Mills) | 655.00 | 655.00 | | B | --- --- --- |
| | | VENDOR NAME: Dickman Davenport, Inc. | | | | | | | | | |
| 11/04/10 | 079 | 3526954 | 130082 | | MGRES | Research - Payee: LexisNexis Risk (ChoicePoint) Mills | 79.55 | 79.55 | | B | --- --- --- |
| | | VENDOR NAME: LexisNexis Risk (ChoicePoint) | | | | | | | | | |
| 11/04/10 | 118 | 3526924 | 130034 | | PMORG | Outside Litigation Support - Onsite technical support from 12pm -130pm & 4pm -430pm Create AHM_MILLS005 production Add docs to AHMSI database redact & replace images from AHMMLL005 produciton | 200.00 | 200.00 | | B | --- --- --- |
| | | VENDOR NAME: Parcels, Inc.  - D.D.R. | | | | | | | | | |
| 11/04/10 | 118 | 3526925 | 130034 | | PMORG | Outside Litigation Support - onsite technical support from 430pm-515pm Create AHM_Mills_004 production & blowback xl | 75.00 | 75.00 | | B | --- --- --- |
| | | VENDOR NAME: Parcels, Inc.  - D.D.R. | | | | | | | | | |
| 11/04/10 | 118 | 3526926 | 130034 | | PMORG | Outside Litigation Support - onsite technical support from 3pm -430pm | 150.00 | 150.00 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **VENDOR NAME: Parcels, Inc. - D.D.R.** | | | | | |
| 11/04/10 | 901 | 3526927 | 130034 | | PMORGAP | Outside Duplication Svcs - 5 binders x 5 as is and return by 9am Saturday colate 3 of the binders together Burn AHM & AHMSI discs Update redacted images in AHM Mills database | 1,701.35 | 1,701.35 | | B | |
| | | | | | | **VENDOR NAME: Parcels, Inc. - D.D.R.** | | | | | |
| 11/04/10 | 904 | 3562118 | 131307 | | PJACK | Teleconference - Payee: Soundpath Confer Services, LLC | 17.83 | 17.83 | | B | |
| | | | | | | **VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath)** | | | | | |
| 11/04/10 | S001 | 3527123 | | | DLASK | Photocopy Charges 0531 | 3,393.60 | 1,696.80 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 11/04/10 | S001 | 3527124 | | | DLASK | Photocopy Charges 0531 | 3,711.40 | 1,855.70 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 11/04/10 | S001 | 3527125 | | | DLASK | Photocopy Charges 0531 | 3,557.80 | 1,778.90 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 11/04/10 | S001 | 3527126 | | | JFORB | Photocopy Charges 0541 0541 | 56.60 | 28.30 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 11/04/10 | S001 | 3527127 | | | KRIDD | Photocopy Charges 0971 0971 | 5.80 | 2.90 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 11/04/10 | S001 | 3527128 | | | DLASK | Photocopy Charges 0531 0531 | 56.60 | 28.30 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 11/04/10 | S001 | 3527129 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 11/04/10 | S001 | 3527130 | | | MSEWA | Photocopy Charges 0982 0982 | 56.60 | 28.30 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 11/04/10 | S001SCN | 3527131 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 11/04/10 | S001SCN | 3527132 | | | DLASK | Scanning Charges | 24.20 | 12.10 | | B | |

```
                          Young, Conaway, Stargatt and Taylor                         Page 171 (171)
CONTROL:    462383              PROFORMA BILLING WORKSHEET                              RUN: 01/20/11
                            FOR BILLING PROFORMA NUMBER   195497                        TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
        EXPENSE                                                 RECORDED   BILLING   REVISED  -------  STATUS --------
DATE      CODE    INDEX NO. CHECK # INVOICE  ORIG  DESCRIPTION   VALUE      VALUE     VALUE   CURRENT  ENC  B/O  H  X  BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|---------------|--------------|--------------|---------|-----|-----|---|---|-----|
| | | | | | | 0531 | | | | | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 11/04/10 | S001SCN | 3527133 | | | DLASK | Scanning Charges 0531 | 21.60 | 10.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 11/04/10 | S002 | 3532735 | | | DLASK | Postage Postage | 1,078.00 | 1,078.00 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 11/04/10 | S003 | 3527134 | | | PMORG | Long Distance Telephone 1(213)694-1180 6741 | 2.75 | 2.75 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 11/04/10 | S063I | 3568684 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.50 | 0.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 11/04/10 | S063I | 3568685 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | | | | | |
| | | | | | | VENDOR NAME: Diaz Data Services | | | | | | | | | |
| 11/05/10 | 030 | 3527757 | 130121 | | PMORG | Deposition/Transcript - Payee: Diaz Data Services Expedited transcripts of hearings on 12/10/08 and 3/27/08 | 179.45 | 179.45 | | B | | | | | |
| | | | | | | VENDOR NAME: Diaz Data Services | | | | | | | | | |
| 11/05/10 | 030 | 3527758 | 130121 | | PMORG | Deposition/Transcript - Payee: Diaz Data Services Expedited transcripts of hearings on 12/10/08 and 3/27/08 | 169.75 | 169.75 | | B | | | | | |
| | | | | | | VENDOR NAME: Diaz Data Services | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

Page 172 (172)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:   462383

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/10 | 096 | 3527769 | 130109 | | EEDWA | Working Meals - Payee: Ale House, Inc. (Washington Street) Dinner for E. Edwards, S. Zieg, M. Greecher and S. Martinez re: preparation for Martinez deposition | 73.00 | 73.00 | | B | |

VENDOR NAME: Ale House, Inc. (Washington Street) (Presto)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/10 | S001 | 3527995 | | | MSEWA | Photocopy Charges 0982 0982 | 7.80 | 3.90 | | B | |
| VENDOR NAME: 3527996 | | | | | | | | | | | |
| 11/05/10 | S001 | | | | DLASK | Photocopy Charges 0531 | 12.60 | 6.30 | | B | |
| VENDOR NAME: 3527997 | | | | | | | | | | | |
| 11/05/10 | S001 | | | | MSEWA | Photocopy Charges 0982 | 0.80 | 0.40 | | B | |
| VENDOR NAME: 3527998 | | | | | | | | | | | |
| 11/05/10 | S001 | | | | MSEWA | Photocopy Charges 0982 0982 | 2.40 | 1.20 | | B | |
| VENDOR NAME: 3527999 | | | | | | | | | | | |
| 11/05/10 | S001 | | | | MSEWA | Photocopy Charges 0982 0982 | 11.00 | 5.50 | | B | |
| VENDOR NAME: 3528000 | | | | | | | | | | | |
| 11/05/10 | S001 | | | | DLASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | | B | |
| VENDOR NAME: 3528001 | | | | | | | | | | | |
| 11/05/10 | S001 | | | | DLASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | | B | |
| VENDOR NAME: 3528002 | | | | | | | | | | | |
| 11/05/10 | S001 | | | | MNEIB | Photocopy Charges 0995 0995 | 11.20 | 5.60 | | B | |
| VENDOR NAME: 3528003 | | | | | | | | | | | |
| 11/05/10 | S001 | | | | MNEIB | Photocopy Charges 0995 0995 | 17.80 | 8.90 | | B | |
| VENDOR NAME: 3528004 | | | | | | | | | | | |
| 11/05/10 | S001SCN | | | | DLASK | Scanning Charges 0531 | 4.40 | 2.20 | | B | |
| VENDOR NAME: 3528005 | | | | | | | | | | | |
| 11/05/10 | S001SCN | | | | DLASK | Scanning Charges 0531 | 4.40 | 2.20 | | B | |
| VENDOR NAME: 3528006 | | | | | | | | | | | |
| 11/05/10 | S001SCN | | | | DLASK | Scanning Charges 0531 | 4.40 | 2.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 173 (173)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/10 | S001SCN | 3528007 | | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/10 | S001SCN | 3528008 | | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/10 | S001SCN | 3528009 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/10 | S001SCN | 3528010 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/10 | S003 | 3528011 | | | | PWORGLong Distance Telephone 1(949)306-9699 6710 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/10 | S063I | 3568686 | | | | MSEWALexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 2.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/10 | S063I | 3568687 | | | | MSEWALexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 18.24 | 18.24 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/10 | S063I | 3568688 | | | | MSEWALexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/10 | S063I | 3568689 | | | | MSEWAShepard's Service - Legal Citation Services Lexis Search by Seward, Morgan L. | 0.29 | 0.29 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/10 | S063I | 3568690 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by | 0.80 | 0.80 | | B | |

```
CONTROL:   462383                    Young, Conaway, Stargatt and Taylor          Page 174 (174)
                                          PROFORMA BILLING WORKSHEET              RUN: 01/20/11
                                     FOR BILLING PROFORMA NUMBER   195497         TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.  (Continued)    MATTER: 066585.1001 Debtor Representation
```

| UNBILLED DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | Budicak, Michele She | | | | | |
| 11/06/10 | S063I | 3568691 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/07/10 | S063I | 3568692 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | 096 | 3528703 | 130165 | | SBEAC | Working Meals - Payee: Erica J. Wool-Petty Cash Working lunch for SBEAC re 12 noon JPM call | 10.25 | 10.25 | | B | |
| | | VENDOR NAME: Erica J. Wool-Petty Cash | | | | | | | | | |
| 11/08/10 | S001 | 3528827 | | | DLASK | Photocopy Charges 0531 | 11.00 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001 | 3528828 | | | JFORB | Photocopy Charges 0541 0541 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001 | 3528829 | | | JFORB | Photocopy Charges 0541 0541 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001 | 3528830 | | | JFORB | Photocopy Charges 0541 0541 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001 | 3528831 | | | JFORB | Photocopy Charges 0541 0541 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001 | 3528832 | | | JFORB | Photocopy Charges 0541 0541 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001 | 3528833 | | | JFORB | Photocopy Charges 0541 0541 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001 | 3528834 | | | JFORB | Photocopy Charges 0541 0541 | 0.60 | 0.30 | | B | |

```
CONTROL:    462383                          Young, Conaway, Stargatt and Taylor              Page 175 (175)
                                                 PROFORMA BILLING WORKSHEET                  RUN : 01/20/11
                                            FOR BILLING PROFORMA NUMBER   195497             TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES        (Continued)

| EXPENSE CODE / DATE | INDEX NO. VENDOR NAME | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| S001 11/08/10 | VENDOR NAME: 3528835 | | | JFORB | Photocopy Charges 0541 0541 | 0.40 | 0.20 | | B | |
| S001 11/08/10 | VENDOR NAME: 3528836 | | | JFORB | Photocopy Charges 0541 0541 | 0.60 | 0.30 | | B | |
| S001 11/08/10 | VENDOR NAME: 3528837 | | | JFORB | Photocopy Charges 0541 0541 | 0.40 | 0.20 | | B | |
| S001 11/08/10 | VENDOR NAME: 3528838 | | | JFORB | Photocopy Charges 0541 0541 | 2.80 | 1.40 | | B | |
| S001 11/08/10 | VENDOR NAME: 3528839 | | | JFORB | Photocopy Charges 0541 0541 | 5.20 | 2.60 | | B | |
| S001 11/08/10 | VENDOR NAME: 3528840 | | | JFORB | Photocopy Charges 0541 0541 | 1.20 | 0.60 | | B | |
| S001 11/08/10 | VENDOR NAME: 3528841 | | | JFORB | Photocopy Charges 0541 0541 | 0.80 | 0.40 | | B | |
| S001 11/08/10 | VENDOR NAME: 3528842 | | | JFORB | Photocopy Charges 0541 0541 | 1.00 | 0.50 | | B | |
| S001 11/08/10 | VENDOR NAME: 3528843 | | | JFORB | Photocopy Charges 0541 0541 | 0.40 | 0.20 | | B | |
| S001 11/08/10 | VENDOR NAME: 3528844 | | | JFORB | Photocopy Charges 0541 0541 | 0.40 | 0.20 | | B | |
| S001 11/08/10 | VENDOR NAME: 3528845 | | | JFORB | Photocopy Charges 0541 0541 | 2.40 | 1.20 | | B | |
| S001 11/08/10 | VENDOR NAME: 3528846 | | | MNEIB | Photocopy Charges 0995 0995 | 6.40 | 3.20 | | B | |
| S001 11/08/10 | VENDOR NAME: 3528847 | | | MNEIB | Photocopy Charges 0995 0995 | 1.20 | 0.60 | | B | |
| S001 11/08/10 | VENDOR NAME: 3528848 | | | MNEIB | Photocopy Charges 0995 0995 | 0.60 | 0.30 | | B | |
| S001 11/08/10 | VENDOR NAME: 3528849 | | | MSEWA | Photocopy Charges 0982 0982 | 46.00 | 23.00 | | B | |
| S001 11/08/10 | VENDOR NAME: 3528850 | | | DLASK | Photocopy Charges | 46.00 | 23.00 | | B | |

Young, Conaway, Stargatt and Taylor
FOR BILLING PROFORMA WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 176 (176)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                              (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001 | 3528851 | | | 0531 0531 | DLASKPhotocopy Charges | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001 | 3528852 | | | 0982 0982 | MSEWAPhotocopy Charges | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001 | 3528853 | | | 0982 0982 | MSEWAPhotocopy Charges | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001 | 3528854 | | | 0982 0982 | MSEWAPhotocopy Charges | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001 | 3528855 | | | 0982 0982 | MSEWAPhotocopy Charges | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001 | 3528856 | | | 0982 0982 | MSEWAPhotocopy Charges | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001 | 3528857 | | | 0982 0982 | MSEWAPhotocopy Charges | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001 | 3528858 | | | 0982 0982 | MSEWAPhotocopy Charges | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001 | 3528859 | | | 0982 0982 | MSEWAPhotocopy Charges | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001SCN | 3528860 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001SCN | 3528861 | | | 0531 | DLASKScanning Charges | 24.60 | 12.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001SCN | 3528862 | | | 0531 | DLASKScanning Charges | 21.60 | 10.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001SCN | 3528863 | | | 0531 | DLASKScanning Charges | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001SCN | 3528864 | | | 0531 | DLASKScanning Charges | 6.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/08/10 | S001SCN | 3528865 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

066585 American Home Mortgage Investment Corp.    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/08/10 | S001SCN | 3528866 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — |
| 11/08/10 | S002 | 3532782 | | | DLASK | Postage Postage | 2.10 | 2.10 | | B | — — — |
| 11/08/10 | S003 | 3528867 | | | PMORG | Long Distance Telephone 1(212)561-4025 6621 | 5.50 | 5.50 | | B | — — — |
| 11/08/10 | S003 | 3528868 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 6.88 | 6.88 | | B | — — — |
| 11/08/10 | S003 | 3528869 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 2.75 | 2.75 | | B | — — — |
| 11/08/10 | S003 | 3528870 | | | PMORG | Long Distance Telephone 1(631)622-1821 3588 | 0.69 | 0.69 | | B | — — — |
| 11/08/10 | S003 | 3528871 | | | PMORG | Long Distance Telephone 1(631)622-1821 3589 | 2.06 | 2.06 | | B | — — — |
| 11/08/10 | S063I | 3568693 | | | MSEWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 3.00 | 3.00 | | B | — — — |
| 11/08/10 | S063I | 3568694 | | | MSEWA | Lexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 10.28 | 10.28 | | B | — — — |
| 11/08/10 | S063I | 3568695 | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, | 1.00 | 1.00 | | B | — — — |

UNBILLED EXPENSES

VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

CONTROL:   462383

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC  B/O  H  X  BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------------------------|
| | | | | | | Morgan L. | | | | | |
| | | | VENDOR NAME: | | | | | | | | |
| 11/08/10 | S063I | 3568696 | | | MSEWA | Shepard's Service - Legal Citation Services Lexis Search by Seward, Morgan L. | 0.29 | 0.29 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/08/10 | S063I | 3568697 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/09/10 | 053 | 3545923 | 130662 | | BLAWS | Delivery / Courier - From: Deep Blue Bar & Grill - To: Young Conaway Stargatt & Taylor | 27.50 | 27.50 | | B | — — — — — |
| | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 11/09/10 | 118 | 3529548 | 130182 | | BSTEI | Outside Litigation Support - Payee: Digital Legal Services, LLC (Main) Document level OCR | 125.00 | 125.00 | | B | — — — — — |
| | | | VENDOR NAME: Digital Legal Services, LLC (Main) | | | | | | | | |
| 11/09/10 | S001 | 3529694 | | | BLAWS | Photocopy Charges 1012 1012 | 22.00 | 11.00 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/09/10 | S001 | 3529695 | | | SZIEG | Photocopy Charges 0638 0638 | 10.80 | 5.40 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/09/10 | S001 | 3529696 | | | EEDWA | Photocopy Charges 0752 0752 | 10.40 | 5.20 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/09/10 | S001 | 3529697 | | | EEDWA | Photocopy Charges 0752 0752 | 12.60 | 6.30 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/09/10 | S001 | 3529698 | | | SZIEG | Photocopy Charges 0638 0638 | 2.60 | 1.30 | | B | — — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/09/10 | S001 | 3529699 | | | SZIEG | Photocopy Charges 0638 0638 | 4.40 | 2.20 | | B | — — — — — |

```
CONTROL:    462383                    Young, Conaway, Stargatt and Taylor              Page 179 (179)
                                         PROFORMA BILLING WORKSHEET                     RUN: 01/20/11
                                      FOR BILLING PROFORMA NUMBER   195497              TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/10 | S001 | VENDOR NAME: 3529700 | | | SZIEG | Photocopy Charges 0638 0638 | 6.60 | 3.30 | | B | — — — |
| 11/09/10 | S001SCN | VENDOR NAME: 3529701 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — |
| 11/09/10 | S001SCN | VENDOR NAME: 3529702 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — |
| 11/09/10 | S001SCN | VENDOR NAME: 3529703 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — |
| 11/09/10 | S001SCN | VENDOR NAME: 3529704 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — |
| 11/09/10 | S003 | VENDOR NAME: 3529705 | | | PMORG | Long Distance Telephone 1(214)969-5162 6621 | 5.50 | 5.50 | | B | — — — |
| 11/09/10 | S003 | VENDOR NAME: 3529706 | | | PMORG | Long Distance Telephone 1(631)622-1821 6755 | 2.06 | 2.06 | | B | — — — |
| 11/09/10 | S003 | VENDOR NAME: 3529707 | | | PMORG | Long Distance Telephone 1(631)622-1821 3588 | 1.38 | 1.38 | | B | — — — |
| 11/09/10 | S003 | VENDOR NAME: 3529708 | | | PMORG | Long Distance Telephone 1(612)465-0928 6755 | 10.32 | 10.32 | | B | — — — |
| 11/09/10 | S003 | VENDOR NAME: 3529709 | | | PMORG | Long Distance Telephone 1(631)622-1821 6646 | 13.76 | 13.76 | | B | — — — |
| 11/09/10 | S003 | VENDOR NAME: 3529710 | | | PMORG | Long Distance Telephone 1(561)650-8529 6710 | 4.13 | 4.13 | | B | — — — |
| 11/09/10 | S003 | VENDOR NAME: 3529711 | | | PMORG | Long Distance | 19.95 | 19.95 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

Page 180 (180)
RUN: 01/20/11
TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(631)622-1821 3588 | | | | | |
| 11/09/10 | S003 | VENDOR NAME: 3529712 | | | PWORG | Long Distance Telephone 1(202)283-9630 6645 | 1.38 | 1.38 | | B | |
| 11/09/10 | S003 | VENDOR NAME: 3529713 | | | PWORG | Long Distance Telephone 1(212)974-5774 6552 | 2.75 | 2.75 | | B | |
| 11/09/10 | S003 | VENDOR NAME: 3529714 | | | PWORG | Long Distance Telephone 1(408)341-0234 6552 | 1.38 | 1.38 | | B | |
| 11/09/10 | S063I | VENDOR NAME: 3568698 | | | MSEW | ALexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 4.80 | 4.80 | | B | |
| 11/09/10 | S063I | VENDOR NAME: 3568699 | | | SZIEG | Law Reviews - Document Printing Lexis Search by Zieg, Sharon M. | 0.50 | 0.50 | | B | |
| 11/09/10 | S063I | VENDOR NAME: 3568700 | | | SZIEG | Law Reviews - Related Content Retrieval Lexis Search by Zieg, Sharon M. | 0.50 | 0.50 | | B | |
| 11/09/10 | S063I | VENDOR NAME: 3568701 | | | SZIEG | Lexis Legal Services - Document Printing Lexis Search by Zieg, Sharon M. | 1.00 | 1.00 | | B | |
| 11/09/10 | S063I | VENDOR NAME: 3568702 | | | SZIEG | Lexis Legal Services - Searches Lexis Search by Zieg, Sharon M. | 17.36 | 17.36 | | B | |

CONTROL:    462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 11/09/10 | S063I | 3568703 | | | SZIEG | Lexis Legal Services - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 1.50 | 1.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/09/10 | S063I | 3568704 | | | MGRE | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 1.00 | 1.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/09/10 | S063I | 3568705 | | | MGRE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.50 | 1.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/09/10 | S063I | 3568706 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/10/10 | 004 | 3535098 | 130471 | | MNEIB | Federal Express -- FEDERAL EXPRESS - SHAWNA BALLARD LOS ANGELES, CA | 13.79 | 13.79 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/10/10 | 004 | 3535099 | 130471 | | ALUND | Federal Express -- FEDERAL EXPRESS - KENNETH S. YUDELL NEW YORK CITY, NY | 8.30 | 8.30 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/10/10 | 040 | 3530584 | 130240 | | EEDWA | Miscellaneous - Payee: Terry Miles Reimbursement to Terry Miles for | 64.41 | 64.41 | | B | |

CONTROL:    462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | photocopying and transmittal of discovery material (Mills) | | | | | |
| | | VENDOR NAME: Terry Miles | | | | | | | | | |
| 11/10/10 053 | | 3549202 | 130741 | | JPAIT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi - D.D.R. | 7.50 | 7.50 | | B | — — | — —|
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 11/10/10 053 | | 3549203 | 130741 | | JPAIT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi - D.D.R. | 7.50 | 7.50 | | B | — — | — —|
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 11/10/10 S001 | | 3530813 | | | DLASK | Photocopy Charges 0531 | 10.20 | 5.10 | | B | — — | — —|
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 S001 | | 3530814 | | | DLASK | Photocopy Charges 0531 | 6.80 | 3.40 | | B | — — | — —|
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 S001 | | 3530815 | | | CCAIT | Photocopy Charges 0762 | 6.40 | 3.20 | | B | — — | — —|
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 S001 | | 3530816 | | | LEDEN | Photocopy Charges 0791 | 0.40 | 0.20 | | B | — — | — —|
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 S001 | | 3530817 | | | CCAIT | Photocopy Charges 0762 | 183.80 | 91.90 | | B | — — | — —|
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 S001 | | 3530818 | | | LEDEN | Photocopy Charges 0791 0791 | 56.60 | 28.30 | | B | — — | — —|
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 S001 | | 3530819 | | | DLASK | Photocopy Charges 0531 0531 | 6.60 | 3.30 | | B | — — | — —|
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 S001 | | 3530820 | | | DLASK | Photocopy Charges 0531 0531 | 5.20 | 2.60 | | B | — — | — —|
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 S001 | | 3530821 | | | DLASK | Photocopy Charges 0531 0531 | 4.60 | 2.30 | | B | — — | — —|
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 S001 | | 3530822 | | | DLASK | Photocopy Charges 0531 0531 | 5.00 | 2.50 | | B | — — | — —|
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------|-----|---|---|-----|
| 11/10/10 | S001 | 3530823 | | | DLASK | Photocopy Charges 0531 0531 | 11.40 | 5.70 | | B | | | | | |
| 11/10/10 | S001 | 3530824 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 25.80 | 12.90 | | B | | | | | |
| 11/10/10 | S001 | 3530825 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 3.40 | 1.70 | | B | | | | | |
| 11/10/10 | S001 | 3530826 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 57.20 | 28.60 | | B | | | | | |
| 11/10/10 | S001 | 3530827 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 57.20 | 28.60 | | B | | | | | |
| 11/10/10 | S001 | 3530828 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 1.60 | 0.80 | | B | | | | | |
| 11/10/10 | S001 | 3530829 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 57.20 | 28.60 | | B | | | | | |
| 11/10/10 | S001 | 3530830 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 57.20 | 28.60 | | B | | | | | |
| 11/10/10 | S001 | 3530831 | VENDOR NAME: | | CCATH | Photocopy Charges 0762 0762 | 0.20 | 0.10 | | B | | | | | |
| 11/10/10 | S001 | 3530832 | VENDOR NAME: | | CCATH | Photocopy Charges 0762 0762 | 6.40 | 3.20 | | B | | | | | |
| 11/10/10 | S001 | 3530833 | VENDOR NAME: | | CCATH | Photocopy Charges 0762 0762 | 74.40 | 37.20 | | B | | | | | |
| 11/10/10 | S001 | 3530834 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 113.20 | 56.60 | | B | | | | | |
| 11/10/10 | S001 | 3530835 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 4.80 | 2.40 | | B | | | | | |
| 11/10/10 | S001 | 3530836 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 22.00 | 11.00 | | B | | | | | |
| 11/10/10 | S001SCN | 3530837 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 3.40 | 1.70 | | B | | | | | |
| 11/10/10 | S001SCN | 3530838 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 | S001SCN | 3530839 | | | DIASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 | S001SCN | 3530840 | | | DIASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 | S003 | 3530841 | | | PMORG | Long Distance Telephone 1(631)622-2414 6755 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 | S003 | 3530842 | | | PMORG | Long Distance Telephone 1(631)622-1821 6755 | 4.13 | 4.13 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 | S003 | 3530843 | | | PMORG | Long Distance Telephone 1(212)974-5774 6621 | 22.70 | 22.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 | S003 | 3530844 | | | PMORG | Long Distance Telephone 1(212)561-4025 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 | S003 | 3530845 | | | PMORG | Long Distance Telephone 1(212)478-7215 6621 | 5.50 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 | S003 | 3530846 | | | PMORG | Long Distance Telephone 1(212)561-4025 6621 | 4.82 | 4.82 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 | S063I | 3568707 | | | SZIEG | Lexis Legal Services - Searches Lexis Search by Zieg, Sharon M. | 79.44 | 79.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 | S063I | 3568708 | | | SZIEG | Lexis Legal Services - Single Document Retrieval Lexis | 2.50 | 2.50 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 185 (185)
                                         PROFORMA BILLING WORKSHEET                               RUN: 01/20/11
                                    FOR BILLING PROFORMA NUMBER   195497                          TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Search by Zieg, Sharon M. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 | S063I | 3568709 | | | SZIEG | Lexis Legal Services - Toc Searches Lexis Search by Zieg, Sharon M. | 0.40 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 | S063I | 3568710 | | | SZIEG | Matthew Bender Service - Related Content Retrieval Lexis Search by Zieg, Sharon M. | 2.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 | S063I | 3568711 | | | EEDWA | Lexis Legal Services - Document Printing Lexis Search by Edwards, Erin D. | 1.50 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 | S063I | 3568712 | | | EEDWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 0.50 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/10/10 | S063I | 3568713 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/11/10 | 904 | 3562114 | 131307 | | SBEAC | Teleconference - Payee: Soundpath Confer Services, LLC | 14.70 | 14.70 | | B | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 11/11/10 | 904 | 3562117 | 131307 | | EEDWA | Teleconference - Payee: Soundpath Confer Services, LLC | 9.90 | 9.90 | | B | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 11/11/10 | S001 | 3531982 | | | SHART | Photocopy Charges 0508 | 3.00 | 1.50 | | B | |

CONTROL:    462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CLIENT: 066585  American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/11/10 S001 | | 3531983 | | | SHART | Photocopy Charges 0508 | 1.60 | 0.80 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/11/10 S001 | | 3531984 | | | SHART | Photocopy Charges 0508 | 1.00 | 0.50 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/11/10 S001 | | 3531985 | | | SHART | Photocopy Charges 0508 | 0.60 | 0.30 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/11/10 S001 | | 3531986 | | | SHART | Photocopy Charges 0508 | 3.20 | 1.60 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/11/10 S001 | | 3531987 | | | SHART | Photocopy Charges 0508 | 1.00 | 0.50 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/11/10 S001 | | 3531988 | | | SHART | Photocopy Charges 0508 | 3.80 | 1.90 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/11/10 S001 | | 3531989 | | | CCAITH | Photocopy Charges 0762 | 6.00 | 3.00 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/11/10 S001 | | 3531990 | | | CCAITH | Photocopy Charges 0762 | 3.20 | 1.60 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/11/10 S001 | | 3531991 | | | CCAITH | Photocopy Charges 0762 | 2.00 | 1.00 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/11/10 S001 | | 3531992 | | | CCAITH | Photocopy Charges 0762 | 1.20 | 0.60 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/11/10 S001 | | 3531993 | | | CCAITH | Photocopy Charges 0762 | 6.40 | 3.20 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/11/10 S001 | | 3531994 | | | CCAITH | Photocopy Charges 0762 | 2.00 | 1.00 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/11/10 S001 | | 3531995 | | | CCAITH | Photocopy Charges 0762 | 7.60 | 3.80 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/11/10 S001 | | 3531996 | | | MNEIB | Photocopy Charges 0995 | 5.60 | 2.80 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/11/10 S001 | | 3531997 | | | MNEIB | Photocopy Charges 0995 | 0.60 | 0.30 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/11/10 S001 | | 3531998 | | | MNEIB | Photocopy Charges | 1.20 | 0.60 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 187 (187)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0995 | | | | | | |
| 11/11/10 | S001 | VENDOR NAME: 3531999 | | | | MNEIBPhotocopy Charges 0995 | 5.00 | 2.50 | | B | |
| 11/11/10 | S001 | VENDOR NAME: 3532000 | | | | MNEIBPhotocopy Charges 0995 | 6.40 | 3.20 | | B | |
| 11/11/10 | S001 | VENDOR NAME: 3532001 | | | | MNEIBPhotocopy Charges 0995 | 5.80 | 2.90 | | B | |
| 11/11/10 | S001 | VENDOR NAME: 3532002 | | | | SRIDDPhotocopy Charges 0795 | 5.00 | 2.50 | | B | |
| 11/11/10 | S001 | VENDOR NAME: 3532003 | | | | SRIDDPhotocopy Charges 0795 | 7.00 | 3.50 | | B | |
| 11/11/10 | S001 | VENDOR NAME: 3532004 | | | | SRIDDPhotocopy Charges 0795 | 11.00 | 5.50 | | B | |
| 11/11/10 | S001 | VENDOR NAME: 3532005 | | | | SRIDDPhotocopy Charges 0795 | 2.40 | 1.20 | | B | |
| 11/11/10 | S001 | VENDOR NAME: 3532006 | | | | CCATHPhotocopy Charges 0762 | 3.60 | 1.80 | | B | |
| 11/11/10 | S001 | VENDOR NAME: 3532007 | | | | CCATHPhotocopy Charges 0762 | 5.00 | 2.50 | | B | |
| 11/11/10 | S001 | VENDOR NAME: 3532008 | | | | DLASKPhotocopy Charges | 0.60 | 0.30 | | B | |
| 11/11/10 | S001 | VENDOR NAME: 3532009 | | | | CCATHPhotocopy Charges | 0.40 | 0.20 | | B | |
| 11/11/10 | S001 | VENDOR NAME: 3532010 | | | | SZIEGPhotocopy Charges | 13.80 | 6.90 | | B | |
| 11/11/10 | S001 | VENDOR NAME: 3532011 | | | | DLASKPhotocopy Charges | 5.40 | 2.70 | | B | |
| 11/11/10 | S001 | VENDOR NAME: 3532012 | | | | DLASKPhotocopy Charges | 48.20 | 24.10 | | B | |
| 11/11/10 | S001SCN | VENDOR NAME: 3532013 | | | | DLASKScanning Charges | 24.00 | 12.00 | | B | |
| 11/11/10 | S001SCN | VENDOR NAME: 3532014 | | | | DLASKScanning Charges | 0.40 | 0.20 | | B | |
| 11/11/10 | S001SCN | VENDOR NAME: 3532015 | | | | DLASKScanning Charges | 0.80 | 0.40 | | B | |
| 11/11/10 | S003 | VENDOR NAME: 3532016 | | | | PMORGLong Distance Telephone | 2.06 | 2.06 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 1(757)420-7722 | | | | | |
| 11/11/10 | S003 | VENDOR NAME: 3532017 | | | PWORGL | Long Distance Telephone 1(408)341-0234 | 8.26 | 8.26 | | B | |
| 11/11/10 | S003 | VENDOR NAME: 3532018 | | | PWORGL | Long Distance Telephone 1(212)351-3991 | 6.88 | 6.88 | | B | |
| 11/11/10 | S063I | VENDOR NAME: 3568714 | | | SZIEGL | Lexis Legal Services - Combined Search Component Lexis Search by Zieg, Sharon M. | 32.64 | 32.64 | | B | |
| 11/11/10 | S063I | VENDOR NAME: 3568715 | | | SZIEGL | Lexis Legal Services - Document Printing Lexis Search by Zieg, Sharon M. | 0.50 | 0.50 | | B | |
| 11/11/10 | S063I | VENDOR NAME: 3568716 | | | SZIEGL | Lexis Legal Services - Related Content Retrieval Lexis Search by Zieg, Sharon M. | 2.00 | 2.00 | | B | |
| 11/11/10 | S063I | VENDOR NAME: 3568717 | | | SZIEGL | Lexis Legal Services - Searches Lexis Search by Zieg, Sharon M. | 9.12 | 9.12 | | B | |
| 11/11/10 | S063I | VENDOR NAME: 3568718 | | | SZIEGL | Lexis Legal Services - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 5.00 | 5.00 | | B | |
| 11/11/10 | S063I | VENDOR NAME: 3568719 | | | SZIEGL | Shepard's Service - Legal Citation Services Lexis Search by Zieg, | 0.29 | 0.29 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

Page 189 (189)
RUN: 01/20/11
TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | Sharon M. | | | | | |
| S063I | 11/11/10 | 3568720 | | | CCROW | Lexis Legal Services - Searches Lexis Search by Crowther, Curtis J. | 12.96 | 12.96 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| S063I | 11/11/10 | 3568721 | | | CCROW | Lexis Legal Services - Single Document Retrieval Lexis Search by Crowther, Curtis J. | 4.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| S063I | 11/11/10 | 3568722 | | | CCROW | Shepard's Service - Legal Citation Services Lexis Search by Crowther, Curtis J. | 0.87 | 0.87 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| S063I | 11/11/10 | 3568723 | | | MGREB | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 2.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| S063I | 11/11/10 | 3568724 | | | MGREB | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.29 | 0.29 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| S063I | 11/11/10 | 3568725 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 004 | 11/12/10 | 3545012 | 130650 | | DLASK | Federal Express | 12.40 | 12.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 190 (190)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/10 004 | | 3545013 | 130650 | | DLASK | Federal Express<br>-- FEDERAL<br>EXPRESS - Steve<br>Stennett, Esq.<br>DALLAS, TX | 8.30 | 8.30 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/10 004 | | 3545014 | 130650 | | DLASK | Federal Express<br>-- FEDERAL<br>EXPRESS - Ana<br>Alfonso, Esq. NEW<br>YORK CITY, NY | 8.30 | 8.30 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/10 S001 | | 3533143 | | | MGREB | Photocopy Charges<br>-- FEDERAL<br>EXPRESS - Mark<br>Indelicato, Esq.<br>NEW YORK CITY, NY<br>0802 0802 | 0.20 | 0.10 | | B | |
| 11/12/10 S001 | | 3533144 | | | EKOST | Photocopy Charges<br>0834 0834 | 3.20 | 1.60 | | B | |
| 11/12/10 S001 | | 3533145 | | | ALUND | Photocopy Charges<br>0856 0856 | 2.80 | 1.40 | | B | |
| 11/12/10 S001 | | 3533146 | | | ALUND | Photocopy Charges<br>0856 0856 | 0.60 | 0.30 | | B | |
| 11/12/10 S001 | | 3533147 | | | ALUND | Photocopy Charges<br>0856 0856 | 5.00 | 2.50 | | B | |
| 11/12/10 S001 | | 3533148 | | | ALUND | Photocopy Charges<br>0856 0856 | 5.00 | 2.50 | | B | |
| 11/12/10 S001 | | 3533149 | | | ALUND | Photocopy Charges<br>0856 0856 | 0.20 | 0.10 | | B | |
| 11/12/10 S001 | | 3533150 | | | ALUND | Photocopy Charges<br>0856 0856 | 5.40 | 2.70 | | B | |
| 11/12/10 S001 | | 3533151 | | | ALUND | Photocopy Charges<br>0856 0856 | 1.00 | 0.50 | | B | |
| 11/12/10 S001 | | 3533152 | | | DLASK | Photocopy Charges<br>0531 0531 | 3.80 | 1.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

CONTROL:    462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 11/12/10 | S001 | 3533153 | | | DLASKPhotocopy | Charges 0531 | 176.40 | 88.20 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001 | 3533154 | | | MGREEPhotocopy | Charges 0802 0802 | 3.20 | 1.60 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001SCN | 3533155 | | | CCROWScanning | Charges 0687 | 1.40 | 0.70 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001SCN | 3533156 | | | UACCOScanning | Charges | 1.20 | 0.60 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001SCN | 3533157 | | | UACCOScanning | Charges | 1.20 | 0.60 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001SCN | 3533158 | | | UACCOScanning | Charges | 1.20 | 0.60 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001SCN | 3533159 | | | UACCOScanning | Charges | 1.00 | 0.50 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001SCN | 3533160 | | | UACCOScanning | Charges | 0.40 | 0.20 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001SCN | 3533161 | | | UACCOScanning | Charges | 0.80 | 0.40 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001SCN | 3533162 | | | UACCOScanning | Charges | 0.40 | 0.20 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001SCN | 3533163 | | | UACCOScanning | Charges | 1.00 | 0.50 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001SCN | 3533164 | | | UACCOScanning | Charges | 1.20 | 0.60 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001SCN | 3533165 | | | UACCOScanning | Charges | 1.00 | 0.50 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001SCN | 3533166 | | | UACCOScanning | Charges | 0.40 | 0.20 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001SCN | 3533167 | | | UACCOScanning | Charges | 0.80 | 0.40 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001SCN | 3533168 | | | UACCOScanning | Charges | 0.40 | 0.20 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001SCN | 3533169 | | | DLASKScanning | Charges 0531 | 3.40 | 1.70 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001SCN | 3533170 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001SCN | 3533171 | | | DLASKScanning | Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 11/12/10 | S001SCN | 3533172 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |

CONTROL:    462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/10 | S001SCN | 3533173 | | | DLASK | Scanning Charges 0531 | 24.20 | 12.10 | | B | |
| 11/12/10 | S003 | 3533174 VENDOR NAME: | | | PMORG | Long Distance Telephone 1(631)622-2414 3590 | 1.38 | 1.38 | | B | |
| 11/12/10 | S003 | 3533175 VENDOR NAME: | | | PMORG | Long Distance Telephone 1(202)589-2281 6755 | 6.88 | 6.88 | | B | |
| 11/12/10 | S003 | 3533176 VENDOR NAME: | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 11.01 | 11.01 | | B | |
| 11/12/10 | S003 | 3533177 VENDOR NAME: | | | PMORG | Long Distance Telephone 1(619)590-9200 6552 | 4.82 | 4.82 | | B | |
| 11/12/10 | S003 | 3533178 VENDOR NAME: | | | PMORG | Long Distance Telephone 1(212)478-7215 6621 | 7.57 | 7.57 | | B | |
| 11/12/10 | S003 | 3533179 VENDOR NAME: | | | PMORG | Long Distance Telephone 1(214)969-5162 6621 | 4.13 | 4.13 | | B | |
| 11/12/10 | S003 | 3533180 VENDOR NAME: | | | PMORG | Long Distance Telephone 1(215)881-7389 3590 | 0.69 | 0.69 | | B | |
| 11/12/10 | S063I | 3568726 VENDOR NAME: | | | CCATH | Lexis Legal Services - Single Document Retrieval Lexis Search by Cathcart, Casey | 0.50 | 0.50 | | B | |
| 11/12/10 | S063I | 3568727 VENDOR NAME: | | | MGREE | Lexis Legal Services - Single | 0.50 | 0.50 | | B | |

CONTROL:    462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Document Retrieval Lexis Search by Whiteman, Margaret B | | | | | |
| 11/12/10 | S063I | VENDOR NAME: 3568728 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| 11/12/10 | S063I | VENDOR NAME: 3568729 | | | EKOST | Lexis Legal Services - Searches Lexis Search by Kostoulas, Evangelos | 10.28 | 10.28 | | B | |
| 11/12/10 | S063I | VENDOR NAME: 3568730 | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 24.64 | 24.64 | | B | |
| 11/12/10 | S063I | VENDOR NAME: 3568731 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 2.00 | 2.00 | | B | |
| 11/12/10 | S063I | VENDOR NAME: 3568732 | | | ALUND | Lexis Legal Services - Toc Searches Lexis Search by Lundgren, Andrew A. | 1.40 | 1.40 | | B | |
| 11/13/10 | S063I | VENDOR NAME: 3568733 | | | JDORS | Lexis Legal Services - Searches Lexis Search by Dorsey, John | 9.12 | 9.12 | | B | |

```
                          Young, Conaway, Stargatt and Taylor                    Page 194 (194)
                              PROFORMA BILLING WORKSHEET                          RUN: 01/20/11
                        FOR BILLING PROFORMA NUMBER    195497                     TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.  (Continued)     MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 11/13/10 | S063I | 3568734 | | | JDORS | Lexis Legal Services - Toc Document Links Lexis Search by Dorsey, John | 1.00 | 1.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/13/10 | S063I | 3568735 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/14/10 | S063I | 3568736 | | | JDORS | Lexis Legal Services - Single Document Retrieval Lexis Search by Dorsey, John | 1.50 | 1.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/14/10 | S063I | 3568737 | | | JDORS | Shepard's Service - Legal Citation Services Lexis Search by Dorsey, John | 0.29 | 0.29 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/14/10 | S063I | 3568738 | | | MGREB | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 1.00 | 1.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/14/10 | S063I | 3568739 | | | MGREB | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 21.72 | 21.72 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/14/10 | S063I | 3568740 | | | MGREB | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, | 2.00 | 2.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC  B/O  H  X  ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Margaret B | | | | | |
| 11/14/10 | S063I | VENDOR NAME: 3568741 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| 11/14/10 | S063I | VENDOR NAME: 3568742 | | | | ALUNDLexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 13.16 | 13.16 | | B | |
| 11/14/10 | S063I | VENDOR NAME: 3568743 | | | | ALUNDLexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 1.50 | 1.50 | | B | |
| 11/15/10 | 053 | VENDOR NAME: 3549304 | 130837* | | | TBOBKDelivery / Courier - From: Washington Street Ale House - To: Young Conaway Stargatt & Taylor | 38.00 | 38.00 | | B | |
| 11/15/10 | 053 | VENDOR NAME: Parcels, Inc. 3560316 | 131174 | | - D.D.R. | JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| 11/15/10 | 053 | VENDOR NAME: Parcels, Inc. 3560318 | 131174 | | - D.D.R. | JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| 11/15/10 | 096 | VENDOR NAME: Parcels, Inc. 3549303 | 130837* | | - D.D.R. | TBOBKWorking Meals - From: Washington Street Ale House - To: Dinner - 4 | 57.50 | 57.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 196 (196)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. people | | | | | |
| 11/15/10 | S001 | 3534369 | | | | DLASKPhotocopy Charges 0531 | 3.60 | 1.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/15/10 | S001 | 3534370 | | | | LEDENPhotocopy Charges 0791 | 35.40 | 17.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/15/10 | S001 | 3534371 | | | | DLASKPhotocopy Charges 0531 | 7.20 | 3.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/15/10 | S001 | 3534372 | | | | DLASKPhotocopy Charges 0531 | 1,541.40 | 770.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/15/10 | S001 | 3534373 | | | | DLASKPhotocopy Charges 0531 | 1,444.00 | 722.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/15/10 | S001 | 3534374 | | | | LEDENPhotocopy Charges 0791 0791 | 6.20 | 3.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/15/10 | S001 | 3534375 | | | | LEDENPhotocopy Charges 0791 0791 | 7.20 | 3.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/15/10 | S001 | 3534376 | | | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/15/10 | S001 | 3534377 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/15/10 | S001 | 3534378 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/15/10 | S001 | 3534379 | | | | CCATHPhotocopy Charges 0762 0762 | 3.80 | 1.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/15/10 | S001 | 3534380 | | | | MSEWAPhotocopy Charges 0982 0982 | 3.20 | 1.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/15/10 | S001 | 3534381 | | | | MSEWAPhotocopy Charges 0982 0982 | 5.80 | 2.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/15/10 | S001 | 3534382 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.80 | 1.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/15/10 | S001 | 3534383 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.40 | 0.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | VENDOR NAME: CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|----------|---------|------|-------------|----------|---------|---------|---------|--------|
| 11/15/10 | S001 | 3534384 | VENDOR NAME: | | MSEWA 0982 | Photocopy Charges 0982 | 14.20 | 7.10 | | B | |
| 11/15/10 | S001 | 3534385 | VENDOR NAME: | | ALUND 0856 | Photocopy Charges 0856 | 1.20 | 0.60 | | B | |
| 11/15/10 | S001 | 3534386 | VENDOR NAME: | | MNEIB 0995 | Photocopy Charges 0995 | 4.20 | 2.10 | | B | |
| 11/15/10 | S001 | 3534387 | VENDOR NAME: | | MNEIB 0995 | Photocopy Charges 0995 | 4.00 | 2.00 | | B | |
| 11/15/10 | S001 | 3534388 | VENDOR NAME: | | DLASK 0531 | Photocopy Charges 0531 | 3.60 | 1.80 | | B | |
| 11/15/10 | S001 | 3534389 | VENDOR NAME: | | DLASK 0531 | Photocopy Charges 0531 | 3.60 | 1.80 | | B | |
| 11/15/10 | S001 | 3534390 | VENDOR NAME: | | ALUND 0856 | Photocopy Charges 0856 | 1.60 | 0.80 | | B | |
| 11/15/10 | S001 | 3534391 | VENDOR NAME: | | ALUND 0856 | Photocopy Charges 0856 | 1.40 | 0.70 | | B | |
| 11/15/10 | S001 | 3534392 | VENDOR NAME: | | MSEWA 0982 | Photocopy Charges 0982 | 6.40 | 3.20 | | B | |
| 11/15/10 | S001 | 3534393 | VENDOR NAME: | | MSEWA 0982 | Photocopy Charges 0982 | 2.40 | 1.20 | | B | |
| 11/15/10 | S001 | 3534394 | VENDOR NAME: | | MSEWA 0982 | Photocopy Charges 0982 | 2.20 | 1.10 | | B | |
| 11/15/10 | S001 | 3534395 | VENDOR NAME: | | MSEWA 0982 | Photocopy Charges 0982 | 1.80 | 0.90 | | B | |
| 11/15/10 | S001 | 3534396 | VENDOR NAME: | | SZIEG 0638 | Photocopy Charges 0638 | 2.40 | 1.20 | | B | |
| 11/15/10 | S001 | 3534397 | VENDOR NAME: | | SZIEG 0638 | Photocopy Charges 0638 | 6.40 | 3.20 | | B | |
| 11/15/10 | S001 | 3534398 | VENDOR NAME: | | DLASK 0531 | Photocopy Charges 0531 | 34.40 | 17.20 | | B | |
| 11/15/10 | S001 | 3534399 | VENDOR NAME: | | DLASK 0531 | Photocopy Charges 0531 | 1.80 | 0.90 | | B | |

```
CONTROL:    462383              Young, Conaway, Stargatt and Taylor                          Page 198 (198)
                                    PROFORMA BILLING WORKSHEET                                RUN: 01/20/11
                               FOR BILLING PROFORMA NUMBER   195497                           TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
                              (Continued)
```

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/10 | S001 | VENDOR NAME: 3534400 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | — — — — |
| 11/15/10 | S001 | VENDOR NAME: 3534401 | | | | ALJUNDPhotocopy Charges 0856 0856 | 2.80 | 1.40 | | B | — — — — |
| 11/15/10 | S001 | VENDOR NAME: 3534402 | | | | DLASKPhotocopy Charges 0531 0531 | 4.60 | 2.30 | | B | — — — — |
| 11/15/10 | S001 | VENDOR NAME: 3534403 | | | | SBEACPhotocopy Charges 0596 0596 | 28.00 | 14.00 | | B | — — — — |
| 11/15/10 | S001 | VENDOR NAME: 3534404 | | | | ALJUNDPhotocopy Charges 0856 0856 | 1.60 | 0.80 | | B | — — — — |
| 11/15/10 | S001 | VENDOR NAME: 3534405 | | | | EEDWAPhotocopy Charges 0752 0752 | 2.60 | 1.30 | | B | — — — — |
| 11/15/10 | S001 | VENDOR NAME: 3534406 | | | | ALJUNDPhotocopy Charges 0856 0856 | 5.00 | 2.50 | | B | — — — — |
| 11/15/10 | S001 | VENDOR NAME: 3534407 | | | | SBEACPhotocopy Charges 0596 0596 | 1.60 | 0.80 | | B | — — — — |
| 11/15/10 | S001 | VENDOR NAME: 3534408 | | | | SBEACPhotocopy Charges 0596 0596 | 2.20 | 1.10 | | B | — — — — |
| 11/15/10 | S001 | VENDOR NAME: 3534409 | | | | ALJUNDPhotocopy Charges 0856 0856 | 1.80 | 0.90 | | B | — — — — |
| 11/15/10 | S001 | VENDOR NAME: 3534410 | | | | SBEACPhotocopy Charges 0596 0596 | 2.60 | 1.30 | | B | — — — — |
| 11/15/10 | S001SCN | VENDOR NAME: 3534411 | | | | DLASKScanning Charges 0531 | 3.60 | 1.80 | | B | — — — — |
| 11/15/10 | S001SCN | VENDOR NAME: 3534412 | | | | DLASKScanning Charges 0531 | 3.60 | 1.80 | | B | — — — — |
| 11/15/10 | S001SCN | VENDOR NAME: 3534413 | | | | JFORBScanning Charges 0541 | 0.80 | 0.40 | | B | — — — — |
| 11/15/10 | S001SCN | VENDOR NAME: 3534414 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | — — — — |
| 11/15/10 | S001SCN | VENDOR NAME: 3534415 | | | | DLASKScanning Charges | 1.00 | 0.50 | | B | — — — — |

CONTROL:     462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     195497

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 | | | | | |
| 11/15/10 | S001SCN | VENDOR NAME: 3534416 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | |
| 11/15/10 | S001SCN | VENDOR NAME: 3534417 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | |
| 11/15/10 | S001SCN | VENDOR NAME: 3534418 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| 11/15/10 | S001SCN | VENDOR NAME: 3534419 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | |
| 11/15/10 | S001SCN | VENDOR NAME: 3534420 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | |
| 11/15/10 | S001SCN | VENDOR NAME: 3534421 | | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | | B | |
| 11/15/10 | S001SCN | VENDOR NAME: 3534422 | | | DLASK | Scanning Charges 0531 | 6.60 | 3.30 | | B | |
| 11/15/10 | S002 | VENDOR NAME: 3545995 | | | DLASK | Postage Postage | 343.20 | 343.20 | | B | |
| 11/15/10 | S003 | VENDOR NAME: 3534423 | | | PMORG | Long Distance Telephone 1(603)610-4122 6552 | 22.70 | 22.70 | | B | |
| 11/15/10 | S003 | VENDOR NAME: 3534424 | | | PMORG | Long Distance Telephone 1(631)622-6440 6755 | 0.69 | 0.69 | | B | |
| 11/15/10 | S003 | VENDOR NAME: 3534425 | | | PMORG | Long Distance Telephone 1(517)371-8133 3590 | 4.13 | 4.13 | | B | |
| 11/15/10 | S003 | VENDOR NAME: 3534426 | | | PMORG | Long Distance Telephone 1(540)767-7493 6753 | 19.26 | 19.26 | | B | |
| 11/15/10 | S003 | VENDOR NAME: 3534427 | | | PMORG | Long Distance Telephone | 19.26 | 19.26 | | B | |

CONTROL:    462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 200 (200)
RUN: 01/20/11
TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------|---------|---------|---------|------|
| | | | | | | 1(202)283-9630 6645 | | | | | |
| 11/15/10 | S003 | VENDOR NAME: 3534428 | | | PMORG | Long Distance Telephone 1(408)341-0234 6552 | 1.38 | 1.38 | | B | — — — |
| 11/15/10 | S003 | VENDOR NAME: 3534429 | | | PMORG | Long Distance Telephone 1(631)622-1821 6753 | 8.94 | 8.94 | | B | — — — |
| 11/15/10 | S003 | VENDOR NAME: 3534430 | | | PMORG | Long Distance Telephone 1(631)622-1821 6753 | 13.76 | 13.76 | | B | — — — |
| 11/15/10 | S003 | VENDOR NAME: 3534431 | | | PMORG | Long Distance Telephone 1(631)622-2414 6655 | 1.38 | 1.38 | | B | — — — |
| 11/15/10 | S003 | VENDOR NAME: 3534432 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 2.75 | 2.75 | | B | — — — |
| 11/15/10 | S003 | VENDOR NAME: 3534433 | | | PMORG | Long Distance Telephone 1(212)478-7320 6655 | 5.50 | 5.50 | | B | — — — |
| 11/15/10 | S063I | VENDOR NAME: 3568744 | | | ALUND | Shepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 1.74 | 1.74 | | B | — — — |
| 11/15/10 | S063I | VENDOR NAME: 3568745 | | | MSEWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 3.00 | 3.00 | | B | — — — |
| 11/15/10 | S063I | VENDOR NAME: 3568746 | | | MSEWA | Lexis Legal | 13.56 | 13.56 | | B | — — — |

CONTROL:    462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Services - Searches Lexis Search by Seward, Morgan L. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/15/10 | S063I | 3568747 | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 8.50 | 8.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/15/10 | S063I | 3568748 | | | MSEWA | Shepard's Service - Legal Citation Services Lexis Search by Seward, Morgan L. | 1.45 | 1.45 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/15/10 | S063I | 3568749 | | | IBAMB | Lexis Legal Services - Document Printing Lexis Search by Bambrick, Ian | 0.50 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/15/10 | S063I | 3568750 | | | IBAMB | Lexis Legal Services - Searches Lexis Search by Bambrick, Ian | 2.56 | 2.56 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/15/10 | S063I | 3568751 | | | IBAMB | Lexis Legal Services - Single Document Retrieval Lexis Search by Bambrick, Ian | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/15/10 | S063I | 3568752 | | | SZIEG | Lexis Legal Services - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 2.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/15/10 | S063I | 3568753 | | | SZIEG | Matthew Bender Service - Related Content Retrieval | 1.40 | 1.40 | | B | |

CONTROL:    462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Lexis Search by Zieg, Sharon M. | | | | | |
| 11/15/10 | S063I | VENDOR NAME: 3568754 | | | SZIEG | Shepard's Service - Legal Citation Services Lexis Search by Zieg, Sharon M. | 0.29 | 0.29 | | B | |
| 11/15/10 | S063I | VENDOR NAME: 3568755 | | | MGREE | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.50 | 0.50 | | B | |
| 11/15/10 | S063I | VENDOR NAME: 3568756 | | | MGREE | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 9.12 | 9.12 | | B | |
| 11/15/10 | S063I | VENDOR NAME: 3568757 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.50 | 0.50 | | B | |
| 11/15/10 | S063I | VENDOR NAME: 3568758 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| 11/15/10 | S063I | VENDOR NAME: 3568759 | | | EKOST | Lexis Legal Services - Document Printing Lexis Search by Kostoulas, Evangelos | 0.50 | 0.50 | | B | |
| 11/15/10 | S063I | VENDOR NAME: 3568760 | | | EKOST | Lexis Legal Services - | 27.20 | 27.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

Page 203 (203)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Searches Lexis Search by Kostoulas, Evangelos | | | | | |
| 11/15/10 | S063I | 3568761 | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 33.44 | 33.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/15/10 | S063I | 3568762 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 8.50 | 8.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/15/10 | S063I | 3568763 | | | ALUND | Lexis Legal Services - Toc Document Links Lexis Search by Lundgren, Andrew A. | 0.50 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | 053 | 3560317 | 131174 | | JPATT | Delivery / Courier - From: YCST - To: Judge Brendan L. Shannon - D.D.R. | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 11/16/10 | S001 | 3535533 | | 0638 | SZIEG | Photocopy Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535534 | | | DLASK | Photocopy Charges 0531 | 10.80 | 5.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535535 | | | DLASK | Photocopy Charges 0531 0531 | 28.00 | 14.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535536 | | | DLASK | Photocopy Charges 0531 0531 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535537 | | | DLASK | Photocopy Charges 0531 0531 | 5.80 | 2.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 204 (204)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/16/10 | S001 | 3535538 | | | DLASK | Photocopy Charges 0531 0531 | 8.60 | 4.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535539 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535540 | | | DLASK | Photocopy Charges 0531 0531 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535541 | | | PMOREB | Photocopy Charges 0572 0572 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535542 | | | PMOREB | Photocopy Charges 0572 0572 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535543 | | | PMOREB | Photocopy Charges 0572 0572 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535544 | | | PMOREB | Photocopy Charges 0572 0572 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535545 | | | AIJUND | Photocopy Charges 0856 0856 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535546 | | | SBEAC | Photocopy Charges 0596 0596 | 6.20 | 3.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535547 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535548 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535549 | | | DLASK | Photocopy Charges 0531 0531 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535550 | | | DLASK | Photocopy Charges 0531 0531 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535551 | | | AIJUND | Photocopy Charges 0856 0856 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535552 | | | SBEAC | Photocopy Charges 0596 0596 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S001 | 3535553 | | | AIJUND | Photocopy Charges 0856 0856 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 S001 | | 3535554 | | | ALJUND | Photocopy Charges 0856 0856 | 1.60 | 0.80 | | B | \|_\|_\|_\|_\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 S001 | | 3535555 | | | ALJUND | Photocopy Charges 0856 0856 | 2.20 | 1.10 | | B | \|_\|_\|_\|_\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 S001 | | 3535556 | | | ALJUND | Photocopy Charges 0856 0856 | 28.80 | 14.40 | | B | \|_\|_\|_\|_\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 S001 | | 3535557 | | | ALJUND | Photocopy Charges 0856 0856 | 16.80 | 8.40 | | B | \|_\|_\|_\|_\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 S001SCN | | 3535558 | | | DLASK | Scanning Charges 0531 | 3.60 | 1.80 | | B | \|_\|_\|_\|_\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 S001SCN | | 3535559 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | \|_\|_\|_\|_\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 S001SCN | | 3535560 | | | DLASK | Scanning Charges 0531 | 6.60 | 3.30 | | B | \|_\|_\|_\|_\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 S001SCN | | 3535561 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | \|_\|_\|_\|_\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 S002 | | 3546014 | | | JFORB | Postage Postage | 0.44 | 0.44 | | B | \|_\|_\|_\|_\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 S003 | | 3535562 | | | PMORG | Long Distance Telephone 1(212)755-6000 6646 | 5.50 | 5.50 | | B | \|_\|_\|_\|_\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 S003 | | 3535563 | | | PMORG | Long Distance Telephone 1(704)435-3816 6753 | 0.69 | 0.69 | | B | \|_\|_\|_\|_\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 S003 | | 3535564 | | | PMORG | Long Distance Telephone 1(631)608-2386 6655 | 4.82 | 4.82 | | B | \|_\|_\|_\|_\| |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 S063I | | 3568764 | | | ALJUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew | 48.64 | 48.64 | | B | \|_\|_\|_\|_\| |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | A. | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S063I | 3568765 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 5.00 | 5.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S063I | 3568766 | | | ALUND | Shepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 1.45 | 1.45 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S063I | 3568767 | | | MSEWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 4.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S063I | 3568768 | | | MSEWA | Lexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 22.64 | 22.64 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S063I | 3568769 | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S063I | 3568770 | | | MSEWA | Shepard's Service - Legal Citation Services Lexis Search by Seward, Morgan L. | 0.29 | 0.29 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/16/10 | S063I | 3568771 | | | IBAMB | Lexis Legal Services - Document Printing Lexis Search by Bambrick, Ian | 2.00 | 2.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | (Continued) | | | | | RECORDED | BILLING | REVISED | | STATUS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X ENP |
| 11/16/10 S063I | | 3568772 | | | | VENDOR NAME:<br>IBAMBLexis Legal<br>Services -<br>Searches Lexis<br>Search by<br>Bambrick, Ian | 42.80 | 42.80 | | B | |
| 11/16/10 S063I | | 3568773 | | | | VENDOR NAME:<br>IBAMBLexis Legal<br>Services - Single<br>Document<br>Retrieval Lexis<br>Search by<br>Bambrick, Ian | 3.50 | 3.50 | | B | |
| 11/16/10 S063I | | 3568774 | | | | VENDOR NAME:<br>IBAMBShepard's Service<br>- Legal Citation<br>Services Lexis<br>Search by<br>Bambrick, Ian | 1.45 | 1.45 | | B | |
| 11/16/10 S063I | | 3568775 | | | | VENDOR NAME:<br>EEDWALexis Legal<br>Services -<br>Document Printing<br>Lexis Search by<br>Edwards, Erin D. | 1.00 | 1.00 | | B | |
| 11/16/10 S063I | | 3568776 | | | | VENDOR NAME:<br>EEDWALexis Legal<br>Services - Single<br>Document<br>Retrieval Lexis<br>Search by<br>Edwards, Erin D. | 2.50 | 2.50 | | B | |
| 11/16/10 S063I | | 3568777 | | | | VENDOR NAME:<br>EEDWAShepard's Service<br>- Legal Citation<br>Services Lexis<br>Search by<br>Edwards, Erin D. | 0.58 | 0.58 | | B | |
| 11/16/10 S063I | | 3568778 | | | | VENDOR NAME:<br>MBUDILexis Legal<br>Services - Daily<br>Alert Lexis<br>Search by<br>Budicak, Michele<br>She | 0.80 | 0.80 | | B | |
| 11/17/10 027 | | 3536246 130458 | | | | VENDOR NAME:<br>SZIEGAir/Rail Travel - | 1,626.40 | 1,626.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

CONTROL:     462383

Page 208 (208)
RUN: 01/20/11
TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: World Travel, Inc. | | | | | |
| | | | | | | Payee: World Travel, Inc. Airfare to San Luis Obispo, CA for the deposition of Tawnya Lettau in American Home Mortgage on 10/19/10 | | | | | |
| 11/17/10 | 053 | 3549302 | 130837* | | SRIDD | Delivery / Courier - From: The Public House - To: Young Conaway Stargatt & Taylor | 38.00 | 38.00 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 11/17/10 | 096 | 3549301 | 130837* | | SRIDD | - D.D.R. Working Meals - From: The Public House - To: Dinner - 8 people | 207.00 | 207.00 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 11/17/10 | S001 | 3536394 | | | LEDEN | - D.D.R. Photocopy Charges 0791 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/17/10 | S001 | 3536395 | | | LEDEN | Photocopy Charges 0791 | 1.00 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/17/10 | S001 | 3536396 | | | LEDEN | Photocopy Charges 0791 | 3.40 | 1.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/17/10 | S001 | 3536397 | | | LEDEN | Photocopy Charges 0791 | 18.20 | 9.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/17/10 | S001 | 3536398 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/17/10 | S001 | 3536399 | | | EEDWA | Photocopy Charges 0752 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/17/10 | S001 | 3536400 | | | LEDEN | Photocopy Charges 0791 | 619.60 | 309.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/17/10 | S001 | 3536401 | | | CCATH | Photocopy Charges 0762 | 23.80 | 11.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
FOR PROFORMA BILLING WORKSHEET

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

FOR BILLING PROFORMA NUMBER    195497

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/10 | S001 | 3536402 | | | LEDEN | Photocopy Charges 0791 0791 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S001 | 3536403 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S001 | 3536404 | | | LEDEN | Photocopy Charges 0791 0791 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S001 | 3536405 | | | LEDEN | Photocopy Charges 0791 0791 | 46.60 | 23.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S001 | 3536406 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S001 | 3536407 | | | ALUND | Photocopy Charges 0856 0856 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S001 | 3536408 | | | ALUND | Photocopy Charges 0856 0856 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S001 | 3536409 | | | LEDEN | Photocopy Charges 0791 0791 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S001 | 3536410 | | | DLASK | Photocopy Charges 0531 0531 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S001 | 3536411 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S001 | 3536412 | | | DLASK | Photocopy Charges 0531 0531 | 28.00 | 14.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S001 | 3536413 | | | DLASK | Photocopy Charges 0531 0531 | 8.60 | 4.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S001 | 3536414 | | | LEDEN | Photocopy Charges 0791 0791 | 44.20 | 22.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S001 | 3536415 | | | LEDEN | Photocopy Charges 0791 0791 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S001 | 3536416 | | | SBEAC | Photocopy Charges 0596 0596 | 10.80 | 5.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S001 | 3536417 | | | SBEAC | Photocopy Charges 0596 0596 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                        Page 210 (210)
CONTROL:   462383                      PROFORMA BILLING WORKSHEET                               RUN: 01/20/11
                                    FOR BILLING PROFORMA NUMBER  195497                         TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | | | | | | STATUS | | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|

(Continued)

| 11/17/10 | S001 | VENDOR NAME: 3536418 | | | SBEAC | Photocopy Charges 0596 0596 | 2.40 | 1.20 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536419 | | | ALUND | Photocopy Charges 0856 0856 | 6.60 | 3.30 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536420 | | | EEDWA | Photocopy Charges 0752 0752 | 1.80 | 0.90 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536421 | | | EEDWA | Photocopy Charges 0752 0752 | 0.60 | 0.30 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536422 | | | JFORB | Photocopy Charges 0541 0541 | 9.80 | 4.90 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536423 | | | JFORB | Photocopy Charges 0541 0541 | 19.60 | 9.80 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536424 | | | MGREE | Photocopy Charges 0802 0802 | 18.20 | 9.10 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536425 | | | LEDEN | Photocopy Charges 0791 0791 | 1.60 | 0.80 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536426 | | | LEDEN | Photocopy Charges 0791 0791 | 1.60 | 0.80 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536427 | | | LEDEN | Photocopy Charges 0791 0791 | 8.40 | 4.20 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536428 | | | LEDEN | Photocopy Charges 0791 0791 | 4.00 | 2.00 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536429 | | | LEDEN | Photocopy Charges 0791 0791 | 2.40 | 1.20 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536430 | | | LEDEN | Photocopy Charges 0791 0791 | 2.40 | 1.20 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536431 | | | SZIEG | Photocopy Charges 0638 0638 | 6.60 | 3.30 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536432 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536433 | | | DLASK | Photocopy Charges | 7.80 | 3.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

CONTROL:   462383

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0531 0531 | | | | | | |
| 11/17/10 | S001 | VENDOR NAME: 3536434 | | | | DLASKPhotocopy Charges 0531 0531 | 6.00 | 3.00 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536435 | | | | SBBACPhotocopy Charges 0596 0596 | 5.80 | 2.90 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536436 | | | | ALUNDPhotocopy Charges 0856 0856 | 1.60 | 0.80 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536437 | | | | SBBACPhotocopy Charges 0596 0596 | 2.40 | 1.20 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536438 | | | | ALUNDPhotocopy Charges 0856 0856 | 1.80 | 0.90 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536439 | | | | SBBACPhotocopy Charges 0596 0596 | 1.80 | 0.90 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536440 | | | | SBBACPhotocopy Charges 0596 0596 | 1.80 | 0.90 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536441 | | | | SBBACPhotocopy Charges 0596 0596 | 1.80 | 0.90 | | B | |
| 11/17/10 | S001 | VENDOR NAME: 3536442 | | | | EEDWAPhotocopy Charges 0752 0752 | 2.40 | 1.20 | | B | |
| 11/17/10 | S001SCN | VENDOR NAME: 3536443 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/17/10 | S001SCN | VENDOR NAME: 3536444 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 11/17/10 | S001SCN | VENDOR NAME: 3536445 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/17/10 | S001SCN | VENDOR NAME: 3536446 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/17/10 | S001SCN | VENDOR NAME: 3536447 | | | | DLASKScanning Charges 0531 | 4.80 | 2.40 | | B | |
| 11/17/10 | S001SCN | VENDOR NAME: 3536448 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | VENDOR NAME: CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|-----------------|---------------|---------------|---------|------------------------|
| 11/17/10 | S001SCN | 3536449 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | |
| 11/17/10 | S001SCN | 3536450 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 14.60 | 7.30 | | B | |
| 11/17/10 | S001SCN | 3536451 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 14.60 | 7.30 | | B | |
| 11/17/10 | S003 | 3536452 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 35.78 | 35.78 | | B | |
| 11/17/10 | S003 | 3536453 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | |
| 11/17/10 | S063I | 3568779 | VENDOR NAME: | | ALUND | Lexis Legal Services - Document Printing Lexis Search by Lundgren, Andrew A. | 2.00 | 2.00 | | B | |
| 11/17/10 | S063I | 3568780 | VENDOR NAME: | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 8.96 | 8.96 | | B | |
| 11/17/10 | S063I | 3568781 | VENDOR NAME: | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 8.00 | 8.00 | | B | |
| 11/17/10 | S063I | 3568782 | VENDOR NAME: | | ALUND | Shepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 0.29 | 0.29 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S063I | 3568783 | | | PJACK | Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 0.50 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S063I | 3568784 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 3.24 | 3.24 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S063I | 3568785 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 7.00 | 7.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S063I | 3568786 | | | PJACK | Shepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.29 | 0.29 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S063I | 3568787 | | | LEDEN | Lexis Legal Services - Single Document Retrieval Lexis Search by Eden, Lisa | 2.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S063I | 3568788 | | | MGREE | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 5.00 | 5.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/10 | S063I | 3568789 | | | MGREE | Lexis Legal Services - Single Document | 2.50 | 2.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 214 (214)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Retrieval Lexis Search by Whiteman, Margaret B | | | | | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/17/10 | S063I | 3568790 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/18/10 | 004 | 3545015 | 130650 | | | JFORBFederal Express -- FEDERAL EXPRESS - ADELSON HESS & KELLY CAMPBELL, CA | 12.30 | 12.30 | | B | — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/18/10 | 017 | 3537210 | 130502 | | | SBEACExpert Fee - Payee: Adleson, Hess & Kelly, P.C. Expert witness for trial on 11/22/10 will not a ppear at trial without payment of three items - October 2010 invoice, airfare and estimate for N ovember services. Explanation of estimate, bill and itinerary are attached hereto. October 2010 bill | 21,331.78 | 21,331.78 | | B | — — — |
| | | | | | | VENDOR NAME: Adleson, Hess & Kelly, P.C. | | | | | |
| 11/18/10 | 017 | 3537211 | 130502 | | | SBEACExpert Fee - Payee: Adleson, Hess & Kelly, P.C. Expert witness for trial on 11/22/10 will not a ppear at trial without payment of three | 935.60 | 935.60 | | B | — — — |

```
CONTROL:    462383                          Young, Conaway, Stargatt and Taylor                    Page 215 (215)
                                         FOR PROFORMA BILLING WORKSHEET                            RUN: 01/20/11
                                                                                                  TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

              (Continued)
UNBILLED EXPENSES
     EXPENSE                                                                 RECORDED      BILLING    REVISED            STATUS --------
DATE  CODE  INDEX NO. CHECK # INVOICE   ORIG        DESCRIPTION               VALUE        VALUE      VALUE    CURRENT  ENC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | items - October 2010 invoice, airfare and estimate for N ovember services. Explanation of estimate, bill and itinerary are attached hereto. Adleson's ai rfare | | | | | |
| | | VENDOR NAME: Adleson, Hess & Kelly, P.C. | | | | | | | | | |
| 11/18/10 017 | | 3537212 130502 | | | SBEACExpert Fee - Payee: Adleson, Hess & Kelly, P.C. Expert witness for trial on 11/22/10 will not a ppear at trial without payment of three items - October 2010 invoice, airfare and estimate for N ovember services. Explanation of estimate, bill and itinerary are attached hereto. Estimate for November 2010 | 15,732.62 | 15,732.62 | | B | |
| | | VENDOR NAME: Adleson, Hess & Kelly, P.C. | | | | | | | | | |
| 11/18/10 053 | | 3549299 130837* | | | BLAWSDelivery / Courier - From: Bean Bag Cafe - To: Young Conaway Stargatt & Taylor | 27.50 | 27.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 11/18/10 053 | | 3549300 130837* | | | BLAWSDelivery / Courier - From: Deep Blue Bar & Grill - To: Young Conaway Stargatt & Taylor | 38.00 | 38.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 11/18/10 053 | | 3565284 131451 | | | JPATTDelivery / Courier - From: | 150.00 | 150.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 216 (216)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Parcels, Inc. | | | | Parcels Inc. - To: YCST | | | | | |
| 11/18/10 | 096 | 3549298 | 130837* | | | BLAWSWorking Meals - From: Bean Bag Cafe - To: Dinner - 7 people - D.D.R. | 65.50 | 65.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | - D.D.R. | | | | | |
| 11/18/10 | S001 | 3542434 | | | LEDEN | Photocopy Charges 0791 0791 | 16.80 | 8.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542435 | | | LEDEN | Photocopy Charges 0791 0791 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542436 | | | LEDEN | Photocopy Charges 0791 0791 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542437 | | | LEDEN | Photocopy Charges 0791 0791 | 5.40 | 2.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542438 | | | LEDEN | Photocopy Charges 0791 0791 | 21.20 | 10.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542439 | | | LEDEN | Photocopy Charges 0791 0791 | 30.00 | 15.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542440 | | | LEDEN | Photocopy Charges 0791 0791 | 25.40 | 12.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542441 | | | LEDEN | Photocopy Charges 0791 0791 | 16.80 | 8.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542442 | | | LEDEN | Photocopy Charges 0791 0791 | 12.60 | 6.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542443 | | | PMORE | Photocopy Charges 0572 0572 | 14.60 | 7.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542444 | | | PMORE | Photocopy Charges 0572 0572 | 35.00 | 17.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542445 | | | DLASK | Photocopy Charges 0531 0531 | 92.40 | 46.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542446 | | | PMORE | Photocopy Charges 0572 0572 | 14.20 | 7.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
                              Young, Conaway, Stargatt and Taylor                        Page 217 (217)
                                 PROFORMA BILLING WORKSHEET                               RUN: 01/20/11
                              FOR BILLING PROFORMA NUMBER   195497                        TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/18/10 | S001 | 3542447 | | | PMOREPhotocopy Charges 0572 0572 | | 2.40 | 1.20 | | B | |
| 11/18/10 | S001 | 3542448 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 50.20 | 25.10 | | B | |
| 11/18/10 | S001 | 3542449 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 4.40 | 2.20 | | B | |
| 11/18/10 | S001 | 3542450 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 5.40 | 2.70 | | B | |
| 11/18/10 | S001 | 3542451 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 4.40 | 2.20 | | B | |
| 11/18/10 | S001 | 3542452 | VENDOR NAME: | | ALUNDPhotocopy Charges 0856 0856 | | 2.20 | 1.10 | | B | |
| 11/18/10 | S001 | 3542453 | VENDOR NAME: | | ALUNDPhotocopy Charges 0856 0856 | | 2.00 | 1.00 | | B | |
| 11/18/10 | S001 | 3542454 | VENDOR NAME: | | BGAFFPhotocopy Charges 0960 | | 0.80 | 0.40 | | B | |
| 11/18/10 | S001 | 3542455 | VENDOR NAME: | | MGREEPhotocopy Charges 0802 | | 0.40 | 0.20 | | B | |
| 11/18/10 | S001 | 3542456 | VENDOR NAME: | | SZIEGPhotocopy Charges 0638 | | 0.40 | 0.20 | | B | |
| 11/18/10 | S001 | 3542457 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 | | 82.20 | 41.10 | | B | |
| 11/18/10 | S001 | 3542458 | VENDOR NAME: | | MSEWAPhotocopy Charges 0982 | | 1.60 | 0.80 | | B | |
| 11/18/10 | S001 | 3542459 | VENDOR NAME: | | MNEIBPhotocopy Charges 0995 | | 0.40 | 0.20 | | B | |
| 11/18/10 | S001 | 3542460 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | | 16.00 | 8.00 | | B | |
| 11/18/10 | S001 | 3542461 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | | 8.20 | 4.10 | | B | |
| 11/18/10 | S001 | 3542462 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | | 12.40 | 6.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 218 (218)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542463 | | | LEDEN | Photocopy Charges 0791 0791 | 9.00 | 4.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542464 | | | LEDEN | Photocopy Charges 0791 0791 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542465 | | | LEDEN | Photocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542466 | | | SBEAC | Photocopy Charges 0596 0596 | 5.80 | 2.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542467 | | | LEDEN | Photocopy Charges 0791 0791 | 9.80 | 4.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542468 | | | LEDEN | Photocopy Charges 0791 0791 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001 | 3542469 | | | LEDEN | Photocopy Charges 0791 0791 | 21.20 | 10.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001C | 3567942 | | | PMORE | Color Photocopy Char Patricia Morey | 85.00 | 85.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001SCN | 3542470 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001SCN | 3542471 | | | DLASK | Scanning Charges 0531 | 28.80 | 14.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001SCN | 3542472 | | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001SCN | 3542473 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S001SCN | 3542474 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S003 | 3542475 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 6.19 | 6.19 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/18/10 | S063I | 3568791 | | | MSEWA | Lexis Legal | 1.00 | 1.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES            (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Services - Document Printing Lexis Search by Seward, Morgan L. | | | | | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/18/10 | S063I | 3568792 | | | | MSEWALexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 0.50 | 0.50 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/18/10 | S063I | 3568793 | | | | MSEWALexis Legal Services - Toc Document Links Lexis Search by Seward, Morgan L. | 0.50 | 0.50 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/18/10 | S063I | 3568794 | | | | MSEWALexis Legal Services - Toc Searches Lexis Search by Seward, Morgan L. | 0.40 | 0.40 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/18/10 | S063I | 3568795 | | | | MSUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/19/10 | 053 | 3560319 | 131174 | | | JPAITDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi - D.D.R. | 7.50 | 7.50 | | B | |
| | | | | | VENDOR NAME: Parcels, Inc. | | | | | | |
| 11/19/10 | S001 | 3540773 | | | | DLASKPhotocopy Charges 0531 0531 | 92.40 | 46.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/19/10 | S001 | 3540774 | | | | SBEACPhotocopy Charges 0596 0596 | 8.00 | 4.00 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/19/10 | S001 | 3540775 | | | | MSEWAPhotocopy Charges 0982 0982 | 19.20 | 9.60 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/19/10 | S001 | 3540776 | | | | MSEWAPhotocopy Charges | 3.00 | 1.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

Page 220 (220)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:   462383

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0982 0982 | | | | | |
| 11/19/10 | S001 | VENDOR NAME: 3540777 | | | MSEWAPhotocopy 0982 0982 | Charges | 18.60 | 9.30 | | B | |
| 11/19/10 | S001 | VENDOR NAME: 3540778 | | | EEDWAPhotocopy 0752 0752 | Charges | 2.60 | 1.30 | | B | |
| 11/19/10 | S001 | VENDOR NAME: 3540779 | | | EEDWAPhotocopy 0752 0752 | Charges | 1.60 | 0.80 | | B | |
| 11/19/10 | S001 | VENDOR NAME: 3540780 | | | EEDWAPhotocopy 0752 0752 | Charges | 2.80 | 1.40 | | B | |
| 11/19/10 | S001 | VENDOR NAME: 3540781 | | | MSEWAPhotocopy 0982 0982 | Charges | 27.00 | 13.50 | | B | |
| 11/19/10 | S001 | VENDOR NAME: 3540782 | | | MSEWAPhotocopy 0982 0982 | Charges | 22.60 | 11.30 | | B | |
| 11/19/10 | S001 | VENDOR NAME: 3540783 | | | MSEWAPhotocopy 0982 0982 | Charges | 30.80 | 15.40 | | B | |
| 11/19/10 | S001 | VENDOR NAME: 3540784 | | | MSEWAPhotocopy 0982 0982 | Charges | 19.00 | 9.50 | | B | |
| 11/19/10 | S001 | VENDOR NAME: 3540785 | | | MSEWAPhotocopy 0982 0982 | Charges | 6.20 | 3.10 | | B | |
| 11/19/10 | S001 | VENDOR NAME: 3540786 | | | MSEWAPhotocopy 0982 0982 | Charges | 39.20 | 19.60 | | B | |
| 11/19/10 | S001 | VENDOR NAME: 3540787 | | | ALJNDPhotocopy 0856 0856 | Charges | 5.00 | 2.50 | | B | |
| 11/19/10 | S001 | VENDOR NAME: 3540788 | | | ALJNDPhotocopy 0856 0856 | Charges | 2.80 | 1.40 | | B | |
| 11/19/10 | S001 | VENDOR NAME: 3540789 | | | MSEWAPhotocopy 0982 0982 | Charges | 6.80 | 3.40 | | B | |
| 11/19/10 | S001 | VENDOR NAME: 3540790 | | | MSEWAPhotocopy 0982 0982 | Charges | 2.00 | 1.00 | | B | |
| 11/19/10 | S001 | VENDOR NAME: 3540791 | | | ALJNDPhotocopy 0856 0856 | Charges | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

Page 221 (221)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:     462383

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/10 | S001 | 3540792 | | | ALJUND | Photocopy Charges 0856 0856 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540793 | | | DLASK | Photocopy Charges 0531 0531 | 32.00 | 16.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540794 | | | ALJUND | Photocopy Charges 0856 0856 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540795 | | | ALJUND | Photocopy Charges 0856 0856 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540796 | | | ALJUND | Photocopy Charges 0856 0856 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540797 | | | ALJUND | Photocopy Charges 0856 0856 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540798 | | | ALJUND | Photocopy Charges 0856 0856 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540799 | | | DLASK | Photocopy Charges 0531 | 568.00 | 284.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540800 | | | DLASK | Photocopy Charges 0531 | 3,585.00 | 1,792.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540801 | | | DLASK | Photocopy Charges 0531 | 962.40 | 481.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540802 | | | SZIEG | Photocopy Charges 0638 | 13.80 | 6.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540803 | | | SZIEG | Photocopy Charges 0638 | 55.20 | 27.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540804 | | | DLASK | Photocopy Charges 0531 | 73.60 | 36.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540805 | | | DLASK | Photocopy Charges 0531 | 50.40 | 25.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540806 | | | DLASK | Photocopy Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540807 | | | MGREE | Photocopy Charges 0802 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CLIENT: 066585  American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/10 | S001 | VENDOR NAME: 3540808 | | | SZIEGPhotocopy Charges 0638 | | 15.80 | 7.90 | | B | — — — — — |
| 11/19/10 | S001 | VENDOR NAME: 3540809 | | | DLASKPhotocopy Charges 0531 | | 0.40 | 0.20 | | B | — — — — — |
| 11/19/10 | S001 | VENDOR NAME: 3540810 | | | PMOREPhotocopy Charges 0572 | | 4.60 | 2.30 | | B | — — — — — |
| 11/19/10 | S001 | VENDOR NAME: 3540811 | | | PMOREPhotocopy Charges 0572 | | 1.60 | 0.80 | | B | — — — — — |
| 11/19/10 | S001 | VENDOR NAME: 3540812 | | | DLASKPhotocopy Charges 0531 | | 1,412.40 | 706.20 | | B | — — — — — |
| 11/19/10 | S001 | VENDOR NAME: 3540813 | | | DLASKPhotocopy Charges 0531 | | 555.20 | 277.60 | | B | — — — — — |
| 11/19/10 | S001 | VENDOR NAME: 3540814 | | | DLASKPhotocopy Charges 0531 | | 38.80 | 19.40 | | B | — — — — — |
| 11/19/10 | S001 | VENDOR NAME: 3540815 | | | DLASKPhotocopy Charges 0531 | | 746.40 | 373.20 | | B | — — — — — |
| 11/19/10 | S001 | VENDOR NAME: 3540816 | | | DLASKPhotocopy Charges 0531 | | 551.40 | 275.70 | | B | — — — — — |
| 11/19/10 | S001 | VENDOR NAME: 3540817 | | | DLASKPhotocopy Charges 0531 | | 78.20 | 39.10 | | B | — — — — — |
| 11/19/10 | S001 | VENDOR NAME: 3540818 | | | DLASKPhotocopy Charges 0531 | | 1,584.00 | 792.00 | | B | — — — — — |
| 11/19/10 | S001 | VENDOR NAME: 3540819 | | | DLASKPhotocopy Charges 0531 0531 | | 7.20 | 3.60 | | B | — — — — — |
| 11/19/10 | S001 | VENDOR NAME: 3540820 | | | DLASKPhotocopy Charges 0531 0531 | | 1.80 | 0.90 | | B | — — — — — |
| 11/19/10 | S001 | VENDOR NAME: 3540821 | | | DLASKPhotocopy Charges 0531 0531 | | 35.00 | 17.50 | | B | — — — — — |
| 11/19/10 | S001 | VENDOR NAME: 3540822 | | | DLASKPhotocopy Charges 0531 0531 | | 14.20 | 7.10 | | B | — — — — — |
| 11/19/10 | S001 | VENDOR NAME: 3540823 | | | DLASKPhotocopy Charges | | 14.60 | 7.30 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

Page 223 (223)
RUN: 01/20/11
TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540824 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540825 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540826 | | | | DLASKPhotocopy Charges 0531 0531 | 56.60 | 28.30 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540827 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540828 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540829 | | | | DLASKPhotocopy Charges 0531 0531 | 11.00 | 5.50 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540830 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540831 | | | | DLASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540832 | | | | DLASKPhotocopy Charges 0531 0531 | 5.80 | 2.90 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540833 | | | | SBEACPhotocopy Charges 0596 0596 | 5.00 | 2.50 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540834 | | | | DLASKPhotocopy Charges 0531 0531 | 14.80 | 7.40 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540835 | | | | DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540836 | | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001 | 3540837 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001SCN | 3540996 | | | | DLASKScanning Charges 0531 | 8.00 | 4.00 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 224 (224)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/19/10 | S001SCN | 3540997 | | | DLASKScanning Charges 0531 | | 1.60 | 0.80 | | B | | | | | |
| 11/19/10 | S001SCN | 3540998 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 1.60 | 0.80 | | B | | | | | |
| 11/19/10 | S001SCN | 3540999 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 1.60 | 0.80 | | B | | | | | |
| 11/19/10 | S001SCN | 3541000 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 1.80 | 0.90 | | B | | | | | |
| 11/19/10 | S001SCN | 3541001 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| 11/19/10 | S001SCN | 3541002 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| 11/19/10 | S001SCN | 3541003 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 2.20 | 1.10 | | B | | | | | |
| 11/19/10 | S001SCN | 3541004 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 4.80 | 2.40 | | B | | | | | |
| 11/19/10 | S001SCN | 3541005 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 1.80 | 0.90 | | B | | | | | |
| 11/19/10 | S001SCN | 3541006 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 4.60 | 2.30 | | B | | | | | |
| 11/19/10 | S001SCN | 3541007 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 2.80 | 1.40 | | B | | | | | |
| 11/19/10 | S001SCN | 3541008 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 24.60 | 12.30 | | B | | | | | |
| 11/19/10 | S001SCN | 3541009 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 2.40 | 1.20 | | B | | | | | |
| 11/19/10 | S001SCN | 3541010 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 4.60 | 2.30 | | B | | | | | |
| 11/19/10 | S001SCN | 3541011 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 13.60 | 6.80 | | B | | | | | |
| 11/19/10 | S001SCN | 3541012 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | | | | | |

CONTROL:    462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001SCN | 3541013 | | | DIASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S001SCN | 3541014 | | | DIASKScanning Charges 0531 | | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S003 | 3541025 | | | PMORGLong Distance Telephone 1(212)504-6630 6710 | | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S003 | 3541026 | | | PMORGLong Distance Telephone 1(203)913-8701 6552 | | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S003 | 3541027 | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | | 17.20 | 17.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S063I | 3568796 | | | ALUNDLexis Legal Services - Document Printing Lexis Search by Lundgren, Andrew A. | | 5.50 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S063I | 3568797 | | | ALUNDLexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | | 3.80 | 3.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S063I | 3568798 | | | ALUNDLexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | | 10.50 | 10.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/19/10 | S063I | 3568799 | | | ALUNDLexis Legal Services - Toc Document Links | | 3.50 | 3.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (Continued) | | | | | | | | | | | |
| | | | | | | Lexis Search by Lundgren, Andrew A. | | | | | |
| | | VENDOR NAME: 3568800 | | | | | | | | | |
| 11/19/10 | S063I | | | | ALUND | Shepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 0.87 | 0.87 | | B | |
| | | VENDOR NAME: 3568801 | | | | | | | | | |
| 11/19/10 | S063I | | | | TBOLL | Lexis Legal Services - Document Printing Lexis Search by Bollman, Troy | 19.50 | 19.50 | | B | |
| | | VENDOR NAME: 3568802 | | | | | | | | | |
| 11/19/10 | S063I | | | | TBOLL | Lexis Legal Services - Single Document Retrieval Lexis Search by Bollman, Troy | 19.50 | 19.50 | | B | |
| | | VENDOR NAME: 3568803 | | | | | | | | | |
| 11/19/10 | S063I | | | | MSEWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 26.50 | 26.50 | | B | |
| | | VENDOR NAME: 3568804 | | | | | | | | | |
| 11/19/10 | S063I | | | | MSEWA | Lexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 11.36 | 11.36 | | B | |
| | | VENDOR NAME: 3568805 | | | | | | | | | |
| 11/19/10 | S063I | | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 26.50 | 26.50 | | B | |
| | | VENDOR NAME: 3568806 | | | | | | | | | |
| 11/19/10 | S063I | | | | DLASK | Lexis Legal Services - Document Printing Lexis Search by | 2.50 | 2.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Laskin, Debbie | | | | | |
| 11/19/10 | S063I | VENDOR NAME: 3568807 | | | DLASK | Lexis Legal Services - Single Document Retrieval Lexis Search by Laskin, Debbie | 2.50 | 2.50 | | B | — — — — |
| 11/19/10 | S063I | VENDOR NAME: 3568808 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | — — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540838 | | | DLASK | Photocopy Charges 0531 | 1,862.40 | 931.20 | | B | — — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540839 | | | MGREE | Photocopy Charges 0802 | 177.60 | 88.80 | | B | — — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540840 | | | DLASK | Photocopy Charges 0531 | 561.00 | 280.50 | | B | — — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540841 | | | JSUTT | Photocopy Charges 0620 | 12.00 | 6.00 | | B | — — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540842 | | | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540843 | | | DLASK | Photocopy Charges 0531 | 24.00 | 12.00 | | B | — — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540844 | | | SZIEG | Photocopy Charges 0638 | 0.20 | 0.10 | | B | — — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540845 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540846 | | | MSEWA | Photocopy Charges 0982 0982 | 2.60 | 1.30 | | B | — — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540847 | | | DLASK | Photocopy Charges 0531 0531 | 39.60 | 19.80 | | B | — — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540848 | | | MSEWA | Photocopy Charges | 4.20 | 2.10 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 228 (228)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540849 | | | | MSEWAPhotocopy Charges 0982 0982 | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540850 | | | | DLASKPhotocopy Charges 0531 0531 | 21.40 | 10.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540851 | | | | DLASKPhotocopy Charges 0531 0531 | 27.40 | 13.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540852 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540853 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540854 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540855 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540856 | | | | DLASKPhotocopy Charges 0531 0531 | 11.00 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540857 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540858 | | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540859 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540860 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540861 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540862 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540863 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
FOR PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

Page 229 (229)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:   462383

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/10 | S001 | 3540864 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540865 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540866 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540867 | | | | SHARTPhotocopy Charges 0508 0508 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540868 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540869 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540870 | | | | SHARTPhotocopy Charges 0508 0508 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540871 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540872 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540873 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540874 | | | | SHARTPhotocopy Charges 0508 0508 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540875 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540876 | | | | SHARTPhotocopy Charges 0508 0508 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540877 | | | | SHARTPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540878 | | | | SHARTPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/20/10 | S001 | 3540879 | | | | SHARTPhotocopy Charges 0508 0508 | 14.20 | 7.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/10 | S001 | 3540880 | | | DLASKPhotocopy Charges 0531 0531 | | 1.80 | 0.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/10 | S001 | 3540881 | | | SHARTPhotocopy Charges 0508 0508 | | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/10 | S001 | 3540882 | | | SHARTPhotocopy Charges 0508 0508 | | 4.40 | 2.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/10 | S001 | 3540883 | | | SHARTPhotocopy Charges 0508 0508 | | 3.20 | 1.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/10 | S001 | 3540884 | | | SHARTPhotocopy Charges 0508 0508 | | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/10 | S001 | 3540885 | | | SHARTPhotocopy Charges 0508 0508 | | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/10 | S001 | 3540886 | | | SHARTPhotocopy Charges 0508 0508 | | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/10 | S001 | 3540887 | | | SHARTPhotocopy Charges 0508 0508 | | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/10 | S001 | 3540888 | | | DLASKPhotocopy Charges 0531 0531 | | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/10 | S001 | 3540889 | | | SHARTPhotocopy Charges 0508 0508 | | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/10 | S001 | 3540890 | | | SHARTPhotocopy Charges 0508 0508 | | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/10 | S001 | 3540891 | | | SHARTPhotocopy Charges 0508 0508 | | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/10 | S001 | 3540892 | | | SHARTPhotocopy Charges 0508 0508 | | 1.00 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/10 | S001 | 3540893 | | | SHARTPhotocopy Charges 0508 0508 | | 1.00 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/10 | S001 | 3540894 | | | SHARTPhotocopy Charges 0508 0508 | | 1.40 | 0.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/10 | S001 | 3540895 | | | SHARTPhotocopy Charges | | 2.00 | 1.00 | | B | |

CONTROL: 462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 195497

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0508 0508 | | | | | | |
| 11/20/10 | S001 | VENDOR NAME: 3540896 | | | SHARTPhotocopy Charges 0508 0508 | | 0.40 | 0.20 | ___ | B | — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540897 | | | SHARTPhotocopy Charges 0508 0508 | | 0.20 | 0.10 | ___ | B | — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540898 | | | MSEWAPhotocopy Charges 0982 0982 | | 12.80 | 6.40 | ___ | B | — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540899 | | | DLASKPhotocopy Charges 0531 0531 | | 1.40 | 0.70 | ___ | B | — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540900 | | | DLASKPhotocopy Charges 0531 0531 | | 1.40 | 0.70 | ___ | B | — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540901 | | | DLASKPhotocopy Charges 0531 0531 | | 1.40 | 0.70 | ___ | B | — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540902 | | | DLASKPhotocopy Charges 0531 0531 | | 1.40 | 0.70 | ___ | B | — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540903 | | | DLASKPhotocopy Charges 0531 0531 | | 1.40 | 0.70 | ___ | B | — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540904 | | | DLASKPhotocopy Charges 0531 0531 | | 1.40 | 0.70 | ___ | B | — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540905 | | | DLASKPhotocopy Charges 0531 0531 | | 1.40 | 0.70 | ___ | B | — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540906 | | | DLASKPhotocopy Charges 0531 0531 | | 1.40 | 0.70 | ___ | B | — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540907 | | | DLASKPhotocopy Charges 0531 0531 | | 32.00 | 16.00 | ___ | B | — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540908 | | | DLASKPhotocopy Charges 0531 0531 | | 3.60 | 1.80 | ___ | B | — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540909 | | | DLASKPhotocopy Charges 0531 0531 | | 8.80 | 4.40 | ___ | B | — — — |
| 11/20/10 | S001 | VENDOR NAME: 3540910 | | | DLASKPhotocopy Charges 0531 0531 | | 16.40 | 8.20 | ___ | B | — — — |
| 11/20/10 | S001 | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 232 (232)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/20/10 | S001 | 3540911 | | | DLASK | Photocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| 11/20/10 | S001 | 3540912 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 11/20/10 | S001 | 3540913 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 11/20/10 | S001 | 3540914 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 6.00 | 3.00 | | B | |
| 11/20/10 | S001 | 3540915 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 27.00 | 13.50 | | B | |
| 11/20/10 | S001 | 3540916 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 9.80 | 4.90 | | B | |
| 11/20/10 | S001 | 3540917 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 11/20/10 | S001 | 3540918 | VENDOR NAME: | | MGREB | Photocopy Charges 0802 0802 | 32.00 | 16.00 | | B | |
| 11/20/10 | S001 | 3540919 | VENDOR NAME: | | ALUND | Photocopy Charges 0856 0856 | 7.40 | 3.70 | | B | |
| 11/20/10 | S001 | 3540920 | VENDOR NAME: | | ALUND | Photocopy Charges 0856 0856 | 2.20 | 1.10 | | B | |
| 11/20/10 | S001 | 3540921 | VENDOR NAME: | | ALUND | Photocopy Charges 0856 0856 | 2.00 | 1.00 | | B | |
| 11/20/10 | S001 | 3540922 | VENDOR NAME: | | MSEWA | Photocopy Charges 0982 0982 | 8.60 | 4.30 | | B | |
| 11/20/10 | S001 | 3540923 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 85.20 | 42.60 | | B | |
| 11/20/10 | S001 | 3540924 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 45.00 | 22.50 | | B | |
| 11/20/10 | S001 | 3540925 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 11/20/10 | S001 | 3540926 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |

CONTROL:     462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: 3540927 | | | | | | | | | |
| 11/20/10 | S001 | | | | D1ASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | _____ | B | — — — — — |
| | | VENDOR NAME: 3540928 | | | | | | | | | |
| 11/20/10 | S001 | | | | D1ASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | _____ | B | — — — — — |
| | | VENDOR NAME: 3567943 | | | | | | | | | |
| 11/20/10 | S001C | | | | D1ASK | Color Photocopy Char Debbie Laskin | 1,512.50 | 1,512.50 | _____ | B | — — — — — |
| | | VENDOR NAME: 3541015 | | | | | | | | | |
| 11/20/10 | S001SCN | | | | D1ASK | Scanning Charges 0531 | 0.80 | 0.40 | _____ | B | — — — — — |
| | | VENDOR NAME: 3541016 | | | | | | | | | |
| 11/20/10 | S001SCN | | | | D1ASK | Scanning Charges 0531 | 0.60 | 0.30 | _____ | B | — — — — — |
| | | VENDOR NAME: 3541017 | | | | | | | | | |
| 11/20/10 | S001SCN | | | | D1ASK | Scanning Charges 0531 | 0.60 | 0.30 | _____ | B | — — — — — |
| | | VENDOR NAME: 3541018 | | | | | | | | | |
| 11/20/10 | S001SCN | | | | D1ASK | Scanning Charges 0531 | 2.00 | 1.00 | _____ | B | — — — — — |
| | | VENDOR NAME: 3541019 | | | | | | | | | |
| 11/20/10 | S001SCN | | | | D1ASK | Scanning Charges 0531 | 0.60 | 0.30 | _____ | B | — — — — — |
| | | VENDOR NAME: 3541020 | | | | | | | | | |
| 11/20/10 | S001SCN | | | | D1ASK | Scanning Charges 0531 | 0.60 | 0.30 | _____ | B | — — — — — |
| | | VENDOR NAME: 3541021 | | | | | | | | | |
| 11/20/10 | S001SCN | | | | D1ASK | Scanning Charges 0531 | 0.80 | 0.40 | _____ | B | — — — — — |
| | | VENDOR NAME: 3541022 | | | | | | | | | |
| 11/20/10 | S001SCN | | | | D1ASK | Scanning Charges 0531 | 3.00 | 1.50 | _____ | B | — — — — — |
| | | VENDOR NAME: 3541028 | | | | | | | | | |
| 11/20/10 | S003 | | | | PMORG | Long Distance Telephone 1(267)242-3229 6621 | 4.13 | 4.13 | _____ | B | — — — — — |
| | | VENDOR NAME: 3568809 | | | | | | | | | |
| 11/20/10 | S063I | | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 4.48 | 4.48 | _____ | B | — — — — — |
| | | VENDOR NAME: 3568810 | | | | | | | | | |
| 11/20/10 | S063I | | | | ALUND | Lexis Legal | 2.00 | 2.00 | _____ | B | — — — — — |

Young, Conaway, Stargatt and Taylor
FOR PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 234 (234)
RUN: 01/20/11
TIME: 15:11.30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | | | | | |
| | | VENDOR NAME: 3568811 | | | | | | | | | |
| 11/20/10 | S063I | | | | ALUNDShepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | | 0.29 | 0.29 | | B | |
| | | VENDOR NAME: 3568812 | | | | | | | | | |
| 11/20/10 | S063I | | | | MSEWALexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | | 4.00 | 4.00 | | B | |
| | | VENDOR NAME: 3568813 | | | | | | | | | |
| 11/20/10 | S063I | | | | MSEWALexis Legal Services - Searches Lexis Search by Seward, Morgan L. | | 3.04 | 3.04 | | B | |
| | | VENDOR NAME: 3568814 | | | | | | | | | |
| 11/20/10 | S063I | | | | MSEWALexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | | 4.00 | 4.00 | | B | |
| | | VENDOR NAME: 3568815 | | | | | | | | | |
| 11/20/10 | S063I | | | | MGREELexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | | 1.50 | 1.50 | | B | |
| | | VENDOR NAME: 3568816 | | | | | | | | | |
| 11/20/10 | S063I | | | | MGREELexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | | 14.68 | 14.68 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

Page 235 (235)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/10 | S063I | 3568817 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.50 | 0.50 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 11/20/10 | S063I | 3568818 | | | MGREE | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.29 | 0.29 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 11/20/10 | S063I | 3568819 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 11/21/10 | 053 | 3552458 | 130818 | | SHART | Delivery / Courier - From: Five Guys - To: Young Conaway Stargatt & Taylor | 118.00 | 118.00 | | B | |
| | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 11/21/10 | 053 | 3560376 | 131174 | | JPATT | Delivery / Courier - From: YCST - To: Judge Sontchi | 98.00 | 98.00 | | B | |
| | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 11/21/10 | 053 | 3560377 | 131174 | | JPATT | Delivery / Courier - From: YCST - To: Judge Sontchi | 98.00 | 98.00 | | B | |
| | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 11/21/10 | S001 | 3540929 | | | MSEWA | Photocopy Charges 0982 | 76.80 | 38.40 | | B | |
| 11/21/10 | S001 | 3540930 | | | LEDEN | Photocopy Charges 0791 | 33.00 | 16.50 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 11/21/10 | S001 | 3540931 | | | DLASK | Photocopy Charges 0531 | 5.20 | 2.60 | | B | |
| | | | VENDOR NAME: | | | | | | | | |

```
                              Young, Conaway, Stargatt and Taylor                    Page 236 (236)
                                    PROFORMA BILLING WORKSHEET                        RUN: 01/20/11
                              FOR BILLING PROFORMA NUMBER    195497                   TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/10 | S001 | 3540932 | | | LEDEN | Photocopy Charges 0791 | 80.80 | 40.40 | | B | |
| 11/21/10 | S001 | 3540933 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 0.80 | 0.40 | | B | |
| 11/21/10 | S001 | 3540934 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 31.20 | 15.60 | | B | |
| 11/21/10 | S001 | 3540935 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 79.20 | 39.60 | | B | |
| 11/21/10 | S001 | 3540936 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 | 3.60 | 1.80 | | B | |
| 11/21/10 | S001 | 3540937 | VENDOR NAME: | | SZIEG | Photocopy Charges 0638 | 5.00 | 2.50 | | B | |
| 11/21/10 | S001 | 3540938 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 | 1,309.00 | 654.50 | | B | |
| 11/21/10 | S001 | 3540939 | VENDOR NAME: | | SZIEG | Photocopy Charges 0638 | 1.60 | 0.80 | | B | |
| 11/21/10 | S001 | 3540940 | VENDOR NAME: | | SZIEG | Photocopy Charges 0638 | 0.80 | 0.40 | | B | |
| 11/21/10 | S001 | 3540941 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 | 11.60 | 5.80 | | B | |
| 11/21/10 | S001 | 3540942 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 | 0.20 | 0.10 | | B | |
| 11/21/10 | S001 | 3540943 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 | 12.80 | 6.40 | | B | |
| 11/21/10 | S001 | 3540944 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 | 33.20 | 16.60 | | B | |
| 11/21/10 | S001 | 3540945 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 | 7.00 | 3.50 | | B | |
| 11/21/10 | S001 | 3540946 | VENDOR NAME: | | SZIEG | Photocopy Charges 0638 | 4.60 | 2.30 | | B | |
| 11/21/10 | S001 | 3540947 | VENDOR NAME: | | SZIEG | Photocopy Charges 0638 | 42.20 | 21.10 | | B | |

CONTROL: 462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

Page 237 (237)
RUN: 01/20/11
TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S001 | 3540948 | | | | SZIEGPhotocopy Charges 0638 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S001 | 3540949 | | | | SZIEGPhotocopy Charges 0638 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S001 | 3540950 | | | | LEDENPhotocopy Charges 0791 0791 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S001 | 3540951 | | | | LEDENPhotocopy Charges 0791 0791 | 5.40 | 2.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S001 | 3540952 | | | | DLASKPhotocopy Charges 0531 0531 | 34.40 | 17.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S001 | 3540953 | | | | DLASKPhotocopy Charges 0531 0531 | 21.40 | 10.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S001 | 3540954 | | | | DLASKPhotocopy Charges 0531 0531 | 27.40 | 13.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S001 | 3540955 | | | | DLASKPhotocopy Charges 0531 0531 | 24.20 | 12.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S001 | 3540956 | | | | LEDENPhotocopy Charges 0791 0791 | 59.20 | 29.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S001 | 3540957 | | | | DLASKPhotocopy Charges 0531 0531 | 85.20 | 42.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S001 | 3540958 | | | | MSEWAPhotocopy Charges 0982 0982 | 5.80 | 2.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S001 | 3540959 | | | | MSEWAPhotocopy Charges 0982 0982 | 8.80 | 4.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S001 | 3540960 | | | | LEDENPhotocopy Charges 0791 0791 | 27.00 | 13.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S001 | 3540961 | | | | LEDENPhotocopy Charges 0791 0791 | 30.00 | 15.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S001 | 3540962 | | | | LEDENPhotocopy Charges 0791 0791 | 21.20 | 10.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S001 | 3540963 | | | | DLASKPhotocopy Charges | 45.00 | 22.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

CONTROL:   462383

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/10 | S001 | 3540964 | | | 0531 0531 | DIASKPhotocopy Charges 0531 0531 | 6.00 | 3.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/10 | S001 | 3540965 | | | | DIASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/10 | S001 | 3540966 | | | | ALUNDPhotocopy Charges 0856 0856 | 8.00 | 4.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/10 | S001 | 3540967 | | | | MGREEPhotocopy Charges 0802 0802 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/10 | S001 | 3540968 | | | | DIASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/10 | S001 | 3540969 | | | | ALUNDPhotocopy Charges 0856 0856 | 1.40 | 0.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/10 | S001 | 3540970 | | | | ALUNDPhotocopy Charges 0856 0856 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/10 | S001 | 3540971 | | | | ALUNDPhotocopy Charges 0856 0856 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/10 | S001 | 3540972 | | | | DIASKPhotocopy Charges 0531 0531 | 13.00 | 6.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/10 | S001 | 3540973 | | | | DIASKPhotocopy Charges 0531 0531 | 4.60 | 2.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/10 | S001 | 3540974 | | | | LEDENPhotocopy Charges 0791 0791 | 32.00 | 16.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/10 | S001 | 3540975 | | | | LEDENPhotocopy Charges 0791 0791 | 4.60 | 2.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/10 | S001 | 3540976 | | | | LEDENPhotocopy Charges 0791 0791 | 1.00 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/10 | S001 | 3540977 | | | | LEDENPhotocopy Charges 0791 0791 | 3.00 | 1.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/10 | S001 | 3540978 | | | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

CONTROL:    462383

CLIENT: 065585 American Home Mortgage Investment Corp.     MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | E/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/21/10 | S001 | 3540979 | | | ALUND | Photocopy Charges 0856 0856 | 9.20 | 4.60 | | B | | | | | |
| 11/21/10 | S001 | 3540980 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 7.20 | 3.60 | | B | | | | | |
| 11/21/10 | S001 | 3540981 | VENDOR NAME: | | ALUND | Photocopy Charges 0856 0856 | 2.80 | 1.40 | | B | | | | | |
| 11/21/10 | S001 | 3540982 | VENDOR NAME: | | ALUND | Photocopy Charges 0856 0856 | 1.40 | 0.70 | | B | | | | | |
| 11/21/10 | S001 | 3540983 | VENDOR NAME: | | ALUND | Photocopy Charges 0856 0856 | 1.80 | 0.90 | | B | | | | | |
| 11/21/10 | S001 | 3540984 | VENDOR NAME: | | ALUND | Photocopy Charges 0856 0856 | 4.00 | 2.00 | | B | | | | | |
| 11/21/10 | S001 | 3540985 | VENDOR NAME: | | ALUND | Photocopy Charges 0856 0856 | 4.00 | 2.00 | | B | | | | | |
| 11/21/10 | S001 | 3540986 | VENDOR NAME: | | SZIEG | Photocopy Charges 0638 0638 | 1.40 | 0.70 | | B | | | | | |
| 11/21/10 | S001 | 3540987 | VENDOR NAME: | | SZIEG | Photocopy Charges 0638 0638 | 5.20 | 2.60 | | B | | | | | |
| 11/21/10 | S001 | 3540988 | VENDOR NAME: | | SZIEG | Photocopy Charges 0638 0638 | 10.00 | 5.00 | | B | | | | | |
| 11/21/10 | S001 | 3540989 | VENDOR NAME: | | ALUND | Photocopy Charges 0856 0856 | 3.20 | 1.60 | | B | | | | | |
| 11/21/10 | S001 | 3540990 | VENDOR NAME: | | ALUND | Photocopy Charges 0856 0856 | 12.80 | 6.40 | | B | | | | | |
| 11/21/10 | S001 | 3540991 | VENDOR NAME: | | ALUND | Photocopy Charges 0856 0856 | 12.80 | 6.40 | | B | | | | | |
| 11/21/10 | S001 | 3540992 | VENDOR NAME: | | ALUND | Photocopy Charges 0856 0856 | 2.40 | 1.20 | | B | | | | | |
| 11/21/10 | S001 | 3540993 | VENDOR NAME: | | SBEAC | Photocopy Charges 0596 0596 | 5.40 | 2.70 | | B | | | | | |
| 11/21/10 | S001C | 3567944 | VENDOR NAME: | | DLASK | Color Photocopy Char Debbie Laskin | 2,768.50 | 2,768.50 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/10 | S001SCN | VENDOR NAME: 3541023 | | | DIASKScanning Charges 0531 | | 4.60 | 2.30 | | B | |
| 11/21/10 | S001SCN | VENDOR NAME: 3541024 | | | DIASKScanning Charges 0531 | | 0.60 | 0.30 | | B | |
| 11/21/10 | S003 | VENDOR NAME: 3541029 | | | PMORGLong Distance Telephone 1(408)966-9533 6552 | | 0.69 | 0.69 | | B | |
| 11/21/10 | S003 | VENDOR NAME: 3541030 | | | PMORGLong Distance Telephone 1(267)242-3229 6753 | | 2.06 | 2.06 | | B | |
| 11/21/10 | S003 | VENDOR NAME: 3541031 | | | PMORGLong Distance Telephone 1(541)680-0976 6753 | | 10.32 | 10.32 | | B | |
| 11/21/10 | S003 | VENDOR NAME: 3545305 | | | PMORGLong Distance Telephone 1(408)966-9533 6552 | | 0.69 | 0.69 | | B | |
| 11/21/10 | S063I | VENDOR NAME: 3568820 | | | AILUNDLexis Legal Services - Document Printing Lexis Search by Lundgren, Andrew A. | | 4.50 | 4.50 | | B | |
| 11/21/10 | S063I | VENDOR NAME: 3568821 | | | AILUNDLexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | | 8.40 | 8.40 | | B | |
| 11/21/10 | S063I | VENDOR NAME: 3568822 | | | AILUNDLexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew | | 13.00 | 13.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

CONTROL:    462383

Page 241 (241)
RUN: 01/20/11
TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| | | | | | A. | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S063I | 3568823 | | | ALUND | Lexis Legal Services - Toc Document Links Lexis Search by Lundgren, Andrew A. | 1.40 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S063I | 3568824 | | | ALUND | Shepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 1.45 | 1.45 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/10 | S063I | 3568825 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/22/10 | 053 | 3552460 | 130818 | | SMON | Delivery / Courier - From: Washington Street Ale House - To: Young Conaway Stargatt & Taylor | 38.00 | 38.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 11/22/10 | 053 | 3560378 | 131174 | | JPATT | Delivery / Courier - From: YCST - To: U.S. Bankruptcy Ct 6, Judge Sontchi's Ctro | 227.50 | 227.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 11/22/10 | 087 | 3541997 | 130554 | | SBEA | Car/Bus/Subway Travel - Payee: The Limo Exchange, Inc. Transportation for S. Beach to/from Philadelphia airport for 10/12/10 Larkin | 83.20 | 83.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 242 (242)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: The Limo Exchange, Inc. | | | | deposition in Dallas | | | | | |
| 11/22/10 087 | | 3541999 | 130554 | | SBEAC | Car/Bus/Subway Travel - Payee: The Limo Exchange, Inc. Transportation for S. Beach to/from Philadelphia airport for 10/12/10 Larkin deposition in Dallas | 88.20 | 88.20 | | B | |
| | | VENDOR NAME: The Limo Exchange, Inc. | | | | | | | | | |
| 11/22/10 096 | | 3552459 | 130818 | | SMONA | Working Meals - From: Washington Street Ale House - To: Dinner - 2 people | 37.00 | 37.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 11/22/10 S001 | | 3540994 | | | SZIEG | Photocopy Charges 0638 0638 | 9.40 | 4.70 | | B | |
| 11/22/10 S001 | | 3540995 | | | ALJND | Photocopy Charges 0856 0856 | 7.20 | 3.60 | | B | |
| 11/22/10 S001 | | 3543195 | | | EEDWA | Photocopy Charges 0752 0752 | 0.60 | 0.30 | | B | |
| 11/22/10 S001 | | 3543196 | | | SBEAC | Photocopy Charges 0596 0596 | 1.40 | 0.70 | | B | |
| 11/22/10 S001 | | 3543197 | | | SZIEG | Photocopy Charges 0638 0638 | 9.40 | 4.70 | | B | |
| 11/22/10 S001 | | 3543198 | | | SMONA | Photocopy Charges 0827 0827 | 2.00 | 1.00 | | B | |
| 11/22/10 S001 | | 3543199 | | | MSEWA | Photocopy Charges 0982 0982 | 32.80 | 16.40 | | B | |
| 11/22/10 S001 | | 3543200 | | | ALJND | Photocopy Charges 0856 0856 | 4.40 | 2.20 | | B | |
| 11/22/10 S001 | | 3543201 | | | ALJND | Photocopy Charges | 5.40 | 2.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0856 0856 | | | | | | |
| 11/22/10 | S001 | VENDOR NAME: 3543202 | | | SBEACPhotocopy Charges 0596 0596 | Photocopy Charges | 8.80 | 4.40 | ___ | B | ___ |
| 11/22/10 | S001 | VENDOR NAME: 3543203 | | | DLASKPhotocopy Charges 0531 | Photocopy Charges | 0.60 | 0.30 | ___ | B | ___ |
| 11/22/10 | S001 | VENDOR NAME: 3543204 | | | DLASKPhotocopy Charges 0531 | Photocopy Charges | 22.60 | 11.30 | ___ | B | ___ |
| 11/22/10 | S001 | VENDOR NAME: 3543205 | | | DLASKPhotocopy Charges 0531 | Photocopy Charges | 0.40 | 0.20 | ___ | B | ___ |
| 11/22/10 | S001 | VENDOR NAME: 3543206 | | | MGREEPhotocopy Charges 0802 | Photocopy Charges | 12.80 | 6.40 | ___ | B | ___ |
| 11/22/10 | S001 | VENDOR NAME: 3543207 | | | MSEWAPhotocopy Charges 0982 | Photocopy Charges | 3.60 | 1.80 | ___ | B | ___ |
| 11/22/10 | S001 | VENDOR NAME: 3543208 | | | DLASKPhotocopy Charges 0531 | Photocopy Charges | 133.40 | 66.70 | ___ | B | ___ |
| 11/22/10 | S001 | VENDOR NAME: 3543209 | | | DLASKPhotocopy Charges 0531 | Photocopy Charges | 266.20 | 133.10 | ___ | B | ___ |
| 11/22/10 | S001 | VENDOR NAME: 3543210 | | | DLASKPhotocopy Charges 0531 | Photocopy Charges | 682.00 | 341.00 | ___ | B | ___ |
| 11/22/10 | S001 | VENDOR NAME: 3543211 | | | DLASKPhotocopy Charges 0531 | Photocopy Charges | 2.00 | 1.00 | ___ | B | ___ |
| 11/22/10 | S001 | VENDOR NAME: 3543212 | | | DLASKPhotocopy Charges 0531 | Photocopy Charges | 3.20 | 1.60 | ___ | B | ___ |
| 11/22/10 | S001 | VENDOR NAME: 3543213 | | | DWILLPhotocopy Charges 0516 | Photocopy Charges | 0.60 | 0.30 | ___ | B | ___ |
| 11/22/10 | S001 | VENDOR NAME: 3543214 | | | KRIDDPhotocopy Charges 0971 | Photocopy Charges | 0.20 | 0.10 | ___ | B | ___ |
| 11/22/10 | S001 | VENDOR NAME: 3543215 | | | MGREEPhotocopy Charges 0802 | Photocopy Charges | 7.20 | 3.60 | ___ | B | ___ |
| 11/22/10 | S001 | VENDOR NAME: 3543216 | | | MGREEPhotocopy Charges 0802 | Photocopy Charges | 4.00 | 2.00 | ___ | B | ___ |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

CONTROL:   462383

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/10 | S001 | 3543217 | | | SMONA | Photocopy Charges 0827 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: 3543218 | | | | | | | | | |
| 11/22/10 | S001 | 3543218 | | | EEDWA | Photocopy Charges 0752 0752 | 8.80 | 4.40 | | B | |
| | | VENDOR NAME: 3543219 | | | | | | | | | |
| 11/22/10 | S001 | 3543219 | | | SZIEG | Photocopy Charges 0638 0638 | 9.40 | 4.70 | | B | |
| | | VENDOR NAME: 3543220 | | | | | | | | | |
| 11/22/10 | S001 | 3543220 | | | DLASK | Photocopy Charges 0531 0531 | 71.40 | 35.70 | | B | |
| | | VENDOR NAME: 3543221 | | | | | | | | | |
| 11/22/10 | S001 | 3543221 | | | SZIEG | Photocopy Charges 0638 0638 | 9.40 | 4.70 | | B | |
| | | VENDOR NAME: 3543222 | | | | | | | | | |
| 11/22/10 | S001 | 3543222 | | | SBEAC | Photocopy Charges 0596 0596 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: 3543223 | | | | | | | | | |
| 11/22/10 | S001 | 3543223 | | | SBEAC | Photocopy Charges 0596 0596 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: 3543224 | | | | | | | | | |
| 11/22/10 | S001 | 3543224 | | | DLASK | Photocopy Charges 0531 0531 | 85.20 | 42.60 | | B | |
| | | VENDOR NAME: 3543225 | | | | | | | | | |
| 11/22/10 | S001 | 3543225 | | | DLASK | Photocopy Charges 0531 0531 | 45.00 | 22.50 | | B | |
| | | VENDOR NAME: 3543226 | | | | | | | | | |
| 11/22/10 | S001 | 3543226 | | | DLASK | Photocopy Charges 0531 0531 | 9.40 | 4.70 | | B | |
| | | VENDOR NAME: 3543227 | | | | | | | | | |
| 11/22/10 | S001 | 3543227 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: 3543228 | | | | | | | | | |
| 11/22/10 | S001 | 3543228 | | | DLASK | Photocopy Charges 0531 0531 | 22.00 | 11.00 | | B | |
| | | VENDOR NAME: 3543229 | | | | | | | | | |
| 11/22/10 | S001SCN | 3543229 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: 3543230 | | | | | | | | | |
| 11/22/10 | S001SCN | 3543230 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: 3543231 | | | | | | | | | |
| 11/22/10 | S001SCN | 3543231 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: 3543232 | | | | | | | | | |
| 11/22/10 | S003 | 3543232 | | | PMORG | Long Distance Telephone | 2.75 | 2.75 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 245 (245)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:     462383

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | VENDOR NAME: CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/10 | S003 | 3543233 | VENDOR NAME: | | | 1(856)757-5008 6710 PMORGLong Distance Telephone 1(617)552-4392 3588 | 0.69 | 0.69 | | B | |
| 11/22/10 | S003 | 3543234 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(413)734-6411 3588 | 1.38 | 1.38 | | B | |
| 11/22/10 | S003 | 3543235 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(214)969-5162 6621 | 0.69 | 0.69 | | B | |
| 11/22/10 | S003 | 3543236 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(732)689-2100 6621 | 0.69 | 0.69 | | B | |
| 11/22/10 | S063I | 3568826 | VENDOR NAME: | | | PJACKLexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 1.00 | 1.00 | | B | |
| 11/22/10 | S063I | 3568827 | VENDOR NAME: | | | PJACKLexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 6.48 | 6.48 | | B | |
| 11/22/10 | S063I | 3568828 | VENDOR NAME: | | | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 2.50 | 2.50 | | B | |
| 11/22/10 | S063I | 3568829 | VENDOR NAME: | | | PJACKShepard's Service - Legal Citation | 0.29 | 0.29 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services Lexis Search by Jackson, Patrick A. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/22/10 | S063I | 3568830 | | | MSEWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 9.00 | 9.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/22/10 | S063I | 3568831 | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 8.50 | 8.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/22/10 | S063I | 3568832 | | | MSEWA | Lexis Legal Services - Toc Document Links Lexis Search by Seward, Morgan L. | 1.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/22/10 | S063I | 3568833 | | | MSEWA | Lexis Legal Services - Toc Searches Lexis Search by Seward, Morgan L. | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/22/10 | S063I | 3568834 | | | EEDWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 2.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/22/10 | S063I | 3568835 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | 004 | 3548933 | 130735 | | CCROW | Federal Express -- FEDERAL EXPRESS - S. | 8.30 | 8.30 | | B | |

```
CONTROL:    462383                    Young, Conaway, Stargatt and Taylor                      Page 247 (247)
                                           PROFORMA BILLING WORKSHEET                          RUN: 01/20/11
                                         FOR BILLING PROFORMA NUMBER  195497                   TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | DOUGLAS BUNCH, ESQUIRE WASHINGTON, DC | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 11/23/10 | 053 | 3552457 | 130818 | | BLAWS | Delivery / Courier - From: Presto - To: Epiq | 27.50 | 27.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 11/23/10 | 053 | 3560375 | 131174 | | JPATT | Delivery / Courier - From: YCST - To: U.S. Bankruptcy Ct 6, Judge Sontchi's Ctro | 30.90 | 30.90 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 11/23/10 | 053 | 3560379 | 131174 | | JPATT | Delivery / Courier - From: YCST - To: U.S. Bankruptcy Ct 6, Judge Sontchi's Ctro | 27.50 | 27.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 11/23/10 | 086 | 3544821 | 130591 | | JDORS | Parking - Payee: John T. Dorsey Parking for JDORS attend 3rd circuit court | 12.00 | 12.00 | | B | |
| | | VENDOR NAME: John T. Dorsey | | | | | | | | | |
| 11/23/10 | S001 | 3545262 | | | LEDEN | Photocopy Charges 0791 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545263 | | | DLASK | Photocopy Charges 0531 | 9.00 | 4.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545264 | | | DLASK | Photocopy Charges 0531 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545265 | | | LEDEN | Photocopy Charges 0791 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545266 | | | MSEWA | Photocopy Charges 0982 | 7.60 | 3.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545267 | | | LEDEN | Photocopy Charges 0791 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545268 | | | DLASK | Photocopy Charges | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0531 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545269 | | | DLASKP | Photocopy Charges 0531 | 7.80 | 3.90 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545270 | | | DLASKP | Photocopy Charges 0531 | 0.40 | 0.20 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545271 | | | DWILLP | Photocopy Charges 0516 | 1.40 | 0.70 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545272 | | | CCROWP | Photocopy Charges 0687 | 0.80 | 0.40 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545273 | | | SBEACP | Photocopy Charges 0596 0596 | 2.40 | 1.20 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545274 | | | MSEWAP | Photocopy Charges 0982 0982 | 1.80 | 0.90 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545275 | | | SBEACP | Photocopy Charges 0596 0596 | 0.60 | 0.30 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545276 | | | SBEACP | Photocopy Charges 0596 0596 | 0.60 | 0.30 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545277 | | | JFORBP | Photocopy Charges 0541 0541 | 4.40 | 2.20 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545278 | | | EEDWAP | Photocopy Charges 0752 0752 | 3.00 | 1.50 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545279 | | | ALUNDP | Photocopy Charges 0856 0856 | 5.60 | 2.80 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545280 | | | LEDENP | Photocopy Charges 0791 0791 | 33.00 | 16.50 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545281 | | | EEDWAP | Photocopy Charges 0752 0752 | 3.00 | 1.50 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545282 | | | DLASKP | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545283 | | | ALUNDP | Photocopy Charges 0856 0856 | 11.00 | 5.50 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 249 (249)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/10 | S001 | 3545284 | | | ALJUND | Photocopy Charges 0856 0856 | 0.60 | 0.30 | | B | —— — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545285 | | | ALJUND | Photocopy Charges 0856 0856 | 2.40 | 1.20 | | B | —— — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545286 | | | ALJUND | Photocopy Charges 0856 0856 | 3.20 | 1.60 | | B | —— — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545287 | | | ALJUND | Photocopy Charges 0856 0856 | 44.00 | 22.00 | | B | —— — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545288 | | | ALJUND | Photocopy Charges 0856 0856 | 2.20 | 1.10 | | B | —— — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545289 | | | ALJUND | Photocopy Charges 0856 0856 | 11.00 | 5.50 | | B | —— — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545290 | | | ALJUND | Photocopy Charges 0856 0856 | 7.20 | 3.60 | | B | —— — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545291 | | | ALJUND | Photocopy Charges 0856 0856 | 7.20 | 3.60 | | B | —— — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001 | 3545292 | | | ALJUND | Photocopy Charges 0856 0856 | 3.20 | 1.60 | | B | —— — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001SCN | 3545293 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | —— — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001SCN | 3545294 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | —— — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001SCN | 3545295 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | —— — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001SCN | 3545296 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | —— — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001SCN | 3545297 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | —— — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001SCN | 3545298 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | —— — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001SCN | 3545299 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | —— — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CONTROL:    462383

Page 250 (250)
RUN: 01/20/11
TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001SCN | 3545300 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001SCN | 3545301 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001SCN | 3545302 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001SCN | 3545303 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S001SCN | 3545304 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S002 | 3551485 | | | MSMIT | Postage Postage | 11.44 | 11.44 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S003 | 3545306 | | | PMORG | Long Distance Telephone 1(410)925-5650 3590 | 2.06 | 2.06 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S063I | 3568836 | | | ALUND | Lexis Legal Services - Document Printing Lexis Search by Lundgren, Andrew A. | 1.00 | 1.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S063I | 3568837 | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 37.72 | 37.72 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S063I | 3568838 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 5.00 | 5.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/23/10 | S063I | 3568839 | | | ALUND | Shepard's Service - Legal Citation | 0.87 | 0.87 | | B | — — — — |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 251 (251)
CONTROL:    462383                        PROFORMA BILLING WORKSHEET                              RUN: 01/20/11
                                      FOR BILLING PROFORMA NUMBER    195497                       TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | | ENC B/O H X BNP |

(Continued)

VENDOR NAME:

| DATE | CODE | INDEX NO. | | | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services Lexis Search by Lundgren, Andrew A. | | | | |
| 11/23/10 | S063I | 3568840 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 10.28 | 10.28 | | B |
| 11/23/10 | S063I | 3568841 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 2.50 | 2.50 | | B |
| 11/23/10 | S063I | 3568842 | | | PJACK | Lexis Legal Services - Toc Document Links Lexis Search by Jackson, Patrick A. | 0.50 | 0.50 | | B |
| 11/23/10 | S063I | 3568843 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B |
| 11/24/10 | 030 | 3546146 | 130647 | | PMORG | Deposition/Transcript - Payee: Diaz Data Services Transcript of November 17, 2010 hearing (expedited) | 310.40 | 310.40 | | B |

VENDOR NAME: Diaz Data Services

| DATE | CODE | INDEX NO. | | | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/24/10 | 053 | 3560374 | 131174 | | JPATT | Delivery / Courier - From: U.S. Bankruptcy Ct 6, Judge | 217.50 | 217.50 | | B |

CONTROL:    462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 252 (252)
RUN: 01/20/11
TIME: 15:11:30

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sontchi's Ct - To: YCST | | | | | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 11/24/10 | S001 | 3546301 | | | MGREE | Photocopy Charges 0802 | 5.80 | 2.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/24/10 | S001 | 3546302 | | | DLASK | Photocopy Charges 0531 | 402.40 | 201.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/24/10 | S001 | 3546303 | | | SZIEG | Photocopy Charges 0638 0638 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/24/10 | S001 | 3546304 | | | SZIEG | Photocopy Charges 0638 0638 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/24/10 | S001SCN | 3546305 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/24/10 | S001SCN | 3546306 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 11/24/10 | S001SCN | 3546307 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 11/24/10 | S001SCN | 3546308 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/24/10 | S001SCN | 3546309 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/24/10 | S001SCN | 3546310 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/24/10 | S001SCN | 3546311 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/24/10 | S001SCN | 3546312 | | | DLASK | Scanning Charges 0531 | 2.60 | 1.30 | | B | |
| 11/24/10 | S001SCN | 3546313 | | | DLASK | Scanning Charges 0531 | 22.60 | 11.30 | | B | |
| 11/24/10 | S001SCN | 3546314 | | | DLASK | Scanning Charges 0531 | 24.40 | 12.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/24/10 | S002 | 3551496 | | | DLASK | Postage | 24.50 | 24.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|---------------|--------------|--------------|---------|------------------------|
| 11/24/10 | S063I | 3568844 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| 11/25/10 | S063I | 3568845 | VENDOR NAME: | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| 11/26/10 | S063I | 3568846 | VENDOR NAME: | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| 11/27/10 | S063I | 3568847 | VENDOR NAME: | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| 11/28/10 | S063I | 3568848 | VENDOR NAME: | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| 11/29/10 | 053 | 3565286 | 131451 | | JPATT | Delivery / Courier - From: YCST - To: Margolis Edelstein - D.D.R. | 18.00 | 18.00 | | B | |
| 11/29/10 | S001 | 3547539 | VENDOR NAME: Parcels, Inc. | | MBERT | Photocopy Charges 0764 | 1.60 | 0.80 | | B | |
| 11/29/10 | S001 | 3547540 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| 11/29/10 | S001 | 3547541 | VENDOR NAME: | | MNEIB | Photocopy Charges | 4.60 | 2.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

Page 254 (254)
RUN: 01/20/11
TIME: 15:11:30

CONTROL:    462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------------|
| | | | | | | 0995 0995 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/29/10 | S001 | 3547542 | | | CGREAP | Photocopy Charges 0253 0253 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/29/10 | S003 | 3547543 | | | PMORGL | Long Distance Telephone 1(212)478-7320 6621 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/29/10 | S003 | 3547544 | | | PMORGL | Long Distance Telephone 1(212)478-7320 6621 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/29/10 | S003 | 3547545 | | | PMORGL | Long Distance Telephone 1(732)689-2100 6621 | 8.26 | 8.26 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/29/10 | S003 | 3547546 | | | PMORGL | Long Distance Telephone 1(212)593-3000 6755 | 13.07 | 13.07 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/29/10 | S063I | 3568849 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/30/10 | S001 | 3548280 | | | MNEIB | Photocopy Charges 0995 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/30/10 | S001 | 3548281 | | | SBEAC | Photocopy Charges 0596 0596 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/30/10 | S001 | 3548282 | | | MNEIB | Photocopy Charges 0995 0995 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/30/10 | S001 | 3548283 | | | DLASK | Photocopy Charges 0531 0531 | 12.60 | 6.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/30/10 | S001 | 3548284 | | | SMONA | Photocopy Charges 0827 0827 | 15.80 | 7.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
Young, Conaway, Stargatt and Taylor                                    Page 255 (255)
                  PROFORMA BILLING WORKSHEET                            RUN: 01/20/11
                FOR BILLING PROFORMA NUMBER  195497                     TIME: 15:11:30
```

CONTROL:     462383

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/30/10 | S003 | 3548285 | | | PMORG | Long Distance Telephone 1(704)435-3816 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/30/10 | S003 | 3548286 | | | PMORG | Long Distance Telephone 1(631)622-2414 6753 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/30/10 | S003 | 3548287 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 8.26 | 8.26 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/30/10 | S003 | 3548288 | | | PMORG | Long Distance Telephone 1(631)622-1821 6753 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/30/10 | S003 | 3548289 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/30/10 | S003 | 3548290 | | | PMORG | Long Distance Telephone 1(206)359-8036 6621 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/30/10 | S003 | 3548291 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/30/10 | S003 | 3548292 | | | PMORG | Long Distance Telephone 1(631)622-6440 6753 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/30/10 | S003 | 3548293 | | | PMORG | Long Distance Telephone 1(212)478-7215 6621 | 4.82 | 4.82 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/30/10 | S003 | 3548294 | | | PMORG | Long Distance Telephone | 15.14 | 15.14 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    195497

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | | | | | | |

VENDOR NAME:

| 11/30/10 | S003 | 3548295 | | | PMORG | Long Distance Telephone 1(214)969-5162 6621 1(212)478-7320 6621 | 1.38 | 1.38 | — | B | — | | | | |

VENDOR NAME:

| 11/30/10 | S063I | 3568850 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.80 | 0.80 | — | B | — | | | | |

VENDOR NAME:

INCLUDED EXPENSES FOR MATTER: 066585.1001        98,420.84    79,932.74
EXCLUDED EXPENSES (Expenses on Hold)                0.00        0.00
EXPENSES AFTER CUTOFF DATE                      46,201.81

STATUS CODE LEGEND
B   Billable                     H   Expense on Hold (Excluded)          NB   Non-Billable
BNC Bill - No Charge             X   Excluded from Instruction           ENP  Expense will not show on Statement
B/O Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|------|------|------|------|
| 004 | Federal Express | 71.69 | 71.69 |
| 017 | Expert Fee | 38,000.00 | 38,000.00 |
| 027 | Air/Rail Travel | 3,215.80 | 3,215.80 |
| 030 | Deposition/Transcript | 6,568.01 | 6,568.01 |
| 040 | Miscellaneous | 95.41 | 95.41 |
| 053 | Delivery / Courier | 1,272.40 | 1,272.40 |
| 074 | Hotel/Lodging | 744.24 | 744.24 |
| 079 | Search | 79.55 | 79.55 |
| 086 | Parking | 88.00 | 88.00 |
| 087 | Car/Bus/Subway Travel | 387.38 | 387.38 |
| 096 | Working Meals | 537.25 | 537.25 |
| 110 | Internet Access | 13.15 | 13.15 |
| 116 | Travel Meals | 155.41 | 155.41 |
| 118 | Outside Litigation Support | 550.00 | 550.00 |
| 901 | AP Outside Duplication Svcs | 1,701.35 | 1,701.35 |
| 904 | Teleconference / Video Conference | 205.71 | 205.71 |
| 907 | AP Fax | 509.50 | 509.50 |

CONTROL:    462383

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   195497

Page 257 (257)
RUN: 01/20/11
TIME: 15:11:51

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| S001 | Photocopy Charges | 36,434.40 | 18,217.20 |
| S001C | Color Photocopy Charges | 4,366.00 | 4,366.00 |
| S001SCN | Scanning Charges | 541.80 | 270.90 |
| S002 | Postage | 1,460.90 | 1,460.90 |
| S003 | Long Distance Telephone | 479.60 | 479.60 |
| S063I | Computerized Legal Research | 943.29 | 943.29 |
| | EXPENSE TOTAL | 98,420.84 | 79,932.74 |
| | | ========== | ========== |
| TOTAL EXPENSES FOR INSTRUCTION: | 195497 | 98,420.84 | 79,932.74 |