# EXHIBIT A

| Loan # | Frcl. Comp. Date | Fees Billed | Fees Paid | Fees Pymt Info | Payment Date (Fees) | Unpaid Fees | Costs Billed | Previously Allowed Costs | Excluded Mailing Costs | Allowed/ Approved Costs | Costs Paid | Costs Pymt Info | Payment Date (Costs) | Unpaid Costs | Total Amount Billed | Total Amount Approved | Total Amount Paid | Total Amount Unpaid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001350180 | 8/30/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,226.42 | $277.23 | $13.59 | $1,212.83 | $1,226.42 | 332397 | 2/29/08 | -$13.59 | $1,826.42 | $1,812.83 | $1,826.42 | -$13.59 |
| 1001190144 | 8/17/2007 | $300.00 | $300.00 | 332397 | 2/29/2008 | $0.00 | $289.00 | | $6.50 | $282.50 | | WIRE | 8/31/2009 | $0.00 | $589.00 | $582.50 | $582.50 | $0.00 |
| 1001421269 | 8/30/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $992.41 | $523.23 | $14.18 | $978.23 | $282.50 | WIRE | 8/31/2009 | $0.00 | $1,592.41 | $1,578.23 | $600.00 | $978.23 |
| 1000898717 | 8/23/2007 | $500.00 | $500.00 | WIRE | 8/31/2009 | $0.00 | $1,220.81 | $46.00 | $13.59 | $1,207.22 | | WIRE | 8/31/2009 | $978.23 | $1,720.81 | $1,707.22 | $1,707.22 | $0.00 |
| 1000824055 | 8/14/2007 | $335.00 | $335.00 | WIRE | 8/31/2009 | $0.00 | $1,082.30 | | $43.98 | $1,038.32 | $1,207.22 | WIRE | 8/31/2009 | $0.00 | $1,417.30 | $1,373.32 | $1,373.32 | $0.00 |
| 1001413763 | 8/23/2007 | $300.00 | $300.00 | 332397 | 2/29/2008 | $0.00 | | | | $0.00 | $1,038.32 | WIRE | 8/31/2009 | $0.00 | $300.00 | $300.00 | $300.00 | $0.00 |
| 1001448265 | 8/21/2007 | $600.00 | $600.00 | | | $0.00 | $1,414.79 | $560.38 | $27.77 | $1,387.02 | | WIRE | 8/31/2009 | $1,060.38 | $2,014.79 | $1,987.02 | $926.64 | $1,060.38 |
| 1001244246 | 8/23/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,473.82 | $37.00 | $13.00 | $1,460.82 | | WIRE | 8/31/2009 | $0.00 | $2,073.82 | $2,060.82 | $2,060.82 | $0.00 |
| 1001349428 | 8/8/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,429.61 | $12.00 | $63.22 | $1,366.39 | $1,366.39 | 332397 | 2/29/08 | $0.00 | $2,029.61 | $1,966.39 | $1,966.39 | $0.00 |
| 1001253354 | 8/8/2007 | $300.00 | $300.00 | 332397 | 2/29/2008 | $0.00 | $284.27 | | $47.27 | $237.00 | $237.00 | WIRE | 8/31/2009 | $0.00 | $584.27 | $537.00 | $537.00 | $0.00 |
| 1000984773 | 8/30/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,044.81 | $604.81 | $13.00 | $1,031.81 | $1,031.81 | 332397 | 2/29/08 | $0.00 | $1,644.81 | $1,631.81 | $1,631.81 | $0.00 |
| 1001397849 | 8/30/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | $1,308.55 | $40.00 | $118.04 | $1,190.51 | $1,190.51 | 332397 | 2/29/08 | $0.00 | $1,908.55 | $1,790.51 | $1,790.51 | $0.00 |
| 1001537089 | 8/24/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $708.54 | $689.45 | | $708.54 | $19.09 | WIRE | 8/31/2009 | $689.45 | $1,308.54 | $1,308.54 | $619.09 | $689.45 |
| 1001073339 | 8/22/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | | | $26.00 | -$26.00 | -$26.00 | WIRE | 8/31/2009 | $0.00 | $200.00 | $174.00 | $200.00 | -$26.00 |
| 1000948583 | 8/16/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $4,695.52 | | $210.47 | $4,485.05 | $4,485.05 | WIRE | 8/31/2009 | $0.00 | $5,295.52 | $5,085.05 | $5,085.05 | $0.00 |
| 1001462199 | 8/29/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | | | $0.00 | $0.00 | | | | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001475430 | 8/28/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,387.32 | $127.00 | $0.00 | $1,387.32 | $1,234.32 | 332397 | 2/29/08 | $153.00 | $1,987.32 | $1,987.32 | $1,834.32 | $153.00 |
| 1000619323 | 8/7/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,643.48 | $18.00 | $163.15 | $1,480.33 | $1,462.33 | 332397 | 2/29/08 | $18.00 | $2,243.48 | $2,080.33 | $2,062.33 | $18.00 |
| 1001501842 | 8/22/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | | | $154.68 | -$154.68 | -$154.68 | | | -$154.68 | $200.00 | $45.32 | $200.00 | -$154.68 |
| 1000696641 | 8/7/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $3,786.08 | $1,766.40 | | $3,786.08 | $1,047.26 | 332397 | 2/29/08 | $2,738.82 | $4,386.08 | $4,386.08 | $1,647.26 | $2,738.82 |
| 1000916120 | 8/15/2007 | $300.00 | $300.00 | 332397 | 2/29/2008 | $0.00 | $360.00 | | | $360.00 | $360.00 | 332397 | 2/29/2008 | $0.00 | $660.00 | $660.00 | $660.00 | $0.00 |
| 1001205856 | 8/31/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | | | $19.50 | -$19.50 | | WIRE | 8/31/2009 | -$19.50 | $200.00 | $180.50 | $200.00 | -$19.50 |
| 1001361782 | 8/27/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | | | $0.00 | $0.00 | | | | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001071390 | 8/15/2007 | $600.00 | $600.00 | | | $600.00 | $466.50 | | | $466.50 | $447.00 | WIRE | 8/31/2009 | $19.50 | $1,066.50 | $1,066.50 | $447.00 | $619.50 |
| 1001071447 | 8/15/2007 | $395.00 | | | | $395.00 | $480.50 | $6.50 | | $474.00 | $474.00 | WIRE | 8/31/2009 | $0.00 | $875.50 | $869.00 | $474.00 | $395.00 |
| 1000762177 | 8/17/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $985.73 | $46.23 | $19.50 | $966.23 | $499.50 | WIRE | 8/31/2009 | $466.73 | $1,585.73 | $1,566.23 | $1,099.50 | $466.73 |
| 1001346758 | 8/28/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,202.18 | $1,183.09 | | $1,202.18 | $1,202.18 | WIRE | 2/29/08 | $0.00 | $1,802.18 | $1,802.18 | $1,802.18 | $0.00 |
| 1002122640 | 8/29/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | | | | $0.00 | | WIRE | 2/29/08 | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001515075 | 8/7/2007 | $600.00 | $600.00 | 540871 | 5/27/2008 | $0.00 | $21.00 | $9.00 | | $21.00 | $21.00 | 540898 | 5/27/2008 | $0.00 | $621.00 | $621.00 | $621.00 | $0.00 |
| 1001325158 | 8/23/2007 | $500.00 | $500.00 | 332397 | 2/29/2008 | $0.00 | $1,752.74 | | $28.74 | $1,724.00 | $1,724.00 | WIRE | 8/31/2009 | $0.00 | $2,252.74 | $2,224.00 | $2,224.00 | $0.00 |
| 1001223311 | 8/22/2007 | $150.00 | $150.00 | 332397 | 2/29/2008 | $0.00 | | | $13.59 | -$13.59 | | | | -$13.59 | $150.00 | $136.41 | $150.00 | -$13.59 |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001270318 | 8/30/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | | | $1,133.41 | 332397 | 2/29/08 | $0.00 | $1,733.41 | $1,733.41 | $0.00 |
| 1001468262 | 8/30/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,412.32 | $561.05 | | $1,378.05 | WIRE 8/31/2009 | $0.00 | $2,012.32 | $1,978.05 | $0.00 |
| 1001108508 | 8/28/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | | $69.86 | -$69.86 | | | -$69.86 | $200.00 | $130.14 | -$69.86 |
| 1001073250 | 8/24/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | | | $0.00 | | | $0.00 | $200.00 | $200.00 | $0.00 |
| 1001154421 | 8/10/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | | | $0.00 | | | $0.00 | $200.00 | $200.00 | $0.00 |
| 1000752247 | 8/14/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,217.11 | | $1,217.11 | WIRE 8/31/2009 | $69.61 | $1,817.11 | $1,747.50 | $69.61 |
| 1001424545 | 8/30/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,223.23 | $19.50 | $1,203.73 | 332397 2/29/08 | -$19.50 | $1,823.23 | $1,803.73 | -$19.50 |
| 1001141953 | 8/7/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $993.23 | $35.23 | $958.00 | WIRE 8/31/2009 | $0.00 | $1,593.23 | $1,558.00 | $0.00 |
| 1000764873 | 8/28/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $850.59 | $21.99 | $828.60 | WIRE 8/31/2009 | $0.00 | $1,450.59 | $1,428.60 | $0.00 |
| 1001435557 | 8/17/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | | $33.09 | -$33.09 | | -$33.09 | $200.00 | $166.91 | -$33.09 |
| 1001180059 | 8/30/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,182.63 | | $1,182.63 | 332397 2/29/08 | $0.00 | $1,782.63 | $1,782.63 | $0.00 |
| 1001203886 | 8/27/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | | $13.00 | -$13.00 | WIRE 8/31/2009 | -$13.00 | $200.00 | $187.00 | -$13.00 |
| 1001544999 | 8/30/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $2,145.88 | | $3,233.00 | 332397 2/2/09 | $0.88 | $3,833.88 | $3,833.00 | $0.88 |
| 1001532183 | 8/29/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,080.36 | $28.36 | $1,052.00 | WIRE 8/31/2009 | $0.00 | $1,680.36 | $1,652.00 | $0.00 |
| 1001226583 | 8/22/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,172.27 | | $1,172.27 | WIRE 8/31/2009 | $0.00 | $1,772.27 | $1,772.27 | $0.00 |
| 1001114035 | 8/14/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | | | $0.00 | | $0.00 | $200.00 | $200.00 | $0.00 |
| 1001170383 | 8/14/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $784.09 | | $784.09 | WIRE 2/29/08 | $0.00 | $1,384.09 | $1,384.09 | $0.00 |
| 1001140626 | 8/22/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | | $27.18 | -$27.18 | | -$27.18 | $200.00 | $172.82 | -$27.18 |
| 1001309906 | 8/8/2007 | $300.00 | $300.00 | 332397 | 2/29/2008 | $0.00 | $875.00 | | $875.00 | | $0.00 | $1,175.00 | $1,175.00 | $0.00 |
| 1000598270 | 8/20/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $865.03 | $444.85 | | $837.85 | 332397 2/29/08 | $27.18 | $1,465.03 | $1,437.85 | $27.18 |
| 1003162268 | 8/30/2007 | $1,000.00 | $1,000.00 | 332397 | 2/29/2008 | $0.00 | | $61.23 | -$61.23 | WIRE 8/31/2009 | -$61.23 | $1,000.00 | $938.77 | -$61.23 |
| 1001254497 | 8/7/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,120.49 | $12.00 | $1,059.26 | 332397 2/29/2008 | $61.23 | $1,720.49 | $1,659.26 | $61.23 |
| 1000926699 | 8/16/2007 | $675.00 | $675.00 | 332397 | 2/29/2008 | $0.00 | $1,574.49 | $26.00 | $1,532.49 | 332397 2/29/08 | $0.00 | $2,249.49 | $2,207.49 | $0.00 |
| 1001541237 | 8/17/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $749.63 | $62.63 | $687.00 | WIRE 8/31/2009 | $0.00 | $1,349.63 | $1,287.00 | $0.00 |
| 1000851935 | 8/17/2007 | $320.00 | | 332397 | 2/29/2008 | $320.00 | $355.36 | $28.36 | $327.00 | WIRE 8/31/2009 | $0.00 | $675.36 | $647.00 | $320.00 |
| 1000711108 | 8/7/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $1,086.52 | $34.37 | $1,052.15 | $3,619.40 | WIRE 8/31/2009 | -$2,567.25 | $1,686.52 | $1,652.15 | -$2,567.25 |

Total: $4,579.54

| Loan # | Frcl. Comp. Date | Fees Billed | Fees Paid | Fees Pymt Info | Payment Date (Fees) | Unpaid Fees | Costs Billed | Previously Allowed Costs | Excluded Mailing Costs | Allowed/Approved Costs | Costs Paid | Costs Pymt Info | Payment Date (Costs) | Unpaid Costs | Total Amount Billed | Total Amount Approved | Total Amount Paid | Total Amount Unpaid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001139933 | 9/4/2007 | $200.00 | $0.00 | | | $200.00 | $0.00 | | | | | | | $0.00 | $200.00 | $200.00 | $0.00 | $200.00 |
| 1000942892 | 9/27/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | $0.00 | | | | | | | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001101787 | 9/5/2007 | $100.00 | $0.00 | | | $100.00 | $0.00 | | | | | | | $0.00 | $100.00 | $100.00 | $0.00 | $100.00 |
| 1001500639 | 9/26/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | $0.00 | | | | | | | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001214257 | 9/26/2007 | $675.00 | $675.00 | 332397 | 2/29/2008 | $0.00 | $1,601.64 | $100.00 | $24.00 | $1,577.64 | $1,577.64 | 332397 ($100) WIRE | 2/29/2008 8/31/2008 | $0.00 | $2,276.64 | $2,252.64 | $2,252.64 | $0.00 |
| 1001303982 | 9/26/2007 | $500.00 | $500.00 | 332397 | 2/29/2008 | $0.00 | $740.45 | $0.00 | $35.45 | $705.00 | $705.00 | WIRE | 8/31/2009 | $0.00 | $1,240.45 | $1,205.00 | $1,205.00 | $0.00 |
| 1001078776 | 9/25/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | $0.00 | | | | | | | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001008835 | 9/24/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $699.18 | $0.00 | $0.00 | $699.18 | $699.18 | 332397 | 2/29/2008 | $0.00 | $1,299.18 | $1,299.18 | $1,299.18 | $0.00 |
| 1000589372 | 9/25/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $518.36 | $0.00 | $0.00 | $518.36 | $0.00 | | | $518.36 | $1,118.36 | $1,118.36 | $0.00 | $1,118.36 |
| 1000795648 | 9/27/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,000.18 | $978.09 | $0.00 | $1,000.18 | $1,000.18 | 332397 ($978.09) | 2/29/2008 3/18/08 | $0.00 | $1,600.18 | $1,600.18 | $1,600.18 | $0.00 |
| 1001097608 | 9/28/2007 | $300.00 | $0.00 | | | $300.00 | $33.27 | | $0.00 | $33.27 | $33.27 | WIRE | 8/31/2009 | $0.00 | $333.27 | $33.27 | $33.27 | $0.00 |
| 1001357868 | 9/25/2007 | $200.00 | $200.00 | 332397 | | $0.00 | $0.00 | | | | | | | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001530118 | 9/24/2007 | $600.00 | $0.00 | | | $600.00 | $894.36 | $0.00 | $0.00 | $894.36 | $894.36 | WIRE | 8/31/2009 | $0.00 | $1,494.36 | $894.36 | $894.36 | $0.00 |
| 1001570840 | 9/28/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $652.18 | $0.00 | $0.00 | $652.18 | $652.18 | 332397 | 2/29/2008 | $0.00 | $1,252.18 | $1,252.18 | $1,252.18 | $0.00 |
| 1001076714 | 9/13/2007 | $200.00 | $0.00 | | | $200.00 | $0.00 | | | | | | | $0.00 | $200.00 | $200.00 | $0.00 | $200.00 |
| 1001561429 | 9/19/2007 | $300.00 | $300.00 | 332397 | 2/29/2008 | $0.00 | $21.00 | | $0.00 | $21.00 | $21.00 | 332397 | 2/29/2008 | $0.00 | $321.00 | $321.00 | $321.00 | $0.00 |
| 1001238546 | 9/7/2007 | $150.00 | $150.00 | 332397 | 2/29/2008 | $0.00 | $0.00 | | | | | | | $0.00 | $150.00 | $150.00 | $150.00 | $0.00 |
| 1001280564 | 9/19/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | $21.00 | | $0.00 | $21.00 | $21.00 | 332397 | 2/29/2008 | $0.00 | $221.00 | $221.00 | $221.00 | $0.00 |
| 1001675753 | 9/19/2007 | $300.00 | $300.00 | 332397 | 2/29/2008 | $0.00 | $2,733.05 | $349.70 | $102.00 | $2,631.05 | $2,631.05 | 332397 ($349.70) | 2/29/2008 8/31/09 | $0.00 | $3,408.05 | $3,306.05 | $3,306.05 | $0.00 |
| 1001344130 | 9/13/2007 | $675.00 | $675.00 | 332397 | 2/29/2008 | $0.00 | $666.72 | $0.00 | $56.72 | $610.00 | $610.00 | WIRE | 8/31/2009 | $0.00 | $1,266.72 | $1,210.00 | $1,210.00 | $0.00 |
| 1000734998 | 9/21/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $910.09 | $0.00 | $0.00 | $910.09 | $910.09 | 332397 | 2/29/2008 | $0.00 | $1,410.09 | $1,410.09 | $1,410.09 | $0.00 |
| 1001132306 | 9/26/2007 | $500.00 | $500.00 | 332397 | 2/29/2008 | $0.00 | $1,371.82 | $736.64 | $27.18 | $1,344.64 | $1,344.64 | 332397 ($736.64) | 2/29/08 8/31/09 | $0.00 | $1,971.82 | $1,944.64 | $1,944.64 | $0.00 |
| 1000921837 | 9/19/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | $1,289.03 | $0.00 | $34.27 | $1,254.76 | $1,254.76 | 332397 | 2/29/08 | $0.00 | $1,489.03 | $1,454.76 | $1,454.76 | $0.00 |
| 1001348512 | 9/12/2007 | $150.00 | $150.00 | 332397 | 2/29/2008 | $0.00 | $695.63 | $9.00 | $14.18 | $681.45 | $195.63 | 332397 ($9.00) WIRE ($186.63) | 2/29/08 8/31/09 | $485.82 | $845.63 | $831.45 | $345.63 | $485.82 |
| 1001424596 | 9/18/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | | | | | | | | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1000943363 | 9/21/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,889.03 | $0.00 | $34.27 | $1,254.76 | $1,254.76 | 332397 | 2/29/08 | $0.00 | $1,889.03 | $1,854.76 | $1,854.76 | $0.00 |
| 1001092449 | 9/21/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,371.82 | $736.64 | $27.18 | $1,344.64 | $1,344.64 | 332397 ($736.64) | 2/29/08 8/31/09 | $0.00 | $1,971.82 | $1,944.64 | $1,944.64 | $0.00 |
| 1001299929 | 9/19/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $695.63 | $9.00 | $14.18 | $681.45 | $195.63 | 332397 ($9.00) WIRE ($186.63) | 2/29/08 8/31/09 | $485.82 | $1,295.63 | $1,281.45 | $795.63 | $485.82 |
| 1001501337 | 9/21/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,501.19 | $0.00 | $47.86 | $1,453.33 | $1,344.64 | 332397 ($736.64) | 2/29/08 8/31/09 | $108.69 | $2,101.19 | $2,053.33 | $1,944.64 | $108.69 |
| 1000873389 | 9/26/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $0.00 | | | | | | | $0.00 | $600.00 | $600.00 | $600.00 | $0.00 |
| 1001416038 | 9/26/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | $0.00 | | | | | | | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 | Col16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001416038 | 9/26/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | $0.00 | $0.00 | $0.00 | 332397 | 2/29/08 | $0.00 | $200.00 | $200.00 | $0.00 |
| 1001481062 | 9/18/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,558.23 | $13.00 | $1,545.23 | $1,545.23 | 332397 | 2/29/08 | $0.00 | $2,158.23 | $2,145.23 | $0.00 |
| 1000937251 | 9/17/2007 | $475.00 | $475.00 | 332397 | 2/29/2008 | $0.00 | $731.56 | $0.00 | $731.56 | $731.56 | 332397 ($669.23) | 2/29/08 | $0.00 | $1,206.56 | $1,206.56 | -$25.00 |
| 1001097971 | 9/28/2007 | $300.00 | $300.00 | 332397 | 2/29/2008 | $0.00 | $552.27 | $9.00 | $543.00 | $543.00 | WIRE ($34) | 8/31/2009 | -$25.00 | $852.27 | $818.00 | $0.00 |
| 1001155073 | 9/28/2007 | $600.00 | $0.00 | | 2/29/2008 | $600.00 | $511.63 | $0.00 | $518.00 | $518.00 | WIRE ($509) | 8/31/2009 | -$50.00 | $1,111.63 | $462.00 | -$50.00 |
| 1001186667 | 9/6/2007 | $725.00 | $725.00 | 332397 | 2/29/2008 | $0.00 | $898.00 | $26.00 | $874.00 | $924.00 | WIRE ($26) | 8/31/08 | $0.00 | $1,623.00 | $1,599.00 | $0.00 |
| 1001107361 | 9/21/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,414.91 | $620.82 | $1,394.82 | $1,394.82 | 332397 ($620.82) | 8/31/08 | $0.00 | $2,014.91 | $1,994.82 | $0.00 |
| 1001411193 | 9/13/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | $310.06 | $43.26 | $250.06 | $250.06 | 332397 ($43.26) | 8/31/09 | $0.00 | $510.06 | $450.06 | $0.00 |
| 1001559073 | 9/21/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,358.51 | $579.05 | $1,323.65 | $1,323.65 | WIRE ($206.80) | 8/31/09 | $0.00 | $1,958.51 | $1,923.65 | $0.00 |
| 1001502312 | 9/21/2007 | $600.00 | $600.00 | 4639957 | 3/4/2008 | $0.00 | $1,526.96 | $856.26 | $1,526.96 | $1,526.96 | 463981 | 3/4/2008 | $0.00 | $2,126.96 | $2,126.96 | $0.00 |
| 1001366016 | 9/21/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,759.90 | $651.22 | $1,739.22 | $1,545.23 | 332397 ($669.23) | 2/29/08 | $193.99 | $2,359.90 | $2,339.22 | $193.99 |
| 1001033176 | 9/21/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $957.27 | $0.00 | $957.27 | $957.27 | 332397 | 2/29/2008 | $0.00 | $1,557.27 | $1,557.27 | $0.00 |
| 1001186460 | 9/28/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $818.27 | $0.00 | $818.27 | $818.27 | 332397 | 2/29/2008 | $0.00 | $1,418.27 | $1,418.27 | $0.00 |
| 1001529499 | 9/11/2007 | $150.00 | $150.00 | 332397 | 2/29/2008 | $0.00 | $0.00 | $0.00 | | | | | $0.00 | $150.00 | $150.00 | $0.00 |
| 1001156208 | 9/4/2007 | $300.00 | $300.00 | 332397 | 2/29/2008 | $0.00 | $0.00 | $0.00 | | | | | $0.00 | $300.00 | $300.00 | $0.00 |
| 1001207674 | 9/28/2007 | $600.00 | | | 2/29/2008 | $600.00 | $748.18 | $14.18 | $734.00 | $734.00 | WIRE | 8/31/2009 | $0.00 | $1,348.18 | $734.00 | $0.00 |
| 1001214924 | 9/6/2007 | $725.00 | $672.00 | 332397 | 2/29/2008 | $53.00 | $0.00 | | | -$54.00 | 332397 ($21) | 8/31/08 | $0.00 | $725.00 | $618.00 | $0.00 |
| 1001254578 | 9/10/2007 | $300.00 | $300.00 | 332397 | 2/29/2008 | $0.00 | $0.00 | $21.00 | -$54.00 | -$54.00 | WIRE ($-75) | 8/31/08 | $0.00 | $300.00 | $300.00 | $0.00 |
| 1000935927 | 9/24/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $715.36 | $0.00 | $715.36 | $715.36 | 332397 | 2/29/2008 | $0.00 | $1,315.36 | $1,315.36 | $0.00 |
| 1001332615 | 9/18/2007 | $0.00 | $0.00 | 332397 | 2/29/2008 | $0.00 | $8.00 | $0.00 | $8.00 | $8.00 | 332397 | 2/29/2008 | $0.00 | $8.00 | $8.00 | $0.00 |
| 1001102664 | 9/26/2007 | $500.00 | $500.00 | 332397 | 2/29/2008 | $0.00 | $1,358.40 | $458.81 | $1,344.81 | $1,357.80 | 332397 ($578.21) | 2/29/08 | -$12.99 | $1,858.40 | $1,844.81 | -$12.99 |
| 1001398544 | 9/18/2007 | $725.00 | $725.00 | 332397 | 2/29/2008 | $0.00 | $1,667.31 | $686.45 | $1,613.31 | $1,667.31 | 332397 ($767.45) | 2/29/08 | -$54.00 | $2,392.31 | $2,338.31 | -$54.00 |
| 1000831227 | 9/21/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,514.14 | $871.46 | $1,493.46 | $1,493.46 | 332397 ($871.46) | 2/29/08 | $0.00 | $2,114.14 | $2,093.46 | $0.00 |
| 1001398544 | 9/25/2007 | $600.00 | | | | $0.00 | $81.00 | $0.00 | $81.00 | $81.00 | WIRE | 8/31/2009 | $0.00 | $81.00 | $81.00 | $0.00 |
| 1001208021 | 9/17/2007 | $725.00 | $675.00 | 332397 | 2/29/2008 | $50.00 | $1,589.99 | $32.00 | $1,547.99 | $1,547.99 | 332397 ($32) | 2/29/08 | $0.00 | $2,314.99 | $2,222.99 | $0.00 |
| 1001109889 | 9/19/2007 | $500.00 | $500.00 | 332397 | 2/29/2008 | $0.00 | $1,115.46 | $75.00 | $1,089.46 | $1,089.46 | 332397 ($75) | 2/29/08 | $0.00 | $1,615.46 | $1,589.46 | $0.00 |
| 1001301532 | 9/13/2007 | $675.00 | $675.00 | 332397 | 2/29/2008 | $0.00 | $1,078.14 | $43.26 | $1,020.64 | $1,020.64 | 332397 ($43.26) | 2/29/08 | $0.00 | $1,753.14 | $1,695.64 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001278912 | 9/4/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | $1,049.27 | $1,030.18 | $0.00 | $1,049.27 | 332397 ($1,030.18) | 2/29/08 8/31/09 | $0.00 | $1,649.27 | $1,649.27 |
| 1001226473 | 9/13/2007 | $675.00 | $675.00 | 332397 | 2/29/2008 | $0.00 | $1,213.89 | $41.00 | $54.00 | $1,159.89 | 332397 ($41) WIRE (1,118.89) | 2/29/08 8/31/09 | $0.00 | $1,888.89 | $1,834.89 | $0.00 |

Total: $2,290.32

| Loan # | Frcl. Comp. Date | Fees Billed | Fees Paid | Fees Pymt Info | Payment Date (Fees) | Unpaid Fees | Costs Billed | Previously Allowed Costs | Excluded Mailing Costs | Allowed/ Approved Costs | Costs Paid | Costs Pymt Info | Payment Date (Costs) | Unpaid Costs | Total Amount Billed | Total Amount Approved | Total Amount Paid | Total Amount Unpaid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001117972 | 10/30/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 986.00 | $379.73 | $0.00 | $986.00 | $986.00 | 332397 ($379.73) | 2/29/08 | $0.00 | $1,586.00 | $1,586.00 | $1,586.00 | $0.00 |
| 1001557453 | 10/22/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | | | | | | WIRE ($606.27) | 2/29/08 | | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001556557 | 10/26/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,816.40 | $0.00 | $0.00 | $1,816.40 | $1,816.40 | 463981 | 2/21/2008 | $0.00 | $2,416.40 | $2,416.40 | $2,416.40 | $0.00 |
| 1001341565 | 10/19/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 864.09 | $0.00 | $0.00 | $864.09 | $864.09 | 332397 | 2/29/2008 | $0.00 | $1,464.09 | $1,464.09 | $1,464.09 | $0.00 |
| 1001524784 | 10/24/2007 | $725.00 | $725.00 | 332397 | 2/29/2008 | $0.00 | 1,327.50 | $0.00 | $0.00 | $1,327.50 | $1,327.50 | 332397 | 2/29/2008 | $0.00 | $2,052.50 | $2,052.50 | $2,052.50 | $0.00 |
| 1001097912 | 10/19/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,396.86 | $685.23 | $49.18 | $1,347.68 | $1,347.68 | 332397 ($685.23) | 2/29/08 | $0.00 | $1,996.86 | $1,947.68 | $1,947.68 | $0.00 |
| 1001354076 | 10/24/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 617.00 | $0.00 | $0.00 | $617.00 | $617.00 | WIRE ($662.45) | 8/31/09 | $0.00 | $1,217.00 | $1,217.00 | $1,217.00 | $0.00 |
| 1000784271 | 10/31/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 4,428.41 | $2,864.15 | $56.26 | $4,372.15 | $4,372.15 | 332397 | 2/29/08 | $0.00 | $5,028.41 | $4,972.15 | $4,972.15 | $0.00 |
| 1001346431 | 10/26/2007 | $450.00 | $450.00 | 332397 | 2/29/2008 | $0.00 | 604.80 | $0.00 | $0.00 | $604.80 | $604.80 | 332397 ($2864.15) | 8/31/09 | $0.00 | $1,054.80 | $1,054.80 | $1,054.80 | $0.00 |
| 1001529162 | 10/26/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,161.27 | $0.00 | $34.27 | $1,127.00 | $1,127.00 | WIRE | 8/31/2009 | $0.00 | $1,761.27 | $1,727.00 | $1,127.00 | $600.00 |
| 1001290111 | 10/19/2007 | $600.00 | $0.00 | | 2/29/2008 | $600.00 | 864.09 | $0.00 | $0.00 | $864.09 | $864.09 | 332397 | 2/29/2008 | $0.00 | $1,464.09 | $1,464.09 | $864.09 | $600.00 |
| 1001129473 | 10/26/2007 | $450.00 | $450.00 | 332397 | 2/29/2008 | $0.00 | 272.00 | $0.00 | $0.00 | $272.00 | $272.00 | 332397 | 2/29/2008 | $0.00 | $722.00 | $722.00 | $722.00 | $0.00 |
| 1001519790 | 10/26/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 479.99 | $0.00 | $0.00 | $479.99 | $479.99 | 332397 | 2/29/2008 | $0.00 | $1,079.99 | $1,079.99 | $1,079.99 | $0.00 |
| 1001519790 | 10/26/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,115.31 | $603.22 | $20.09 | $1,095.22 | $1,095.22 | 332397 ($603.22) | 2/29/08 | $0.00 | $1,715.31 | $1,695.22 | $1,695.22 | $0.00 |
| 1001369869 | 10/9/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 871.18 | $825.46 | $13.00 | $858.18 | $871.18 | WIRE ($492) | 2/29/08 | -$13.00 | $1,471.18 | $1,458.18 | $1,471.18 | -$13.00 |
| 1001113386 | 10/11/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,569.92 | $0.00 | $0.00 | $1,569.92 | $1,569.92 | 332397 ($875.46) | 2/29/08 | $0.00 | $2,169.92 | $2,169.92 | $2,169.92 | $0.00 |
| 100864845 | 10/12/2007 | $200.00 | $0.00 | | | $200.00 | | $0.00 | $0.00 | | | WIRE ($694.46) | 2/29/08 | $200.00 | $200.00 | $0.00 | $200.00 | $200.00 |
| 100772822 | 10/3/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,512.20 | $540.66 | $42.54 | $1,469.66 | $2,124.39 | 332397 ($125) | 2/29/2008 | -$654.73 | $2,112.20 | $2,069.66 | $2,724.39 | -$654.73 |
| 1001240717 | 10/31/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,659.15 | $704.64 | $42.54 | $1,616.61 | $1,616.58 | 332397 ($704.61) | 2/29/08 | $0.03 | $2,259.15 | $2,216.61 | $2,216.58 | $0.03 |
| 100095114 | 10/11/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 925.18 | $0.00 | $0.00 | 925.18 | $925.18 | WIRE ($911.97) | 8/31/09 | $0.00 | $1,425.18 | $1,425.18 | $1,425.18 | $0.00 |
| 100954174 | 10/3/2007 | $500.00 | $500.00 | 332397 | 2/29/2008 | $0.00 | 3,937.65 | $2,708.40 | $39.00 | 3,898.65 | $3,848.65 | 332397 | 2/29/2009 | $50.00 | $4,537.65 | $4,498.65 | $4,448.65 | $50.00 |
| 101048894 | 10/3/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,230.82 | $896.74 | $100.08 | 1,130.74 | $1,230.00 | 332397 ($996) | 2/29/08 | -$99.26 | $1,830.82 | $1,730.74 | $1,830.00 | -$99.26 |
| 100667108 | 10/24/2007 | | | 332397 | 2/29/2008 | $0.00 | 943.82 | $0.00 | $21.27 | 922.55 | 922.55 | 332397 ($234) | 8/31/2009 | $0.00 | $943.82 | $922.55 | $922.55 | $0.00 |
| 100790596 | 10/19/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,297.75 | $772.25 | $45.50 | 1,252.25 | $1,252.25 | 332397 ($772.25) | 2/29/08 | $0.00 | $1,897.75 | $1,852.25 | $1,852.25 | $0.00 |
| 1001166779 | 10/31/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,508.63 | $770.04 | $13.59 | 1,495.04 | $1,495.04 | 332397 ($480) | 2/29/08 | $0.00 | $2,108.63 | $2,095.04 | $2,095.04 | $0.00 |
| 100928616 | 10/31/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 2,038.86 | $731.59 | $21.27 | 2,017.59 | $1,286.00 | 332397 ($770.04) | 2/29/08 | $731.59 | $2,638.86 | $2,617.59 | $1,886.00 | $731.59 |
| 1001106415 | 10/19/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,747.50 | $130.00 | $84.00 | 1,663.50 | $1,663.50 | 332397 ($130) | 8/31/09 | $0.00 | $2,347.50 | $2,263.50 | $2,263.50 | $0.00 |
| 100699876 | 10/19/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,416.71 | $705.08 | $84.00 | 1,332.71 | $1,332.71 | WIRE ($1533.50) | 8/31/09 | $0.00 | $2,016.71 | $1,932.71 | $1,932.71 | $0.00 |
| 100718331 | 10/22/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,589.72 | $1,562.54 | $0.00 | 1,589.72 | $1,589.72 | 332397 ($705.08) | 2/29/08 | $0.00 | $2,189.72 | $2,189.72 | $2,189.72 | $0.00 |
| | | | | | | | | | | | | WIRE ($627.63) | 8/31/09 | | | | | |
| | | | | | | | | | | | | 332397 ($1562.54) | 2/29/09 | | | | | |

| Account | Date | Amount | Code | Date2 | Amount2 | Amount3 | Amount4 | Amount5 | Code2 | Date3 | Amount6 | Total1 | Total2 | Total3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001472426 | 10/31/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,801.20 | $0.00 | $0.00 | 1,801.20 | $1,721.60 | 2/29/08 | $79.60 | $2,401.20 | $2,321.60 | $0.00 |
| 1000769966 | 10/5/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 486.27 | $0.00 | $21.27 | 465.00 | $1,086.27 | 8/31/09 | $0.00 | $1,086.27 | $1,065.00 | $0.00 |
| 1001586769 | 10/30/2007 | $67.50 | 332397 | 2/29/2008 | $0.00 | 336.00 | $0.00 | $0.00 | 336.00 | $336.00 | 2/29/2008 | $0.00 | $403.50 | $403.50 | $0.00 |
| 1001217253 | 10/29/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,109.85 | $0.00 | $0.00 | 1,109.85 | $1,109.85 | 2/29/2008 | $0.00 | $1,709.85 | $1,709.85 | $0.00 |
| 1000499494 | 10/19/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,290.34 | $705.85 | $13.00 | 1,277.34 | $1,277.34 | 8/31/09 | $0.00 | $1,890.34 | $1,877.34 | $0.00 |
| 1000963833 | 10/5/2007 | $725.00 | 332397 | 2/29/2008 | $0.00 | 1,029.72 | $681.62 | $0.00 | 1,029.72 | $1,029.72 | 8/31/09 | $0.00 | $1,754.72 | $1,754.72 | $0.00 |
| 1000812433 | 10/31/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,329.18 | $149.45 | $0.00 | 1,317.18 | $1,317.18 | 8/31/09 | $0.00 | $1,929.18 | $1,917.18 | $0.00 |
| 1000674030 | 10/23/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 2,020.31 | $624.64 | $12.00 | 1,977.77 | $1,977.77 | 8/31/2009 | $0.00 | $2,620.31 | $2,577.77 | $0.00 |
| 1001124581 | 10/2/2007 | $200.00 | | | $200.00 | | $0.00 | $42.54 | | | | | $200.00 | $0.00 | $200.00 |
| 1001049933 | 10/31/2007 | $500.00 | 332397 | 2/29/2008 | $0.00 | 1,111.82 | $583.73 | $0.00 | 1,111.82 | $1,111.82 | 8/31/09 | $0.00 | $1,611.82 | $1,611.82 | $0.00 |
| 1001425584 | 10/3/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,563.50 | $519.32 | $7.09 | 1,556.41 | $1,556.41 | 2/29/08 | $0.00 | $2,163.50 | $2,156.41 | $0.00 |
| 1001495027 | 10/19/2007 | $725.00 | 332397 | 2/29/2008 | $0.00 | 1,683.01 | $449.90 | $0.00 | 1,683.01 | $1,633.01 | 2/29/08 | $50.00 | $2,408.01 | $2,358.01 | $50.00 |
| 1001423584 | 10/3/2007 | $500.00 | 332397 | 2/29/2008 | $0.00 | 724.36 | $0.00 | $0.00 | 724.36 | $724.36 | 2/29/2008 | $0.00 | $1,224.36 | $1,224.36 | $0.00 |
| 1001071349 | 10/3/2007 | $500.00 | 332397 | 2/29/2008 | $0.00 | 832.45 | $0.00 | $0.00 | 832.45 | $832.45 | 2/29/2008 | $0.00 | $1,332.45 | $1,332.45 | $0.00 |
| 1001310933 | 10/3/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 827.54 | $0.00 | $0.00 | 827.54 | $827.54 | 2/29/2008 | $0.00 | $1,427.54 | $1,427.54 | $0.00 |
| 1001137156 | 10/11/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 730.72 | $50.00 | $90.00 | 640.72 | $640.72 | 8/31/09 | $0.00 | $1,330.72 | $1,240.72 | $0.00 |
| 1001404900 | 10/19/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 4,302.63 | $130.00 | $12.00 | 4,290.63 | $4,290.63 | 8/31/09 | $0.00 | $4,902.63 | $4,890.63 | $0.00 |
| 1001343303 | 10/19/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 4,348.22 | $130.00 | $54.00 | 4,294.22 | $4,294.22 | 8/31/09 | $0.00 | $4,948.22 | $4,894.22 | $4,894.2 |
| 1001248875 | 10/31/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,221.46 | $582.74 | $21.27 | 1,200.19 | $1,200.19 | 8/31/09 | $0.00 | $1,821.46 | $1,800.19 | $0.00 |
| 1000948880 | 10/22/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,104.09 | $474.46 | $56.72 | 1,047.37 | $1,047.37 | 8/31/09 | $0.00 | $1,704.09 | $1,647.37 | $0.00 |
| 1001200419 | 10/23/2007 | $200.00 | 332397 | 2/29/2008 | $0.00 | | $0.00 | $0.00 | | | | | $200.00 | $200.00 | $0.00 |
| 1000766610 | 10/31/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,683.25 | $858.35 | $14.18 | 1,669.07 | $1,669.07 | 2/29/2008 | $0.00 | $2,283.25 | $2,269.07 | $0.00 |
| 1001232066 | 10/11/2007 | $150.00 | 332397 | 2/29/2008 | $0.00 | 15.00 | $0.00 | $0.00 | 15.00 | $15.00 | 2/29/2008 | $0.00 | $165.00 | $165.00 | $0.00 |
| 1001219998 | 10/3/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 866.27 | $50.00 | $35.45 | 830.82 | $1,285.82 | | -$455.00 | $1,466.27 | $1,430.82 | $1,885.82 | -$455.00 |
| 1001287384 | 10/23/2007 | $600.00 | WIRE | 8/31/2009 | $0.00 | 1,313.00 | $153.00 | $21.27 | 1,291.73 | $538.73 | 8/31/2009 | $753.00 | $1,913.00 | $1,891.73 | $1,138.73 | $753.00 |
| 1001505125 | 10/22/2007 | $200.00 | 332397 | 2/29/2008 | $0.00 | | $0.00 | $0.00 | | | | | $200.00 | $200.00 | $0.00 |
| 1001188086 | 10/30/2007 | $200.00 | 332397 | 2/29/2008 | $0.00 | | $0.00 | $0.00 | | | | | $200.00 | $200.00 | $0.00 |
| 1000797058 | 10/9/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 775.72 | $0.00 | $42.00 | 733.72 | $733.72 | WIRE | | $1,375.72 | $1,333.72 | $0.00 |
| 1001460129 | 10/29/2007 | $200.00 | 332397 | 2/29/2008 | $0.00 | | $0.00 | $0.00 | | | 8/31/2009 | | $200.00 | $200.00 | $0.00 |
| 1001276244 | 10/29/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 558.09 | $0.00 | $0.00 | 558.09 | $558.09 | 2/29/2008 | | $1,158.09 | $1,158.09 | $0.00 |
| 1001424579 | 10/31/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,464.77 | $614.10 | $0.00 | 1,464.77 | | 332397/WIRE | 8/31/09 | | $2,064.77 | $2,064.77 | $1,464.77 |

| Loan # | Date | Amt | Amt | Code | Date | Amt | Amt | Amt | Amt | Code | Date | Total | Total | Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001108134 | 10/19/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,143.45 | $0.00 | 1,143.45 | 332397/WIRE | 2/29/08 | $1,743.45 | $1,743.45 | $600.00 | $1,143.45 |
| 1001090770 | 10/9/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 596.95 | $77.87 | 519.08 | 332397/WIRE | 2/29/08 | $1,196.95 | $1,119.08 | $600.00 | $519.08 |
| 1001439020 | 10/29/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,715.52 | $20.09 | 1,695.43 | 332397/WIRE | 2/29/08 | $2,315.52 | $2,295.43 | $600.00 | $1,695.43 |
| 1000753668 | 10/30/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 976.70 | $54.95 | 921.75 | 332397/WIRE | 2/29/08 | $1,576.70 | $1,521.75 | $600.00 | $921.75 |
| 1000781842 | 10/30/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,200.55 | $41.36 | 1,159.19 | 332397/WIRE | 2/29/08 | $1,800.55 | $1,759.19 | $600.00 | $1,159.19 |
| 1001028688 | 10/9/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,023.54 | $0.00 | 1,023.54 | 332397 | 2/29/08 | $1,623.54 | $1,623.54 | $600.00 | $1,023.54 |
| 1001517266 | 10/30/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 939.36 | $0.00 | 939.36 | 332397 | 2/29/08 | $1,539.36 | $1,539.36 | $600.00 | $939.36 |
| 1000616657 | 10/31/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,493.63 | $0.00 | 1,493.63 | 332397/WIRE | 8/31/09 | $2,093.63 | $2,093.63 | $600.00 | $1,493.63 |
| 1000732359 | 10/26/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,046.17 | $0.00 | 1,046.17 | 332397/WIRE | 2/29/08 | $1,646.17 | $1,646.17 | $600.00 | $1,046.17 |
| 1101604499 | 10/15/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | | $0.00 | | | | $200.00 | $200.00 | $200.00 | $0.00 |
| 1000891896 | 10/11/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,307.41 | $0.00 | 1,307.41 | 332397/WIRE | 2/29/08 | $1,907.41 | $1,907.41 | $600.00 | $1,307.41 |
| 1001508154 | 10/12/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 693.71 | $21.27 | 672.44 | 332397/WIRE | 2/29/08 | $1,293.71 | $1,272.44 | $600.00 | $672.44 |
| 1000836763 | 10/31/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,590.82 | $6.50 | 1,584.32 | 332397/WIRE | 2/29/08 | $2,190.82 | $2,184.32 | $600.00 | $1,584.32 |
| 1000911052 | 10/3/2007 | $500.00 | $500.00 | 332397 | 2/29/2008 | $0.00 | 567.54 | $0.00 | 567.54 | 332397 | 2/29/2008 | $1,067.54 | $1,067.54 | $500.00 | $0.00 |
| 1000840198 | 10/30/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 700.08 | $0.00 | 700.08 | 332397 | 2/29/2008 | $1,300.08 | $1,300.08 | $600.00 | $0.00 |
| 1001215210 | 10/22/2007 | $525.00 | $525.00 | 332397 | 2/29/2008 | $0.00 | 784.06 | $0.00 | 784.06 | 332397 | 2/29/2008 | $1,309.06 | $1,309.06 | $600.00 | $0.00 |
| 1001425897 | 10/22/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 762.99 | $0.00 | 762.99 | 332397 | 2/29/2008 | $1,362.99 | $1,362.99 | $600.00 | $0.00 |
| 1000892309 | 10/31/2007 | $300.00 | $300.00 | 332397 | | $0.00 | 730.54 | $54.95 | 675.59 | WIRE | 8/31/2009 | $1,030.54 | $975.59 | $975.59 | $0.00 |
| 1000892450 | 10/31/2007 | $600.00 | $0.00 | 332397 | 2/29/2008 | $600.00 | 1,294.23 | $14.18 | 1,280.05 | WIRE | 8/31/2009 | $1,894.23 | $1,880.05 | $412.77 | $1,467.28 |
| 1001254462 | 10/31/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,994.00 | $68.54 | 1,925.46 | 332397/WIRE | 2/29/08 | $2,594.00 | $2,525.46 | $600.00 | $1,925.46 |
| 1001345536 | 10/3/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 786.36 | $0.00 | 786.36 | 332397 | 8/31/09 | $1,386.36 | $1,386.36 | $1,386.36 | $0.00 |
| 1001147568 | 10/3/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 899.45 | $28.36 | 871.09 | WIRE | 8/31/2009 | $1,499.45 | $1,471.09 | $1,471.09 | $0.00 |
| 1001674600 | 10/23/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 674.18 | $35.45 | 638.73 | WIRE | 8/31/2009 | $1,274.18 | $1,238.73 | $1,238.73 | $0.00 |
| 1001413064 | 10/11/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,123.36 | $0.00 | 1,123.36 | 332397 | 2/29/2008 | $1,723.36 | $1,723.36 | $1,723.36 | $0.00 |
| 1001413116 | 10/12/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | | $0.00 | | | | $200.00 | $200.00 | $200.00 | $0.00 |
| 1000876373 | 10/22/2007 | $500.00 | $500.00 | 332397 | 2/29/2008 | $0.00 | 1,264.09 | $7.09 | 1,257.00 | 332397/WIRE | 8/31/09 | $1,764.09 | $1,757.00 | $500.00 | $1,257.00 |
| 1001477875 | 10/31/2007 | $600.00 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,554.19 | $35.45 | 1,518.74 | 332397/WIRE | 8/31/09 | $2,154.19 | $2,118.74 | $600.00 | $1,518.74 |
| 1001569633 | 10/3/2007 | $500.00 | $500.00 | 332397 | 2/29/2008 | $0.00 | 644.09 | $0.00 | 644.09 | 332397 | 2/29/2008 | $1,144.09 | $1,144.09 | $855.91 | $288.18 |
| 1001405218 | 10/3/2007 | $500.00 | $500.00 | 332397 | 2/29/2008 | $0.00 | 818.27 | $0.00 | 818.27 | 332397 | 2/29/2008 | $1,318.27 | $1,318.27 | $1,318.27 | $0.00 |
| 1001315329 | 10/22/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | | $0.00 | | | | $200.00 | $200.00 | $0.00 | $0.00 |
| 1001637316 | 10/29/2007 | $600.00 | $0.00 | | | $600.00 | 771.18 | $0.00 | 771.18 | | | $1,371.18 | $1,371.18 | $0.00 | $1,371.18 |

| Loan # | Date | Amt | Code | Date | Amt | V1 | V2 | V3 | Code2 | Date2 | T1 | T2 | T3 | T4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000710504 | 10/19/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,105.24 | $0.00 | $0.00 | 1,105.24 | 332397/WIRE | 2/29/08 | $1,705.24 | $1,705.24 | $600.00 | $0.00 |
| 1000868526 | 10/3/2007 | $100.00 | 332397 | 2/29/2008 | $0.00 | 40.00 | $0.00 | $0.00 | 40.00 | 332397 | 2/29/2008 | $140.00 | $140.00 | $140.00 | $0.00 |
| 1001198543 | 10/11/2007 | $525.00 | 332397 | 2/29/2008 | $0.00 | 920.52 | $0.00 | $0.00 | 920.52 | 332397 | 2/29/2008 | $1,445.52 | $1,445.52 | $1,445.52 | $0.00 |
| 1001508092 | 10/22/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 2,395.50 | $0.00 | $0.00 | 2,374.23 | WIRE | 8/31/2009 | $2,995.50 | $2,974.23 | $2,974.23 | $0.00 |
| 1001148843 | 10/31/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,383.84 | $697.21 | $45.50 | 1,338.34 | 332397/WIRE | 2/29/08 | $1,983.84 | $1,938.34 | $600.00 | $1,338.34 |
| 1001170358 | 10/22/2007 | $600.00 | WIRE | 8/31/2009 | $0.00 | 1,086.64 | $359.46 | $49.63 | 1,037.01 | WIRE | 8/31/2009 | $1,686.64 | $1,637.01 | $677.55 | $959.46 |
| 1001033780 | 10/31/2007 | $0.00 | | | $0.00 | 813.46 | $0.00 | $813.46 | 813.46 | 332397/WIRE | 2/29/08 | $813.46 | $813.46 | $813.46 | $0.00 |
| 1001422911 | 10/22/2007 | $200.00 | 332397 | 2/29/2008 | $0.00 | | $0.00 | $0.00 | | 332397/WIRE | 2/29/08 | $200.00 | | $200.00 | $0.00 |
| 1000765423 | 10/8/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 2,431.85 | $2,093.71 | $0.00 | 2,431.85 | 332397/WIRE | 2/29/08 | $3,031.85 | $3,031.85 | $600.00 | $2,431.85 |
| 1000903435 | 10/22/2007 | $500.00 | 332397 | 2/29/2008 | $0.00 | 1,299.25 | $0.00 | $0.00 | 1,299.25 | 332397 | 2/29/2008 | $1,799.25 | $1,799.25 | $1,799.25 | $0.00 |
| 1001563346 | 10/3/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,877.45 | $0.00 | $0.00 | 1,877.45 | WIRE | 8/31/2009 | $2,477.45 | $2,477.45 | $2,477.45 | $0.00 |
| 1001511466 | 10/10/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 937.09 | $0.00 | $35.45 | 937.09 | 332397 | 2/29/2008 | $1,537.09 | $1,537.09 | $1,537.09 | $0.00 |
| 1000571430 | 10/26/2007 | $500.00 | 332397 | 2/29/2008 | $0.00 | 590.45 | $0.00 | $555.00 | 555.00 | WIRE | 8/31/2009 | $1,090.45 | $1,055.00 | $1,055.00 | $0.00 |
| 1001095104 | 10/26/2007 | $600.00 | | | $0.00 | 654.54 | $0.00 | $0.00 | 654.54 | WIRE | 8/31/2009 | $1,254.54 | $1,254.54 | $654.54 | $600.00 |
| 1000746327 | 10/16/2007 | $0.00 | 332397 | 2/29/2008 | $600.00 | | $0.00 | $77.55 | | WIRE | 8/31/2009 | $1,189.09 | $1,090.45 | $1,055.00 | $0.00 |
| 1001443205 | 10/30/2007 | $200.00 | 332397 | 2/29/2008 | $0.00 | | $0.00 | $0.00 | | | | $200.00 | $200.00 | $200.00 | $0.00 |
| 1002253820 | 10/10/2007 | $200.00 | 332397 | 2/29/2008 | $50.00 | 19.00 | $0.00 | $0.00 | 19.00 | | | $319.00 | $319.00 | $319.00 | $0.00 |
| 1001069880 | 10/3/2007 | $300.00 | 332397 | 2/29/2008 | $0.00 | 324.18 | $0.00 | $0.00 | 324.18 | 332397 | 2/29/2008 | $624.18 | $624.18 | $624.18 | $0.00 |
| 1001322237 | 10/8/2007 | $500.00 | 332397 | 2/29/2008 | $0.00 | 754.54 | $0.00 | $0.00 | 754.54 | 332397 | 2/29/2008 | $1,254.54 | $1,254.54 | $1,254.54 | $0.00 |
| 1001018120 | 10/3/2007 | $300.00 | 332397 | 2/29/2008 | $0.00 | 789.18 | $0.00 | $0.00 | 789.18 | 332397 | 2/29/2008 | $1,089.18 | $1,089.18 | $1,089.18 | $0.00 |
| 1001151425 | 10/4/2007 | $725.00 | 332397 | 2/29/2008 | $0.00 | 879.50 | $0.00 | $0.00 | 879.50 | 332397 | 2/29/2008 | $1,604.50 | $1,604.50 | $1,604.50 | $0.00 |
| 1001127978 | 10/16/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 840.86 | $758.23 | $49.63 | 791.23 | 332397/WIRE | 2/29/08 | $1,440.86 | $1,391.23 | $600.00 | $791.23 |
| 1000896213 | 10/31/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 2,009.79 | $1,013.71 | $85.08 | 1,924.71 | 332397/WIRE | 2/29/08 | $2,609.79 | $2,524.71 | $600.00 | $1,924.71 |
| 1001181947 | 10/31/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 1,347.00 | $642.46 | $42.54 | 1,304.46 | 332397/WIRE | 2/29/08 | $1,947.00 | $1,904.46 | $600.00 | $1,304.46 |
| 1001344821 | 10/19/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | | $0.00 | $0.00 | | | 8/31/09 | $600.00 | $600.00 | $600.00 | $0.00 |
| 1000881566 | 10/26/2007 | $300.00 | 332397 | 2/29/2008 | $0.00 | 659.28 | $0.00 | $0.00 | 659.28 | 332397 | 2/29/2008 | $959.28 | $959.28 | $959.28 | $0.00 |
| 1001170383 | 10/30/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 245.09 | $0.00 | $0.00 | 245.09 | 332397 | 2/29/2008 | $845.09 | $845.09 | $845.09 | $0.00 |
| 1000837052 | 10/29/2007 | $500.00 | 332397 | 2/29/2008 | $500.00 | 722.45 | $0.00 | $0.00 | 722.45 | WIRE | 8/31/2009 | $1,222.45 | $1,222.45 | $722.45 | $500.00 |
| 1001020143 | 10/4/2007 | $600.00 | 332397 | 2/29/2008 | $0.00 | 713.72 | $687.54 | $0.00 | 713.72 | 2/29/08 | | $1,313.72 | $1,313.72 | $600.00 | $713.72 |
| 1000783239 | 10/3/2007 | $600.00 | | | | 1,908.17 | $0.00 | $0.00 | 1,908.17 | | 8/31/09 | | | | |

| 1001595781 | 10/12/2007 | $200.00 | $200.00 | 332397 | 2/29/2008 | $0.00 | $600.00 | 1,261.32 | $0.00 | $617.23 | $7.09 | $0.00 | 1,254.23 | $637.00 | WIRE | 8/31/2009 | $200.00 | $1,861.32 | $1,854.23 | $200.00 | $637.00 | $200.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000977343 | 10/31/2007 | $600.00 | $0.00 | | | | | | | | | | | | | | | | | | | | $1,217.23 |

Total: $35,990.95

| Loan # | Frcl. Comp. Date | Fees Billed | Fees Paid | Fees Pymt Info | Payment Date (Fees) | Unpaid Fees | Costs Billed | Previously Allowed Costs | Excluded Mailing Costs | Allowed/ Approved Costs | Costs Paid | Costs Pymt Info | Payment Date (Costs) | Unpaid Costs | Total Amount Billed | Total Amount Approve | Total Amount Paid | Total Amount Unpaid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001280339 | 11/30/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $2,502.22 | $696.13 | $0.00 | $2,502.22 | $2,502.22 | 332905 | 3/20/2008 | $0.00 | $3,102.22 | $3,102.22 | $3,102.22 | $0.00 |
| 1001575309 | 11/20/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | | | | | | WIRE | 8/31/09 | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001239779 | 11/27/2007 | $600.00 | $600.00 | 555480 | 6/12/2008 | $0.00 | $773.81 | $0.00 | $0.00 | $773.81 | $773.81 | 555480 | 6/12/2008 | $0.00 | $1,373.81 | $1,373.81 | $1,373.81 | $0.00 |
| 1001452914 | 11/30/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,779.00 | $672.82 | $0.00 | $1,779.00 | $1,779.00 | 332905 | 3/20/2008 | $0.00 | $2,379.00 | $2,379.00 | $2,379.00 | $0.00 |
| 1001105892 | 11/9/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,712.25 | $133.00 | $0.00 | $1,712.25 | $1,712.25 | 332905 | 3/20/2008 | $0.00 | $2,312.25 | $2,312.25 | $2,312.25 | $0.00 |
| 1000898717 | 11/29/2007 | $200.00 | $0.00 | | | $200.00 | | | | | | WIRE | 8/31/09 | $0.00 | $200.00 | $200.00 | $0.00 | $200.00 |
| 1001101174 | 11/30/2007 | $100.00 | $0.00 | | | $100.00 | $40.00 | $0.00 | $0.00 | $40.00 | $40.00 | WIRE | 8/31/09 | $0.00 | $140.00 | $140.00 | $40.00 | $100.00 |
| 1001655873 | 11/27/2007 | $600.00 | $0.00 | | | $600.00 | $1,515.64 | $640.64 | $21.27 | $1,515.64 | $875.00 | WIRE | 8/31/09 | $640.64 | $2,115.64 | $2,115.64 | $875.00 | $1,240.64 |
| 1001259950 | 11/1/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,181.02 | $0.00 | $0.00 | $1,181.02 | $1,181.02 | 421685 | 12/28/2009 | $0.00 | $1,781.02 | $1,781.02 | $1,781.02 | $0.00 |
| 1001122792 | 11/6/2007 | $725.00 | $725.00 | 332905 | 3/20/2008 | $0.00 | $2,056.46 | $755.92 | $42.54 | $2,013.92 | $2,013.92 | 332905 | 3/20/2008 | $0.00 | $2,656.46 | $2,613.92 | $2,613.92 | $0.00 |
| 1000610493 | 11/16/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $913.98 | $820.48 | $26.00 | $1,733.92 | $1,687.05 | 332905 | 3/20/2008 | $46.87 | $1,536.91 | $1,638.98 | $1,638.98 | $50.00 |
| 1000643172 | 11/16/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,759.92 | $873.90 | $26.00 | $1,733.92 | $1,687.05 | 332905 | 3/20/2008 | $46.87 | $2,359.92 | $2,333.92 | $2,287.05 | $46.87 |
| 1001443089 | 11/9/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,415.50 | $617.23 | $0.00 | $1,415.50 | $1,415.50 | 332905 | 3/20/2008 | $0.00 | $2,015.50 | $2,015.50 | $2,015.50 | $0.00 |
| 1001408953 | 11/9/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,480.83 | $705.02 | $0.00 | $1,480.83 | $1,480.83 | 332905 | 3/20/2008 | $0.00 | $2,080.83 | $2,080.83 | $2,080.83 | $0.00 |
| 1001563390 | 11/30/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $2,134.42 | $2,124.42 | $0.00 | $2,134.42 | $2,134.42 | 332905 | 3/20/2008 | $0.00 | $2,734.42 | $2,734.42 | $2,734.42 | $0.00 |
| 1001195014 | 11/28/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $2,737.05 | $2,735.41 | $0.00 | $2,737.05 | $2,680.33 | 332905 | 3/20/2008 | $56.72 | $3,337.05 | $3,337.05 | $3,280.33 | $56.72 |
| 1001214257 | 11/28/2007 | $450.00 | $450.00 | 332905 | 3/20/2008 | $0.00 | $194.00 | $194.00 | $0.00 | $194.00 | $194.00 | WIRE | 8/31/09 | $0.00 | $644.00 | $644.00 | $644.00 | $0.00 |
| 1000738947 | 11/9/2007 | $600.00 | $0.00 | | | $600.00 | $1,491.82 | $645.10 | $0.00 | $1,491.82 | $1,491.82 | WIRE | 8/31/09 | $0.00 | $2,091.82 | $2,091.82 | $1,491.82 | $600.00 |
| 1001255608 | 11/1/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,267.50 | $470.32 | $7.09 | $1,260.41 | $1,260.41 | 332905 | 3/20/2008 | $0.00 | $1,867.50 | $1,860.41 | $1,860.41 | $0.00 |
| 1000727064 | 11/15/2007 | $600.00 | $0.00 | | | $600.00 | $571.27 | $0.00 | $0.00 | $571.27 | $571.27 | 332905 | 3/20/2008 | $0.00 | $1,171.27 | $1,171.27 | $571.27 | $600.00 |
| 1000974798 | 11/19/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,350.00 | $189.00 | $21.27 | $1,328.73 | $1,350.00 | 332905 | 3/20/2008 | -$21.27 | $1,950.00 | $1,928.73 | $1,950.00 | -$21.27 |
| 1001226593 | 11/9/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $2,167.00 | $918.73 | $0.00 | $2,167.00 | $2,267.00 | 332905 | 3/20/2008 | -$100.00 | $2,767.00 | $2,767.00 | $2,867.00 | -$100.00 |
| 1001219290 | 11/1/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,319.40 | $544.64 | $7.09 | $1,312.31 | $1,312.31 | WIRE | 8/31/09 | $0.00 | $1,919.40 | $1,912.31 | $1,912.31 | $0.00 |
| 1001131932 | 11/9/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,654.82 | $536.10 | $0.00 | $1,654.82 | $1,118.72 | WIRE | 8/31/2009 | $536.10 | $2,254.82 | $2,254.82 | $1,118.72 | $1,136.10 |
| 1001539130 | 11/8/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,483.90 | $661.69 | $7.09 | $1,476.81 | $1,476.81 | 332905 | 3/20/2008 | $0.00 | $2,083.90 | $2,076.81 | $2,076.81 | $0.00 |
| 1001282532 | 11/2/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $704.18 | $0.00 | $0.00 | $704.18 | $704.18 | 332905 | 3/20/2008 | $0.00 | $1,304.18 | $1,304.18 | $1,304.18 | $0.00 |
| 1001552308 | 11/15/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $2,097.77 | $1,242.68 | $0.00 | $2,097.77 | $2,097.77 | 332905 | 3/20/2008 | $0.00 | $2,697.77 | $2,697.77 | $2,697.77 | $0.00 |
| 1000733447 | 11/21/2007 | $0.00 | $0.00 | | | $0.00 | $724.36 | $0.00 | $0.00 | $724.36 | $724.36 | 3/20/2008 | | $0.00 | $724.36 | $724.36 | $724.36 | $0.00 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001580704 | 11/14/2007 | $200.00 | $0.00 | 332905 | 3/20/2008 | $0.00 | | | | NA | | | $200.00 | $200.00 | $0.00 | | |
| 1000759258 | 11/28/2007 | $200.00 | $0.00 | | | | $272.36 | $0.00 | $0.00 | 332905 | 3/20/2008 | -$327.64 | $272.36 | $872.36 | $600.00 | | |
| 1001041098 | 11/14/2007 | $600.00 | $0.00 | | | | $810.63 | $63.81 | $0.00 | WIRE | 8/31/2009 | $810.63 | $872.36 | $1,410.63 | $272.36 | | |
| 1001199865 | 11/2/2007 | $600.00 | $600.00 | | | $600.00 | $1,620.44 | $810.63 | $746.00 | WIRE | 8/31/2009 | $1,620.44 | $2,156.63 | $0.00 | | | |
| 1001420672 | 11/21/2007 | $600.00 | $0.00 | 424014 | 1/11/2008 | $0.00 | $865.36 | $0.00 | | WIRE | 8/31/2009 | $865.36 | $865.36 | $1,465.36 | $1,465.36 | | |
| 1001390293 | 11/26/2007 | $600.00 | $600.00 | 424014 | 1/11/2008 | $0.00 | $1,272.00 | $0.00 | $1,272.00 | 424057 | 1/11/2008 | $0.00 | $1,872.00 | $1,872.00 | $1,410.63 | | |
| 1001526120 | 11/16/2007 | $300.00 | $300.00 | 411683 | 1/2/2008 | $0.00 | $2,145.63 | $2,105.27 | $2,145.63 | 411710 | 1/2/2008 | $0.00 | $2,745.63 | $2,745.63 | $0.00 | | |
| 1001467854 | 11/8/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,886.00 | $765.55 | $1,871.82 | 332905 | 3/20/2008 | -$100.00 | $2,486.00 | $2,471.82 | $1,872.00 | | |
| 1001675684 | 11/27/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,336.64 | $848.46 | $1,322.46 | 332905 | 3/20/2008 | $16.64 | $1,936.64 | $2,571.82 | -$100.00 | | |
| 1001326736 | 11/5/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $14.18 | $779.54 | $0.00 | $779.54 | 332905 | 3/20/2008 | $16.64 | $1,379.54 | $1,379.54 | $16.64 | | |
| 1000713411 | 11/6/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $3,108.67 | $1,333.92 | $2,870.67 | 42057 | 1/11/2008 | $0.00 | $3,708.67 | $3,630.67 | $0.00 | | |
| 1001545692 | 11/13/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $78.00 | $1,359.55 | $0.00 | $1,359.55 | WIRE | 8/31/2009 | $1,359.55 | $1,359.55 | $3,470.67 | $160.00 | | |
| 1000833333 | 11/19/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,052.49 | $496.41 | $518.72 | WIRE | 8/31/2009 | $533.77 | $1,652.49 | $1,959.55 | $0.00 | | |
| 1000878238 | 11/20/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $639.64 | $0.00 | | NA | | | $1,652.49 | $1,118.72 | $533.77 | | |
| 1001280564 | 11/20/2007 | $250.00 | $250.00 | 332905 | 3/20/2008 | $0.00 | | | | NA | | | $250.00 | $200.00 | $0.00 | | |
| 1001082055 | 11/20/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | $1,821.00 | $625.82 | $1,821.00 | NA | | $1,821.00 | $200.00 | $1,118.72 | $0.00 | | |
| 1000674929 | 11/9/2007 | $500.00 | $0.00 | 332905 | 3/20/2008 | $500.00 | $934.72 | $0.00 | $934.72 | 332905 | 3/20/2008 | $0.00 | $1,434.72 | $934.72 | $500.00 | | |
| 1001543895 | 11/19/2007 | $500.00 | $500.00 | 431941 | 1/21/2009 | $0.00 | $2,400.09 | $0.00 | $2,400.09 | 431967 | 1/21/2008 | $0.00 | $2,900.09 | $2,900.09 | $0.00 | | |
| 1000763742 | 11/9/2007 | $600.00 | $0.00 | | | $600.00 | $2,583.19 | $1,593.38 | $2,519.38 | 332905 | 3/20/2008 | $0.00 | $2,583.19 | $3,119.38 | $600.00 | | |
| 1001591642 | 11/20/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | | $63.81 | | WIRE | 8/31/09 | | $200.00 | $2,519.38 | $0.00 | | |
| 1000952636 | 11/13/2007 | $300.00 | $300.00 | | | $0.00 | | | | NA | | $639.64 | $200.00 | $200.00 | $0.00 | | |
| 1000952636 | 11/15/2007 | $300.00 | $0.00 | | | $300.00 | $639.64 | $0.00 | $639.64 | | | | $639.64 | $939.64 | $939.64 | | |
| 1001175509 | 11/20/2007 | $200.00 | $0.00 | | | $200.00 | $1,821.00 | | $1,821.00 | | | $1,821.00 | $200.00 | $200.00 | $200.00 | | |
| 1001586832 | 11/28/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $200.00 | | | | NA | | | $200.00 | $2,421.00 | $2,421.00 | | |
| 1001473462 | 11/27/2007 | $200.00 | $0.00 | 332905 | 3/20/2008 | $0.00 | $1,336.40 | $1,313.22 | $1,418.76 | 332905 | 3/20/2008 | -$82.36 | $1,936.40 | $2,018.76 | -$82.36 | | |
| 1001255651 | 11/30/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,440.81 | $568.63 | $1,426.63 | 332905 | 3/20/2008 | $0.00 | $2,040.81 | $1,936.40 | $0.00 | | |
| 1001202852 | 11/5/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,652.03 | $149.50 | $1,640.03 | 332905 | 3/20/2008 | $0.00 | $2,026.63 | $2,026.63 | $0.00 | | |
| 1001373370 | 11/2/2007 | $725.00 | $725.00 | 332905 | 3/20/2008 | $0.00 | $1,652.03 | $149.50 | $1,821.03 | WIRE | 8/31/09 | -$181.00 | $2,377.03 | $2,365.03 | $926.45 | | |
| 1001102750 | 11/28/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $2,006.63 | $807.02 | $1,993.04 | 332905 | 3/20/2008 | $0.00 | $2,606.63 | $2,593.04 | -$181.00 | | |
| 1001554616 | 11/28/2007 | $600.00 | $0.00 | | | $600.00 | $326.45 | $0.00 | $326.45 | WIRE | 8/31/09 | $326.45 | $326.45 | $926.45 | $0.00 | | |
| 1000792686 | 11/16/2007 | $600.00 | $0.00 | 332905 | 3/20/2008 | $13.59 | $692.72 | $0.00 | $692.72 | 332905 | 3/20/2008 | $0.00 | $692.72 | $1,292.72 | $600.00 | | |
| 1001011200 | 11/13/2007 | $200.00 | $0.00 | | | $200.00 | | | | NA | | | $200.00 | $200.00 | $600.00 | | |
| 1000747950 | 11/9/2007 | $600.00 | $0.00 | | | $12.00 | | $0.00 | $0.00 | NA | | $0.00 | $200.00 | $200.00 | $200.00 | | |
| | | | | | | $600.00 | $1,253.88 | $754.16 | $1,253.88 | WIRE | 8/31/09 | $0.00 | $1,253.88 | $1,853.88 | $600.00 | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001058873 | 11/6/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,299.78 | $25.00 | $0.00 | $1,299.78 | $1,299.78 | 332905 | 3/20/2008 | $0.00 | $1,899.78 | $0.00 |
| 1001058873 | 11/7/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | | | NA | | | NA | | | $200.00 | $0.00 |
| 1001610118 | 11/28/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $5,340.80 | $3,562.44 | $0.00 | $5,340.80 | $5,340.80 | 332905 | 3/20/2008 | $0.00 | $5,940.80 | $0.00 |
| 1000854447 | 11/7/2007 | $200.00 | | | | $200.00 | | | NA | | | NA | | | $200.00 | $200.00 |
| 1000831560 | 11/9/2007 | $600.00 | $0.00 | | | $600.00 | $1,469.74 | $765.20 | $0.00 | $1,469.74 | $1,469.74 | 332905 | 3/20/2008 | $0.00 | $1,469.74 | $600.00 |
| 1001344130 | 11/26/2007 | $450.00 | $450.00 | 332905 | 3/20/2008 | $0.00 | $192.99 | $0.00 | $0.00 | $192.99 | $192.99 | 332905 | 3/20/2008 | $50.00 | $642.99 | $0.00 |
| 1001107527 | 11/26/2007 | $725.00 | $725.00 | 332905 | 3/20/2008 | $0.00 | $1,685.50 | $992.50 | $0.00 | $1,685.50 | $1,635.50 | WIRE | 8/31/09 | -$148.00 | $2,410.50 | $50.00 |
| 1001306718 | 11/30/2007 | $725.00 | $725.00 | 332905 | 3/20/2008 | $0.00 | $1,603.78 | $828.97 | $0.00 | $1,603.78 | $1,603.78 | 332905 | 3/20/2008 | $0.00 | $2,203.78 | $0.00 |
| 1000734998 | 11/2/2007 | $200.00 | $0.00 | | | $200.00 | $846.68 | $0.00 | NA | $846.68 | $846.68 | 332905 | 3/20/2008 | $0.00 | $846.68 | $0.00 |
| 1000933782 | 11/12/2007 | $725.00 | $725.00 | 332905 | 3/20/2008 | $0.00 | $1,362.05 | $606.60 | $24.00 | $1,338.05 | $1,486.05 | WIRE | 8/31/09 | -$148.00 | $2,063.05 | -$148.00 |
| 1001438592 | 11/26/2007 | $200.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | | | $0.00 | | | NA | | $0.00 | $200.00 | $2,211.05 |
| 1001434260 | 11/13/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | | | NA | | | NA | | | $200.00 | $200.00 |
| 1001137180 | 11/8/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | $1,218.00 | | $0.00 | $1,218.00 | $1,218.00 | NA | | $0.00 | $1,818.00 | $0.00 |
| 1001371180 | 11/9/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | | | NA | | | WIRE | 8/31/09 | $0.00 | $200.00 | $0.00 |
| 1001113812 | 11/29/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | | | NA | | | NA | | | $200.00 | $200.00 |
| 1001129322 | 11/15/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | $590.87 | $0.00 | $0.00 | $590.87 | | WIRE | 8/31/09 | $590.87 | $790.87 | $590.87 |
| 1001579354 | 11/26/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,941.91 | $1,915.73 | $0.00 | $1,941.91 | $1,956.09 | 332905 | 3/20/2008 | -$14.18 | $2,541.91 | -$14.18 |
| 1000735529 | 11/1/2007 | $300.00 | $0.00 | | | $300.00 | $902.31 | $0.00 | NA | $902.31 | | WIRE | 8/31/09 | $902.31 | $1,202.31 | $1,202.31 |
| 1001248330 | 11/21/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | $0.00 | $0.00 | NA | | | NA | | | $200.00 | $0.00 |
| 1001132505 | 11/27/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | $994.54 | $0.00 | $0.00 | $994.54 | $994.54 | 332905 | 3/20/2008 | $0.00 | $1,594.54 | $0.00 |
| 1001262484 | 11/15/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | $9.00 | $0.00 | $0.00 | $9.00 | $9.00 | 332905 | 3/20/2008 | $0.00 | $9.00 | $0.00 |
| 1001262484 | 11/28/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | | | $0.00 | | | 332905 | 3/20/2008 | $0.00 | $200.00 | $0.00 |
| 1001270695 | 11/28/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | | $2,308.32 | $1,416.69 | $0.00 | $2,308.32 | $2,308.32 | 332905 | 3/20/2008 | $0.00 | $2,908.32 | $0.00 |
| 1001153481 | 11/15/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | | | $0.00 | | | NA | | $0.00 | $200.00 | $0.00 |
| 1001287460 | 11/9/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,121.51 | $618.97 | $42.54 | $1,078.97 | $1,078.97 | 332905 | 3/20/2008 | $0.00 | $1,721.51 | $0.00 |
| 1001102605 | 11/20/2007 | $200.00 | $200.00 | | | $600.00 | $1,887.30 | $0.00 | NA | $1,887.30 | | WIRE | 8/31/09 | $1,887.30 | $600.00 | $1,678.97 |
| 1000651733 | 11/19/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,325.48 | $554.30 | $14.18 | $1,311.30 | $1,241.70 | 332905 | 3/20/2008 | $69.60 | $1,925.48 | $2,487.30 |
| 1001366212 | 11/8/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $874.72 | $841.45 | $0.00 | $874.72 | $874.72 | WIRE | 8/31/09 | $0.00 | $1,474.72 | $69.60 |
| 1001087730 | 11/13/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $2,995.73 | $2,223.19 | $0.00 | $2,995.73 | $2,995.73 | 332905 | 3/20/2008 | $0.00 | $3,595.73 | $0.00 |
| 1000964459 | 11/15/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $2,338.50 | $1,718.05 | $35.45 | $2,303.05 | $585.00 | WIRE | 8/31/09 | $1,718.05 | $2,338.50 | $2,318.05 |
| 1001087730 | 11/19/2007 | $0.00 | $0.00 | | | $600.00 | | | NA | | | WIRE | 8/31/09 | $0.00 | $0.00 | $0.00 |
| 1000713405 | 11/19/2007 | $600.00 | $0.00 | | | $600.00 | $1,701.91 | $578.55 | $28.36 | $1,673.55 | $1,673.55 | 332905 | 3/20/2008 | $0.00 | $2,301.91 | $0.00 |
| 1000713405 | 11/21/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $2,338.50 | $1,218.55 | $175.50 | $2,959.68 | $585.00 | WIRE | 8/31/09 | $1,753.50 | $2,938.50 | $2,273.55 |
| 1001497339 | 11/19/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $3,135.18 | $689.31 | $7.09 | $1,599.80 | $1,141.13 | WIRE | 8/31/2009 | $1,818.55 | $3,735.18 | $1,741.13 |
| 1000695630 | 11/6/2007 | $600.00 | $600.00 | WIRE | 8/31/2009 | $0.00 | $1,606.89 | | | $1,599.80 | $1,599.80 | 332905 | 3/20/2008 | $0.00 | $3,559.68 | $2,353.50 |
| 1001197312 | 11/1/2007 | $600.00 | | 332905 | 3/20/2008 | $0.00 | | | | | $1,141.13 | WIRE | 8/31/2009 | $0.51 | $2,206.89 | $2,199.29 |

| Loan | Date | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 | Col16 | Col17 | Col18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001018345 | 11/28/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $534.29 | $0.00 | $0.00 | $534.29 | $534.29 | 332905 | 3/20/2008 | $0.00 | $1,134.29 | $1,134.29 | $0.00 |
| 1001002472 | 11/16/2007 | $300.00 | $300.00 | 332905 | 3/20/2008 | $0.00 | $12.00 | $0.00 | $0.00 | $12.00 | $12.00 | 332905 | 3/20/2008 | $0.00 | $312.00 | $312.00 | $0.00 |
| 1001658974 | 11/13/2007 | $600.00 | $600.00 | 431941 | 1/21/2008 | $0.00 | $982.27 | $0.00 | $0.00 | $982.27 | $982.27 | 431967 | 1/21/2008 | $0.00 | $1,582.27 | $1,582.27 | $0.00 |
| 1001658974 | 11/27/2007 | $600.00 | $600.00 | 408523 | 12/28/2007 | $0.00 | $50.00 | $0.00 | $0.00 | $50.00 | $50.00 | 408523 | 12/28/2007 | $0.00 | $50.00 | $50.00 | $0.00 |
| 1001319420 | 11/13/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,337.54 | $0.00 | $0.00 | $1,337.54 | $1,337.54 | WIRE | 8/31/2009 | $0.00 | $1,937.54 | $1,937.54 | $0.00 |
| 1001186880 | 11/13/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,614.27 | $0.00 | $0.00 | $1,614.27 | $1,614.27 | 332905 | 3/20/2008 | $0.00 | $2,214.27 | $2,214.27 | $0.00 |
| 1000880316 | 11/28/2007 | $600.00 | $0.00 | | | $600.00 | $548.36 | $0.00 | $0.00 | $548.36 | $548.36 | WIRE | 8/31/09 | $0.00 | $1,148.36 | $548.36 | $600.00 |
| 1000873410 | 11/7/2007 | $600.00 | $0.00 | | | $600.00 | $12.00 | $0.00 | $0.00 | $12.00 | $833.36 | 332905 | 3/20/2008 | $83.82 | $1,517.18 | $1,433.36 | $83.82 |
| 1000873400 | 11/7/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $917.18 | $0.00 | $0.00 | $917.18 | $917.18 | 332905 | 3/20/2008 | $0.00 | $1,517.18 | $1,517.18 | $0.00 |
| 1000977934 | 11/30/2007 | $600.00 | $600.00 | 408498 | 12/19/2007 | $0.00 | $1,427.29 | $0.00 | $0.00 | $1,427.29 | $1,427.29 | 408523 | 12/19/2007 | $0.00 | $2,027.29 | $2,027.29 | $0.00 |
| 1001115246 | 11/9/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,467.73 | $727.92 | $0.00 | $1,467.73 | $1,467.73 | 332905 | 3/20/2008 | $0.00 | $2,067.73 | $2,067.73 | $0.00 |
| 1001618196 | 11/16/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $2,434.35 | $1,434.17 | $0.00 | $2,434.35 | $2,434.35 | 332905 | 3/20/2008 | $0.00 | $3,034.35 | $3,034.35 | $0.00 |
| 1001558421 | 11/1/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,472.56 | $620.20 | $28.36 | $1,444.20 | $1,372.20 | 332905 | 3/20/2008 | $72.00 | $2,072.56 | $2,044.20 | $72.00 |
| 1001027403 | 11/8/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,756.09 | $654.28 | $63.81 | $1,692.28 | $3,245.07 | 332905 | 3/20/2008 | ###### | $2,356.09 | $1,972.20 | $3,845.07 |
| 1001011956 | 11/9/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,267.00 | $478.64 | $14.18 | $1,252.82 | $1,282.82 | 332905 | 3/20/2008 | -$30.00 | $1,867.00 | $1,852.82 | -$30.00 |
| 1001222831 | 11/28/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $2,472.50 | $1,434.23 | $0.00 | $2,472.50 | $2,472.50 | 332905 | 3/20/2008 | $0.00 | $3,072.50 | $3,072.50 | $0.00 |
| 1000888576 | 11/7/2007 | $725.00 | $725.00 | 332905 | 3/20/2008 | $0.00 | $917.10 | $590.10 | $0.00 | $917.10 | $917.10 | 332905 | 3/20/2008 | $0.00 | $1,642.10 | $1,642.10 | $0.00 |
| 1001426223 | 11/1/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,632.03 | $873.94 | $7.09 | $1,624.94 | $1,574.94 | 332905 | 3/20/2008 | $50.00 | $2,232.03 | $2,174.94 | $50.00 |
| 1000676439 | 11/13/2007 | $600.00 | $0.00 | | | $600.00 | $1,371.50 | $753.42 | $0.00 | $1,286.42 | $533.00 | WIRE | 8/31/09 | $753.42 | $1,371.50 | $1,886.42 | $1,353.42 |
| 1000676425 | 11/9/2007 | $300.00 | $300.00 | WIRE | 8/31/2009 | $0.00 | $682.03 | $0.00 | $0.00 | $682.03 | $682.03 | WIRE | 8/31/09 | $682.03 | $982.03 | $300.00 | $682.03 |
| 1001462559 | 11/2/2007 | $50.00 | $50.00 | | | $50.00 | $0.00 | NA | NA | $0.00 | $50.00 | NA | 8/31/09 | $50.00 | $50.00 | $0.00 | $50.00 |
| 1001190951 | 11/13/2007 | $600.00 | $0.00 | 332905 | 3/20/2008 | $0.00 | $726.54 | $0.00 | $0.00 | $726.54 | $726.54 | WIRE | 8/31/09 | $0.00 | $1,326.54 | $1,326.54 | $0.00 |
| 1001552085 | 11/15/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,910.73 | $1,393.64 | $0.00 | $1,910.73 | $1,910.73 | 332905 | 3/20/2008 | $0.00 | $2,510.73 | $2,510.73 | $0.00 |
| 1000733253 | 11/28/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $4,482.61 | $2,910.53 | $0.00 | $4,482.61 | $3,882.61 | 332905 | 3/20/2008 | $600.00 | $5,082.61 | $4,482.61 | $600.00 |
| 1001726913 | 11/1/2007 | $600.00 | | | | $600.00 | $9.00 | $0.00 | $0.00 | $9.00 | $9.00 | WIRE | 8/31/09 | $0.00 | $9.00 | $9.00 | $0.00 |
| 1001267731 | 11/1/2007 | $600.00 | | | | $600.00 | $722.18 | $0.00 | $0.00 | $722.18 | $722.18 | WIRE | 8/31/09 | $0.00 | $1,322.18 | $1,322.18 | $0.00 |
| 1001726913 | 11/29/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $726.54 | $0.00 | $42.54 | $1,465.05 | $1,215.10 | 332905 | 3/20/2008 | $249.95 | $2,065.05 | $1,215.10 | $849.95 |
| 1001726913 | 11/21/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,507.59 | $648.05 | $26.00 | $1,465.05 | $3,142.46 | 332905 | 3/20/2008 | $0.00 | $1,507.59 | $3,742.46 | $0.00 |
| 1001222194 | 11/9/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $3,168.46 | $2,387.46 | $26.00 | $3,142.46 | $3,142.46 | 332905 | 3/20/2008 | $0.00 | $3,768.46 | $3,742.46 | $0.00 |
| 1001266808 | 11/13/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $822.09 | $0.00 | $0.00 | $822.09 | $822.09 | 332905 | 3/20/2008 | $0.00 | $1,422.09 | $1,422.09 | $0.00 |
| 1001621802 | 11/13/2007 | $600.00 | $600.00 | 489371 | 3/8/2008 | $0.00 | $1,277.72 | $0.00 | $0.00 | $1,277.72 | $1,277.72 | 489396 | 3/31/2008 | $0.00 | $1,877.72 | $1,877.72 | $0.00 |
| 1001038931 | 11/15/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $2,222.98 | $1,677.53 | $0.00 | $2,222.98 | $2,222.98 | 332905 | 3/20/2008 | $0.00 | $2,822.98 | $2,822.98 | $0.00 |
| 1001001949 | 11/8/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | $0.00 | $0.00 | NA | $0.00 | $0.00 | NA | | | $200.00 | $200.00 | $0.00 |
| 1001559068 | 11/20/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,636.60 | $729.97 | $0.00 | $1,636.60 | $1,636.60 | WIRE | 8/31/09 | $0.00 | $2,236.60 | $2,236.60 | $0.00 |

| Loan # | Date | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001422494 | 11/29/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,318.50 | $514.41 | $7.09 | $1,311.41 | $1,311.41 | 332905 | 3/20/2008 | $0.00 | $1,918.50 | $1,911.41 |
| 1001228203 | 11/15/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | | | NA | | | NA | 3/20/2008 | $0.00 | $200.00 | $200.00 |
| 1001122325 | 11/9/2007 | $200.00 | $200.00 | | | | $3,227.74 | $0.00 | $0.00 | $3,227.74 | $3,222.71 | 332905 | 3/20/2008 | $5.03 | $3,227.74 | $3,222.71 | $5.03 |
| 1001072777 | 11/30/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,119.59 | $1,086.32 | $0.00 | $1,119.59 | $1,119.59 | 332905 | 3/20/2008 | $0.00 | $1,719.59 | $1,719.59 | $0.00 |
| 1001008903 | 11/15/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $993.18 | $0.00 | $0.00 | $993.18 | $993.18 | WIRE | 8/31/09 | $0.00 | $1,593.18 | $1,593.18 | $0.00 |
| 1001301027 | 11/16/2007 | $725.00 | $725.00 | 332905 | 3/20/2008 | $0.00 | $1,014.00 | $0.00 | $0.00 | $1,014.00 | $1,014.00 | 332905 | 3/20/2008 | $0.00 | $1,739.00 | $1,739.00 | $0.00 |
| 1001122954 | 11/20/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | | | NA | | | NA | | | $200.00 | $200.00 | $0.00 |
| 1001393946 | 11/27/2007 | $600.00 | $600.00 | 424014 | 1/11/2008 | $0.00 | $804.17 | $0.00 | $0.00 | $804.17 | $804.17 | 424057 | 804.17 | $0.00 | $1,404.17 | $1,404.17 | $0.00 |
| 1001302076 | 11/8/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $650.09 | $0.00 | $0.00 | $650.09 | $650.09 | 332905 | 3/20/2008 | $0.00 | $1,250.09 | $1,250.09 | $0.00 |
| 1001460206 | 11/13/2007 | $600.00 | $600.00 | 447814 | 1/28/2008 | $0.00 | $561.27 | $0.00 | $0.00 | $561.27 | $561.27 | 447840 | 1/28/2008 | $0.00 | $1,161.27 | $1,161.27 | $0.00 |
| 1001469751 | 11/28/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $590.18 | $0.00 | $0.00 | $590.18 | $590.18 | 332905 | 3/20/2008 | $0.00 | $1,190.18 | $1,190.18 | $0.00 |
| 1001495070 | 11/19/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $2,063.41 | $646.69 | $56.72 | $2,006.69 | $2,006.69 | 332905 | 3/20/2008 | $0.00 | $2,663.41 | $2,606.69 | $0.00 |
| 1000846148 | 11/19/2007 | $0.00 | $0.00 | | | $600.00 | $677.00 | $0.00 | $39.00 | $638.00 | $638.00 | WIRE | 8/31/09 | $0.00 | $677.00 | $638.00 | $600.00 |
| 1001247668 | 11/5/2007 | $475.00 | $475.00 | 332905 | 3/20/2008 | $0.00 | $681.44 | $0.00 | $0.00 | $681.44 | $681.44 | 332905 | 3/20/2008 | $0.00 | $1,156.44 | $1,156.44 | $0.00 |
| 1007603266 | 11/28/2007 | $675.00 | $675.00 | | | $675.00 | $875.87 | $0.00 | $0.00 | $875.87 | $875.87 | 332905 | 3/20/2008 | $0.00 | $1,550.87 | $875.87 | $675.00 |
| 1000719718 | 11/1/2007 | $600.00 | $0.00 | | | $600.00 | $1,958.67 | $35.00 | $112.42 | $1,846.25 | $1,851.25 | 332905 | 3/20/2008 | -$5.00 | $2,446.25 | $1,851.25 | $595.00 |
| 1001170518 | 11/15/2007 | $725.00 | $725.00 | 332905 | 3/20/2008 | $0.00 | $1,626.89 | $553.00 | $54.00 | $1,572.89 | $1,522.89 | 332905 | 3/20/2008 | $50.00 | $2,351.89 | $2,297.89 | $50.00 |
| 1001690364 | 11/27/2007 | $600.00 | $600.00 | 456157 | 2/15/2008 | $0.00 | $1,255.72 | $0.00 | $0.00 | $1,255.72 | $1,255.72 | 456203 | 2/15/2008 | $0.00 | $1,855.72 | $1,855.72 | $0.00 |
| 1000671970 | 11/28/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,506.34 | $719.71 | $0.00 | $1,506.34 | $906.34 | 332905 | 3/20/2008 | $600.00 | $2,106.34 | $1,506.34 | $600.00 |
| 1000892871 | 11/2/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $3,160.11 | $1,956.89 | $0.00 | $3,160.11 | $3,160.11 | 332905 | 3/20/2008 | $0.00 | $3,760.11 | $3,760.11 | $0.00 |
| 1001642992 | 11/2/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | $727.18 | $0.00 | NA | $727.18 | $727.18 | NA | | $200.00 | $200.00 | $200.00 |
| 1000663398 | 11/2/2007 | $600.00 | $0.00 | | | $600.00 | $1,063.27 | $1,037.09 | $0.00 | $1,063.27 | $26.18 | WIRE | 8/31/2009 | $1,037.09 | $1,063.27 | $26.18 | $1,637.09 |
| 1000673720 | 11/7/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,717.91 | $622.87 | $62.04 | $1,655.87 | $1,033.00 | WIRE | 8/31/2009 | $622.87 | $2,255.87 | $1,033.00 | $1,222.87 |
| 1001606615 | 11/5/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | | | NA | | | WIRE | 8/31/09 | $1,280.00 | $200.00 | $200.00 | $1,280.00 |
| 1001433247 | 11/29/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | $1,651.81 | $680.00 | $0.00 | $1,651.81 | $371.81 | WIRE | 8/31/2009 | $0.00 | $1,663.27 | $971.81 | $500.00 |
| 1001572692 | 11/1/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | | | NA | | | NA | | $200.00 | $200.00 | $200.00 |
| 1001102552 | 11/5/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,772.89 | $761.71 | $14.18 | $1,758.71 | $1,758.71 | 332905 | 3/20/2008 | $0.00 | $2,372.89 | $2,358.71 | $0.00 |
| 1001135714 | 11/5/2007 | $525.00 | $525.00 | 332905 | 3/20/2008 | $0.00 | $1,136.61 | $0.00 | $0.00 | $1,136.61 | $1,136.61 | 332905 | 3/20/2008 | $0.00 | $1,661.61 | $1,661.61 | $0.00 |
| 1000656499 | 11/21/2007 | $600.00 | $0.00 | | | $600.00 | $573.27 | $0.00 | $0.00 | $573.27 | $573.27 | | | $573.27 | $573.27 | $1,173.27 | $1,173.27 |
| 1001473029 | 11/28/2007 | $200.00 | $0.00 | | | $200.00 | $0.00 | | | NA | | | NA | | $200.00 | $200.00 | $200.00 |
| 1000804204 | 11/5/2007 | $600.00 | $0.00 | | | $600.00 | $1,604.09 | $592.46 | $49.63 | $1,554.46 | $1,554.46 | WIRE | 8/31/09 | $0.00 | $1,604.09 | $1,554.46 | $600.00 |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001098227 | 11/1/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,462.00 | $630.82 | $14.18 | $1,447.82 | 332905 | 3/20/2008 | $0.00 | $2,062.00 | $2,047.82 | $0.00 |
| 1000950339 | 11/15/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | | | NA | | WIRE | 8/31/09 | $0.00 | $200.00 | $200.00 | $0.00 |
| 1000950324 | 11/30/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,714.50 | $1,688.32 | $0.00 | $1,714.50 | 332905 | 3/20/2008 | $0.00 | $2,314.50 | $2,314.50 | $0.00 |
| 1000721953 | 11/29/2007 | $600.00 | $0.00 | | | $600.00 | $2,449.95 | $0.00 | $0.00 | $2,449.95 | WIRE | 8/31/09 | $0.00 | $3,049.95 | $2,449.95 | $600.00 |
| 1001345311 | 11/14/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,913.09 | $1,515.77 | $0.00 | $1,913.09 | 332905 | 3/20/2008 | $0.00 | $2,513.09 | $2,513.09 | $0.00 |
| 1001602452 | 11/5/2007 | $725.00 | $725.00 | 332905 | 3/20/2008 | $0.00 | $1,697.24 | $1,002.64 | $0.00 | $1,697.24 | 332905 | 3/20/2008 | $0.00 | $2,422.24 | $2,422.24 | $0.00 |
| 1001501699 | 11/27/2007 | $600.00 | $600.00 | 424014 | 1/11/2008 | $0.00 | $2,178.53 | $0.00 | $0.00 | $2,178.53 | 424057 | 1/11/2008 | $0.00 | $2,778.53 | $2,778.53 | $0.00 |
| 1001464042 | 11/16/2007 | $200.00 | $200.00 | 447814 | 1/28/2008 | $0.00 | $700.79 | $0.00 | $0.00 | $700.79 | 447840 | 1/28/08 | $200.00 | $900.79 | $700.79 | $200.00 |
| 1001464042 | 11/26/2007 | $100.00 | $100.00 | 447814 | 1/28/2008 | $0.00 | | NA | | | 447814 | 1/2/08 | $100.00 | $100.00 | $100.00 | $0.00 |
| 1001081427 | 11/8/2007 | $500.00 | $500.00 | 332905 | 3/20/2008 | $0.00 | $1,914.95 | $0.00 | $65.00 | $1,849.95 | 332905 | 3/20/2008 | $100.00 | $2,414.95 | $2,349.95 | $100.00 |
| 1000918393 | 11/2/2007 | $600.00 | $0.00 | | | $600.00 | $1,381.50 | $665.20 | $35.45 | $1,346.05 | WIRE | 8/31/2009 | $636.05 | $1,946.05 | $1,236.05 | $1,236.05 |
| 1000483820 | 11/16/2007 | $725.00 | $0.00 | | | $725.00 | $851.50 | $636.05 | $0.00 | $851.50 | WIRE | 8/31/09 | $0.00 | $1,576.50 | $851.50 | $725.00 |
| 1001022781 | 11/15/2007 | $500.00 | $500.00 | 332905 | 3/20/2008 | $0.00 | $1,385.64 | $0.00 | $0.00 | $1,385.64 | 332905 | 3/20/2008 | $100.00 | $1,885.64 | $1,785.64 | $100.00 |
| 1001349794 | 11/5/2007 | $725.00 | $725.00 | 332905 | 3/20/2008 | $0.00 | $920.63 | $728.10 | $0.00 | $920.63 | 332905 | 3/20/2008 | $0.00 | $1,645.63 | $1,645.63 | $0.00 |
| 1001055018 | 11/9/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $722.35 | $0.00 | $0.00 | $722.35 | 332905 | 3/20/2008 | $0.00 | $1,322.35 | $1,322.35 | $0.00 |
| 1001095876 | 11/13/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | | | | | | | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001355172 | 11/19/2007 | $300.00 | $300.00 | 332905 | 3/20/2008 | $0.00 | $1,485.36 | $0.00 | $0.00 | $1,485.36 | | | $1,485.36 | $1,785.36 | $300.00 | $1,485.36 |
| 1001098813 | 11/1/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,264.69 | $0.00 | $36.65 | $1,228.04 | 332905 | 3/20/2008 | $0.00 | $1,864.69 | $1,828.04 | $0.00 |
| 1001225185 | 11/8/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,506.50 | $641.04 | $0.00 | $1,506.50 | 332905 | 3/20/2008 | $0.00 | $2,106.50 | $2,106.50 | $0.00 |
| 1001203369 | 11/7/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | $672.45 | $0.00 | $0.00 | $672.45 | WIRE | 8/31/09 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001113908 | 11/16/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,311.09 | $28.36 | $0.00 | $1,282.73 | 332905 | 3/20/2008 | $0.00 | $1,272.45 | $1,272.45 | $0.00 |
| 1001439454 | 11/1/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | | $0.00 | $0.00 | | 332905 | 3/20/2008 | $0.00 | $1,911.09 | $1,882.73 | $0.00 |
| 1000960810 | 11/1/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $2,078.35 | $627.64 | $21.27 | $2,057.08 | 332905 | 3/20/2008 | $0.00 | $2,678.35 | $2,657.08 | $0.00 |
| 1001306059 | 11/8/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | | | | | WIRE | 8/31/09 | $0.00 | $200.00 | $200.00 | $0.00 |
| 1001189991 | 11/29/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $3,435.82 | $0.00 | $0.00 | $3,435.82 | WIRE | 8/31/09 | $0.00 | $4,035.82 | $4,035.82 | $0.00 |
| 1001189984 | 11/29/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $4,419.64 | $1,813.64 | $0.00 | $4,419.64 | 332905 | 3/20/2008 | $0.00 | $5,019.64 | $5,019.64 | $0.00 |
| 1001231938 | 11/29/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $3,736.32 | $2,484.92 | $0.00 | $3,736.32 | 332905 | 3/20/2008 | $0.00 | $4,336.32 | $4,336.32 | $0.00 |
| 1001233653 | 11/29/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $4,291.96 | $2,075.87 | $0.00 | $4,291.96 | 332905 | 3/20/2008 | $0.00 | $4,891.96 | $4,891.96 | $0.00 |
| 1000518858 | 11/14/2007 | $600.00 | $600.00 | WIRE | 8/31/2009 | $0.00 | $1,188.82 | $2,426.51 | $0.00 | $1,188.82 | WIRE | 8/31/09 | $600.00 | $1,788.82 | $1,188.82 | $600.00 |
| 1001645477 | 11/5/2007 | $525.00 | $525.00 | 332905 | 3/20/2008 | $0.00 | $1,359.83 | $574.46 | $0.00 | $1,359.83 | 332905 | 3/20/2008 | $0.00 | $1,884.83 | $1,884.83 | $0.00 |
| 1001602200 | 11/21/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $368.81 | $0.00 | $0.00 | $368.81 | 332905 | 3/20/2008 | $0.00 | $968.81 | $968.81 | $0.00 |
| 1001345931 | 11/13/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,249.21 | $0.00 | $21.27 | $1,227.94 | 332905 | 3/20/2008 | $0.00 | $1,849.21 | $1,827.94 | $0.00 |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000634716 | 11/29/2007 | $600.00 | $0.00 | | | $600.00 | $3,124.80 | $0.00 | $3,124.80 | $3,124.80 | | |
| 1000887825 | 11/29/2007 | $600.00 | $0.00 | 332905 | 3/20/2008 | $0.00 | $735.94 | $0.00 | $2,961.78 | $3,724.80 | $2,961.78 | $763.02 |
| 1001667345 | 11/27/2007 | $600.00 | $0.00 | 332905 | 3/20/2008 | $0.00 | $1,961.02 | $0.00 | $799.54 | $1,399.54 | $1,399.54 | $0.00 |
| 1000910131 | 11/20/2007 | $200.00 | $0.00 | 424014 | 1/11/2008 | $0.00 | $922.45 | $0.00 | $922.45 | $1,522.45 | $1,522.45 | $0.00 |
| 1001301532 | 11/16/2007 | $450.00 | $450.00 | 332905 | 3/20/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | $0.00 |
| 1001282034 | 11/8/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $201.02 | $0.00 | $201.02 | $651.02 | $651.02 | $0.00 |
| 1001132676 | 11/9/2007 | $600.00 | $0.00 | | | $600.00 | $1,563.22 | $28.36 | $1,534.86 | $2,134.86 | $2,134.86 | $0.00 |
| 1000873879 | 11/26/2007 | $600.00 | $0.00 | | | $600.00 | $851.68 | $56.72 | $524.00 | $1,124.00 | $474.00 | $650.00 |
| 1000896252 | 11/6/2007 | $150.00 | $150.00 | 332905 | 3/20/2008 | $0.00 | $1,178.50 | $0.00 | $1,178.50 | $1,178.50 | $1,178.50 | $600.00 |
| 1001598133 | 11/27/2007 | $600.00 | $600.00 | 489371 | 3/31/2008 | $0.00 | $1,161.50 | $0.00 | $474.00 | $580.72 | $1,778.50 | $0.00 |
| 1001053206 | 11/29/2007 | $600.00 | $0.00 | | | $600.00 | $0.00 | $0.00 | $1,154.93 | $1,788.62 | $2,388.62 | $0.00 |
| 1001199001 | 11/29/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,788.62 | $0.00 | $2,882.52 | $3,482.52 | $3,482.52 | $0.00 |
| 1001048910 | 11/29/2007 | $600.00 | $0.00 | 332905 | 3/20/2008 | $0.00 | $2,839.34 | $0.00 | $3,054.32 | $3,654.32 | $3,654.32 | $0.00 |
| 1001366931 | 11/7/2007 | $725.00 | $725.00 | 332905 | 3/20/2008 | $0.00 | $3,003.05 | $0.00 | $1,354.31 | $2,079.31 | $2,079.31 | $0.00 |
| 1001020143 | 11/28/2007 | $600.00 | $0.00 | | | $600.00 | $0.00 | $0.00 | $1,007.54 | $1,607.54 | $1,607.54 | $0.00 |
| 1001325232 | 11/15/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,391.91 | $14.18 | $1,377.73 | $1,977.73 | $1,977.73 | $0.00 |
| 1000695266 | 11/29/2007 | $600.00 | $600.00 | | | $600.00 | $637.37 | $0.00 | $4,693.50 | $5,293.50 | $4,693.50 | $600.00 |
| 1001048532 | 11/20/2007 | $300.00 | $300.00 | 332905 | 3/20/2008 | $0.00 | $186.18 | $0.00 | $186.18 | $486.18 | $486.18 | $0.00 |
| 1000918500 | 11/9/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,498.09 | $0.00 | $1,434.28 | $2,098.09 | $2,034.28 | $0.00 |
| 1001668669 | 11/21/2007 | $300.00 | $300.00 | 332905 | 3/20/2008 | $0.00 | $969.83 | $0.00 | $15.00 | $315.00 | $315.00 | $0.00 |
| 1001668669 | 11/21/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $600.00 | $0.00 | $0.00 | $679.45 | $679.45 | $679.45 | $0.00 |
| 1001099967 | 11/28/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $0.00 | $0.00 | $753.09 | $1,353.09 | $1,353.09 | $0.00 |
| 1000817625 | 11/1/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $1,278.91 | $63.81 | $1,215.10 | $1,878.91 | $1,815.10 | $2,047.82 |
| 1001050716 | 11/30/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | $0.00 | $0.00 | $1,447.82 | $200.00 | $2,047.82 | -$232.72 |
| 1001026687 | 11/16/2007 | $500.00 | $0.00 | 332905 | 3/20/2008 | $500.00 | $2,994.05 | $70.90 | $1,795.10 | $1,866.00 | $2,295.10 | $1,179.10 |
| 1001160759 | 11/6/2007 | $525.00 | $525.00 | 332905 | 3/20/2008 | $0.00 | $864.31 | $0.00 | $864.31 | $1,389.31 | $1,389.31 | $25.00 |
| 1001106957 | 11/5/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $2,161.39 | $0.00 | $839.31 | $2,761.39 | $1,364.31 | $0.00 |
| 1000946097 | 11/9/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $2,231.94 | $77.99 | $2,153.95 | $2,831.94 | $2,753.95 | $0.00 |
| 1001541301 | 11/15/2007 | $500.00 | $500.00 | 332905 | 3/20/2008 | $0.00 | $165.50 | $0.00 | $2,161.39 | $2,761.39 | $2,761.39 | $0.00 |
| 1001690213 | 11/27/2007 | $600.00 | $600.00 | 424057 | 1/11/2008 | $100.00 | $1,374.95 | $14.18 | $1,169.02 | $1,683.20 | $1,669.02 | $100.00 |
| 1001686222 | 11/27/2007 | $600.00 | $600.00 | 42014 | 1/11/2008 | $0.00 | $797.02 | $0.00 | $928.45 | $1,528.45 | $1,528.45 | $0.00 |
| 1000960657 | 11/28/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $778.27 | $0.00 | $778.27 | $1,378.27 | $1,378.27 | $0.00 |
| 1001115699 | 11/1/2007 | $200.00 | $200.00 | 332905 | 3/20/2008 | $0.00 | $722.36 | $0.00 | $722.36 | $1,322.36 | $1,322.36 | $0.00 |
| 1001282207 | 11/28/2007 | $0.00 | $0.00 | 332905 | 3/20/2008 | $600.00 | $1,642.82 | $0.00 | $1,642.82 | $1,642.82 | $200.00 | $0.00 |
| 1000791392 | 11/28/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $2,450.81 | $579.46 | $1,836.63 | $1,063.36 | $2,242.82 | $1,063.36 |
| | | | | WIRE | 8/31/09 | $579.46 | | | | $3,036.63 | $2,436.63 | $1,179.46 |
| | | | | WIRE | 8/31/2009 | $600.00 | | | $2,436.63 | $3,050.00 | $600.00 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001168345 | 11/6/2007 | $600.00 | | | | | $1,417.70 | $758.73 | $20.68 | $1,397.02 | $1,397.02 | 3/20/2008 | $0.00 | $2,017.70 | $1,997.02 | $1,997.02 | $0.00 |
| 1000867519 | 11/8/2007 | $600.00 | $0.00 | | | | $1,674.78 | $685.02 | $0.00 | $1,674.78 | $879.99 | WIRE | 8/31/2009 | $794.79 | $1,674.78 | $2,274.78 | $879.99 | $1,394.79 |
| 100150461O | 11/16/2007 | $600.00 | $600.00 | 332905 | 3/20/2008 | $0.00 | $587.09 | $794.79 | $0.00 | $587.09 | $587.09 | WIRE | 8/31/2009 | $0.00 | $1,187.09 | $1,187.09 | $1,187.09 | $0.00 |

Total: $58,168.48