| Loan # | OBJ Pending | Frcl. Comp. Date | Fees Billed | Fees Paid | Fees Pymt Info (Fees) | Payment Date (Fees) | Unpaid Fees | Costs Billed | Previously Allowed Costs | Excluded Mailing Costs | Allowed/ Approved Costs | Costs Paid | Costs Pymt Info | Payment Date (Costs) | Unpaid Costs | Total Amount Billed | Total Amount Approved | Total Amount Paid | Total Amount Unpaid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000988875 | | 12/19/2007 | $600.00 | $600.00 | 355887 | 6/3/2008 | 0.00 | $1,430.00 | $724.28 | | $1,430.00 | $1,430.00 | 355889 WIRE | 8/31/09 | $0.00 | $2,030.00 | $2,030.00 | $2,030.00 | $0.00 |
| 1000933091 | | 12/23/2007 | $600.00 | $600.00 | 355893 | 6/3/2008 | 0.00 | $1,583.32 | $1,564.23 | | $1,583.32 | $1,568.32 | 355879 WIRE | 8/31/09 | $15.00 | $2,183.32 | $2,183.32 | $2,168.32 | $0.00 |
| 1001350915 | | 12/21/2007 | $600.00 | | 335493 | 5/17/2008 | 600.00 | $1,364.54 | | | $1,364.54 | $1,964.54 | 335493 WIRE | 5/27/2008 | $764.54 | $1,964.54 | $1,964.54 | $1,200.00 | $764.54 |
| 1001290046 | TNSFR | 12/18/2007 | $600.00 | $600.00 | 355887 | 6/3/2008 | 0.00 | $481.09 | | $42.54 | $438.55 | $438.55 | WIRE | 8/31/09 | $0.00 | $1,081.09 | $1,038.55 | $1,038.55 | $0.00 |
| 1000898652 | | 12/7/2007 | $600.00 | $600.00 | 335493 | 5/17/2008 | 0.00 | $450.16 | | $34.16 | $416.00 | $416.00 | WIRE | 8/31/09 | $0.00 | $1,050.16 | $1,016.00 | $1,016.00 | $0.00 |
| 1001289046 | | 12/3/2007 | $600.00 | $600.00 | 335493 | 5/17/2008 | 0.00 | $1,377.95 | $803.95 | $7.09 | $1,370.86 | $1,377.95 | WIRE | 8/31/09 | -$7.09 | $1,977.95 | $1,970.86 | $1,977.95 | -$7.09 |
| 1000953445 | | 12/23/2007 | $600.00 | $600.00 | 355887 | 6/3/2008 | 0.00 | $2,828.75 | $2,809.66 | | $2,828.75 | $2,828.75 | 335887 WIRE | 8/31/09 | $0.00 | $3,428.75 | $3,428.75 | $3,428.75 | $0.00 |
| 1001656017 | | 12/20/2007 | $200.00 | $200.00 | 355887 | 6/3/2008 | 0.00 | | | | $0.00 | | | | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1000716789 | | 12/19/2007 | $600.00 | $600.00 | 355887 | 6/3/2008 | 0.00 | $1,143.00 | $1,131.00 | $19.50 | $1,143.00 | $1,142.97 | 335887 WIRE | 6/30/08 | $0.03 | $1,743.00 | $1,743.00 | $1,742.97 | $0.03 |
| 1001351616 | | 12/18/2007 | $600.00 | $600.00 | 355887 | 6/3/2008 | 0.00 | $6,084.78 | $4,923.28 | | $6,065.28 | $6,065.28 | 335887 WIRE | 6/30/08 | $0.00 | $6,684.78 | $6,665.28 | $6,665.28 | $0.00 |
| 1001008835 | | 12/2/2007 | | | | | 0.00 | $28.36 | | | $28.36 | $28.36 | 335578 WIRE | 5/30/08 | $0.00 | $28.36 | $28.36 | $28.36 | $0.00 |
| 1001373695 | | 12/19/2007 | $600.00 | $600.00 | 335493 | 5/30/2008 | 0.00 | $897.22 | $392.22 | $13.00 | $884.22 | $884.22 | 335493 WIRE | 5/27/08 | $0.00 | $1,497.22 | $1,484.22 | $1,484.22 | $0.00 |
| 1001559844 | | 12/10/2007 | $600.00 | $600.00 | 335887 | 6/3/2008 | 0.00 | $1,765.97 | $1,739.79 | | $1,765.97 | $1,765.97 | 335578 WIRE | 5/30/08 | $0.00 | $2,365.97 | $2,365.97 | $2,365.97 | $0.00 |
| 1001234013 | | 12/18/2007 | $600.00 | $600.00 | 335887 | 6/3/2008 | 0.00 | $2,031.90 | $663.27 | $14.18 | $2,017.72 | $2,017.72 | 335887 WIRE | 8/31/09 | $14.18 | $2,631.90 | $2,617.72 | $2,617.72 | $0.00 |
| 1001457037 | | 12/13/2007 | $600.00 | $600.00 | 447844 | 1/28/2008 | 0.00 | $1,184.66 | | $14.18 | $1,170.48 | $1,184.66 | 335887 WIRE | 6/30/08 | -$14.18 | $1,784.66 | $1,770.48 | $1,784.66 | -$14.18 |
| 1000720514 | | 12/19/2007 | $600.00 | $600.00 | 355887 | 6/3/2008 | 0.00 | $1,177.18 | $898.03 | | $1,177.18 | $1,177.18 | 335887 WIRE | 6/30/08 | $0.00 | $1,777.18 | $1,777.18 | $1,777.18 | $0.00 |
| 1001597734 | | 12/19/2007 | $600.00 | $600.00 | 355887 | 6/3/2008 | 0.00 | $1,579.00 | | | $1,579.00 | $1,579.00 | 335887 WIRE | 6/30/08 | $0.00 | $2,179.00 | $2,179.00 | $2,179.00 | $0.00 |
| 1001498528 | TNSFR | 12/11/2007 | $600.00 | $600.00 | 546834 | 5/29/2008 | 0.00 | $2,395.25 | $2,376.16 | | $2,395.25 | $2,395.25 | 546873 WIRE | 5/29/2008 | $0.00 | $2,995.25 | $2,995.25 | $2,995.25 | $0.00 |
| 1001642823 | | 12/23/2007 | $600.00 | $600.00 | 355887 | 6/3/2008 | 0.00 | $2,014.76 | $692.40 | $28.36 | $1,986.40 | $2,014.76 | 335887 WIRE | 6/30/08 | -$28.36 | $2,614.76 | $2,586.40 | $2,614.76 | -$28.36 |
| 1000910693 | | 12/19/2007 | $600.00 | $600.00 | 355887 | 6/3/2008 | 0.00 | $2,713.50 | $2,005.96 | | $2,713.50 | $2,713.50 | 335887 WIRE | 8/31/09 | $0.00 | $3,313.50 | $3,313.50 | $3,313.50 | $0.00 |
| 1001418273 | | 12/28/2007 | $250.00 | $250.00 | 355887 | 6/3/2008 | 0.00 | | | | $0.00 | | WIRE | | $0.00 | $250.00 | $250.00 | $250.00 | $0.00 |
| 1001515409 | | 12/3/2007 | $200.00 | $200.00 | | | 0.00 | $820.30 | | | $820.30 | $820.30 | | | $0.00 | $1,020.30 | $1,020.30 | $1,020.30 | $0.00 |
| 1001025354 | | 12/3/2007 | $300.00 | $300.00 | | | 0.00 | | | | $0.00 | | | | $0.00 | $300.00 | $300.00 | $300.00 | $0.00 |
| 1001537089 | | 12/23/2007 | | | | | 0.00 | $626.71 | | | $626.71 | $626.71 | | | $0.00 | $626.71 | $626.71 | $626.71 | $0.00 |
| 1001298238 | | 12/19/2007 | $600.00 | $600.00 | 355887 | 6/3/2008 | 0.00 | $1,349.50 | $605.41 | | $1,349.50 | $1,379.50 | 335887 WIRE | 6/30/08 | -$30.00 | $1,949.50 | $1,949.50 | $1,979.50 | -$30.00 |

| Account | Date | Amount | Ref | Date | | | | | | | Ref/Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001442335 | 12/23/2007 | $600.00 | | | | | | $3,371.73 | | $3,371.73 | 8/31/2009 | $0.00 | $3,971.73 | $3,971.73 | $600.00 |
| 1001264432 | 12/18/2007 | $600.00 | 335578 | 5/30/2008 | 600.00 | $3,371.73 | $537.23 | $1,332.01 | $1,332.01 | 335578 WIRE 8/31/09 | $0.00 | $1,932.01 | $1,932.01 | $0.00 |
| 1001309691 | 12/17/2007 | $200.00 | 335578 | 5/30/2008 | 0.00 | $1,332.01 | $537.23 | $1,332.01 | $1,332.01 | WIRE 8/31/09 | $0.00 | $200.00 | $200.00 | $200.00 |
| 1001390591 | 12/19/2007 | $600.00 | 335889 | 6/3/2008 | 0.00 | $1,854.59 | $1,814.23 | $1,854.59 | $1,854.59 | 335879 6/30/08 | $0.00 | $2,454.59 | $2,454.59 | $0.00 |
| 1001256067 | 12/4/2007 | $600.00 | 335493 | 5/17/2008 | 0.00 | $1,743.23 | $533.87 | $1,743.23 | $1,743.23 | 335493 WIRE 5/27/08 | $0.00 | $2,343.23 | $2,343.23 | $0.00 |
| 1001497307 | 12/10/2007 | $600.00 | 335493 | 5/17/2008 | 0.00 | $1,707.64 | | $1,707.64 | $1,707.64 | 335493 WIRE 5/27/08 | $0.00 | $2,307.64 | $2,307.64 | $0.00 |
| 1001306129 | 12/23/2007 | $600.00 | 335889 | 6/3/2008 | 0.00 | $536.27 | | $536.27 | $536.27 | 335889 6/3/2009 | $0.00 | $1,136.27 | $1,136.27 | $0.00 |
| 1000649061 | 12/13/2007 | $600.00 | 335578 | 5/30/2008 | 0.00 | $467.36 | | $467.36 | $467.36 | 335578 5/30/2008 | $0.00 | $1,067.36 | $1,067.36 | $0.00 |
| 1001007911 | 12/19/2007 | $600.00 | 335578 | 5/30/2008 | 0.00 | $1,535.10 | $777.20 | $1,464.20 | $1,464.20 | 335578 WIRE 8/31/09 | $0.00 | $2,135.10 | $2,064.20 | $0.00 |
| 1001440396 | 12/10/2007 | $200.00 | 335889 | 6/3/2009 | 0.00 | | | | | 8/31/09 | $0.00 | $200.00 | $200.00 | $0.00 |
| 1001348543 | 12/3/2007 | $600.00 | 335493 | 5/17/2008 | 0.00 | $1,007.76 | $625.49 | $986.49 | $986.49 | 335493 5/27/08 | $0.00 | $1,607.76 | $1,586.49 | $0.00 |
| 1001272921 | 12/7/2007 | $300.00 | 335493 | 5/17/2008 | 0.00 | | $50.00 | | | 335493 WIRE 8/31/09 | $50.00 | $385.45 | $321.27 | $50.00 |
| 1001721793 | 12/23/2007 | $600.00 | 335889 | 6/3/2009 | 0.00 | $864.09 | | $864.09 | $864.09 | 335889 6/3/2009 | $0.00 | $1,464.09 | $1,464.09 | $0.00 |
| 1000356966 | 12/23/2007 | $600.00 | 335889 | 6/3/2008 | 0.00 | $1,511.07 | $1,502.07 | $1,511.07 | $1,511.07 | 335889 6/3/08 | $0.00 | $2,111.07 | $2,111.07 | $0.00 |
| 1000770708 | 12/7/2007 | $600.00 | 335578 | 5/30/2008 | 0.00 | $849.54 | $837.54 | $849.54 | $849.54 | 335578 5/27/08 | $0.00 | $1,449.54 | $1,449.54 | $0.00 |
| 1001527629 | 12/18/2007 | $600.00 | 335493 | 5/17/2008 | 0.00 | $1,176.71 | $537.82 | $1,169.62 | $1,169.62 | 335493 5/30/08 | $0.00 | $1,776.71 | $1,769.62 | $0.00 |
| 1000271287 | 12/3/2007 | $300.00 | 335493 | 5/17/2009 | 0.00 | $85.45 | $7.09 | $71.27 | $21.27 | 335578 5/27/08 | $0.00 | $1,446.17 | $1,586.49 | $0.00 |
| 1001095274 | 12/23/2007 | $600.00 | 335889 | 6/3/2008 | 0.00 | $846.17 | | $846.17 | $846.17 | 335889 6/3/09 | $0.00 | $1,446.17 | $1,446.17 | $0.00 |
| 1001102749 | 12/27/2007 | $600.00 | 335889 | 6/3/2008 | 0.00 | $1,560.61 | $843.11 | $1,532.84 | $1,511.57 | 335889 6/30/08 | $21.27 | $2,160.61 | $2,132.84 | $21.27 |
| 1001141287 | 12/19/2007 | $200.00 | 335578 | 6/3/2008 | 600.00 | $2,503.93 | $1,918.93 | $2,503.93 | $2,503.93 | 335887 6/30/08 | $50.00 | $2,660.93 | $2,608.93 | $600.00 |
| 1000827248 | 12/19/2007 | $600.00 | 335887 | 6/3/2008 | 600.00 | | | | | WIRE 8/31/09 | $838.54 | $3,103.93 | $2,503.93 | $0.00 |
| 1001466818 | TNSFR | 600.00 | | | 600.00 | $838.54 | | $838.54 | $838.54 | | | $1,438.54 | $1,438.54 | $1,438.54 |
| 1001007927 | 12/13/2007 | $600.00 | 335578 | 5/30/2008 | 0.00 | $605.99 | | $605.99 | $605.99 | 335578 5/30/2008 | $0.00 | $1,205.99 | $1,205.99 | $0.00 |
| 1001124707 | 12/26/2007 | $600.00 | 335889 | 6/3/2009 | 0.00 | $3,678.50 | $2,222.87 | $3,678.50 | $3,678.50 | 335889 6/30/08 | $0.00 | $4,278.50 | $4,278.50 | $0.00 |
| 1001492567 | 12/19/2007 | $600.00 | 335887 | 6/3/2008 | 0.00 | $3,298.05 | $2,073.26 | $3,298.05 | $3,298.05 | 335887 6/30/08 | $0.00 | $3,898.05 | $3,898.05 | $0.00 |
| 1001132502 | 12/7/2007 | $600.00 | 335493 | 5/17/2008 | 0.00 | $1,295.59 | $538.05 | $1,253.05 | $1,253.05 | 335493 8/31/09 | $0.00 | $1,895.59 | $1,853.05 | $0.00 |
| 1001141287 | 12/3/2007 | $600.00 | 335493 | 6/3/2009 | 0.00 | | $42.54 | | | WIRE 8/31/09 | $0.00 | $200.00 | $200.00 | $0.00 |
| 1000831580 TNSFR | 12/23/2007 | $600.00 | | | 600.00 | $12.00 | | $12.00 | $12.00 | | $0.00 | $512.00 | $512.00 | $0.00 |
| 1000855250 | 12/23/2007 | $500.00 | | | 0.00 | | $52.00 | | | | $0.00 | $512.00 | $512.00 | $0.00 |
| 1001088250 | 12/3/2007 | $600.00 | | | 600.00 | $363.27 | | $363.27 | $363.27 | | $363.27 | $963.27 | $0.00 | $600.00 |
| 1001401324 | 12/23/2007 | $600.00 | 335887 | 6/3/2008 | 0.00 | $2,257.45 | $2,219.09 | $2,257.45 | $2,207.45 | WIRE 6/30/08 | $50.00 | $2,857.45 | $2,807.45 | $50.00 |

| ID | Date | | | Num | Date | | | | | | | Ref | Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001713375 | 12/23/2007 | $600.00 | | 335889 | 6/3/2009 | 0.00 | $719.09 | | | $719.09 | | 335889 | 6/3/2009 | $0.00 | $1,319.09 | $1,319.09 | $0.00 |
| 1000801141 | 12/23/2007 | $600.00 | $600.00 | 335889 | 6/3/2009 | 0.00 | $488.18 | $488.18 | | $488.18 | | 335889 | 6/3/2009 | $0.00 | $1,088.18 | $1,088.18 | $0.00 |
| 1000946134 | 12/19/2007 | $600.00 | $600.00 | 335578 | 5/30/2008 | 0.00 | $1,369.90 | $803.72 | | $1,355.72 | | 335578 | 5/30/08 | $0.00 | $1,969.90 | $1,955.72 | $0.00 |
| 1001435248 | 12/28/2007 | $300.00 | $300.00 | 335889 | 6/3/2009 | 0.00 | $0.00 | | $14.18 | | | WIRE | 8/31/09 | $300.00 | $300.00 | $300.00 | $0.00 |
| 1000741774 | 12/23/2007 | $600.00 | $600.00 | 335887 | 6/3/2008 | 0.00 | $2,212.07 | $766.17 | | $2,212.07 | $2,212.07 | 335887 | 6/30/08 | $0.00 | $2,812.07 | $2,812.07 | $0.00 |
| 1001127786 | 12/23/2007 | $600.00 | | 335887 | 6/3/2008 | 0.00 | $1,573.60 | $1,557.51 | | $1,573.60 | $1,573.60 | 335887 | 6/30/08 | $0.00 | $2,173.60 | $2,173.60 | $0.00 |
| 1001609456 | 12/7/2007 | $200.00 | | 335889 | 6/3/2009 | 0.00 | $0.00 | | $56.13 | | $0.00 | WIRE | 8/31/09 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1000654048 | 12/3/2007 | $200.00 | $200.00 | 335493 | 5/17/2008 | 0.00 | $622.28 | $1,210.28 | | $1,210.28 | $1,210.28 | 335879 | 5/27/08 | $30.00 | $1,866.41 | $1,810.28 | $0.00 |
| 1001187384 | 12/23/2007 | $600.00 | $600.00 | 335887 | 6/3/2008 | 0.00 | $5,069.87 | $3,054.69 | | $5,069.87 | $2,052.19 | 335887 | 6/30/08 | $3,017.68 | $5,669.87 | $5,669.87 | $3,017.68 |
| 1000893800 | 12/23/2007 | $600.00 | $600.00 | 335887 | 6/3/2008 | 0.00 | $1,503.76 | $1,477.58 | | $1,503.76 | $1,473.76 | 335879 | 6/30/08 | $30.00 | $2,103.76 | $2,073.76 | $30.00 |
| 1001223204 | 12/19/2007 | $600.00 | $600.00 | 335887 | 6/3/2008 | 0.00 | $2,473.91 | $1,481.64 | | $2,473.91 | $2,473.91 | 335887 | 8/31/09 | $0.00 | $3,073.91 | $3,073.91 | $0.00 |
| 1001221186 | 12/18/2007 | $725.00 | $725.00 | 335578 | 5/30/2008 | 0.00 | $1,665.00 | $927.82 | | $1,650.82 | $1,650.82 | 335578 | 8/31/09 | $20.00 | $2,265.00 | $2,250.82 | $0.00 |
| 1001166244 | 12/18/2007 | $600.00 | $600.00 | 335889 | 6/3/2009 | 0.00 | $1,803.18 | $1,090.00 | | $1,803.18 | $1,803.18 | 335889 | 8/31/09 | $0.00 | $2,528.18 | $2,528.18 | $0.00 |
| 1001552209 | 12/18/2007 | $600.00 | $600.00 | 335578 | 5/30/2008 | 0.00 | $817.99 | $35.00 | | $817.99 | $817.99 | 335578 | 8/31/09 | $20.00 | $2,422.15 | $2,422.15 | $0.00 |
| 1000741257 | 12/23/2007 | $100.00 | $100.00 | 335887 | 6/3/2008 | 0.00 | $599.96 | | $14.18 | $599.96 | $699.96 | 335887 | 6/30/08 | $0.00 | $699.96 | $699.96 | $0.00 |
| 1000600721 | 12/23/2007 | $600.00 | $600.00 | 335887 | 6/3/2008 | 0.00 | $1,110.61 | | | $1,110.61 | $1,110.61 | 335887 | 6/30/08 | $0.00 | $1,417.99 | $1,417.99 | $0.00 |
| 1000855733 | 12/23/2007 | $600.00 | $600.00 | 335887 | 6/3/2008 | 0.00 | $1,472.11 | $628.66 | | $1,457.93 | $1,457.93 | 335887 | 6/30/08 | $0.00 | $2,072.11 | $2,057.93 | $0.00 |
| 1001101663 TNSFR | 12/3/2007 | $600.00 | $600.00 | 335889 | 6/3/2009 | 600.00 | | $14.18 | | | | 355889 | 6/30/08 | $0.00 | $2,057.93 | $2,057.93 | $0.00 |
| 1001541169 | 12/27/2007 | $600.00 | $600.00 | 355887 | 6/3/2008 | 0.00 | $1,256.00 | $1,229.82 | | $1,256.00 | $1,256.00 | 355889 | 8/31/09 | $0.00 | $1,856.00 | $1,856.00 | $0.00 |
| 1001653882 | 12/11/2007 | $200.00 | $200.00 | 355889 | 6/3/2008 | 0.00 | $1,738.00 | $1,711.82 | | $1,738.00 | $1,738.00 | 355887 | 8/31/09 | $200.00 | $2,338.00 | $2,338.00 | $0.00 |
| 1000877504 | 12/23/2007 | $600.00 | $600.00 | 355887 | 6/3/2008 | 0.00 | | | $14.18 | | | WIRE | 6/30/08 | $30.00 | $1,585.61 | $1,585.61 | $0.00 |
| 1001197339 | 12/13/2007 | $600.00 | $600.00 | 335578 | 5/30/2008 | 0.00 | $1,326.27 | | $42.54 | $1,326.27 | $1,326.27 | 335578 | 5/30/2008 | $801.72 | $1,926.27 | $1,926.27 | $1,401.72 |
| 1001074284 | 12/27/2007 | $600.00 | $600.00 | 335889 | 6/3/2009 | 0.00 | $1,402.41 | $799.54 | | $1,359.87 | $1,163.20 | 335889 | 5/30/08 | $196.67 | $2,002.41 | $1,959.87 | $196.67 |
| 1000138650 | 12/18/2007 | $600.00 | | | | 600.00 | | | $14.18 | | | 335578 | 5/30/08 | $0.00 | $2,462.50 | $2,412.87 | $0.00 |
| 1001196385 | 12/3/2007 | $600.00 | $600.00 | | | 0.00 | $1,862.50 | $667.87 | $49.63 | $1,812.87 | $1,812.87 | 335493 | 5/27/08 | $0.00 | $2,412.50 | $2,412.87 | $0.00 |
| 1001459964 | 12/19/2007 | $600.00 | $600.00 | 355887 | 6/3/2008 | 0.00 | $1,139.70 | $1,120.61 | | $1,139.70 | $1,139.70 | 335887 | 6/30/08 | $0.00 | $1,739.70 | $1,739.70 | $0.00 |
| 1001226854 | 12/4/2007 | $600.00 | $600.00 | 335493 | 0.00 | | $543.27 | | | $543.27 | $543.27 | 335493 | 5/27/2008 | $0.00 | $1,143.27 | $1,143.27 | $0.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001192001 | | 12/27/2007 | $600.00 | $600.00 | 714752 | 5/21/2008 | 0.00 | $1,674.50 | | $1,674.50 | 714923 | 5/21/2008 | $0.00 | $2,274.50 | $2,274.50 | $0.00 |
| 1001745212 | | 12/26/2007 | $525.00 | $525.00 | 335889 | 6/3/2009 | 0.00 | $700.96 | | $700.96 | 335889 | 6/3/2009 | $0.00 | $1,225.96 | $1,225.96 | $0.00 |
| 1001411193 TNSFR | | 12/13/2007 | $450.00 | $450.00 | 335578 | 5/30/2008 | 0.00 | $511.22 | | $511.22 | 335578 | 5/30/2008 | $0.00 | $961.22 | $961.22 | $0.00 |
| 1000724903 | | 12/19/2007 | $600.00 | $600.00 | 335578 | 5/30/2008 | 0.00 | $1,361.00 | $535.64 | $1,332.64 | 335578 | 5/30/2008 | $0.00 | $1,961.00 | $1,932.64 | $0.00 |
| 1000454395 | | 12/23/2007 | $600.00 | $600.00 | 335887 | 6/3/2008 | 0.00 | $3,570.94 | $2,057.40 | $3,570.94 | WIRE | 8/31/09 | $40.00 | $4,170.94 | $4,130.94 | $40.00 |
| 1001665549 | | 12/13/2007 | $150.00 | $150.00 | 358887 | 6/3/2008 | 0.00 | | | $0.00 | | | $0.00 | $150.00 | $150.00 | $0.00 |
| 1001394228 | | 12/31/2007 | $200.00 | $200.00 | 335889 | 6/3/2009 | 0.00 | | | $0.00 | | | $0.00 | $200.00 | $200.00 | $0.00 |
| 1001083733 | | 12/7/2007 | $600.00 | $600.00 | 335493 | 5/17/2008 | 0.00 | $630.36 | $41.36 | $889.00 | 335493 | 5/27/2008 | $289.00 | $1,230.36 | $1,189.00 | $900.00 |
| 1001569736 TNSFR | | 12/11/2007 | $600.00 | $600.00 | 546834 | 5/29/2008 | 0.00 | $1,782.56 | | $1,782.56 | 346873 | 5/29/2008 | $0.00 | $2,382.56 | $2,382.56 | $0.00 |
| 1001782860 | | 12/23/2007 | $600.00 | $600.00 | 335887 | 5/27/2008 | 0.00 | $708.27 | | $708.27 | 335887 | 5/27/2008 | $0.00 | $1,308.27 | $1,308.27 | $0.00 |
| 1000676656 | | 12/23/2007 | $600.00 | $600.00 | 358887 | 6/3/2008 | 0.00 | $4,537.50 | $4,500.23 | $4,537.50 | 335887 | 6/30/08 | $0.00 | $5,137.50 | $5,137.50 | $0.00 |
| 1001535281 | | 12/23/2007 | $600.00 | $600.00 | 358887 | 6/3/2008 | 0.00 | $2,557.85 | $2,531.67 | $2,557.85 | WIRE | 8/31/09 | $0.00 | $3,157.85 | $3,132.85 | $25.00 |
| 1001535290 | | 12/26/2007 | $600.00 | $600.00 | 358889 | 6/3/2009 | 0.00 | | | $0.00 | | | $0.00 | $200.00 | $200.00 | $0.00 |
| 1000679285 TNSFR | | 12/20/2007 | $200.00 | $200.00 | 358879 | 6/3/2009 | 0.00 | $9.00 | | $9.00 | 335887 | 5/30/2008 | $0.00 | $200.00 | $200.00 | $0.00 |
| 1001327679 | | 12/3/2007 | $200.00 | $200.00 | 335493 | 5/17/2008 | 450.00 | $207.00 | | $207.00 | WIRE | 8/31/09 | $207.00 | $657.00 | $0.00 | $657.00 |
| 1000910049 | | 12/19/2007 | $600.00 | $600.00 | 335889 | 6/3/2008 | 0.00 | $81.50 | | $81.50 | 335493 | 5/27/2008 | $0.00 | $381.50 | $381.50 | $0.00 |
| 1001198543 TNSFR | | 12/7/2007 | $300.00 | $300.00 | 335493 | 5/17/2008 | 0.00 | $1,832.39 | $1,806.21 | $1,832.39 | 335887 | 6/30/08 | $0.00 | $2,432.39 | $2,432.39 | $0.00 |
| 1001627617 TNSFR | | 12/13/2007 | $600.00 | $600.00 | 335578 | 5/30/2008 | 600.00 | $759.63 | | $759.63 | WIRE | 8/31/09 | $759.63 | $1,359.63 | $1,359.63 | $1,359.63 |
| 1001341038 | | 12/17/2007 | $600.00 | $600.00 | 335578 | 5/30/2008 | 0.00 | $1,284.09 | $1,249.82 | $1,284.09 | 335578 | 5/30/2008 | $0.00 | $1,884.09 | $1,884.09 | $0.00 |
| 1001560373 | | 12/3/2007 | | | | | 0.00 | $9.00 | | $9.00 | 335578 | 5/30/2008 | $0.00 | $9.00 | $9.00 | $0.00 |
| 1001465259 | | 12/23/2007 | $600.00 | $600.00 | 358879 | 6/3/2009 | 0.00 | $1,915.61 | $706.25 | $1,915.61 | 335887 | 6/30/08 | $0.00 | $2,515.61 | $2,515.61 | $0.00 |
| 1001547508 | | 12/7/2007 | $200.00 | $200.00 | 335889 | 6/3/2009 | 0.00 | | | $0.00 | WIRE | 8/31/09 | $0.00 | $200.00 | $200.00 | $0.00 |
| 1001054756 | | 12/3/2007 | $200.00 | $200.00 | 335493 | 5/17/2008 | 0.00 | $81.50 | | $81.50 | 335493 | 5/27/2008 | $0.00 | $200.00 | $200.00 | $0.00 |
| 1001306645 | | 12/23/2007 | $600.00 | $600.00 | 358887 | 6/3/2008 | 0.00 | $1,651.00 | $930.82 | $1,651.00 | 335887 | 8/31/08 | $0.00 | $2,251.00 | $2,251.00 | $0.00 |
| 1001033753 | | 12/19/2007 | $600.00 | $600.00 | 358887 | 6/3/2008 | 0.00 | $1,778.82 | $674.64 | $1,771.73 | 335887 | 8/31/08 | $0.00 | $2,378.82 | $2,371.73 | $0.00 |
| 1001316584 | | 12/7/2007 | $600.00 | $600.00 | 335493 | 5/17/2008 | 0.00 | $1,778.82 | $805.27 | $818.27 | 335493 | 8/31/08 | $0.00 | $1,418.27 | $1,418.27 | $0.00 |
| 1001344578 | | 12/19/2007 | $600.00 | $600.00 | 335578 | 5/30/2008 | $54.36 | $882.80 | | $1,723.80 | WIRE | 8/31/09 | $0.00 | $2,323.80 | $2,323.80 | $0.00 |
| 1001012243 | | 12/13/2007 | | | | | 0.00 | $30.27 | | $30.27 | 335578 | 5/30/2008 | $0.00 | $30.27 | $30.27 | $0.00 |

| Account | Date | Amt1 | Amt2 | Ref# | Date2 | Xfer | A | B | C | Ref2 / Date3 | D | E | F | G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001637463 TNSFR | 12/14/2007 | $50.00 | | | | $0.00 | | | | | $0.00 | $50.00 | $50.00 | $50.00 |
| 1001757458 | 12/18/2007 | $600.00 | $600.00 | 335578 | 5/30/2008 | 0.00 | $2,047.63 | | $2,047.63 | 335578 5/30/2008 | $0.00 | $2,647.63 | $2,647.63 | $0.00 |
| 1000972089 | 12/23/2007 | $600.00 | $600.00 | 335887 | 5/30/2008 | 0.00 | $3,224.00 | $1,920.46 | $3,185.00 | 335887 8/31/09 | $39.00 | $3,824.00 | $3,785.00 | $39.00 |
| 1001026646 | 12/3/2007 | $600.00 | $600.00 | 335493 | 6/3/2008 | 0.00 | $1,099.05 | $830.89 | $1,064.89 | 335493 5/27/08 | $0.00 | $1,664.89 | $1,664.89 | $0.00 |
| 1000743714 | 12/7/2007 | $600.00 | $600.00 | 335493 | 5/17/2008 | 0.00 | $682.54 | | $682.54 | 335493 5/27/08 | $0.00 | $1,282.54 | $1,282.54 | $0.00 |
| 1000495057 TNSFR | 12/13/2007 | | $600.00 | 335578 | 6/3/2008 | 600.00 | $700.81 | | $700.81 | 335578 5/30/2008 | $700.81 | $1,300.81 | $0.00 | $1,300.81 |
| 1000657029 | 12/13/2007 | $600.00 | $600.00 | 335578 | 5/30/2008 | 0.00 | $709.26 | | $709.26 | 335578 5/30/2008 | $0.00 | $1,309.26 | $1,309.26 | $0.00 |
| 1001050648 TNSFR | 12/23/2007 | $600.00 | | 335493 | 5/17/2008 | 600.00 | $1,982.34 | $753.48 | $1,947.48 | 335493 5/27/2008 | $1,194.00 | $2,547.48 | $2,547.48 | $1,353.48 $30.00 |
| 1000952745 | 12/13/2007 | $600.00 | $600.00 | 335889 | 6/3/2009 | 0.00 | $640.36 | | $640.36 | 335889 8/31/09 | $60.45 | $1,240.36 | $1,300.81 | -$60.45 |
| 1000877818 | 12/27/2007 | $600.00 | $600.00 | 335887 | 6/3/2009 | 0.00 | $1,670.22 | $1,658.22 | $1,670.22 | 335887 8/31/09 | $0.00 | $2,270.22 | $2,270.22 | $0.00 |
| 1001111039 | 12/19/2007 | $600.00 | $600.00 | 335889 | 6/3/2008 | 0.00 | $2,074.03 | $1,022.85 | $2,074.03 | 335889 8/31/09 | $0.00 | $2,674.03 | $2,674.03 | $0.00 |
| 1001370203 | 12/27/2007 | $725.00 | $725.00 | 335889 | 6/3/2009 | 0.00 | $2,647.19 | $2,577.69 | $2,647.19 | 335889 8/31/09 | $0.00 | $3,372.19 | $3,372.19 | $0.00 |
| 1001230022 | 12/28/2007 | $300.00 | $300.00 | 335889 | 6/3/2009 | 0.00 | $0.00 | | $0.00 | WIRE 8/31/09 | $300.00 | $300.00 | $300.00 | $300.00 |
| 1000940401 TNSFR | 12/7/2007 | $300.00 | | 335578 | 5/30/2008 | 600.00 | $1,382.09 | $1,363.00 | $19.09 | WIRE 8/31/2009 | $1,363.00 | $1,982.09 | $19.09 | $1,963.00 |
| 1000782945 | 12/3/2007 | $300.00 | $300.00 | 335493 | 5/17/2008 | 0.00 | $544.87 | | $544.87 | WIRE 5/27/2008 | $0.00 | $844.87 | $844.87 | $0.00 |
| 1001114533 | 12/7/2007 | $600.00 | $600.00 | 335889 | 6/3/2009 | 0.00 | $984.18 | $59.00 | $984.18 | WIRE 8/31/09 | $0.00 | $1,584.18 | $1,584.18 | $0.00 |
| 1001120665 | 12/27/2007 | $600.00 | $600.00 | 335889 | 6/3/2009 | 0.00 | $909.09 | $874.82 | $909.09 | WIRE 8/31/09 | -$346.91 | $1,509.09 | $1,856.00 | -$346.91 |
| 1001331461 | 12/13/2007 | $600.00 | $600.00 | 335578 | 5/30/2008 | 0.00 | $784.09 | | $784.09 | WIRE 5/30/2008 | $0.00 | $1,384.09 | $1,384.09 | $0.00 |
| 1000860943 TNSFR | 12/18/2007 | | $600.00 | 335578 | 5/30/2008 | 600.00 | $1,650.82 | $1,602.37 | $48.45 | WIRE 5/30/2008 | $1,602.37 | $2,250.82 | $48.45 | $2,202.37 |
| 1000734904 | 12/10/2007 | $500.00 | $500.00 | 335493 | 5/17/2008 | 0.00 | $1,199.00 | $1,183.00 | $1,199.00 | WIRE 5/27/08 | $0.00 | $1,699.00 | $1,699.00 | $0.00 |
| 1001470719 | 12/27/2007 | $600.00 | $600.00 | 335889 | 5/30/2009 | 0.00 | $2,645.32 | $2,576.60 | $2,645.32 | WIRE 6/30/08 | $0.00 | $3,245.32 | $3,245.32 | $0.00 |
| 1001431691 | 12/18/2007 | $600.00 | $600.00 | 335887 | 6/3/2008 | 0.00 | $1,717.23 | $552.64 | $1,803.64 | WIRE 5/30/08 | -$100.00 | $2,317.23 | $2,403.64 | -$100.00 |
| 1000913557 | 12/19/2007 | $600.00 | $600.00 | 335887 | 5/30/2008 | 0.00 | $2,619.10 | $1,939.92 | $2,619.10 | WIRE 6/30/08 | $0.00 | $3,219.10 | $3,219.10 | $0.00 |
| 1001226583 | 12/18/2007 | | | 335887 | 5/30/2008 | 0.00 | $855.00 | | $855.00 | WIRE 6/30/08 | $0.00 | $855.00 | $855.00 | $0.00 |
| 1001233599 | 12/23/2007 | $600.00 | $600.00 | 335887 | 5/17/2008 | 0.00 | $4,042.78 | $2,140.15 | $4,002.78 | WIRE 6/30/08 | $40.00 | $4,642.78 | $4,602.78 | $40.00 |
| 1001269558 | 12/3/2007 | $600.00 | $600.00 | 335578 | 5/30/2008 | 0.00 | $1,879.41 | $666.23 | $1,865.23 | WIRE 5/27/08 | $0.00 | $2,479.41 | $2,465.23 | $0.00 |
| 1001309683 | 12/18/2007 | $600.00 | $600.00 | 335578 | 5/30/2008 | 0.00 | $3,033.00 | $660.28 | $2,976.28 | WIRE 5/30/09 | $0.00 | $3,633.00 | $3,576.28 | $0.00 |
| 1000811950 TNSFR | 12/3/2007 | $600.00 | $600.00 | 335578 | | 0.00 | $405.00 | $56.72 $14.18 $13.59 $34.16 $34.86 | $405.00 | WIRE | $405.00 | $1,005.00 | $600.00 | $405.00 |

| Account | Date | Amt | Amt | Ref | Date | Val | Amt | Amt | Amt | Ref | Date | Val | Amt | Amt | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001261608 | 12/27/2007 | $600.00 | $600.00 | 335889 | 6/3/2009 | 0.00 | $2,155.29 $2,129.11 | $909.06 | | 355889 WIRE | 6/30/08 8/31/09 | $1,246.23 $2,755.29 | $1,509.06 $1,246.23 | | $0.00 |
| 1001280189 | 12/20/2007 | $600.00 | $600.00 | 355887 | 6/3/2008 | 0.00 | $739.63 | $739.63 | | 355887 WIRE | 6/3/2008 8/31/09 | $1,339.63 $1,339.63 | $1,339.63 $1,339.63 | | $0.00 |
| 1001136386 | 12/27/2007 | $725.00 | $725.00 | 335889 | 6/3/2009 | 0.00 | $1,758.32 $949.35 | $1,808.32 | | 355889 WIRE | 6/30/08 8/31/09 | -$50.00 | $2,483.32 $2,483.32 | $2,533.32 -$50.00 | -$50.00 |
| q001609923 | 12/23/2007 | $600.00 | $600.00 | 355889 | 6/3/2008 | 0.00 | $2,052.19 $777.01 | $2,052.19 | | 335887 WIRE | 8/31/09 | $0.00 | $2,652.19 $2,652.19 | $2,652.19 | $0.00 |
| q001680867 | 12/7/2007 | $200.00 | $200.00 | 335889 | 6/3/2009 | 0.00 | $0.00 | | | 335887 WIRE | 8/31/09 | $0.00 | $200.00 | $200.00 | $0.00 |
| q000887825 | 12/10/2007 | | $200.00 | 355887 | 6/3/2009 | 0.00 | $9.00 | $9.00 | | 334493 WIRE | 6/30/09 | $0.00 | $9.00 | $9.00 | $9.00 |
| q001170383 | 12/13/2007 | | | | | 0.00 | $23.18 | $23.18 | | 335578 | 5/30/2008 | $0.00 | $23.18 | $23.18 | $23.18 |
| q001063602 TNSFR | 12/17/2007 | $600.00 | | | | 600.00 | $9.00 | $9.00 | | 334493 WIRE | 6/30/09 | $9.00 | $9.00 | $9.00 | $200.00 |
| 1001152565 | 12/13/2007 | $600.00 | $600.00 | 335578 | 5/30/2008 | 0.00 | $811.18 | $752.18 | | WIRE | 8/31/2009 | $59.00 | $1,411.18 | $752.18 | $659.00 |
| q009070409 | 12/5/2007 | $300.00 | $300.00 | 335578 | 5/17/2008 | 0.00 | $505.18 | $505.18 | | 335493 WIRE | 5/30/2008 | $0.00 | $1,105.18 | $1,105.18 | $0.00 |
| q001365333 | 12/20/2007 | $600.00 | $600.00 | 335493 | 5/17/2008 | 0.00 | $675.82 | $675.82 | | 335493 WIRE | 5/27/08 | $0.00 | $975.82 | $975.82 | $0.00 |
| q000953831 | 12/13/2007 | $600.00 | $600.00 | 355887 | 6/3/2008 | 0.00 | $1,568.00 $1,556.00 | $1,568.00 | | 335887 WIRE | 6/30/08 8/31/09 | $0.00 | $2,168.00 | $2,168.00 | $0.00 |
| q001169263 | 12/10/2007 | $600.00 | $600.00 | 335493 | 5/17/2008 | 600.00 | $565.54 | | | 335493 WIRE | 5/27/08 8/31/09 | $565.54 | $1,165.54 | $0.00 | $1,165.54 |
| q001173673 | 12/23/2007 | $600.00 | $600.00 | 335889 | 6/3/2009 | 0.00 | $1,492.57 $1,473.18 | $1,492.57 | | 335889 | 6/3/2009 | $0.00 | $2,092.57 $2,092.57 | $2,092.57 | $0.00 |
| q000692657 | 12/23/2007 | $600.00 | $600.00 | 335887 | 6/3/2008 | 0.00 | $626.18 | $626.18 | $48.45 | 335889 | 5/27/08 | $0.00 | $1,226.18 $1,226.18 | $1,226.18 | $0.00 |
| q001366948 | 12/7/2007 | $600.00 | $600.00 | 335493 | 5/17/2008 | 0.00 | $1,687.63 $860.98 | $1,664.18 | | 335887 WIRE | 6/30/08 8/31/09 | -$25.00 | $2,287.63 $2,239.18 | $2,264.18 -$25.00 | -$25.00 |
| q001349957 | 12/7/2007 | $600.00 | $600.00 | 335493 | 5/17/2008 | $7.09 | $1,047.36 $572.89 | $941.73 | | 335493 WIRE | 5/27/08 8/31/09 | $98.48 | $1,647.36 $1,640.21 | $1,541.73 $98.48 | $98.48 |
| q001412482 | 12/7/2007 | $200.00 | $200.00 | 335889 | 6/3/2009 | | $0.00 | $1,047.36 | | WIRE | 8/31/09 | $0.00 | $1,647.36 | $1,647.36 | $0.00 |
| q001509816 | 12/19/2007 | $600.00 | $600.00 | 355887 | 6/3/2008 | 0.00 | $1,484.28 $1,457.10 | $1,484.28 | | 335887 WIRE | 6/30/08 8/31/09 | $0.00 | $2,084.28 $2,084.28 | $2,084.28 | $0.00 |
| H001470459 | | | | | | | | | | WIRE | 6/30/09 | $0.00 | | | $0.00 |
| q000273372 | 12/23/2007 | $600.00 | $600.00 | 335889 | 6/3/2009 | 0.00 | $2,022.82 $1,557.82 | $2,022.82 | | 355889 WIRE | 6/30/09 8/31/09 | $0.00 | $2,622.82 $2,622.82 | $2,622.82 | $0.00 |

**Total:** $23,052.97

| Loan # | Fcl. Comp. Date | OBJ Pending | Fees Billed | Fees Paid | Fees Pymt Info | Payment Date (Fees) | Unpaid Fees | Costs Billed | Previously Allowed Costs | Excluded Mailing Costs | Allowed/ Approved Costs | Costs Paid Pymt Info | Payment Date (Costs) | Unpaid Costs | Total Amount Billed | Total Amount Approved | Total Amount Paid | Total Amount Unpaid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001526747 | 1/17/2008 | | $600.00 | $600.00 | 335499 | 5/30/2008 | $0.00 | $1,018.41 | $419.00 | $27.77 | 990.64 | 335499 | 5/30/08 | -$100.00 | $1,618.41 | $1,590.64 | $1,690.64 | -$100.00 |
| 1001371664 | 1/17/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $731.27 | | | 731.27 | 335499 | 8/21/09 | $0.00 | $1,331.27 | $1,331.27 | $1,331.27 | $0.00 |
| 2000872911 | 1/30/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,305.80 | | | 1,305.80 | 335499 | 5/30/2009 | $0.00 | $1,905.80 | $1,905.80 | $1,905.80 | $0.00 |
| 4001117972 | 1/16/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $577.27 | | | 577.27 | 335499 | 5/30/2009 | $0.00 | $1,177.27 | $1,177.27 | $1,177.27 | $0.00 |
| 2001717650 | 1/17/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $747.45 | | | 747.45 | 335499 | 5/30/2009 | $0.00 | $1,347.45 | $1,347.45 | $1,347.45 | $0.00 |
| 2000953445 | 1/2/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,686.60 | | | 1,686.60 | 335499 | 5/30/08 | $0.00 | $2,286.60 | $2,286.60 | $2,286.60 | $0.00 |
| 2001283787 | 1/25/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,277.82 | $551.00 | $27.77 | 1,250.05 | 335499 | 5/30/08 | $0.00 | $1,877.82 | $1,850.05 | $1,850.05 | $0.00 |
| 1001313520 | 1/2/2008 | | $320.00 | $320.00 | 335499 | 5/30/2009 | $0.00 | $628.40 | $604.40 | | 628.4 | 335499 | | $0.00 | $948.40 | $948.40 | $948.40 | $0.00 |
| 1001500639 | 1/18/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,444.50 | | | 1,444.50 | 335499 | 5/30/08 | $0.00 | $2,044.50 | $2,044.50 | $2,044.50 | $0.00 |
| 4001225465 | 1/2/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $393.27 | | | 393.27 | 335499 | 8/21/09 | $0.00 | $993.27 | $993.27 | $993.27 | $0.00 |
| 1001571348 | 1/18/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,696.46 | | | 1,696.46 | 335499 | 8/21/09 | $0.00 | $2,296.46 | $2,296.46 | $2,296.46 | $0.00 |
| 2001309817 | 1/18/2008 | TNSFR | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,348.00 | | | 1,348.00 | 335499 | 5/30/08 | $0.00 | $1,948.00 | $1,948.00 | $1,948.00 | $0.00 |
| 1001306994 | 1/2/2008 | TNSFR | $600.00 | $600.00 | 335499 | 5/30/2008 | $0.00 | $2,537.37 | $2,457.74 | | 2,537.37 | 335499 | 5/30/08 | $0.00 | $3,137.37 | $3,137.37 | $3,137.37 | $0.00 |
| 4000599226 | 1/2/2008 | | $600.00 | $600.00 | 335499 | 5/30/2008 | $0.00 | $270.33 | | | 270.33 | 335499 | | $270.33 | $870.33 | $870.33 | $600.00 | $270.33 |
| 2000890967 | 1/2/2008 | | $600.00 | $600.00 | 335499 | 5/30/2008 | $600.00 | $793.45 | | | 793.45 | 335499 | | $793.45 | $1,393.45 | $1,393.45 | $600.00 | $793.45 |
| 2000738021 | 1/14/2008 | TNSFR | $600.00 | $600.00 | 335499 | 5/30/2008 | $0.00 | $1,115.82 | | | 1,115.82 | 335499 | 8/21/09 | $0.00 | $1,715.82 | $1,715.82 | $1,715.82 | $0.00 |
| 4000865766 | 1/24/2008 | TNSFR | $600.00 | $600.00 | 335499 | 5/30/2008 | $0.00 | $694.17 | | | 694.17 | 335499 | 8/21/09 | $0.00 | $1,294.17 | $1,294.17 | $1,294.17 | $0.00 |
| 2001316553 | 1/29/2008 | TNSFR | $600.00 | $600.00 | 335499 | 5/30/2008 | $0.00 | $1,048.49 | | | 1,048.49 | 335499 | | $1,048.49 | $1,648.49 | $1,648.49 | | $1,648.49 |
| 4001529197 | 1/2/2008 | | $621.00 | $621.00 | 335499 | 5/30/2008 | $0.00 | $1,474.00 | $69.00 | $13.00 | 1482 | WIRE | 8/21/09 | -$21.00 | $1,897.78 | $1,897.78 | $1,897.78 | -$21.00 |
| 2001469361 | 1/14/2008 | | $600.00 | $600.00 | 335499 | 5/30/2008 | $0.00 | $1,243.84 | | | 1,243.84 | 335499 | 8/21/09 | $1,243.84 | $1,843.84 | $1,843.84 | $1,843.84 | $1,243.84 |
| 2001283786 | 1/2/2008 | | $600.00 | $600.00 | 335499 | 5/30/2008 | $0.00 | $915.18 | $898.09 | | 1015.18 | WIRE | 5/30/08 | -$100.00 | $1,515.18 | $1,615.18 | $1,515.18 | -$100.00 |
| 1001426016 | 1/2/2008 | | $600.00 | $600.00 | 335499 | 5/30/2008 | $815.18 | $815.18 | | | 815.18 | | | $815.18 | $1,415.18 | $1,415.18 | | $1,415.18 |
| 1000483037 | 1/10/2008 | TNSFR | $600.00 | $600.00 | 335499 | 5/30/2008 | $0.00 | $1,243.84 | | | 1,243.84 | 335499 | | $1,243.84 | $1,843.84 | $1,843.84 | $1,243.84 | $1,243.84 |
| 4001377009 | 1/10/2008 | TNSFR | $725.00 | $725.00 | 548291 | 5/6/2008 | $0.00 | $1,984.70 | | | 1,984.70 | 548376 | 5/30/2008 | $0.00 | $2,709.70 | $2,709.70 | $2,709.70 | $0.00 |
| 1000902382 | 1/10/2008 | | $100.00 | $100.00 | 335499 | 5/30/2008 | $0.00 | $1,839.23 | | | 1,839.23 | 335499 | 5/30/2008 | $0.00 | $1,939.23 | $1,939.23 | $1,939.23 | $0.00 |
| 1001519751 | 1/2/2008 | | $600.00 | $600.00 | 546834 | 5/29/2008 | $0.00 | $1,073.36 | | | 1,073.36 | 546873 | 5/29/2008 | $0.00 | $1,673.36 | $1,673.36 | $1,673.36 | $0.00 |
| 1001426016 | 1/2/2008 | | $600.00 | $600.00 | 335499 | 5/30/2008 | $0.00 | $604.18 | | | 604.18 | 335499 | 5/30/2008 | $0.00 | $1,204.18 | $1,204.18 | $1,204.18 | $0.00 |

| Account | Date | Flag | Amt | Amt | ID | Date | Amt | Amt | Amt | Amt | ID | Code | Date | Amt | Amt | Amt | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100078920 | 1/14/2008 | | | | | | | | | $597.27 | | | | $597.27 | $597.27 | $1,197.27 $0.00 | $1,197.27 |
| 100132017 | 1/17/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $600.00 | $2,405.43 | $1,153.51 | $2,405.43 | 2,405.43 | 335499 | 5/30/08 | $0.00 | $3,005.43 | $3,005.43 | $0.00 |
| 100138043 | 1/25/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,771.23 $1,745.05 | | $1,771.23 | 1,771.23 | 335499 | 5/30/2008 | $0.00 | $2,371.23 $2,371.23 | $2,371.23 | $0.00 |
| 100093463 | 1/30/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,521.50 | | $1,521.50 | 1,521.50 | 335499 | 5/30/2008 | $0.00 | $2,121.50 $2,121.50 | $2,121.50 | $0.00 |
| 100106139 | 1/31/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $537.81 | | $537.81 | 537.81 | 335499 | 5/30/2008 | $0.00 | $1,137.81 $1,137.81 | $1,137.81 | $0.00 |
| 100125377 | 1/25/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $553.36 | | $553.36 | 553.36 | 335499 | 5/30/2008 | $0.00 | $1,153.36 $1,153.36 | $1,153.36 | $0.00 |
| 100149321 | 1/2/2008 | TNSFR | $200.00 | $200.00 | 335499 | 5/30/2009 | $0.00 | $0.00 | | $0.00 | 0 | 335499 | 5/30/2008 | $0.00 | $200.00 | $200.00 | $0.00 |
| 100086737 | 1/16/2008 | | $200.00 | $200.00 | 335499 | 5/30/2009 | $0.00 | $1,806.41 $1,153.51 | $70.90 | $1,735.51 | 1735.51 | 335499 | 5/30/08 | $0.00 | $2,406.41 | $2,335.51 | $2,335.51 |
| 100148836 | 1/28/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,683.80 $1,941.75 | | $1,683.80 | 1,683.80 | 335499 | 5/30/2008 | $0.00 | $2,408.80 | $2,408.80 | $0.00 |
| 100160073 | 1/16/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,394.80 | | $2,394.80 | 2,394.80 | 335499 | 5/30/2008 | $0.00 | $2,994.80 | $2,994.80 | $0.00 |
| 100160775 | 1/17/2008 | | $600.00 | $725.00 | 335499 | 5/30/2009 | $0.00 | $4,456.00 | | $4,456.00 | 4,456.00 | 335499 | 5/30/2008 | $0.00 | $5,056.00 | $5,056.00 | $0.00 |
| 100607073 | 1/16/2008 | | $725.00 | $725.00 | 335499 | 5/30/2009 | $0.00 | $699.21 | $69.00 | $699.21 | 699.21 | 355423 | 5/27/2008 | $0.00 | $1,299.21 | $1,299.21 | $0.00 |
| 100271809 | 1/18/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,173.81 | | $1,173.81 | 1,173.81 | 335499 | 5/30/2008 | $0.00 | $1,773.81 | $1,773.81 | $0.00 |
| 100271817 | 1/22/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,364.00 | $41.36 | $1,364.00 | 1,364.00 | 335499 | 5/30/2008 | $0.00 | $1,964.00 | $1,964.00 | $0.00 |
| 100605179 | 1/22/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,697.98 $1,607.56 | | $1,697.98 | 1,697.98 | 335499 | 5/27/2008 | $1,697.98 | $2,297.98 | $1,697.98 | $1,697.98 |
| 100051798 | 1/24/2008 | | $200.00 | $200.00 | 335499 | 5/30/2009 | $0.00 | $1,620.56 | | $1,620.56 | 2,120.56 | 335499 | 8/31/09 | $0.00 | $2,220.56 | $2,220.56 | $2,720.56 -$500.00 |
| 100571405 | 1/17/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $3,066.47 $1,941.75 | | $3,066.47 | 3066.47 | 335499 | 5/30/08 | -$500.00 | $3,666.47 | $3,666.47 | $0.00 |
| 100164512 | 1/29/2008 | | $725.00 | $725.00 | 335499 | 5/30/2009 | $0.00 | $1,273.90 | | $1,273.90 | 1,273.90 | 335499 | 5/30/08 | $0.00 | $1,998.90 | $1,998.90 | $0.00 |
| 100091453 | 1/16/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $4,456.00 | | $4,456.00 | 4,456.00 | 335499 | 5/30/2008 | $0.00 | $5,056.00 | $5,056.00 | $0.00 |
| 100164082 | 1/18/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $899.54 | | $899.54 | 899.54 | 335499 | 5/30/2008 | $0.00 | $1,499.54 | $1,499.54 | $0.00 |
| 100691490 | 1/25/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $699.21 | | $907.87 | 907.87 | 355423 | 5/27/2008 | $0.00 | $1,299.21 | $1,299.21 | $0.00 |
| 100163210 | 1/17/2008 | | $200.00 | $200.00 | 335499 | 5/30/2009 | $0.00 | $949.23 | | $0.00 | | 335499 | 5/30/2008 | $0.00 | $1,549.23 | $1,507.87 | $0.00 |
| 100163463 | 1/17/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $600.00 | $1,623.43 $705.89 | $42.54 | $1,580.89 | 695.06 | 335499 | 5/30/2008 | $1,580.89 | $2,223.43 | $2,180.89 | $2,180.89 |
| 100107913 | 1/17/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $695.06 | | $695.06 | 695.06 | 335499 | 5/30/2008 | $0.00 | $695.06 | $695.06 | $0.00 |
| 100107914 | 1/10/2008 | | $200.00 | $200.00 | 335499 | 5/30/2009 | $0.00 | $777.54 | | $777.54 | 777.54 | 335499 | 5/30/2008 | $0.00 | $1,377.54 | $1,377.54 | $0.00 |
| 100153084 | 1/2/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,270.78 | | $1,270.78 | 1,270.78 | 335499 | 5/30/2008 | $0.00 | $1,870.78 | $1,870.78 | $0.00 |
| 100161999 | 1/18/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $0.00 | | $0.00 | | 335499 | WIRE 8/31/09 | $0.00 | $200.00 | $200.00 | $0.00 |
| 100136269 | 1/31/2008 | | $300.00 | $300.00 | 335499 | 5/30/2009 | $300.00 | $694.09 | | $694.09 | | 335499 | WIRE 8/31/09 | $694.09 | $994.09 | $994.09 | $994.09 |
| 100148994 | 1/17/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $600.00 | $1,484.40 | | $1,484.40 | 1,484.40 | 335499 | WIRE 8/31/2008 | $1,580.89 | $2,084.40 | $2,084.40 | $0.00 |
| 100152450 | 1/31/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $3,140.30 $1,931.49 | | $3,140.30 | 3140.3 | 335499 | 5/30/08 | $0.00 | $3,740.30 | $3,740.30 | $0.00 |
| 100104690 | 1/30/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | | | | | WIRE | 5/30/2008 | | | | |
| 100060011 | 1/17/2008 | | | | | | $600.00 | $600.00 | $33.33 | $1,269.58 | | WIRE 335499 | 5/30/2008 | $1,269.58 | $1,902.91 | $1,869.58 | $1,269.58 |
| 100088239 | 1/2/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,302.91 | | $1,269.58 | 9.00 | 335499 | 5/30/2008 | $1,269.58 | $1,869.58 | $600.00 | $1,269.58 |
| 100088239 | 1/3/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $9.00 | | $9.00 | 9.00 | 335499 | 8/31/2009 | $0.00 | $9.00 | $9.00 | $0.00 |
| 100088645 | 1/17/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $600.00 | $578.13 | | $578.13 | 554.8 | WIRE | 8/31/2009 | $23.33 | $1,178.13 | $1,178.13 $554.80 | $623.33 |
| 100152788 | 1/2/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,386.27 | | $1,386.27 | 1,386.27 | 335499 | 5/30/2008 | $0.00 | $1,986.27 | $1,986.27 $1,986.27 | $0.00 |

| ID | Date | Type | Amount | Code | Date | | | | | | | Code | Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001497782 | 1/8/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $1,312.50 | | | | 1,312.50 | 335499 | 5/30/2008 | $0.00 | $1,912.50 | $1,912.50 | $0.00 |
| 1000967446 | 1/16/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $995.63 | | | | 995.63 | 335499 | 5/30/2008 | $0.00 | $1,595.63 | $1,595.63 | $0.00 |
| 1000760159 | 1/25/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $1,233.16 | $43.00 | | $1,184.71 | 1,184.71 | 335499 | 5/30/2008 | $0.00 | $1,833.16 | $1,784.71 | $0.00 |
| 1001384981 | 1/8/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $1,692.32 | $1,651.96 | $48.45 | | 1,692.32 | 335499 | 5/30/2008 | $0.00 | $2,292.32 | $2,292.32 | $0.00 |
| 1001351878 | 1/24/2008 | | $600.00 | 335499 | 5/20/2009 | $600.00 | $2,032.75 | $828.66 | $20.09 | | 1184 | WIRE 8/31/2009 | | $828.66 | $2,632.75 | $2,612.66 | $1,184.00 |
| 1001321819 | 1/16/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $2,398.45 | $1,812.45 | | | 2398.45 | WIRE 8/31/2009 | | $0.00 | $2,998.45 | $2,998.45 | $0.00 |
| 1001091190 | 1/30/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $1,023.72 | $997.54 | | | 1023.72 | WIRE 8/31/09 | | $0.00 | $1,623.72 | $1,623.72 | $0.00 |
| 1001622640 | 1/17/2008 | | $600.00 | 335499 | 5/20/2009 | $725.00 | $5,582.49 | $1,082.49 | | | 5632.49 | WIRE 8/31/2009 | | -$50.00 | $6,307.49 | $5,632.49 | $675.00 |
| 1001339535 | 1/23/2008 | | $725.00 | 335499 | 5/20/2009 | $725.00 | $531.63 | | | | 531.63 | 335499 | 5/20/2008 | $0.00 | $1,131.63 | $1,131.63 | $0.00 |
| 1001050278 | 1/8/2008 | | $200.00 | 335499 | 5/20/2009 | $0.00 | $0.00 | | | | | 335499 | 5/20/2008 | $0.00 | $200.00 | $0.00 | $0.00 |
| 1001561353 | 1/17/2008 | | $600.00 | 335499 | 5/20/2009 | $600.00 | $1,726.08 | $498.05 | $32.50 | | 687.00 | WIRE 8/31/2009 | | $0.00 | $1,287.00 | $1,287.00 | $0.00 |
| 1001217018 | 1/2/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $1,572.59 | | | | 1572.59 | WIRE 8/31/09 | | $0.00 | $2,172.59 | $2,172.59 | $0.00 |
| 1000871602 | 1/25/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $1,836.58 | $45.00 | $110.50 | | 1721.08 | WIRE 8/31/09 | | $5.00 | $2,436.58 | $2,326.08 | $5.00 |
| 1001400546 | 1/2/2008 | | $200.00 | 335499 | 5/20/2009 | $0.00 | $851.09 | | | | 851.09 | WIRE 8/31/09 | | $0.00 | $1,451.09 | $1,451.09 | $0.00 |
| 1000972007 | 1/17/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $8,577.10 | | | | 8,577.10 | 335499 | 5/20/2008 | $0.00 | $9,177.10 | $9,177.10 | $0.00 |
| 1001292669 | 1/17/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $1,000.82 | $429.00 | $39.00 | | 516.28 | WIRE 8/31/09 | | -$39.00 | $1,600.82 | $1,545.28 | -$39.00 |
| 1000866708 | 1/30/2008 | | $600.00 | 335499 | 5/20/2009 | $600.00 | $945.28 | $55.54 | | | 935.28 | WIRE 8/31/09 | | $0.00 | $1,545.28 | $1,545.28 | $0.00 |
| 1000904808 | 1/30/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $837.32 | $429.00 | $62.04 | | 935.28 | 335499 | 5/30/2008 | -$160.00 | $1,437.32 | $1,375.28 | -$160.00 |
| 1000729680 | 1/30/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $1,764.16 | $69.00 | | | 1,764.16 | 335499 | 5/30/2008 | $0.00 | $2,364.16 | $2,325.16 | $0.00 |
| 1000864766 | 1/18/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $1,302.91 | | | | 1,302.91 | 335499 | 5/30/2008 | $0.00 | $1,902.91 | $1,902.91 | $0.00 |
| 1000952636 | 1/29/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $1,584.68 | | | | 1,584.68 | 335499 | 5/30/2008 | $0.00 | $2,184.68 | $2,184.68 | $0.00 |
| 1000766966 | 1/9/2008 | TNSFR | $600.00 | 335499 | 5/20/2009 | $0.00 | $624.81 | | | | 624.81 | 335423 | 5/27/2008 | $0.00 | $1,224.81 | $1,224.81 | $0.00 |
| 1001593766 | 1/30/2008 | TNSFR | $200.00 | | | $200.00 | $0.00 | | | | | | | $200.00 | $200.00 | $200.00 | $200.00 |
| 1001291455 | 1/8/2008 | TNSFR | $600.00 | 335499 | 5/20/2009 | $600.00 | $1,403.38 | | | | 1,403.38 | 335499 | 5/30/2008 | $0.00 | $1,403.38 | $1,403.38 | $0.00 |
| 1000499494 | 1/28/2008 | TNSFR | $600.00 | | | $600.00 | $1,574.09 | | | | 1,574.09 | 335499 | 5/30/2008 | $0.00 | $2,174.09 | $2,174.09 | $0.00 |
| 1001234613 | 1/25/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $780.54 | | | | | | | $780.54 | $1,380.54 | $1,380.54 | $1,380.54 |
| 1001422538 | 1/31/2008 | | $300.00 | 335499 | 5/20/2009 | $40.00 | $545.45 | $43.00 | $33.68 | | 40.00 | 335499 | 5/30/2008 | $40.00 | $40.00 | $40.00 | $40.00 |
| 1001163625 | 1/30/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $1,025.73 | | | | 545.45 | 335499 | 5/30/2008 | $0.00 | $845.45 | $845.45 | $845.45 |
| 1000839764 | 1/16/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $1,506.00 | | | | 1,506.00 | 335499 | 5/30/2008 | $0.00 | $2,106.00 | $2,106.00 | $0.00 |
| 1000689241 | 1/11/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $1,722.00 | $576.05 | | | 1722 | 335499 | 5/30/2008 | $0.00 | $2,322.00 | $2,322.00 | $0.00 |
| 1000689241 | 1/17/2008 | | $600.00 | 335499 | 5/20/2009 | $0.00 | $1,592.05 | | | | 992.05 | 335499 | 5/30/2008 | $0.00 | $1,625.73 | $1,592.05 | $0.00 |
| 1000689241 | 1/17/2008 | | | 335499 | 5/20/2009 | $0.00 | $258.27 | | | | 258.27 | 335499 | 5/30/2008 | $858.27 | $858.27 | $858.27 | $0.00 |
| | | | | | | $0.00 | $9.00 | | | | 9.00 | | | $0.00 | $9.00 | $9.00 | $0.00 |

| ID | Date | Type | Amt | Code | Date | Amt | Amt | Amt | Amt | Num | Code | Date | Amt | Amt | Amt | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000669889 | 1/17/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $3,191.46 | $1,904.46 | $39.00 | 3152.46 | 335499 | 5/30/08 | $0.00 | $3,791.46 | $3,752.46 | $0.00 |
| 1001221552 | 1/10/2008 | | $300.00 | 335499 | 5/30/2009 | $0.00 | $920.81 | $563.51 | $49.63 | 920.81 | 335499 | 8/31/09 | $0.00 | $1,220.81 | $1,220.81 | $0.00 |
| 1001265600 | 1/25/2008 | | $300.00 | 335499 | 5/30/2009 | $0.00 | $613.14 | $513.51 | | 122 | 335423 | 5/27/09 | $441.51 | $913.14 | $863.51 | $441.51 |
| 1001659777 | 1/22/2008 | | $500.00 | 335499 | 5/30/2009 | $0.00 | $1,047.08 | | | 1,047.08 | 335499 | 5/30/2008 | $0.00 | $1,547.08 | $1,547.08 | $0.00 |
| 1001272921 | 1/16/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,440.17 | | | 1,440.17 | 335499 | 5/30/2008 | $0.00 | $2,040.17 | $2,040.17 | $0.00 |
| 1000709866 | 1/16/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,466.66 | | | 1,466.66 | 335499 | 5/30/2008 | $0.00 | $2,066.66 | $2,066.66 | $0.00 |
| 1001628884 | 1/11/2008 | TNSFR | $300.00 | 335499 | 5/30/2009 | $300.00 | $632.78 | | | 632.78 | 335499 | 5/30/2008 | $632.78 | $932.78 | $932.78 | $932.78 |
| 1001116370 | 1/16/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $567.72 | | | 567.72 | 335499 | 5/30/2008 | $0.00 | $1,167.72 | $1,167.72 | $0.00 |
| 1000829730 | 1/29/2008 | | $500.00 | 335499 | 5/30/2009 | $0.00 | $1,335.98 | | | 1,335.98 | 335499 | 5/30/2008 | $0.00 | $1,835.98 | $1,835.98 | $0.00 |
| 1001054773 | 1/30/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $642.90 | | | 642.90 | 335499 | 5/30/2008 | $0.00 | $1,242.90 | $1,242.90 | $0.00 |
| 1001314764 | 1/24/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,396.50 | | | 1,396.50 | 335499 | 5/30/2008 | $0.00 | $1,996.50 | $1,996.50 | $0.00 |
| 1000838829 | 1/25/2008 | TNSFR | $675.00 | 335499 | 5/30/2009 | $0.00 | $639.90 | | | 639.90 | 335499 | 5/30/2008 | $0.00 | $1,239.90 | $1,239.90 | $0.00 |
| 1001570387 | 1/25/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,131.10 | | | 1,131.10 | 335499 | 5/30/2008 | $0.00 | $1,731.10 | $1,731.10 | $0.00 |
| 1000550456 | 1/28/2008 | TNSFR | $600.00 | 335499 | 5/30/2009 | $0.00 | $47.45 | $47.45 | | 47.45 | 335499 | 5/30/2008 | $0.00 | $647.45 | $647.45 | $0.00 |
| 1000881562 | 1/16/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,680.80 | | | 1,680.80 | 335499 | 5/30/2008 | $0.00 | $2,355.80 | $2,355.80 | $0.00 |
| 1001503803 | 1/12/2008 | | $300.00 | 335499 | 5/30/2009 | $0.00 | $676.18 | | | 676.18 | 335499 | 5/30/2008 | $0.00 | $976.18 | $976.18 | $0.00 |
| 1001319876 | 1/25/2008 | TNSFR | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,429.91 | $76.00 | $34.86 | 1,395.05 | 335499 | 5/30/2008 | $0.00 | $1,995.05 | $1,995.05 | $0.00 |
| 2000802811 | 1/10/2008 | | $500.00 | 335499 | 5/30/2009 | $500.00 | $990.68 | | | 990.68 | WIRE | 8/21/09 | $990.68 | $1,490.68 | $1,490.68 | $0.00 |
| 2000735903 | 1/30/2008 | TNSFR | $250.00 | 335499 | 5/30/2009 | $250.00 | $0.00 | | | | WIRE | 8/31/09 | $0.00 | $250.00 | $250.00 | $250.00 |
| 200824370 | 1/30/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,486.68 | | | 1,486.68 | 335499 | 5/30/2008 | $0.00 | $2,086.68 | $2,086.68 | $0.00 |
| 200827448 | 1/11/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,971.86 | | | 2,971.86 | 335499 | 5/30/2008 | $0.00 | $3,571.86 | $3,571.86 | $0.00 |
| 2001613463 | 1/29/2008 | | $200.00 | 335499 | 5/30/2009 | $0.00 | $0.00 | | | | 335499 | 5/30/2008 | $0.00 | $200.00 | $200.00 | $0.00 |
| 1001451194 | 1/8/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,461.81 | | | 1,461.81 | 335499 | 5/30/2008 | $0.00 | $2,061.81 | $2,061.81 | $0.00 |
| 1001282657 | 1/11/2008 | | $500.00 | 335499 | 5/30/2009 | $0.00 | $1,358.00 | | | 1,358.00 | 335499 | 5/30/2008 | $0.00 | $1,858.00 | $1,858.00 | $0.00 |
| 1000590058 | 1/14/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,325.25 | | | 1,325.25 | 335499 | 5/30/2008 | $0.00 | $1,925.25 | $1,925.25 | $0.00 |
| 1001369910 | 1/8/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,469.51 | | | 1,469.51 | 335499 | 5/30/2008 | $0.00 | $2,069.51 | $2,069.51 | $0.00 |
| 2008090731 | 1/8/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,367.37 | $1,265.87 | $71.50 | 2,367.37 | 335499 | 5/30/08 | $71.50 | $2,895.87 | $2,967.37 | $71.50 |
| 2005001231 | 1/17/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $960.44 | | | 960.44 | 335499 | 8/21/09 | $0.00 | $1,560.44 | $1,560.44 | $0.00 |
| 2001659822 | 1/28/2008 | | $500.00 | 335499 | 5/30/2009 | $0.00 | $1,143.09 | | | 1,143.09 | 335499 | 5/30/2008 | $0.00 | $1,643.09 | $1,643.09 | $0.00 |
| 1001153481 | 1/4/2008 | | $200.00 | 335499 | 5/30/2009 | $0.00 | $0.00 | | | | 335499 | 5/30/2008 | $0.00 | $200.00 | $200.00 | $0.00 |
| 1001325997 | 1/2/2008 | | $200.00 | 335499 | 5/30/2009 | $0.00 | $794.90 | | | 794.90 | 335499 | 5/30/2008 | $0.00 | $1,394.90 | $1,394.90 | $0.00 |
| 1001325997 | 1/2/2008 | | $200.00 | 335499 | 5/30/2009 | $0.00 | $0.00 | | | | 335499 | 5/30/2008 | $0.00 | $200.00 | $200.00 | $0.00 |
| 1001434431 | 1/18/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,612.00 | $772.38 | $127.62 | 1,484.38 | 335499 | 5/30/08 | $0.00 | $2,212.00 | $2,084.38 | $0.00 |
| 1001743101 | 1/17/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,217.32 | $541.23 | $20.09 | 1,197.23 | 335499 | 5/30/08 | $0.00 | $1,817.32 | $1,797.23 | $0.00 |
| 1000887235 | 1/25/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,197.23 | | | 1,197.23 | 335499 | 5/30/08 | $0.00 | $1,797.23 | $1,797.23 | $0.00 |

| Loan ID | Date | | Amt | Amt | Amt | Extra | Amt | Value | Ref | Post Date | Amt | Amt | Amt | Amt | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000801141 | 1/2/2008 | | | $23.18 | | | $23.18 | 23.18 | 335499 | 5/30/2008 | $0.00 | $23.18 | $23.18 | $23.18 | $0.00 |
| 1001522259 | 1/10/2008 | | $300.00 | $0.00 | $1,068.31 | | $1,068.31 | 1,068.31 | 335499 | 5/30/2008 | $0.00 | $1,368.31 | $1,368.31 | $1,368.31 | $0.00 |
| 1001330872 | 1/15/2008 | | $600.00 | $0.00 | $5,869.51 | | $5,852.51 | 5,869.51 | 335499 | 5/30/2008 | $0.00 | $6,469.51 | $6,469.51 | $6,469.51 | $0.00 |
| 1001463610 | 1/29/2008 | | $600.00 | $0.00 | $816.43 | | $816.43 | 816.43 | 335499 | 5/30/2008 | $0.00 | $1,416.43 | $1,416.43 | $1,416.43 | $0.00 |
| 1001101332 | 1/25/2008 | | $600.00 | $0.00 | $3,242.68 | $2,029.23 | $3,242.68 | 3242.63 | 335499 | 5/30/2008 | $0.05 | $3,842.68 | $3,842.63 | | $0.05 |
| 1001608836 | 1/25/2008 | | $600.00 | $0.00 | $1,600.00 | | $1,600.00 | 1,600.00 | 335499 | 5/30/2008 | $0.00 | $2,200.00 | $2,200.00 | $2,200.00 | $0.00 |
| 1001092403 | 1/17/2008 | | $600.00 | $0.00 | $585.22 | $63.22 | $522.00 | 585.22 | WIRE | 8/31/09 | -$63.22 | $1,185.22 | $1,122.00 | $1,185.22 | -$63.22 |
| 1000923359 | 1/18/2008 | | $600.00 | $0.00 | | $7.09 | $309.09 | 302 | WIRE | 8/31/2009 | $909.09 | $902.00 | $909.09 | $902.00 | $0.00 |
| 1001131566 | 1/17/2008 | | $600.00 | $0.00 | $613.76 | | $613.76 | 613.76 | 335499 | 8/31/2009 | $419.99 | $1,213.76 | $1,213.76 | $193.77 | $1,019.99 |
| 1001635203 | 1/18/2008 | | $200.00 | $0.00 | $580.63 | | $580.63 | 580.63 | 335423 | 5/27/2008 | $0.00 | $1,180.63 | $1,180.63 | $1,180.63 | $0.00 |
| 1000777371 | 1/30/2008 | | $600.00 | $0.00 | $2,865.52 | | $2,865.52 | 2,865.52 | 335499 | 5/30/2008 | $0.00 | $3,465.52 | $3,465.52 | $3,465.52 | $0.00 |
| 1001018711 | 1/18/2008 | | $600.00 | $0.00 | $4,489.96 | $2,457.51 | $4,489.96 | 4488.96 | 335499 | 5/30/2008 | $1.00 | $5,089.96 | $5,089.96 | $5,088.96 | $1.00 |
| 1001038253 | 1/25/2008 | | $600.00 | $0.00 | $8,402.31 | $35.45 | $8,366.86 | 9139.24 | 335499 | 8/31/2009 | -$772.38 | $9,002.31 | $8,966.86 | $9,739.24 | -$772.38 |
| 1001421599 | 1/30/2008 | | $600.00 | $0.00 | $2,317.78 | | $2,317.78 | 2,317.78 | 335499 | 5/30/2008 | $0.00 | $2,917.78 | $2,917.78 | $2,917.78 | $0.00 |
| 1000406199 | 1/4/2008 | TNSFR | ######## | $0.00 | $914.99 | | $914.99 | 3308.25 | 335499 | 5/30/2008 | -$525.00 | $3,958.25 | $3,958.25 | $4,483.25 | -$525.00 |
| 1001657015 | 1/10/2008 | TNSFR | $200.00 | $200.00 | $600.00 | $21.11 | $0.00 | | 335499 | 5/30/2008 | $0.00 | $200.00 | $0.00 | $200.00 | $0.00 |
| 1001380043 | 1/2/2008 | | $200.00 | $0.00 | $414.44 | | $393.33 | 393.33 | WIRE | 8/31/2009 | $0.00 | $414.44 | $393.33 | $393.33 | $0.00 |
| 1001399466 | 1/17/2008 | | $600.00 | $0.00 | $1,368.20 | | $1,368.20 | 1,368.20 | WIRE | 8/31/2008 | $0.00 | $1,968.20 | $1,968.20 | $1,968.20 | $0.00 |
| 1000744951 | 1/2/2008 | | $600.00 | $0.00 | $905.21 | $28.09 | $877.12 | 877.12 | 335499 | 5/30/08 | $0.00 | $1,505.21 | $1,477.12 | $1,477.12 | $0.00 |
| 1001285886 | 1/25/2008 | | $600.00 | $0.00 | $2,850.55 | | $2,850.55 | 2850.55 | 335499 | 5/30/2008 | $0.00 | $3,450.55 | $3,450.55 | $3,450.55 | $0.00 |
| 1001204938 | 1/25/2008 | | $600.00 | $0.00 | $1,776.24 | $20.68 | $1,755.56 | 855.65 | WIRE | 8/31/09 | $899.91 | $2,376.24 | $2,355.56 | $1,455.65 | $899.91 |
| 1001124440 | 1/31/2008 | | $600.00 | $0.00 | $1,410.16 | | $1,410.16 | 1,410.16 | 335499 | 5/30/2008 | $0.00 | $2,010.16 | $2,010.16 | $2,010.16 | $0.00 |
| 1000699615 | 1/10/2008 | | $600.00 | $0.00 | $682.45 | | $682.45 | 682.45 | 335499 | 5/30/2008 | $0.00 | $1,282.45 | $1,282.45 | $1,282.45 | $0.00 |
| 1000974194 | 1/30/2008 | | $200.00 | $200.00 | $0.00 | | $0.00 | 0.00 | WIRE | 8/31/09 | $200.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001034601 | 1/25/2008 | | $600.00 | $0.00 | $1,747.83 | $48.82 | $1,699.01 | 1699.01 | 335499 | 5/30/2008 | $0.00 | $2,347.83 | $2,299.01 | $2,299.01 | $0.00 |
| 1000843203 | 1/15/2008 | | $600.00 | $0.00 | $414.44 | | $393.33 | 393.33 | WIRE | 8/31/2009 | $0.00 | $414.44 | $393.33 | $393.33 | $0.00 |
| 1001200459 | 1/31/2008 | | $600.00 | $0.00 | $323.18 | | $323.18 | 323.18 | 335499 | 5/30/2008 | $0.00 | $923.18 | $923.18 | $923.18 | $0.00 |
| 1001298150 | 1/31/2008 | | $300.00 | $0.00 | $615.81 | | $615.81 | 615.81 | 335499 | 5/30/2008 | $0.00 | $915.81 | $915.81 | $915.81 | $0.00 |
| 1001531253 | 1/29/2008 | | $600.00 | $0.00 | $4,697.55 | | $4,697.55 | 4,697.55 | 335499 | 5/30/2008 | $0.00 | $5,297.55 | $5,297.55 | $5,297.55 | $0.00 |
| 1001319505 | 1/16/2008 | | $200.00 | $0.00 | $0.00 | | $0.00 | | 335499 | 5/30/2008 | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |

| Loan # | Date | TNSFR | Amount | 335499 | 5/30/2009 | $0.00 | | | | eid2017 | 14/14/2008 | | | | | | | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001628019 | 1/9/2008 | TNSFR | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,448.99 | | | 1,448.99 | 335499 | 5/30/2009 | $0.00 | $2,048.99 | $2,048.99 | $2,048.99 | $0.00 |
| 1001215099 | 1/11/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $4,363.91 | $69.00 | | 4,363.91 | 335499 | 5/30/2009 | $0.00 | $4,963.91 | $4,963.91 | $4,963.91 | $0.00 |
| 1001528062 | 1/30/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,354.77 | | | 2,354.77 | 335499 | 5/30/2009 | $0.00 | $2,954.77 | $2,954.77 | $2,954.77 | $0.00 |
| 1001492690 | 1/9/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,317.76 | | | 1,317.76 | 335499 | 5/30/2009 | $0.00 | $1,917.76 | $1,917.76 | $1,917.76 | $0.00 |
| 1001661425 | 1/17/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,360.50 | | | 1,360.50 | 335499 | 5/30/2009 | $0.00 | $1,960.50 | $1,960.50 | $1,960.50 | $0.00 |
| 1001292459 | 1/17/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,542.74 | $2,032.74 | | 2,542.74 | 335499 | 5/30/2009 | $0.00 | $3,142.74 | $3,142.74 | $3,142.74 | $0.00 |
| 1001146656 | 1/16/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,345.40 | | | 2,345.40 | 335499 | 5/30/2009 | $0.00 | $2,945.40 | $2,945.40 | $2,945.40 | $0.00 |
| 1001190337 | 1/30/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,341.00 | | | 1,341.00 | 335499 | 5/30/2009 | $0.00 | $1,841.00 | $1,841.00 | $1,841.00 | $0.00 |
| 1001054817 | 1/18/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,625.09 | $69.00 | | 1,612.09 | 335499 | 8/21/09 | $0.00 | $2,225.09 | $2,212.09 | $2,212.09 | $0.00 |
| 1001662516 | 1/18/2008 | | $500.00 | 335499 | 5/30/2009 | $0.00 | | $67.00 | | 652.90 | 335499 | 5/30/2008 | $0.00 | $952.90 | $952.90 | $952.90 | $0.00 |
| 1000881451 | 1/2/2008 | | $300.00 | 335499 | 5/30/2009 | $0.00 | $652.90 | | | 652.90 | 335499 | 5/30/2008 | $0.00 | $952.90 | $952.90 | $952.90 | $0.00 |
| 1001060959 | 1/14/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $737.40 | $48.45 | | 737.4 | 335499 | 8/21/09 | $0.00 | $1,385.85 | $1,337.40 | $1,337.40 | $0.00 |
| 1001014881 | 1/25/2008 | | $200.00 | 335499 | 5/30/2009 | $0.00 | $0.00 | | | | | 8/21/09 | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001597835 | 1/25/2008 | | $200.00 | 335499 | 5/30/2009 | $0.00 | $1,308.50 | | $14.18 | 1,308.50 | 335499 | 8/21/09 | $0.00 | $1,908.50 | $1,908.50 | $1,908.50 | $0.00 |
| 1001533455 | 1/2/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,308.50 | | | 1,308.50 | 335499 | 5/30/2008 | $0.00 | $1,908.50 | $1,908.50 | $1,908.50 | $0.00 |
| 1001523869 | 1/16/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,446.99 | $84.81 | | 1,432.81 | 335499 | 8/21/09 | $0.00 | $2,046.99 | $2,032.81 | $2,032.81 | $0.00 |
| 1001378834 | 1/2/2008 | | $300.00 | 335499 | 5/30/2009 | $0.00 | $0.00 | | | | 335499 | WIRE 8/21/09 | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001037795 | 1/2/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $785.85 | | | 737.4 | 335499 | WIRE 8/21/09 | $0.00 | $1,385.85 | $1,337.40 | $1,337.40 | $0.00 |
| 1001273898 | 1/3/2008 | | $200.00 | 335499 | 5/30/2009 | $0.00 | $900.00 | | | 900.09 | 335499 | WIRE 8/21/09 | $0.00 | $1,500.09 | $1,500.09 | $1,500.09 | $0.00 |
| 1001190337 | 1/30/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,165.00 | | | 1,165.00 | 335499 | WIRE 8/21/09 | $0.00 | $1,765.00 | $1,765.00 | $1,765.00 | $0.00 |
| 1001054817 | 1/25/2008 | | $200.00 | 335499 | 5/30/2009 | $0.00 | $0.00 | | | | 335499 | WIRE 8/21/09 | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1000953830 | 1/25/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,014.00 | $444.73 | $39.45 | 2,092.73 | 335499 | WIRE 8/21/09 | $0.00 | $2,614.00 | $2,592.73 | $2,592.73 | $0.00 |
| 1001012379 | 1/22/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,362.52 | $69.00 | $21.27 | 1323.07 | 335499 | WIRE 5/27/2008 | $0.00 | $1,962.52 | $1,923.07 | $1,923.07 | $0.00 |
| 1001575191 | 1/16/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,598.40 | | | 1,598.40 | 335423 | 5/30/2008 | $0.00 | $1,765.00 | $1,765.00 | $1,765.00 | $0.00 |
| 1001533455 | 1/2/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,994.65 | | | 1,994.65 | 335499 | 5/30/2008 | $0.00 | $2,594.65 | $2,594.65 | $2,594.65 | $0.00 |
| 1000598702 | 1/2/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,475.32 | $452.00 | $47.86 | 1527.46 | 335499 | 5/30/2008 | -$100.00 | $2,073.32 | $2,027.46 | $2,127.46 | -$100.00 |
| 1001190056 | 1/28/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $3,075.49 | | | 3,075.49 | 335499 | 5/30/2008 | $0.00 | $3,675.49 | $3,675.49 | $3,675.49 | $0.00 |
| 1001199109 | 1/16/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,362.00 | | | 2,362.00 | 335499 | 5/30/2008 | $0.00 | $2,962.00 | $2,962.00 | $2,962.00 | $0.00 |
| 1001011111 | 1/17/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $743.72 | | | 743.72 | 335499 | 5/30/2008 | $0.00 | $1,343.72 | $1,343.72 | $1,343.72 | $0.00 |
| 1000748001 | 1/18/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $3,161.41 | $1,978.41 | $13.00 | 3,161.41 | 335499 | 5/30/2008 | -$13.00 | $3,761.41 | $3,748.41 | $3,761.41 | -$13.00 |
| 1000736436 | 1/30/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,359.43 | | | 1,359.43 | 335499 | 5/30/2008 | $0.00 | $1,959.43 | $1,959.43 | $1,959.43 | $0.00 |
| 1000644280 | 1/15/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,567.55 | $1,951.55 | | 2,567.55 | 335499 | 5/30/2008 | $0.00 | $3,167.55 | $3,167.55 | $3,167.55 | $0.00 |
| 1001405218 | 1/31/2008 | | $100.00 | 335499 | 5/30/2009 | $0.00 | $664.23 | | | 664.23 | 335499 | 5/30/2008 | $0.00 | $764.23 | $764.23 | $764.23 | $0.00 |
| 1001327365 | 1/31/2008 | | $600.00 | 335499 | 5/30/2009 | $0.00 | $921.36 | | | 921.36 | 335499 | 5/30/2008 | $0.00 | $1,521.36 | $1,521.36 | $1,521.36 | $0.00 |
| 1001212183 | 1/9/2008 | TNSFR | $600.00 | | | $0.00 | $948.27 | | | 948.27 | | | $948.27 | $1,548.27 | $1,548.27 | $1,548.27 | |

| ID | Date | Amt A | Amt B | Check # | Check Date | | Claim | Pay 1 | Pay 2 | Adj | Total | Num | Check #2 | Date 2 | Adj 2 | Total 2 | Col X | Col Y | Col Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001975566 | 1/2/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,277.34 | $196.00 | | | $1,263.75 | 1277.34 | 335499 | 5/30/08 | -$13.59 | $1,877.34 | $1,863.75 | $1,877.34 | -$13.59 |
| 1001543865 | 1/14/2008 | $200.00 | $200.00 | 335499 | 5/30/2009 | $0.00 | | | $13.59 | $0.00 | | | WIRE | 8/31/09 | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001125979 | 1/29/2008 | $500.00 | $500.00 | 335499 | 5/30/2009 | $0.00 | $637.00 | | | $637.00 | 637.00 | 335499 | 5/30/2008 | $1,137.00 | $1,137.00 | $1,137.00 | $1,137.00 | $0.00 |
| 1000720938 | 1/17/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,529.91 | $546.10 | | | $1,529.91 | 1484.91 | 335499 | 5/30/2008 | $45.00 | $2,129.91 | $2,129.91 | $2,129.91 | $45.00 | $0.00 |
| 1000950976 | 1/17/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,232.62 | $429.00 | $97.49 | $1,135.13 | 1135.13 | 335499 | 5/30/2008 | $0.00 | $1,832.62 | $1,735.13 | $1,735.13 | $0.00 |
| 1001194195 | 1/23/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,191.17 | | | $2,191.17 | 2189.17 | 335499 | 5/30/2008 | $2.00 | $2,791.17 | $2,791.17 | $2,789.17 | $2.00 |
| 1001521683 | 1/17/2008 | $300.00 | $300.00 | 335499 | 5/30/2009 | $0.00 | $824.36 | | | $824.36 | 824.36 | 335499 | 5/30/2008 | $0.00 | $1,124.36 | $1,124.36 | $1,124.36 | $0.00 |
| 1000766496 | 1/30/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,286.89 | | | $1,286.89 | 1286.89 | 335499 | 5/30/2008 | $0.00 | $1,886.89 | $1,886.89 | $1,886.89 | $0.00 |
| 1000766496 | 1/29/2008 | $200.00 | $200.00 | 335499 | 5/30/2009 | $0.00 | | | | $0.00 | | WIRE | 8/31/09 | $200.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001138173 | 1/16/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,234.77 | | | $1,234.77 | 1234.77 | 335499 | 5/30/2008 | $0.00 | $1,834.77 | $1,834.77 | $1,834.77 | $0.00 |
| 1001031469 | 1/22/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,259.59 | | | $1,259.59 | 1259.59 | 335499 | 5/30/2008 | $0.00 | $1,859.59 | $1,859.59 | $1,859.59 | $0.00 |
| 1000885166 | 1/16/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,708.99 | $744.54 | $14.18 | $1,708.99 | 1708.99 | 335499 | 5/27/2008 | $0.00 | $2,308.99 | $2,308.99 | $2,308.99 | $0.00 |
| 1001031469 | 1/22/2008 | $300.00 | $300.00 | 355423 | 5/27/2008 | $0.00 | $1,442.83 | $835.12 | | $1,442.83 | 1442.83 | 355423 | 8/31/09 | $0.00 | $2,042.83 | $2,636.93 | $2,636.93 | $0.00 |
| 1001126605 | 1/16/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,541.05 | $115.00 | | $1,541.05 | 1541.05 | 335499 | 5/27/2008 | $0.00 | $2,141.05 | $2,042.83 | $2,141.05 | $0.00 |
| 1001162283 | 1/2/2008 | $600.00 | $600.00 | 355423 | 5/27/2008 | $0.00 | $3,244.16 | | | $3,244.16 | 3.244.16 | 355423 | 8/31/09 | $0.00 | $2,141.05 | $2,141.05 | $3,844.16 | $0.00 |
| 1000102165 | 1/22/2008 | $600.00 | $600.00 | 355423 | 5/27/2008 | $0.00 | $1,161.32 | $312.00 | $60.27 | $1,101.05 | 1101.05 | 355423 | 5/27/2008 | $0.00 | $2,631 | $3,844.16 | $1,701.05 | $0.00 |
| 1000094485 | 1/20/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,073.38 | | | $2,073.38 | 2073.38 | 335499 | 5/30/2008 | $0.00 | $1,761.32 | $1,701.32 | $2,373.38 | $0.00 |
| 1001356123 | 1/9/2008 | $300.00 | $300.00 | 335499 | 5/30/2009 | $0.00 | $2,418.49 | $1,832.49 | | $2,418.49 | 2418.49 | 335499 | 5/30/2008 | $0.00 | $2,373.38 | $2,373.38 | $3,018.49 | $0.00 |
| 1000821647 | 1/18/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,498.28 | $780.28 | | $2,485.28 | 2598.28 | WIRE | 8/21/09 | $0.00 | $3,018.49 | $3,018.49 | $3,085.28 | $3,198.28 | $0.00 |
| 1001508105 | 1/18/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,745.94 | | $13.00 | $2,485.28 | | WIRE | 8/21/09 | -$113.00 | $3,098.28 | $3,085.28 | $3,198.28 | -$113.00 |
| 1001348665 | 1/30/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,128.46 | | | $2,745.94 | 2745.94 | 335499 | 5/30/2008 | $0.00 | $3,345.94 | $3,345.94 | $3,345.94 | $0.00 |
| 1001073405 | 1/17/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,568.87 | | | $1,128.46 | 1128.46 | 335499 | 5/30/2008 | $1,128.46 | $1,728.46 | $1,728.46 | $600.00 | $1,128.46 |
| 1001334646 | 1/25/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $784.09 | | | $1,568.87 | 1,568.87 | 335499 | 5/30/2008 | $0.00 | $2,168.87 | $2,168.87 | $2,168.87 | $0.00 |
| 1001544131 | 1/17/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $575.72 | | | $784.09 | 784.09 | 335499 | 5/30/2008 | $0.00 | $1,384.09 | $1,384.09 | $1,384.09 | $0.00 |
| 1001134796 | 1/17/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $492.50 | | $19.50 | $575.72 | 575.72 | 335499 | 8/31/2009 | $0.00 | $1,175.72 | $1,175.72 | $1,175.72 | $0.00 |
| 1001033778 | 1/20/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,369.68 | $629.87 | $28.36 | $473.00 | 473 | WIRE | 5/30/08 | $100.00 | $1,092.50 | $1,073.00 | $1,073.00 | $100.00 |
| 1001054756 | 1/14/2008 | $500.00 | $500.00 | 335499 | 5/30/2009 | $0.00 | $1,222.50 | | | $1,341.32 | 1241.32 | 335499 | 5/30/08 | $0.00 | $1,869.68 | $1,841.32 | $1,741.32 | $0.00 |
| 1001220882 | 1/10/2008 | $300.00 | $300.00 | 335499 | 5/30/2009 | $0.00 | | | | $1,222.50 | 1.222.50 | 335499 | 5/30/2008 | $0.00 | $1,522.50 | $1,522.50 | $1,522.50 | $0.00 |
| 1001108390 | 1/22/2008 | $200.00 | $200.00 | 335499 | 5/30/2009 | $0.00 | | | $42.54 | $0.00 | | 335499 | 5/30/08 | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1000789967 | 1/22/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,739.90 | $1,700.13 | | $2,739.90 | 2739.9 | 335499 | 5/30/08 | $0.00 | $3,339.90 | $3,339.90 | $3,339.90 | $0.00 |
| 1000831382 | 1/17/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,811.40 | $1,704.86 | | $2,768.86 | 2768.86 | 335499 | 8/31/09 | $0.00 | $3,411.40 | $3,368.86 | $3,368.86 | $0.00 |

| Loan | Date | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001060509 | 1/31/2008 | $600.00 | | 335499 | 5/30/2009 | $0.00 | | | $800.99 | 800.99 | 335499 | 5/30/2008 | $0.00 | $1,400.99 | $1,400.99 | $0.00 |
| 1000833704 | 1/25/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,557.41 | $585.87 | $1,557.41 | 1557.34 | 335499 WIRE | 8/21/09 | $0.07 | $2,157.41 | $2,157.41 | $0.07 |
| 1000799477 | 1/16/2008 | $600.00 | | 335499 | 5/30/2009 | $0.00 | $1,348.59 | $1,336.59 | $1,348.59 | 1348.59 | 335499 WIRE | 8/21/09 | $0.00 | $1,948.59 | $1,948.59 | $0.00 |
| 1000765423 | 1/31/2008 | $600.00 | | 335499 | 5/30/2009 | $0.00 | | | $65.00 | 65.00 | 335499 WIRE | 8/21/09 | $0.00 | $65.00 | $65.00 | $0.00 |
| 1001743781 | 1/25/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | | | $1,379.29 | 1379.29 | 335499 | 5/30/2008 | $0.00 | $1,979.29 | $1,979.29 | $0.00 |
| 1001661425 | 1/5/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | | | $645.00 | 645.00 | 335499 | 5/30/2008 | $0.00 | $1,245.00 | $1,245.00 | $0.00 |
| 1000738934 | 1/7/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | | | $2,542.49 | 2542.49 | 335499 | 5/30/2008 | $0.00 | $3,142.49 | $3,142.49 | $0.00 |
| 1000740025 | 1/22/2008 | $300.00 | $300.00 | 355423 | 5/27/2008 | $0.00 | | | $768.36 | 768.36 | 355423 | 5/27/2008 | $0.00 | $1,068.36 | $1,068.36 | $0.00 |
| 1000740005 | 1/22/2008 | $300.00 | $300.00 | 355423 | 5/27/2008 | $0.00 | | | $764.63 | 764.63 | 355423 | 5/27/2008 | $0.00 | $1,064.63 | $1,064.63 | $0.00 |
| 1001575026 | 1/2/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | | | $54.54 | 54.54 | 335499 | 5/30/2008 | $0.00 | $654.54 | $654.54 | $0.00 |
| 1000388383 | 1/17/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $50.00 | | $1,189.53 | 1189.53 | 335499 | 5/30/2008 | $0.00 | $1,789.53 | $1,789.53 | $0.00 |
| 1000740327 | 1/17/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $42.56 | | $800.16 | 800.16 | WIREQ | 8/31/2009 | $0.00 | $1,400.16 | $1,400.16 | $0.00 |
| 1001070925 | 1/24/2008 | $200.00 | $200.00 | 335499 | 5/30/2009 | $0.00 | | | $0.00 | | 335499 | 5/30/2008 | $0.00 | $200.00 | $200.00 | $0.00 |
| 1001421717 | 1/17/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | | $842.72 | $1,442.72 | 1442.72 | 335499 | 5/30/2008 | $0.00 | $1,442.72 | $1,442.72 | $0.00 |
| 1000455867 | 1/25/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | | | $1,298.35 | 1298.35 | 335499 | 5/30/2008 | $0.00 | $1,898.35 | $1,898.35 | $0.00 |
| 1001294472 | 1/25/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | | | $1,273.17 | 1273.17 | 335499 | 5/30/2008 | $0.00 | $1,873.17 | $1,873.17 | $0.00 |
| 1001228314 | 1/28/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | | | $1,643.75 | 1643.75 | 335499 | 5/30/2008 | $0.00 | $2,243.75 | $2,243.75 | $0.00 |
| 1001553224 | 1/4/2008 | $200.00 | $200.00 | 335499 | 5/30/2009 | $0.00 | | | $0.00 | 0.00 | 335499 | 5/30/2008 | $0.00 | $200.00 | $200.00 | $0.00 |
| 1001038904 | 1/17/2008 | $200.00 | $200.00 | 335499 | 5/30/2009 | $0.00 | | | $596.35 | 596.35 | 335499 | 6/25/2008 | $0.00 | $1,196.35 | $1,196.35 | $0.00 |
| 1000740005 | 1/22/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | | | $1,196.35 | 1196.35 | 335499 | 5/30/2008 | $0.00 | $1,796.35 | $1,796.35 | $0.00 |
| 1000746327 | 1/17/2008 | $675.00 | $675.00 | 335499 | 5/30/2009 | $0.00 | | $731.00 | $797.00 | 797 | 335499 | 5/30/2008 | $0.00 | $1,472.00 | $1,472.00 | $0.00 |
| 1001262034 | 1/17/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $21.27 | $2,391.61 | $3,266.61 | 3245.07 | 335499 WIRE | 8/21/09 | $0.00 | $3,866.61 | $3,845.34 | $0.00 |
| 1001161499 | 1/22/2008 | $100.00 | $100.00 | 335499 | 5/30/2009 | $0.00 | | | $683.23 | 1198.27 | 335499 WIRE | 8/21/09 | $0.27 | $2,014.50 | $2,014.50 | $0.27 |
| 1001297234 | 1/18/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,133.36 | | $2,710.10 | 2710.1 | 335499 WIRE | 8/21/09 | $0.00 | $3,310.10 | $3,310.10 | $0.00 |
| 1001157055 | 1/17/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | | | $1,149.50 | 1149.5 | 335499 | 5/30/2008 | $0.00 | $1,749.50 | $1,749.50 | $0.00 |
| 1001241228 | 1/2/2008 | $100.00 | $100.00 | 335499 | 5/30/2009 | $0.00 | | | $1,481.95 | 1481.95 | 335499 | 5/30/2008 | $120.00 | $1,629.50 | $1,629.50 | $120.00 |
| 1001552766 | 1/10/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | | | $1,566.94 | 1566.94 | 335499 | 5/30/2008 | $0.00 | $1,581.95 | $1,581.95 | $0.00 |
| 1000752037 | 1/3/2008 | $500.00 | $500.00 | 540988 | 6/25/2008 | $0.00 | | | $1,671.58 | 1671.58 | WIRE | 8/21/09 | $0.00 | $2,166.94 | $2,166.94 | $0.00 |
| 2003259071 | 1/3/2008 | $500.00 | | 335499 | 5/30/2009 | $0.00 | $641.10 | | | 1456.1 | 335499 | 5/30/2008 | $0.00 | $2,171.58 | $2,171.58 | $0.00 |
| 1001403922 | 1/17/2008 | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $21.27 | | $1,477.37 | 1039.5 | 335499 WIRE | 8/21/09 | $0.00 | $2,056.10 | $2,056.10 | $0.00 |
| 1001667331 | 1/25/2008 | $600.00 | $600.00 | 335499 | 5/30/2008 | $0.00 | | | $901.36 | 901.36 | 335499 | 5/30/2008 | $0.00 | $1,501.36 | $1,501.36 | $0.00 |
| 1001552776 | 1/25/2008 | $600.00 | $600.00 | 335499 | 5/30/2008 | $0.00 | | | $1,464.99 | 1464.99 | 335499 | 5/30/2008 | $0.00 | $2,064.99 | $2,064.99 | $0.00 |
| 1001151513 | 1/10/2008 | $600.00 | $600.00 | 335499 | 5/30/2008 | $0.00 | | | $1,243.20 | 1243.20 | 335499 | 5/30/2008 | $0.00 | $1,843.20 | $1,843.20 | $0.00 |
| | | | | | | | | | $150.00 | | | | $150.00 | $150.00 | $150.00 | $0.00 |

| ID | Date | Type | Amt1 | Amt2 | Code | Date2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Code2 | Date3 | Amt9 | Amt10 | Amt11 | Amt12 | Amt13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000892336 | 1/3/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $668.36 | | | $668.36 | 668.36 | 335499 | 5/30/2008 | $0.00 | $1,268.36 | $1,268.36 | $1,268.36 | $0.00 |
| 1001265600 | 1/25/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,517.68 | $79.00 | $41.95 | $1,475.73 | 1,475.73 | 335499 | 5/30/2008 | $0.00 | $2,117.68 | $2,075.73 | $2,075.73 | $0.00 |
| 1001086726 | 1/18/2008 | TNSFR | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $795.63 | | | $795.63 | 795.63 | 335499 WIRE | 8/31/09 5/30/2008 | $0.00 | $1,395.63 | $1,395.63 | $1,395.63 | $0.00 |
| 1001130931 | 1/15/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,176.63 | | | $1,176.63 | 1,176.63 | 335499 | 5/30/2008 | $0.00 | $1,776.63 | $1,776.63 | $1,776.63 | $0.00 |
| 1000657029 | 1/31/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $65.00 | $65.00 | | | $65.00 | 65.00 | 335499 WIRE | 8/31/09 | $11.00 | $65.00 | $65.00 | $65.00 | $0.00 |
| 1000673003 | 1/30/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,239.58 | | | $2,239.58 | 2,239.58 | 335499 | 5/30/2008 | $0.00 | $2,839.58 | $2,839.58 | $2,839.58 | $0.00 |
| 1001198412 | 1/2/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,646.20 | $1,977.02 | | $1,646.20 | 1,646.20 | 335499 | 5/30/2008 | $1,000.00 | $3,246.20 | $2,246.20 | $2,246.20 | $1,000.00 |
| 1001547354 | 1/14/2008 | TNSFR | $200.00 | $200.00 | 335499 | 5/30/2009 | $0.00 | $0.00 | | | $0.00 | | 335499 WIRE | 8/31/09 | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001461929 | 1/30/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $600.00 | $1,357.95 | | | $1,357.95 | 1,357.95 | 335499 | 5/30/2008 | $1,357.95 | $1,957.95 | $1,957.95 | $1,957.95 | $1,957.95 |
| 1001704251 | 1/22/2008 | TNSFR | $600.00 | $600.00 | 335499 | 5/30/2009 | $600.00 | $1,908.99 | $1,892.90 | | $1,908.99 | 16.09 | 335499 | 8/31/2009 | $1,892.90 | $2,508.99 | $16.09 | $16.09 | $2,492.90 |
| 1001641916 | 1/17/2008 | TNSFR | $200.00 | $200.00 | 335499 | 5/30/2009 | $200.00 | $4,768.36 | $760.71 | | $4,768.36 | 4,768.36 | 335499 | 8/31/2009 | $0.00 | $5,368.36 | $5,368.36 | $5,368.36 | $0.00 |
| 1001643328 | 1/2/2008 | | $200.00 | $200.00 | 335499 | 5/30/2009 | $0.00 | $0.00 | | | $0.00 | | WIRE | 8/31/09 | $200.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1000884218 | 1/16/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $600.00 | $1,546.07 | | | $1,546.07 | 785.36 | WIRE | 8/31/2009 | $760.71 | $2,146.07 | $785.36 | $785.36 | $1,360.71 |
| 1001509277 | 1/17/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,368.50 | $2,349.41 | | $2,368.50 | 2357.5 | WIRE | 5/30/08 | $0.00 | $2,968.50 | $2,957.50 | $2,957.50 | $0.00 |
| 1001618808 | 1/11/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,572.90 | | | $1,572.90 | 1,572.90 | 335499 | 5/30/2008 | $0.00 | $1,672.90 | $1,672.90 | $1,672.90 | $0.00 |
| 1000570295 | 1/8/2008 | | $600.00 | $100.00 | 335499 | 5/30/2009 | $200.00 | $1,101.09 | | | $1,101.09 | 1,101.09 | 335499 | 5/30/2008 | $0.00 | $1,701.09 | $1,701.09 | $1,701.09 | $0.00 |
| 1001549386 | 1/30/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,368.50 | | | $2,368.50 | 2357.5 | 335499 WIRE | 8/31/08 5/30/2008 | $11.00 | $2,968.50 | $2,968.50 | $2,968.50 | $11.00 |
| 1001450198 | 1/2/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $989.64 | $591.61 | $26.00 | $963.64 | 963.67 | 335499 WIRE | 8/31/09 | -$0.03 | $1,589.64 | $1,563.67 | $1,563.67 | -$0.03 |
| 1001057657 | 1/2/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,361.94 | $79.00 | $41.36 | $1,320.58 | 1361.94 | 335499 WIRE | 8/31/09 | -$41.36 | $1,961.94 | $1,920.58 | $1,961.94 | -$41.36 |
| 1001160978 | 1/14/2008 | | $725.00 | $725.00 | 335499 | 5/30/2009 | $0.00 | $1,298.57 | $79.00 | | $1,298.57 | 1,298.57 | 335499 | 5/30/2008 | $0.00 | $2,023.57 | $2,023.57 | $2,023.57 | $0.00 |
| 1000873503 | 1/17/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,252.50 | | | $2,252.50 | 2,252.50 | 335499 | 5/30/2008 | $0.00 | $2,852.50 | $2,852.50 | $2,852.50 | $0.00 |
| 1000994202 | 1/30/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,500.68 | | | $1,500.68 | 1,500.68 | 335499 | 5/30/2008 | $0.00 | $2,100.68 | $2,100.68 | $2,100.68 | $0.00 |
| 1001278259 | 1/30/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,546.41 | $565.00 | $34.86 | $1,546.41 | 1,546.41 | 335499 | 5/30/2008 | $495.00 | $2,146.41 | $2,146.41 | $2,146.41 | $0.00 |
| 1001833306 | 1/3/2008 | | $200.00 | $200.00 | 335499 | 5/30/2009 | $0.00 | $1,395.00 | | | $1,395.00 | 1,395.00 | 335499 | 5/30/2008 | $0.00 | $1,995.00 | $1,995.00 | $1,995.00 | $0.00 |
| 1001493408 | 1/2/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $892.45 | | | $892.45 | 892.45 | 335499 | 5/30/2008 | $0.00 | $1,492.45 | $1,492.45 | $1,492.45 | $0.00 |
| 1000833828 | 1/29/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $600.00 | $623.27 | | | $623.27 | 623.27 | 335499 | 8/31/2009 | $495.00 | $1,223.27 | $1,223.27 | $1,223.27 | $495.00 |
| 1001163907 | 1/25/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,462.92 | $565.00 | | $1,428.00 | 933.06 | WIRE | 8/31/08 | $2,062.02 | $2,028.00 | $1,533.06 | $1,533.06 | $495.00 |
| 1000679793 | 1/25/2008 | TNSFR | $600.00 | | 335499 | 5/30/2009 | $600.00 | $873.65 | $804.74 | $39.00 | $837.00 | 837 | WIRE | 8/31/2009 | $804.74 | $1,473.65 | $1,437.00 | $432.00 | $1,404.74 |
| 1001517148 | 1/30/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,275.74 | | $36.65 | $1,236.74 | 432 | 335499 | 8/31/2009 | $804.74 | $1,875.74 | $1,836.74 | $432.00 | $1,404.74 |
| 1000995229 | 1/2/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $600.00 | $1,192.00 | | | $1,192.00 | 1,192.00 | 335499 | 5/30/2008 | -$600.00 | $1,792.00 | $1,792.00 | $0.00 | -$600.00 |

| ID | Date | TNSFR | Amt1 | Amt2 | Code | Date2 | Amt3 | Amt4 | Amt5 | Amt6 | Num | Code2 | Date3 | Amt7 | Amt8 | Amt9 | Adj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001355607 | 1/11/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,236.32 | | | 1,236.32 | 335499 | 5/30/2008 | $0.00 | $1,836.32 | $1,836.32 | $0.00 |
| 1001091407 | 1/31/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $617.09 | | | 617.09 | 335499 | 5/30/2008 | $0.00 | $1,217.09 | $1,217.09 | $0.00 |
| 1001262386 | 1/30/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,557.14 | $849.69 | $35.45 | 1556.69 | 335499 | 5/30/2008 | -$33.00 | $2,157.14 | $2,156.69 | -$33.00 |
| 1001208021 | 1/28/2008 | TNSFR | $450.00 | | | | $450.00 | $965.49 | | | 965.49 | 355423 | 5/27/2008 | $965.49 | $1,415.49 | $1,415.49 | $0.00 |
| N40765495 | 1/21/2008 | | $725.00 | $675.00 | | | $50.00 | $2,920.49 | $1,018.49 | | 2920.49 | WIRE | 8/21/09 | $0.00 | $3,645.49 | $3,595.49 | $50.00 |
| 1001048776 | 1/15/2008 | | $200.00 | | | | $200.00 | $0.00 | | | | WIRE | 8/31/2009 | $0.00 | $200.00 | $200.00 | $0.00 |
| 1001018120 | 1/9/2008 | | | | | | | $650.00 | $600.00 | | 660 | 335499 | 5/30/2008 | -$10.00 | $650.00 | $660.00 | -$10.00 |
| 1001109798 | 1/16/2008 | | $600.00 | | | | $650.00 | $650.00 | | | | WIRE | 8/21/09 | $650.00 | $717.74 | $717.74 | $717.74 |
| 1001055621 | 1/2/2008 | | $600.00 | | 335499 | 5/30/2009 | $600.00 | $1,050.65 | | $52.12 | 998.53 | 355423 | 8/31/2009 | $965.49 | $1,650.65 | $1,598.53 | $600.00 |
| 1001650900 | 1/14/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $546.45 | | | 546.45 | 335499 | 5/30/2008 | $0.00 | $1,146.45 | $1,146.45 | $0.00 |
| 1001462860 | 1/16/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $918.50 | $297.50 | $65.00 | 1,083.50 | 335499 | 5/30/2008 | -$165.00 | $1,518.50 | $1,683.50 | -$165.00 |
| 1001294771 | 1/25/2008 | | $500.00 | $500.00 | 335499 | 5/30/2009 | $0.00 | $1,251.50 | | | 1,251.50 | 335499 | 5/27/2008 | $0.00 | $1,751.50 | $1,751.50 | $0.00 |
| 1001493941 | 1/17/2008 | | $725.00 | $725.00 | 335499 | 5/30/2009 | $0.00 | $1,801.61 | | $35.45 | 1,801.61 | 335499 | 5/30/2008 | $0.00 | $2,526.61 | $2,526.61 | $35.45 |
| 1001228781 | 1/2/2008 | | $300.00 | $500.00 | 335499 | 5/30/2009 | $0.00 | $813.87 | | | 813.87 | 355423 | 5/27/2008 | $813.87 | $1,113.87 | $1,113.87 | $813.87 |
| 1000242346 | 1/8/2008 | | $725.00 | $725.00 | 335499 | 5/30/2009 | $0.00 | $1,843.70 | | | 1,843.70 | 335499 | 5/30/2008 | $0.00 | $2,568.70 | $2,568.70 | $0.00 |
| 1001433707 | 1/23/2008 | | $500.00 | $500.00 | 335499 | 5/30/2009 | $0.00 | $1,251.50 | | | 1,251.50 | 335499 | 5/30/2008 | $0.00 | $1,751.50 | $1,751.50 | $0.00 |
| 1001480718 | 1/23/2008 | | $725.00 | $725.00 | 335499 | 5/30/2009 | $0.00 | $1,801.61 | | | 1,801.61 | 335499 | 5/30/2008 | $0.00 | $2,526.61 | $2,526.61 | $0.00 |
| 1001583443 | 1/17/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,988.01 | $1,236.56 | $80.63 | 1988.01 | 335499 | 5/30/2008 | $0.00 | $2,588.01 | $2,588.01 | $0.00 |
| 1000980963 | 1/30/2008 | | $200.00 | $200.00 | 335499 | 5/30/2009 | $0.00 | $0.00 | | | | WIRE | 8/31/09 | $200.00 | $200.00 | $200.00 | $200.00 |
| 1001948491 | 1/23/2008 | | $300.00 | $300.00 | 335499 | 5/30/2009 | $0.00 | $813.87 | | | 813.87 | 335499 | 5/30/2008 | $813.87 | $1,113.87 | $1,113.87 | $813.87 |
| 1000653767 | 1/10/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $600.00 | $1,401.84 | | | 1,401.84 | 335499 | 5/30/2008 | $801.84 | $2,001.84 | $2,001.84 | $1,200.00 |
| 1001215910 | 1/22/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,322.50 | | | 1,322.50 | 335499 | 5/30/2008 | $1,322.50 | $1,922.50 | $1,922.50 | $801.84 |
| 1000832116 | 1/9/2008 | | $600.00 | | | | $600.00 | $697.45 | | | 697.45 | 335499 | 5/30/2008 | $0.00 | $997.45 | $997.45 | $1,922.50 |
| 1000837052 | 1/28/2008 | TNSFR | $500.00 | | | | $0.00 | $306.65 | $722.45 | | 306.65 | 355423 | 5/27/2008 | $0.00 | $806.65 | $806.65 | $697.45 |
| 1001510454 | 1/22/2008 | | $600.00 | $600.00 | 355499 | 5/30/2009 | $0.00 | $861.18 | | | 861.18 | 355423 | 5/27/2008 | $1,322.50 | $1,461.18 | $1,461.18 | $0.00 |
| 1001457991 | 1/18/2008 | | $600.00 | $600.00 | 355423 | 5/27/2008 | $0.00 | $914.54 | | | 914.54 | 355423 | 5/27/2008 | $0.00 | $1,514.54 | $1,514.54 | $0.00 |
| 1001629338 | 1/9/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,552.91 | $663.73 | | 1517.46 | 335499 | 5/30/2008 | $35.45 | $2,152.91 | $2,117.46 | $35.45 |
| 1001417331 | 1/9/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,237.23 | | | 1,237.23 | 335499 | 5/30/2008 | $0.00 | $1,837.23 | $1,837.23 | $0.00 |
| 1001303199 | 1/22/2008 | | $300.00 | $300.00 | 335499 | 5/30/2009 | $0.00 | $700.72 | | | 700.72 | 335499 | 5/30/2008 | $0.00 | $1,000.72 | $1,000.72 | $0.00 |
| 1001287118 | 1/25/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,344.21 | | | 1,344.21 | 335499 | 5/30/2008 | $0.00 | $1,944.21 | $1,944.21 | $0.00 |
| 1001566449 | 1/29/2008 | | $600.00 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,430.80 | | | 1,430.80 | 335499 | 5/30/2008 | $0.00 | $2,030.80 | $2,030.80 | $0.00 |

| Account | Date | Amount | Ref | Ref Date | Adj | Amt1 | Amt2 | Amt3 | Net | Net # | Wire Ref / Date | Adj2 | Total1 | Total2 | Total3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001501079 | 1/11/2008 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,894.91 | $1,875.82 | | $1,894.91 | 1,894.91 | 335499 5/30/08 8/31/09 | $0.00 | $2,494.91 | $2,494.91 | $0.00 |
| 1001203618 | 1/30/2008 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,362.00 | | | $1,362.00 | 1,362.00 | 335499 5/30/08 8/31/09 | $0.00 | $1,962.00 | $1,962.00 | $0.00 |
| 1001644062 | 1/17/2008 | $500.00 | 335499 | 5/30/2009 | $0.00 | $681.63 | | | $681.63 | 681.63 | 335499 5/30/08 | $0.00 | $1,181.63 | $1,181.63 | $0.00 |
| 1001505574 | 1/9/2008 | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,552.32 | $2,528.14 | | $2,552.32 | 2552.32 | 335499 5/30/08 | $0.00 | $3,152.32 | $3,152.32 | $0.00 |
| 1001165066 | 1/29/2008 | $500.00 | 335499 | 5/30/2009 | $0.00 | $1,384.75 | | | $1,384.75 | 1,384.75 | 335499 5/30/08 | $0.00 | $1,884.75 | $1,884.75 | $0.00 |
| 1001104139 | 1/16/2008 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,005.54 | $677.18 | $28.36 | $977.18 | 977.18 | 335499 5/30/08 | $0.00 | $1,605.54 | $1,577.18 | $0.00 |
| 1001019977 | 1/8/2008 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,156.77 | | | $1,156.77 | 1,156.77 | 335499 5/30/08 | $0.00 | $1,756.77 | $1,756.77 | $0.00 |
| 1001334758 | 1/16/2008 | $600.00 | 335499 | 5/30/2009 | $0.00 | $2,616.50 | | | $2,616.50 | 2,616.50 | 335499 5/30/08 | $0.00 | $3,216.50 | $3,216.50 | $0.00 |
| 1001223465 | 1/22/2008 | $600.00 | 355423 | 5/27/2008 | $0.00 | $1,415.50 | | | $1,415.50 | 1,415.50 | 355423 5/27/2008 | $0.00 | $2,015.50 | $2,015.50 | $0.00 |
| 1000715117 | 1/16/2008 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,825.73 | $1,799.55 | | $1,825.73 | 1,825.73 | 335499 5/30/08 | $0.00 | $2,425.73 | $2,425.73 | $0.00 |
| 1000986400 | TNSFR | | | | $200.00 | $0.00 | | | $0.00 | | WIRE 8/31/09 | $200.00 | $0.00 | $0.00 | $200.00 |
| 1001541237 | 1/17/2008 | $200.00 | 335499 | 5/30/2009 | $0.00 | $866.61 | | | $866.61 | 866.61 | 335499 5/30/08 8/31/09 | $200.00 | $866.61 | $866.61 | $0.00 |
| 1001426201 | 1/15/2008 | $600.00 | 335499 | 5/30/2009 | $0.00 | $4,090.82 | $4,071.73 | | $4,090.82 | 4090.82 | 335499 5/30/08 | $0.00 | $4,690.82 | $4,690.82 | $0.00 |
| 1001611736 | 1/23/2008 | $200.00 | 335499 | 5/30/2009 | $0.00 | $0.00 | | | $0.00 | | 335499 WIRE 8/31/09 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001351125 | 1/16/2008 | $100.00 | 335499 | 5/30/2009 | $0.00 | $40.00 | | | $40.00 | 40.00 | 335499 5/30/2008 | $0.00 | $140.00 | $140.00 | $0.00 |
| 1001457299 | 1/22/2008 | $600.00 | 355423 | 5/27/2008 | $0.00 | $2,103.49 | $2,080.31 | $14.18 | $2,089.31 | 2189.31 | 355423 WIRE 5/27/08 8/31/09 | -$100.00 | $2,703.49 | $2,789.31 | -$100.00 |
| 1001340987 | 1/10/2008 | $300.00 | 335499 | 5/30/2009 | $0.00 | $689.64 | | | $689.64 | 689.64 | 335499 5/30/2008 8/31/09 | $0.00 | $989.64 | $989.64 | $0.00 |
| 1001339717 | 1/29/2008 | $475.00 | 335499 | 5/30/2009 | $0.00 | $712.80 | | | $712.80 | 712.80 | 335499 5/30/2008 | $0.00 | $1,187.80 | $1,187.80 | $0.00 |
| 1000954257 | 1/4/2008 | $200.00 | 335499 | 5/30/2009 | $0.00 | $0.00 | $50.00 | $6.50 | $0.00 | | 335499 5/30/2008 | $0.00 | $200.00 | $200.00 | $0.00 |
| 1000954257 | 1/16/2008 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,096.85 | | | $1,096.85 | 1090.35 | 335499 5/30/08 | $6.50 | $1,696.85 | $1,690.35 | $6.50 |
| 1001345136 | 1/25/2008 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,953.82 | $54.95 | | $1,898.87 | 1898.87 | 335499 5/30/08 | $0.00 | $2,553.82 | $2,498.87 | $0.00 |
| 1001499116 | 1/22/2008 | $600.00 | 335499 | 5/30/2009 | $0.00 | $1,820.81 | $724.00 | $20.68 | $1,800.13 | 1820.81 | 335499 5/30/08 | -$20.68 | $2,420.81 | $2,400.13 | -$20.68 |

Total: $44,136.46

| Loan # | Fee Comp. Date | OBJ. | Fees Billed | Fees Paid | Fees Pymt Info | Payment Date (Fees) | Unpaid Fees | Costs Billed | Previously Allowed Costs | Excluded Mailing Costs | Allowed/ Approved Costs | Costs Paid | Costs Pymt Info | Payment Date (Costs) | Unpaid Costs | Total Amount Billed | Total Amount Approve | Total Amount Paid | Total Amount Unpaid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001760571 | 2/20/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $1,658.86 | $1,658.86 | $0.00 | $1,658.86 | $1,658.86 | 335780 | 5/30/2008 | $0.00 | $2,258.86 | $2,258.86 | $2,258.86 | $0.00 |
| 1001174402 | 2/20/2008 | | $725.00 | $725.00 | 335780 | 5/30/2008 | $0.00 | $1,326.50 | $1,326.50 | $0.00 | $1,326.50 | $1,326.50 | 335780 | 5/30/2008 | $0.00 | $2,051.50 | $2,051.50 | $2,051.50 | $0.00 |
| 1001021403 | 2/19/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $1,270.81 | $1,270.81 | $0.00 | $1,270.81 | $1,270.81 | 335780 | 5/30/2008 | $0.00 | $1,870.81 | $1,870.81 | $1,870.81 | $0.00 |
| 1001272394 | 2/19/2008 | | $600.00 | $600.00 | 335578 | 5/28/2008 | $0.00 | $681.63 | $681.63 | $0.00 | $681.63 | $681.63 | 335578 | 5/28/2008 | $0.00 | $1,281.63 | $1,281.63 | $1,281.63 | $0.00 |
| 1001090063 | 2/14/2008 | | $600.00 | $600.00 | 335578 | 5/28/2008 | $0.00 | $1,613.41 | $1,613.41 | $0.00 | $1,613.41 | $1,613.41 | 335578 | 5/28/2008 | $0.00 | $2,213.41 | $2,213.41 | $2,213.41 | $0.00 |
| 1001185051 | 2/17/2008 | | $600.00 | $600.00 | 335578 | 5/28/2008 | $0.00 | $1,708.15 | $1,708.15 | $0.00 | $1,708.15 | $1,708.15 | 335578 | 5/28/2008 | $0.00 | $2,308.15 | $2,308.15 | $2,308.15 | $0.00 |
| 1006072708 | 2/17/2008 | | $225.00 | $225.00 | 335578 | 5/28/2008 | $0.00 | $798.45 | $798.45 | $0.00 | $798.45 | $798.45 | 335578 | 5/28/2008 | $0.00 | $1,323.45 | $1,323.45 | $1,323.45 | $0.00 |
| 1001522266 | 2/13/2008 | | $600.00 | $600.00 | 335493 | 5/27/2008 | $0.00 | $1,408.50 | $1,408.50 | $0.00 | $1,408.50 | $1,408.50 | 335493 | 5/27/2008 | $0.00 | $2,008.50 | $2,008.50 | $2,008.50 | $0.00 |
| 1001410340 | 2/13/2008 | | $600.00 | $600.00 | 335493 | 5/27/2008 | $0.00 | $1,098.60 | $1,098.60 | $0.00 | $1,098.60 | $1,098.60 | 335493 | 5/27/2008 | $0.00 | $1,698.60 | $1,698.60 | $1,698.60 | $0.00 |
| 1000790535 | 2/13/2008 | | $600.00 | $600.00 | 335493 | 5/28/2008 | $0.00 | $1,424.31 | $1,424.31 | $0.00 | $1,424.31 | $1,424.31 | 335493 | 5/28/2008 | $0.00 | $2,024.31 | $2,024.31 | $2,024.31 | $0.00 |
| 1001011648 | 2/29/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $879.00 | $879.00 | $0.00 | $879.00 | $879.00 | 335780 | 5/30/2008 | $0.00 | $1,479.00 | $1,479.00 | $1,479.00 | $0.00 |
| 1001513072 | 2/29/2008 | | $600.00 | $600.00 | 335578 | 5/28/2008 | $0.00 | $1,575.00 | $1,575.00 | $0.00 | $1,575.00 | $1,575.00 | 335578 | 5/28/2008 | $0.00 | $2,175.00 | $2,175.00 | $2,175.00 | $0.00 |
| 1001338600 | 2/29/2008 | | $600.00 | $600.00 | 335780 | 5/28/2008 | $0.00 | $1,513.50 | $1,513.50 | $0.00 | $1,513.50 | $1,513.50 | 335780 | 5/28/2008 | $0.00 | $2,113.50 | $2,113.50 | $2,113.50 | $0.00 |
| 1000730517 | 2/29/2008 | | $600.00 | $600.00 | 335578 | 5/28/2008 | $0.00 | $2,817.75 | $2,817.75 | $0.00 | $2,817.75 | $2,817.75 | 335578 | 5/28/2008 | $0.00 | $3,417.75 | $3,417.75 | $3,417.75 | $0.00 |
| 1000962118 | 2/29/2008 | | $600.00 | $600.00 | 335578 | 5/30/2008 | $0.00 | $1,466.50 | $1,466.50 | $0.00 | $1,466.50 | $1,466.50 | 335578 | 5/30/2008 | $0.00 | $2,066.50 | $2,066.50 | $2,066.50 | $0.00 |
| 1001133698 | 2/29/2008 | | $600.00 | $600.00 | 335889 | 6/2/2008 | $0.00 | $1,209.36 | $1,209.36 | $0.00 | $1,209.36 | $1,209.36 | 335889 | 6/2/2008 | $0.00 | $1,809.36 | $1,809.36 | $1,809.36 | $0.00 |
| 1001303982 | 2/29/2008 | | $600.00 | $600.00 | 335889 | 6/2/2008 | $0.00 | $595.91 | $595.91 | $0.00 | $595.91 | $595.91 | 335889 | 6/2/2008 | $0.00 | $1,195.91 | $1,195.91 | $1,195.91 | $0.00 |
| 1001181899 | 2/11/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $4,960.52 | $4,960.52 | $0.00 | $4,960.52 | $4,960.52 | 335780 | 5/30/2008 | $0.00 | $5,560.52 | $5,560.52 | $5,560.52 | $0.00 |
| 1001588442 | 2/29/2008 | | $600.00 | $600.00 | 335578 | 5/28/2008 | $0.00 | $1,623.82 | $1,623.82 | $0.00 | $1,623.82 | $1,623.82 | 335578 | 5/28/2008 | $0.00 | $2,223.82 | $2,223.82 | $2,223.82 | $0.00 |
| 1001171648 | 2/29/2008 | | $600.00 | $600.00 | 335578 | 6/2/2008 | $0.00 | $1,691.50 | $1,691.50 | $0.00 | $1,691.50 | $1,691.50 | 335578 | 6/2/2008 | $0.00 | $2,291.50 | $2,291.50 | $2,291.50 | $0.00 |
| 1000882262 | 2/29/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $2,869.28 | $2,869.28 | $0.00 | $2,869.28 | $2,869.28 | 335780 | 5/30/2008 | $0.00 | $3,469.28 | $3,469.28 | $3,469.28 | $0.00 |
| 1001299664 | 2/20/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $616.18 | $616.18 | $0.00 | $616.18 | $616.18 | 335780 | 5/30/2008 | $0.00 | $1,216.18 | $1,216.18 | $1,216.18 | $0.00 |
| 1001747942 | 2/20/2008 | | $725.00 | $725.00 | 335780 | 5/30/2008 | $0.00 | $2,377.70 | $2,377.70 | $0.00 | $2,377.70 | $2,377.70 | 335780 | 5/30/2008 | $0.00 | $3,102.70 | $3,102.70 | $3,102.70 | $0.00 |
| 1001155619 | 2/7/2008 | | $600.00 | $600.00 | 335418 | 5/23/2008 | $0.00 | $1,587.98 | $1,587.98 | $0.00 | $1,587.98 | $1,587.98 | 335418 | 5/23/2008 | $0.00 | $2,187.98 | $2,187.98 | $2,187.98 | $0.00 |
| 1001041138 | 2/11/2008 | | $600.00 | $600.00 | 335418 | 5/23/2008 | $0.00 | $1,041.32 | $642.14 | $0.00 | $1,041.32 | $1,041.32 | 335418 | 5/23/2008 | $0.00 | $1,641.32 | $1,641.32 | $1,641.32 | $0.00 |
| 1001021643 | 2/4/2008 | | $600.00 | $600.00 | 335454 | 5/23/2008 | $0.00 | $1,073.09 | $1,073.09 | $0.00 | $1,073.09 | $1,073.09 | 332235 | 7/15/2008 | $0.00 | $1,673.09 | $1,673.09 | $1,673.09 | $0.00 |
| 1001042715 | 2/24/2008 | | $200.00 | $200.00 | 335418 | 5/23/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001267893 | 2/22/2008 | | $200.00 | $200.00 | 335889 | 6/2/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001266487 | 2/29/2008 | | $600.00 | $600.00 | 335889 | 6/2/2008 | $0.00 | $3,753.17 | $3,753.17 | $0.00 | $3,753.17 | $3,753.17 | 335889 | 6/2/2008 | $0.00 | $4,353.17 | $4,353.17 | $4,353.17 | $0.00 |
| 1000822648 | 2/29/2008 | | $600.00 | $600.00 | 335889 | 6/2/2008 | $0.00 | $2,869.28 | $2,869.28 | $0.00 | $2,869.28 | $2,869.28 | 335889 | 6/2/2008 | $0.00 | $3,469.28 | $3,469.28 | $3,469.28 | $0.00 |
| 1001011048 | 2/28/2008 | | $250.00 | $250.00 | 335889 | 6/2/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $250.00 | $250.00 | $250.00 | $0.00 |
| 1001270899 | 2/28/2008 | | $600.00 | $600.00 | 335889 | 6/2/2008 | $0.00 | $1,341.50 | $1,341.50 | $0.00 | $1,341.50 | $1,341.50 | 335889 | 6/2/2008 | $0.00 | $1,941.50 | $1,941.50 | $1,941.50 | $0.00 |
| 1001108704 | 2/17/2008 | | $500.00 | $500.00 | 335889 | 6/2/2008 | $0.00 | $1,223.91 | $1,223.91 | $0.00 | $1,223.91 | $1,223.91 | 335889 | 6/2/2008 | $0.00 | $1,723.91 | $1,723.91 | $1,723.91 | $0.00 |
| 1001011729 | 2/22/2008 | | $200.00 | $200.00 | 335889 | 6/2/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001071729 | 2/29/2008 | | $600.00 | $600.00 | 335578 | 5/28/2008 | $0.00 | $2,285.74 | $2,285.74 | $0.00 | $2,285.74 | $2,285.74 | 335578 | 5/28/2008 | $0.00 | $2,885.74 | $2,885.74 | $2,885.74 | $0.00 |
| 1001327507 | 2/22/2008 | | $600.00 | $600.00 | 335578 | 5/28/2008 | $0.00 | $2,437.95 | $2,437.95 | $0.00 | $2,437.95 | $2,437.95 | 335578 | 5/28/2008 | $0.00 | $3,037.95 | $3,037.95 | $3,037.95 | $0.00 |
| 1001024171 | 2/26/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $2,106.02 | $2,106.02 | $0.00 | $2,106.02 | $2,106.02 | 335780 | 5/30/2008 | $0.00 | $2,706.02 | $2,706.02 | $2,706.02 | $0.00 |
| 1001744169 | 2/26/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $993.81 | $993.81 | $0.00 | $993.81 | $993.81 | 335780 | 5/30/2008 | $0.00 | $1,593.81 | $1,593.81 | $1,593.81 | $0.00 |
| 1001180124 | 2/13/2008 | | $600.00 | $600.00 | 335498 | 5/27/2008 | $0.00 | $1,354.41 | $1,354.41 | $0.00 | $1,354.41 | $1,354.41 | 335498 | 5/27/2008 | $0.00 | $1,954.41 | $1,954.41 | $1,954.41 | $0.00 |
| 1002256824 | 2/13/2008 | | $600.00 | $600.00 | 335493 | 5/27/2008 | $0.00 | $1,352.50 | $1,352.50 | $0.00 | $1,352.50 | $1,352.50 | 335493 | 5/27/2008 | $0.00 | $1,952.50 | $1,952.50 | $1,952.50 | $0.00 |
| 1001245208 | 2/13/2008 | TNSFR | $500.00 | $0.00 | 335493 | 5/27/2008 | $500.00 | $1,321.91 | $1,321.91 | $0.00 | $1,321.91 | $0.00 | | | $1,321.91 | $1,821.91 | $0.00 | $0.00 | $1,821.91 |
| 1002228254 | 2/12/2008 | | $600.00 | $600.00 | 335454 | 5/30/2008 | $0.00 | $1,709.05 | $1,709.05 | $0.00 | $1,709.05 | $1,709.05 | 335454 | 5/30/2008 | $0.00 | $2,309.05 | $2,309.05 | $2,309.05 | $0.00 |
| 1001308063 | 2/29/2008 | | $600.00 | $600.00 | 335454 | 5/30/2008 | $0.00 | $2,307.14 | $2,307.14 | $0.00 | $2,307.14 | $2,307.14 | 335454 | 5/30/2008 | $0.00 | $2,907.14 | $2,907.14 | $2,907.14 | $0.00 |

| ID | Date | Flag | Amt1 | Amt2 | Check# | Date | Amt | Amt | Amt | Amt | Check# | Date | Amt | Amt | Amt | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001599732 | 2/29/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $2,707.39 | $0.00 | $2,707.39 | 335780 | 5/30/2008 | $0.00 | $3,307.39 | $3,307.39 | $0.00 |
| 1000986991 | 2/29/2008 | | $600.00 | $600.00 | | | $600.00 | $1,741.91 | $0.00 | $1,741.91 | 335780 | 5/30/2008 | $1,741.91 | $2,341.91 | $2,341.91 | $0.00 |
| 1001494274 | 2/29/2008 | | $600.00 | $600.00 | 335544 | 5/23/2008 | $1,668.68 | $1,668.68 | $0.00 | $1,668.68 | 335544 | 5/23/2008 | $1,668.68 | $2,268.68 | $2,268.68 | $0.00 |
| 1001261508 | 2/5/2008 | | $500.00 | $500.00 | 335418 | 5/23/2008 | $1,342.43 | $1,342.43 | $0.00 | $1,342.43 | 335418 | 5/23/2008 | $1,842.43 | $1,842.43 | $1,842.43 | $0.00 |
| 1001452559 | 2/25/2008 | | $725.00 | $725.00 | 335559 | 5/27/2008 | $2,660.87 | $2,660.87 | $0.00 | $2,660.87 | 335493 | 5/27/2008 | $3,385.87 | $3,385.87 | $3,385.87 | $0.00 |
| 1001405260 | 2/13/2008 | | $725.00 | $725.00 | 335493 | 5/28/2008 | $266.87 | $266.87 | $0.00 | $266.87 | 335493 | 5/28/2008 | $991.87 | $991.87 | $991.87 | $0.00 |
| 1001321800 | 2/13/2008 | | $600.00 | $600.00 | 335498 | 5/30/2008 | $915.18 | $915.18 | $0.00 | $915.18 | 335498 | 5/30/2008 | $1,515.18 | $1,515.18 | $1,515.18 | $0.00 |
| 1001405040 | 2/11/2008 | | $600.00 | $600.00 | 335418 | 5/23/2008 | $419.00 | $419.00 | $0.00 | $419.00 | 335418 | 5/23/2008 | $419.00 | $419.00 | $419.00 | $0.00 |
| 1001189040 | 2/13/2008 | | $600.00 | $600.00 | 335493 | 5/27/2008 | $1,381.77 | $1,381.77 | $0.00 | $1,381.77 | 335493 | 5/27/2008 | $1,981.77 | $1,981.77 | $1,981.77 | $0.00 |
| 1001303082 | 2/13/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $1,335.50 | $1,335.50 | $0.00 | $1,335.50 | 335780 | 5/30/2008 | $1,935.50 | $1,935.50 | $1,935.50 | $0.00 |
| 1001714530 | 2/13/2008 | TNSFR | $500.00 | $500.00 | 355462 | 6/12/2008 | $1,127.50 | $1,127.50 | $0.00 | $1,127.50 | 335780 | 5/30/2008 | $1,727.50 | $1,727.50 | $1,727.50 | $0.00 |
| 1001099573 | 2/14/2008 | | $600.00 | $600.00 | 335493 | 5/30/2008 | $1,438.18 | $1,438.18 | $0.00 | $1,438.18 | 335493 | 5/30/2008 | $1,438.18 | $1,438.18 | $1,438.18 | $0.00 |
| 1001375251 | 2/14/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $1,628.50 | $1,628.50 | $0.00 | $1,628.50 | 335780 | 5/30/2008 | $2,228.50 | $2,228.50 | $2,228.50 | $0.00 |
| 1000770569 | 2/12/2008 | | $600.00 | $600.00 | 335454 | 5/30/2008 | $1,455.73 | $1,455.73 | $0.00 | $1,455.73 | 335454 | 5/30/2008 | $2,055.73 | $2,055.73 | $2,055.73 | $0.00 |
| 1001334309 | 2/29/2008 | | $600.00 | $600.00 | 335493 | 5/30/2008 | $1,338.84 | $1,338.84 | $0.00 | $1,338.84 | 335493 | 5/30/2008 | $1,938.84 | $1,938.84 | $1,938.84 | $0.00 |
| 1000793754 | 2/29/2008 | | $250.00 | $250.00 | 335780 | 5/28/2008 | $1,589.50 | $1,589.50 | $0.00 | $1,589.50 | 335780 | 5/28/2008 | $1,589.50 | $2,410.36 | $2,410.36 | $0.00 |
| 1001247274 | 2/29/2008 | | $200.00 | $200.00 | 335578 | 5/30/2008 | $1,685.36 | $1,685.36 | $0.00 | $1,685.36 | 335578 | 5/30/2008 | $1,885.36 | $2,410.36 | $2,410.36 | $0.00 |
| 1001247274 | 2/7/2008 | | $600.00 | $600.00 | 335418 | 5/23/2008 | $1,381.17 | $1,381.17 | $0.00 | $1,381.17 | 335418 | 5/23/2008 | $2,189.50 | $2,189.50 | $2,189.50 | $0.00 |
| 1000868538 | 2/13/2008 | | $600.00 | $600.00 | 335493 | 5/27/2008 | $698.00 | $698.00 | $0.00 | $698.00 | 335493 | 5/27/2008 | $1,298.00 | $1,298.00 | $1,298.00 | $0.00 |
| 1001060681 | 2/11/2008 | | $50.00 | $50.00 | 335418 | 5/23/2008 | $1,760.50 | $1,760.50 | $0.00 | $1,760.50 | 335418 | 5/23/2008 | $2,360.90 | $2,360.90 | $2,360.90 | $0.00 |
| 1001095383 | 2/13/2008 | | $600.00 | $600.00 | 335498 | 5/30/2008 | $1,611.38 | $1,611.38 | $0.00 | $1,611.38 | 335493 | 5/30/2008 | $2,211.38 | $2,211.38 | $2,211.38 | $0.00 |
| 1001287384 | 2/17/2008 | | $250.00 | $250.00 | 335889 | 6/2/2008 | $1,186.00 | $1,186.00 | $0.00 | $1,186.00 | 335780 | 6/12/2008 | $1,686.00 | $1,686.00 | $1,686.00 | $0.00 |
| 1000797058 | 2/20/2008 | | | | | | $1,412.41 | $1,412.41 | $0.00 | $1,412.41 | 335498 | 5/30/2008 | $2,012.41 | $2,012.41 | $2,012.41 | $0.00 |
| 1000518076 | 2/17/2008 | | $200.00 | $200.00 | 335498 | 5/30/2008 | $3,421.68 | $3,421.68 | $0.00 | $3,421.68 | 335498 | 5/30/2008 | $4,021.41 | $4,021.41 | $4,021.41 | $0.00 |
| 1001156210 | 2/13/2008 | | $600.00 | $600.00 | 335418 | 5/23/2008 | $626.51 | $626.51 | $0.00 | $626.51 | 335418 | 5/23/2008 | $626.51 | $626.51 | $626.51 | $0.00 |
| 1001400668 | 2/12/2008 | | $250.00 | $250.00 | 335889 | 6/2/2008 | $867.90 | $867.90 | $0.00 | $867.90 | 335889 | 6/2/2008 | $1,467.90 | $1,467.90 | $1,467.90 | $0.00 |
| 1001245964 | 2/12/2008 | | $600.00 | $600.00 | 335493 | 5/30/2008 | $1,651.89 | $1,651.89 | $0.00 | $1,651.89 | 335493 | 5/30/2008 | $2,251.89 | $2,251.89 | $2,251.89 | $0.00 |
| 1001157868 | 2/7/2008 | | $725.00 | $725.00 | 335418 | 5/23/2008 | $2,481.34 | $2,481.34 | $0.00 | $2,481.34 | 335418 | 5/23/2008 | $3,206.34 | $3,206.34 | $3,206.34 | $0.00 |
| 1001165255 | 2/14/2008 | | $600.00 | $600.00 | 335349 | 5/23/2008 | $1,514.41 | $1,514.41 | $0.00 | $1,514.41 | 335418 | 5/23/2008 | $2,114.41 | $2,114.41 | $2,114.41 | $0.00 |
| 1000443582 | 2/13/2008 | | $50.00 | $50.00 | 335498 | 5/30/2008 | $0.00 | $0.00 | $0.00 | $0.00 | 335498 | 5/30/2008 | $50.00 | $50.00 | $50.00 | $0.00 |
| 1001119926 | 2/11/2008 | | $600.00 | $600.00 | 335454 | 5/30/2008 | $1,605.50 | $1,605.50 | $0.00 | $1,605.50 | 335454 | 5/30/2008 | $2,205.50 | $2,205.50 | $2,205.50 | $0.00 |
| 1001099262 | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | 337235 | 7/15/08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1000701763 | 2/13/2008 | | $250.00 | $250.00 | 335889 | 6/12/2008 | $200.00 | $200.00 | $0.00 | $200.00 | 337235 | 7/15/08 | $250.00 | $250.00 | $250.00 | $0.00 |
| 1001286450 | 2/29/2008 | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | | | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001286450 | 2/29/2008 | | $300.00 | $300.00 | 335498 | 5/30/2008 | $996.54 | $996.54 | $0.00 | $996.54 | 335498 | 5/30/2008 | $1,296.54 | $1,296.54 | $1,296.54 | $0.00 |
| 1001359281 | 2/29/2008 | | | | | | $626.51 | $626.51 | $0.00 | $626.51 | 335780 | 5/30/2008 | $626.51 | $626.51 | $626.51 | $0.00 |
| 1001141049 | 2/13/2008 | | $600.00 | $600.00 | 335418 | 5/28/2008 | $1,847.94 | $1,847.94 | $0.00 | $1,847.94 | 335418 | 5/28/2008 | $2,447.94 | $2,447.94 | $2,447.94 | $0.00 |
| 1001276712 | 2/7/2008 | | $600.00 | $600.00 | 335578 | 5/30/2008 | $1,047.50 | $1,047.50 | $0.00 | $1,047.50 | 335578 | 5/30/2008 | $1,647.50 | $1,647.50 | $1,647.50 | $0.00 |
| 1001263488 | 2/7/2008 | | $725.00 | $725.00 | 335418 | 5/23/2008 | $2,161.70 | $2,161.70 | $0.00 | $2,161.70 | 335418 | 5/23/2008 | $2,886.70 | $2,886.70 | $2,886.70 | $0.00 |
| 1001534704 | 2/7/2008 | | $725.00 | $725.00 | 335418 | 5/23/2008 | $2,279.70 | $2,279.70 | $0.00 | $2,279.70 | 335418 | 5/23/2008 | $3,004.70 | $3,004.70 | $3,004.70 | $0.00 |
| 1001713375 | 2/4/2008 | | $600.00 | $600.00 | 335418 | 5/23/2008 | $839.54 | $839.54 | $0.00 | $839.54 | 335418 | 5/23/2008 | $1,439.54 | $1,439.54 | $1,439.54 | $0.00 |
| 1001423423 | 2/29/2008 | | | | | | $390.66 | $390.66 | $0.00 | $390.66 | 335780 | 5/30/2008 | $390.66 | $390.66 | $390.66 | $0.00 |
| 1001247807 | 2/4/2008 | | $725.00 | $725.00 | 335780 | 5/30/2008 | $904.09 | $904.09 | $0.00 | $904.09 | 335780 | 5/30/2008 | $1,504.09 | $1,504.09 | $1,504.09 | $0.00 |
| 1001247807 | 2/7/2008 | | $725.00 | $725.00 | 335780 | 5/30/2008 | $2,972.70 | $2,972.70 | $0.00 | $2,972.70 | 335780 | 5/30/2008 | $3,697.70 | $3,697.70 | $3,697.70 | $0.00 |
| 1000985961 | 2/13/2008 | | $600.00 | $600.00 | 335498 | 5/30/2008 | $1,301.41 | $1,301.41 | $0.00 | $1,301.41 | 335498 | 5/30/2008 | $1,901.41 | $1,901.41 | $1,901.41 | $0.00 |

| Claim # | Date | Flag | Amount | | Ref # | Date | | Amount | Amount | Amount | Ref # | Date | | | Amount | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100124024 | 2/29/2008 | | $600.00 | | 335578 | 5/28/2008 | $0.00 | $771.19 | $771.19 | $771.19 | 335780 | 5/30/2008 | | $0.00 | $818.37 | $818.37 | $0.00 |
| 100148633 | 2/17/2008 | | $500.00 | | 335780 | 5/30/2008 | $0.00 | $1,218.37 | $1,218.37 | $1,218.37 | 335780 | 5/30/2008 | | $0.00 | $1,818.37 | $1,818.37 | $0.00 |
| 100433801 | 2/27/2008 | | $500.00 | | 335780 | 5/30/2008 | $0.00 | $1,085.18 | $1,085.18 | $1,085.18 | 335780 | 5/30/2008 | | $0.00 | $1,585.18 | $1,585.18 | $0.00 |
| 100130927 | 2/17/2008 | TNSFR | $600.00 | | 335454 | 5/28/2008 | $0.00 | $1,478.00 | $1,478.00 | $1,478.00 | 335780 | 5/28/2008 | | $0.00 | $2,078.00 | $2,078.00 | $0.00 |
| 100111596 | 2/17/2008 | | $600.00 | | 335780 | 5/30/2008 | $0.00 | $1,125.70 | $1,125.70 | $1,125.70 | 335780 | 5/30/2008 | | $0.00 | $1,725.70 | $1,725.70 | $0.00 |
| 100157474 | 2/29/2008 | | $600.00 | | 335780 | 5/30/2008 | $0.00 | $1,530.50 | $1,530.50 | $1,530.50 | 335780 | 5/30/2008 | | $0.00 | $2,130.50 | $2,130.50 | $0.00 |
| 100431996 | 2/11/2008 | | $600.00 | | 335498 | 5/30/2008 | $0.00 | $1,419.66 | $1,419.66 | $1,419.66 | 335780 | 5/30/2008 | | $0.00 | $2,019.66 | $2,019.66 | $0.00 |
| 100148252 | EFC | | $600.00 | | 335454 | 5/30/2008 | $0.00 | $1,476.00 | $1,476.00 | $1,476.00 | 335780 | 5/30/2008 | | $0.00 | $2,076.00 | $2,076.00 | $0.00 |
| 100072978 | 2/29/2008 | | $600.00 | | 335780 | 5/30/2008 | $0.00 | $1,327.50 | $1,327.50 | $1,327.50 | 335780 | 5/30/2008 | | $0.00 | $1,927.50 | $1,927.50 | $0.00 |
| 100268650 | 2/11/2008 | | $600.00 | | 335780 | 5/30/2008 | $0.00 | $587.77 | $587.77 | $587.77 | 335780 | 5/30/2008 | | $0.00 | $1,187.77 | $1,187.77 | $0.00 |
| 100171515 | 2/5/2008 | | $600.00 | | 335780 | 5/30/2008 | $0.00 | $725.09 | $725.09 | $725.09 | 335780 | 5/30/2008 | | $0.00 | $1,325.09 | $1,325.09 | $0.00 |
| 100163755 | 2/12/2008 | | $600.00 | | 335498 | 5/30/2008 | $0.00 | $871.72 | $871.72 | $871.72 | 335780 | 5/30/2008 | | $0.00 | $1,471.72 | $1,471.72 | $0.00 |
| 100444984 | 2/13/2008 | | $600.00 | | 335780 | 5/30/2008 | $0.00 | $1,327.50 | $1,327.50 | $1,327.50 | 335780 | 5/30/2008 | | $0.00 | $1,927.50 | $1,927.50 | $0.00 |
| 100156845 | 2/29/2008 | | $200.00 | | 335889 | 6/3/2008 | $0.00 | | | | 335780 | 5/30/2008 | | $0.00 | $200.00 | $200.00 | $0.00 |
| 100278396 | 2/14/2008 | | $200.00 | | 335889 | 6/3/2008 | $0.00 | | | | 335780 | 5/30/2008 | | $0.00 | $200.00 | $200.00 | $0.00 |
| 100819209 | 2/29/2008 | | $600.00 | | 335454 | 5/23/2008 | $600.00 | $1,464.22 | $1,464.22 | $1,464.22 | 335454 | 5/23/2008 | | $1,464.22 | $2,064.22 | $2,064.22 | -$200.00 |
| 100811209 | 2/7/2008 | EFC | $500.00 | | 355418 | 5/23/2008 | $200.00 | | | | 335889 | 6/3/2008 | | $200.00 | $200.00 | $200.00 | -$200.00 |
| 901706116 | 2/7/2008 | | $500.00 | | 355418 | 5/23/2008 | $823.55 | $1,397.95 | $1,397.95 | $1,397.95 | 355418 | 5/23/2008 | | $823.55 | $1,897.95 | $1,897.95 | $0.00 |
| 100200459 | 2/29/2008 | | $500.00 | | 335454 | 5/23/2008 | $823.55 | $823.55 | $823.55 | $823.55 | 355418 | 5/23/2008 | | $823.55 | $823.55 | $823.55 | $0.00 |
| 100135520 | 2/12/2008 | | $600.00 | | 335780 | 5/30/2008 | $0.00 | $1,408.09 | $1,408.09 | $1,408.09 | 335454 | 5/30/2008 | | $200.00 | $2,008.09 | $2,008.09 | $0.00 |
| 100424366 | 2/25/2008 | | $200.00 | | 335889 | 6/3/2008 | $0.00 | | | | 355418 | 5/23/2008 | | $0.00 | $200.00 | $200.00 | $0.00 |
| 100129322 | 2/12/2008 | | $200.00 | | 335780 | 5/30/2008 | $0.00 | $1,210.47 | $1,210.47 | $1,210.47 | 335780 | 5/30/2008 | | $0.00 | $1,810.47 | $1,810.47 | $0.00 |
| 100120548 | 2/11/2008 | | $200.00 | | 335780 | 5/30/2008 | $0.00 | | | | 335780 | 5/30/2008 | | $0.00 | $200.00 | $200.00 | -$200.00 |
| 100130256 | 2/26/2008 | | $600.00 | | 335780 | 5/30/2008 | $0.00 | $1,431.93 | $1,431.93 | $1,431.93 | 335493 | 5/27/2008 | | $1,431.93 | $2,031.93 | $2,031.93 | $0.00 |
| 100123625 | 2/12/2008 | | $200.00 | | 335780 | 5/30/2008 | $0.00 | $1,523.39 | $1,523.39 | $1,523.39 | 335780 | 5/30/2008 | | $0.00 | $2,123.39 | $2,123.39 | $0.00 |
| 100127681 | 2/29/2008 | | $200.00 | | 335780 | 5/30/2008 | $0.00 | $2,873.99 | $2,873.99 | $2,873.99 | 335780 | 5/30/2008 | | $0.00 | $3,473.99 | $3,473.99 | $0.00 |
| 100107001 | 2/11/2008 | | $200.00 | | 335889 | 6/3/2008 | $0.00 | | | | 355418 | 5/23/2008 | | $0.00 | $200.00 | $200.00 | $0.00 |
| 100326151 | 2/29/2008 | | $600.00 | | 335493 | 6/3/2008 | $0.00 | $1,179.04 | $1,179.04 | $1,179.04 | 355418 | 5/23/2008 | | $200.00 | $1,779.04 | $1,779.04 | $0.00 |
| 100148264 | 2/13/2008 | | $600.00 | | 335780 | 5/28/2008 | $0.00 | $1,461.50 | $1,461.50 | $1,461.50 | 355418 | 5/23/2008 | | $2,061.50 | $2,061.50 | $2,061.50 | $0.00 |
| 100152456 | 2/7/2008 | | $600.00 | | 335780 | 5/23/2008 | $0.00 | $1,600.89 | $1,600.89 | $1,600.89 | 335578 | 5/28/2008 | | $2,200.89 | $2,200.89 | $2,200.89 | $0.00 |
| 100434911 | 2/29/2008 | | $600.00 | | 355418 | 5/30/2008 | $0.00 | $68.00 | $68.00 | $68.00 | 335454 | 5/30/2008 | | $68.00 | $68.00 | $68.00 | $0.00 |
| 100038931 | 2/29/2008 | | $600.00 | | 335498 | 5/30/2008 | $0.00 | | | | 335780 | 5/30/2008 | | $200.00 | $200.00 | $200.00 | $0.00 |
| 100088910 | 2/13/2008 | | $600.00 | | 335493 | 5/27/2008 | $0.00 | $1,260.50 | $1,260.50 | $1,260.50 | 335493 | 5/27/2008 | | $1,860.50 | $1,860.50 | $1,860.50 | $0.00 |
| 100113667 | 2/13/2008 | | $600.00 | | 335780 | 5/30/2008 | $600.00 | $1,671.46 | $1,671.46 | $1,671.46 | 335889 | 6/3/2008 | | $2,271.46 | $2,271.46 | $2,271.46 | $0.00 |
| 100081336 | 2/29/2008 | | $600.00 | | 335889 | 6/3/2008 | $0.00 | $543.27 | $543.27 | $543.27 | 335889 | 6/3/2008 | | $1,143.27 | $1,143.27 | $1,143.27 | $0.00 |
| 100266854 | 2/29/2008 | | $600.00 | | 335578 | 5/28/2008 | $0.00 | $1,194.67 | $1,194.67 | $1,194.67 | 335889 | 6/3/2008 | | $1,794.67 | $1,794.67 | $1,794.67 | $0.00 |
| 100137763 | 2/29/2008 | | $600.00 | | 335578 | 5/28/2008 | $0.00 | $1,514.64 | $1,514.64 | $1,514.64 | 335578 | 5/28/2008 | | $2,114.64 | $2,114.64 | $2,114.64 | $0.00 |
| 100145721 | 2/29/2008 | | $600.00 | | 335498 | 5/30/2008 | $0.00 | $1,329.43 | $1,329.43 | $1,329.43 | 335493 | 5/27/2008 | | $1,929.43 | $1,929.43 | $1,929.43 | $0.00 |
| 100128956 | 2/7/2008 | | $600.00 | | 335498 | 5/30/2008 | $0.00 | $59.00 | $59.00 | $59.00 | 335780 | 5/30/2008 | | $59.00 | $59.00 | $59.00 | $0.00 |
| 100378834 | 2/7/2008 | | $600.00 | | 335498 | 5/30/2008 | $0.00 | $2,036.64 | $2,036.64 | $2,036.64 | 335780 | 5/30/2008 | | $2,636.64 | $2,636.64 | $2,636.64 | $0.00 |
| 100111048 | 2/29/2008 | | $600.00 | | 335779 | 5/30/2008 | $0.00 | $1,223.24 | $1,223.24 | $1,223.24 | 335780 | 5/30/2008 | | $1,823.24 | $1,823.24 | $1,823.24 | $0.00 |
| 100141094 | 2/29/2008 | | $600.00 | | 335780 | 5/30/2008 | $0.00 | | | | 335454 | 5/30/2008 | | $200.00 | $200.00 | $200.00 | $0.00 |
| 100457321 | 2/7/2008 | | $200.00 | | 335780 | 5/30/2008 | $0.00 | | | | 335578 | 5/28/2008 | | $0.00 | $0.00 | $0.00 | $0.00 |
| 100029985 | 2/29/2008 | TNSFR | $600.00 | | | | $600.00 | $683.27 | $683.27 | $683.27 | | | | $683.27 | $683.27 | $683.27 | $0.00 |
| 100584533 | 2/12/2008 | | $200.00 | | 335889 | 6/3/2008 | $0.00 | | | | | | | $0.00 | $200.00 | $200.00 | $0.00 |
| 100102985 | 2/29/2008 | | $200.00 | | | | $600.00 | $669.72 | $669.72 | $669.72 | | | | $1,269.72 | $1,269.72 | $1,269.72 | $0.00 |
| 100011871 | 2/12/2008 | TNSFR | $600.00 | | | | $0.00 | | | | | | | $0.00 | $1,283.27 | $1,283.27 | $0.00 |
| 100187127 | | | | | | | $0.00 | | | | | | | $1,269.72 | $1,269.72 | $1,269.72 | $0.00 |
| 100122592 | 2/29/2008 | | $600.00 | | 335780 | 5/30/2008 | $0.00 | $1,378.00 | $1,378.00 | $1,378.00 | 335578 | 5/28/2008 | | $1,978.00 | $1,978.00 | $1,978.00 | $0.00 |
| 100505301 | 2/29/2008 | | $600.00 | | 335780 | 5/30/2008 | $0.00 | $1,106.50 | $1,106.50 | $1,106.50 | 335780 | 5/30/2008 | | $1,706.50 | $1,706.50 | $1,706.50 | $0.00 |
| 100149501 | 2/29/2008 | | $600.00 | | 335780 | 5/27/2008 | $0.00 | $1,506.30 | $1,506.30 | $1,506.30 | 335780 | 5/30/2008 | | $2,106.30 | $2,106.30 | $2,106.30 | $0.00 |
| 100250801 | 2/21/2008 | | $500.00 | | 335780 | 5/30/2008 | $0.00 | $1,592.84 | $1,592.84 | $1,592.84 | 335780 | 5/30/2008 | | $2,092.84 | $2,092.84 | $2,092.84 | $0.00 |
| 100087060 | 2/29/2008 | | $500.00 | | 335780 | 5/30/2008 | $0.00 | $2,196.50 | $2,196.50 | $2,196.50 | 335780 | 5/30/2008 | | $2,796.50 | $2,796.50 | $2,796.50 | $0.00 |
| 100102985 | 2/29/2008 | | $600.00 | | 335780 | 5/28/2008 | $0.00 | $1,347.41 | $1,347.41 | $1,347.41 | 335578 | 5/28/2008 | | $1,947.41 | $1,947.41 | $1,947.41 | $0.00 |
| 100346032 | 2/29/2008 | | $600.00 | | 335780 | 5/30/2008 | $0.00 | $1,347.41 | $1,347.41 | $1,347.41 | 335780 | 5/30/2008 | | $1,947.41 | $1,947.41 | $1,947.41 | $0.00 |
| 100128605 | 2/29/2008 | | $600.00 | | | | $0.00 | $594.00 | $594.00 | $594.00 | | | | $594.00 | $594.00 | $594.00 | $0.00 |

| ID | Date | Code | Amount | Acct | Date | Amt | Amt | Amt | Amt | Acct | Date | Amt | Amt | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001546545 | 2/17/2008 | | $600.00 | 335454 | 5/30/2008 | $0.00 | $2,369.00 | $2,369.00 | $2,369.00 | 335498 | 5/30/2008 | $0.00 | $2,969.00 | $0.00 |
| 1001361680 | 2/22/2008 | | $600.00 | 335780 | 5/30/2008 | $0.00 | $5,395.94 | $5,395.94 | $5,395.94 | 335780 | 5/30/2008 | $0.00 | $5,995.94 | $0.00 |
| 1002681112 | 2/12/2008 | | $600.00 | 335780 | 5/30/2008 | $0.00 | $1,432.52 | $1,432.52 | $1,432.52 | 335780 | 5/28/2008 | $0.00 | $2,032.52 | $2,032.52 |
| 1002692638 | 2/12/2008 | EFC | $600.00 | 335454 | 5/30/2008 | $0.00 | $1,561.10 | $1,561.10 | $1,561.10 | 335454 | 5/30/2008 | $0.00 | $2,161.10 | $2,161.10 |
| 1001070635 | 2/12/2008 | | $600.00 | 335889 | 6/3/2008 | $662.27 | $662.27 | $662.27 | $662.27 | 335889 | 6/3/2008 | $0.00 | $1,262.27 | $1,262.27 |
| 1001170616 | 2/29/2008 | | $200.00 | 335454 | 5/30/2008 | $0.00 | $0.00 | $0.00 | $0.00 | 335493 | 5/27/2008 | $0.00 | $200.00 | $200.00 |
| 1001286896 | 2/13/2008 | | $600.00 | 335493 | 5/27/2008 | $0.00 | $1,375.50 | $1,375.50 | $1,375.50 | 335493 | 5/28/2008 | $0.00 | $1,975.50 | $1,975.50 |
| 2013148659 | 2/29/2008 | | $600.00 | 335780 | 5/30/2008 | $0.00 | $2,329.49 | $2,329.49 | $2,329.49 | 335780 | 5/28/2008 | $0.00 | $2,929.49 | $2,929.49 |
| 1001906800 | 2/12/2008 | | $600.00 | 335454 | 5/30/2008 | $0.00 | $1,264.13 | $1,264.13 | $1,264.13 | 335454 | 5/30/2008 | $0.00 | $1,864.13 | $1,864.13 |
| 1001170355 | 2/12/2008 | EFC | $600.00 | 335889 | 6/3/2008 | $0.00 | $0.00 | $0.00 | $0.00 | 335889 | 6/3/2008 | $702.68 | $702.68 | $0.00 |
| 1000876021 | 2/12/2008 | | $100.00 | 335889 | 6/3/2008 | $0.00 | $602.68 | $602.68 | $602.68 | 335889 | 6/3/2008 | $0.00 | $702.68 | $702.68 |
| 2008872571 | 2/12/2008 | | $600.00 | 335454 | 5/30/2008 | $0.00 | $2,051.07 | $2,051.07 | $2,051.07 | 335454 | 5/30/2008 | $50.00 | $2,651.07 | $2,651.07 |
| 1001238383 | 2/29/2008 | | $600.00 | 335780 | 5/30/2008 | $0.00 | $1,273.00 | $1,273.00 | $1,273.00 | 337235 | 7/15/08 | $0.00 | $1,873.00 | $1,873.00 |
| 1001360734 | 2/13/2008 | | $600.00 | 335780 | 5/30/2008 | $0.00 | $1,466.60 | $1,466.60 | $1,466.60 | 335780 | 5/30/2008 | $0.00 | $2,066.60 | $2,066.60 |
| 1008842647 | 2/12/2008 | | $600.00 | 335454 | 5/30/2008 | $0.00 | $1,303.59 | $1,303.59 | $1,303.59 | 335454 | 5/30/2008 | $0.00 | $1,903.59 | $1,903.59 |
| 1001578067 | 2/27/2008 | | $200.00 | 335889 | 5/27/2008 | $200.00 | $0.00 | $0.00 | $0.00 | 335889 | 5/27/2008 | $200.00 | $200.00 | $0.00 |
| 1001143847 | 2/13/2008 | | $600.00 | 335493 | 5/30/2008 | $0.00 | $1,103.60 | $1,103.60 | $1,103.60 | 335493 | 5/30/2008 | $0.00 | $1,703.60 | $1,703.60 |
| 2000709428 | 2/12/2008 | | $600.00 | 335454 | 5/30/2008 | $0.00 | $1,100.24 | $1,100.24 | $1,100.24 | 335454 | 5/30/2008 | $0.00 | $1,700.24 | $1,700.24 |
| 1000906153 | 2/4/2008 | | $600.00 | 335418 | 5/23/2008 | $0.00 | $517.63 | $517.63 | $517.63 | 335418 | 5/23/2008 | $0.00 | $1,117.63 | $1,117.63 |
| 1001102968 | 2/29/2008 | | $600.00 | 335889 | 5/30/2008 | $0.00 | $1,064.91 | $1,064.91 | $1,064.91 | 335889 | 5/30/2008 | $0.00 | $1,664.91 | $1,664.91 |
| 1001287739 | 2/29/2008 | | $600.00 | 335780 | 5/30/2008 | $0.00 | $1,719.49 | $1,719.49 | $1,719.49 | 335780 | 5/30/2008 | $0.00 | $2,319.49 | $2,319.49 |
| 1001187113 | 2/14/2008 | | $200.00 | 335889 | 6/3/2008 | $0.00 | $952.31 | $952.31 | $952.31 | 335889 | 5/27/2008 | $0.00 | $200.00 | $200.00 |
| 1001151151 | 2/29/2008 | | $600.00 | 335780 | 5/30/2008 | $0.00 | $50.00 | $50.00 | $50.00 | 335780 | 5/30/2008 | $50.00 | $50.00 | $50.00 |
| 1001152985 | 2/29/2008 | | $600.00 | 335780 | 5/30/2008 | $0.00 | $886.63 | $886.63 | $886.63 | 335780 | 5/30/2008 | $0.00 | $1,486.63 | $1,486.63 |
| 1002890013 | 2/13/2008 | | $600.00 | 335889 | 6/3/2008 | $0.00 | $699.18 | $699.18 | $699.18 | 335889 | 6/3/2008 | $0.00 | $1,299.18 | $1,299.18 |
| 1001472231 | 2/13/2008 | | $600.00 | 335418 | 5/23/2008 | $0.00 | $3,000.74 | $3,000.74 | $3,000.74 | 335418 | 5/23/2008 | $0.00 | $3,600.74 | $3,600.74 |
| 1001360167 | 2/12/2008 | | $600.00 | 335493 | 5/27/2008 | $0.00 | $1,318.76 | $1,318.76 | $1,318.76 | 335493 | 5/27/2008 | $0.00 | $1,918.76 | $1,918.76 |
| 1001345940 | 2/13/2008 | EFC | $600.00 | 335493 | 5/27/2008 | $0.00 | $1,635.33 | $1,635.33 | $1,635.33 | 335493 | 5/27/2008 | $0.00 | $2,235.33 | $2,235.33 |
| 2007045001 | 2/13/2008 | | $600.00 | 335493 | 5/30/2008 | $0.00 | $2,301.45 | $2,301.45 | $2,301.45 | 335493 | 5/30/2008 | $0.00 | $2,901.45 | $2,901.45 |
| 1001525391 | 2/27/2008 | TNSFR | $600.00 | 335780 | 5/30/2008 | $0.00 | $1,368.36 | $1,368.36 | $1,368.36 | 335780 | 5/30/2008 | $0.00 | $1,968.36 | $1,968.36 |
| 1001779384 | 2/5/2008 | TNSFR | $200.00 | | | $944.27 | $944.27 | $944.27 | $944.27 | | | $1,544.27 | $1,544.27 | $0.00 |
| 1002742197 | 2/4/2008 | TNSFR | $600.00 | | | $1,107.00 | $1,107.00 | $1,107.00 | $1,107.00 | | | $1,707.00 | $1,707.00 | $0.00 |
| 1003111188 | 2/12/2008 | | $600.00 | 335493 | 5/27/2008 | $0.00 | $770.50 | $770.50 | $770.50 | 335493 | 5/27/2008 | $0.00 | $1,370.50 | $1,370.50 |
| 2009096045 | 2/13/2008 | | $200.00 | 335889 | 5/27/2008 | $600.00 | $730.91 | $730.91 | $730.91 | 335493 | 5/27/2008 | $0.00 | $2,330.91 | $2,330.91 |
| 1003711790 | 2/13/2008 | | $600.00 | 335493 | 5/27/2008 | $0.00 | $1,730.91 | $1,730.91 | $1,730.91 | 335493 | 5/27/2008 | $0.00 | $2,330.91 | $0.00 |
| 1001807252 | 2/13/2008 | | $600.00 | | | $730.18 | $730.18 | $730.18 | $730.18 | | | $1,330.18 | $1,330.18 | $0.00 |
| 1000293927 | 2/29/2008 | | $600.00 | 335493 | 6/3/2008 | $0.00 | $1,225.50 | $1,225.50 | $1,225.50 | 335493 | 5/27/2008 | $0.00 | $1,825.50 | $1,825.50 |
| 1001044519 | 2/13/2008 | | $600.00 | 335889 | 5/27/2008 | $0.00 | $718.14 | $718.14 | $718.14 | 335889 | 5/27/2008 | $0.00 | $718.14 | $0.00 |
| 1007030203 | 2/12/2008 | | $500.00 | 335454 | 5/30/2008 | $0.00 | $1,518.45 | $1,518.45 | $1,518.45 | 335454 | 5/30/2008 | $0.00 | $2,118.45 | $2,118.45 |
| 1001629154 | 2/29/2008 | | $600.00 | 335454 | 5/30/2008 | $0.00 | $1,552.93 | $1,552.93 | $1,552.93 | 335454 | 5/30/2008 | $0.00 | $2,152.93 | $2,152.93 |
| 1000269638 | 2/13/2008 | | $500.00 | 335454 | 5/30/2008 | $0.00 | $1,180.50 | $1,180.50 | $1,180.50 | 335454 | 5/28/2008 | $0.00 | $1,780.50 | $1,780.50 |
| 1001104178 | 2/12/2008 | | $500.00 | 335493 | 5/30/2008 | $0.00 | $1,314.09 | $1,314.09 | $1,314.09 | 335493 | 5/30/2008 | $0.00 | $1,914.09 | $1,914.09 |
| 1001621564 | 2/13/2008 | | $600.00 | 335578 | 5/28/2008 | $0.00 | $1,621.30 | $1,621.30 | $1,621.30 | 335578 | 5/28/2008 | $0.00 | $2,221.30 | $2,221.30 |
| 2001621564 | 2/13/2008 | | $600.00 | 335498 | 5/27/2008 | $0.00 | $1,196.50 | $1,196.50 | $1,196.50 | 335498 | 5/30/2008 | $0.00 | $1,796.50 | $1,796.50 |
| 1001456650 | 2/13/2008 | | $600.00 | 335498 | 5/30/2008 | $0.00 | $0.00 | $0.00 | $0.00 | 335498 | 5/30/2008 | $0.00 | $0.00 | $0.00 |

| Account | Date | Type | Amt | Amt | Ref | Date | Amt | Amt | Amt | Amt | Amt | Ref | Date | Amt | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000870295 | 2/29/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $1,954.52 | $1,954.52 | $0.00 | $1,954.52 | 338889 | 6/3/2008 | $0.00 | $1,954.52 |
| 1000493836 | 2/27/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $3,460.50 | $3,460.50 | $0.00 | $3,460.50 | 335780 | 5/30/2008 | $0.00 | $4,060.50 |
| 1001729815 | 2/7/2008 | TNSFR | $600.00 | $600.00 | | $0.00 | $969.09 | $969.09 | $0.00 | $969.09 | | | $0.00 | $1,569.09 | |
| 1001259840 | 2/29/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $1,273.95 | $1,273.95 | $0.00 | $1,273.95 | 335780 | 5/30/2008 | $0.00 | $1,873.95 |
| 1001259860 | 2/22/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $1,301.50 | $1,301.50 | $0.00 | $1,301.50 | 335780 | 5/30/2008 | $0.00 | $1,901.50 |
| 1001479844 | 2/13/2008 | | $300.00 | $300.00 | 335493 | 5/27/2008 | $0.00 | $1,388.91 | $1,388.91 | $0.00 | $1,388.91 | 335493 | 5/27/2008 | $0.00 | $1,988.91 |
| 1001175752 | 2/13/2008 | TNSFR | $300.00 | $300.00 | 335493 | 5/27/2008 | $0.00 | $690.66 | $690.66 | $0.00 | $690.66 | 335493 | 5/27/2008 | $0.00 | $990.66 |
| 1006076967 | 2/29/2008 | | $600.00 | $600.00 | 335889 | 6/3/2008 | $0.00 | $1,115.08 | $1,115.08 | $0.00 | $1,115.08 | 335889 | 6/3/2008 | $0.00 | $1,715.08 |
| 1008062908 | 2/29/2008 | | $600.00 | $600.00 | 335889 | 6/3/2008 | $0.00 | $1,503.91 | $1,503.91 | $0.00 | $1,503.91 | 335889 | 6/3/2008 | $0.00 | $2,103.91 |
| 1001311461 | 2/29/2008 | | $600.00 | $600.00 | 335493 | 5/27/2008 | $0.00 | $2,121.50 | $2,121.50 | $0.00 | $2,121.50 | 335493 | 5/27/2008 | $0.00 | $2,721.50 |
| 1001241714 | 2/27/2008 | | $500.00 | $500.00 | 335780 | 5/30/2008 | $0.00 | $59.00 | $59.00 | $0.00 | $59.00 | 335780 | 5/30/2008 | $0.00 | $59.00 |
| 1001036103 | 2/25/2008 | TNSFR | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $762.85 | $762.85 | $0.00 | $762.85 | 335780 | 5/30/2008 | $0.00 | $1,362.85 |
| 1000901423 | 2/25/2008 | EFC | $600.00 | $600.00 | 464251 | 6/25/2008 | $0.00 | $1,659.59 | $1,659.59 | $0.00 | $1,659.59 | 464251 | 6/25/2008 | $0.00 | $2,159.59 |
| 1000714016 | 2/25/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $1,413.96 | $1,413.96 | $0.00 | $1,413.96 | 335780 | 5/30/2008 | $0.00 | $2,013.96 |
| 1001479967 | 2/29/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $1,312.00 | $1,312.00 | $0.00 | $1,312.00 | 335780 | 5/30/2008 | $0.00 | $1,912.00 |
| 1001555146 | 2/13/2008 | | $600.00 | $600.00 | 335493 | 5/27/2008 | $0.00 | $1,509.93 | $1,509.93 | $0.00 | $1,509.93 | 335493 | 5/27/2008 | $0.00 | $2,109.93 |
| 1000837122 | 2/29/2008 | TNSFR | $600.00 | $600.00 | 335493 | 5/27/2008 | $0.00 | $1,613.55 | $1,613.55 | $0.00 | $1,613.55 | 335493 | 5/27/2008 | $0.00 | $2,213.55 |
| 1009018052 | 2/12/2008 | | $600.00 | $600.00 | 335493 | 5/27/2008 | $0.00 | $1,228.14 | $1,228.14 | $0.00 | $1,228.14 | 335493 | 5/27/2008 | -$1.00 | $1,828.14 |
| 1001102626 | 2/12/2008 | | $600.00 | $600.00 | 335493 | 5/27/2008 | $0.00 | $700.90 | $700.90 | $0.00 | $700.90 | 337235 | 7/15/08 | $0.00 | $1,300.90 |
| 1000000177 | 2/12/2008 | EFC | $600.00 | $600.00 | 335454 | 5/27/2008 | $0.00 | $1,424.41 | $1,424.41 | $0.00 | $1,424.41 | 335493 | 5/27/2008 | $0.00 | $2,024.41 |
| 1001088354 | 2/5/2008 | | $600.00 | $600.00 | 335418 | 5/28/2008 | $0.00 | $969.36 | $969.36 | $0.00 | $969.36 | 335418 | 5/28/2008 | $0.00 | $1,569.36 |
| 1001019977 | 2/5/2008 | | $600.00 | $600.00 | 335418 | 5/28/2008 | $0.00 | $1,608.15 | $1,608.15 | $0.00 | $1,608.15 | 335418 | 5/28/2008 | $0.00 | $1,608.15 |
| 1000992699 | 2/8/2008 | | $450.00 | $450.00 | 335418 | 5/23/2008 | $0.00 | $937.49 | $937.49 | $0.00 | $937.49 | 335418 | 5/23/2008 | $0.00 | $1,387.49 |
| 1000964779 | 2/12/2008 | | $600.00 | $600.00 | 335454 | 5/23/2008 | $0.00 | $1,633.09 | $1,633.09 | $0.00 | $1,633.09 | 335454 | 5/23/2008 | $0.00 | $2,233.09 |
| 1000572476 | 2/21/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $1,373.35 | $1,373.35 | $0.00 | $1,373.35 | 335780 | 5/30/2008 | $0.00 | $1,973.35 |
| 1001519574 | 2/21/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $1,254.93 | $1,254.93 | $0.00 | $1,254.93 | 335780 | 5/30/2008 | $0.00 | $1,854.93 |
| 1001311585 | 2/22/2008 | | $600.00 | $600.00 | 335578 | 5/28/2008 | $0.00 | $1,330.29 | $1,330.29 | $0.00 | $1,330.29 | 335578 | 5/28/2008 | $0.00 | $1,930.29 |
| 1001433297 | 2/22/2008 | | $600.00 | $600.00 | 335578 | 5/28/2008 | $0.00 | $1,348.96 | $1,348.96 | $0.00 | $1,348.96 | 335578 | 5/28/2008 | $0.00 | $1,948.96 |
| 1001171101 | 2/20/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $1,672.81 | $1,672.81 | $0.00 | $1,672.81 | 335780 | 5/30/2008 | $0.00 | $2,272.81 |
| 1000831935 | 2/5/2008 | TNSFR | $280.00 | $280.00 | | $0.00 | $75.00 | $75.00 | $0.00 | $75.00 | | | $0.00 | $355.00 | |
| 1001650255 | 2/19/2008 | | $600.00 | $600.00 | 335578 | 5/28/2008 | $0.00 | $693.72 | $693.72 | $0.00 | $693.72 | 335578 | 5/28/2008 | $0.00 | $1,293.72 |
| 1000494343 | 2/5/2008 | | $500.00 | $500.00 | 335418 | 5/23/2008 | $0.00 | $1,509.21 | $1,509.21 | $0.00 | $1,509.21 | 335418 | 5/23/2008 | $0.00 | $2,009.21 |
| 1000720349 | 2/7/2008 | | $600.00 | $600.00 | 335418 | 5/23/2008 | $0.00 | $1,505.73 | $1,505.73 | $0.00 | $1,505.73 | 335418 | 5/23/2008 | $0.00 | $2,105.73 |
| 1001700428 | 2/7/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $1,486.29 | $1,486.29 | $0.00 | $1,486.29 | 335780 | 5/23/2008 | $0.00 | $2,086.29 |
| 1001020129 | 2/17/2008 | | $600.00 | $600.00 | 335408 | 5/30/2008 | $0.00 | $1,427.38 | $1,427.38 | $0.00 | $1,427.38 | 335408 | 5/23/2008 | $0.00 | $2,027.38 |
| 1001198199 | 2/12/2008 | | $600.00 | $600.00 | 335493 | 5/27/2008 | $0.00 | $1,744.05 | $1,744.05 | $0.00 | $1,744.05 | 335493 | 5/27/2008 | $0.00 | $2,344.05 |
| 1001411127 | 2/4/2008 | | $500.00 | $500.00 | 335418 | 5/23/2008 | $0.00 | $700.27 | $700.27 | $0.00 | $700.27 | 335493 | 5/27/2008 | $0.00 | $1,200.27 |
| 1001160911 | 2/6/2008 | | $600.00 | $600.00 | 335780 | 5/30/2008 | $0.00 | $656.32 | $656.32 | $0.00 | $656.32 | 335780 | 5/23/2008 | $0.00 | $656.32 |
| 1001160423 | 2/13/2008 | EFC | $600.00 | $600.00 | 335493 | 5/27/2008 | $0.00 | $1,235.73 | $1,235.73 | $0.00 | $1,235.73 | 335493 | 5/27/2008 | $0.00 | $1,835.73 |

Total: $34,428.35