| Loan # | Frcl. Comp. Date | OBJ. Pending | Fees Billed | Fees Paid | Fees Pymt Info | Payment Date (Fees) | Unpaid Fees | Costs Billed | Previously Allowed Costs | Excluded Mailing Costs | Allowed/ Approve Costs | Costs Paid | Costs Pymt Info | Payment Date (Costs) | Unpaid Costs | Total Amount Billed | Total Amount Approved | Total Amount Paid | Total Amount Unpaid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001517243 | 3/28/2008 | | $600.00 | $600.00 | 873217 | 1/14/2009 | $0.00 | $1,821.78 | $1,821.78 | $0.00 | $1,821.78 | | | | $1,821.78 | $2,421.78 | $2,421.78 | $600.00 | $1,821.78 |
| 1001308836 | 3/27/2008 | | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,517.79 | $1,517.79 | $0.00 | $1,517.79 | | | | $1,517.79 | $2,117.79 | $2,117.79 | $600.00 | $1,517.79 |
| 1001291531 | 3/26/2008 | | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,799.41 | $1,799.41 | $0.00 | $1,799.41 | | | | $1,799.41 | $2,399.41 | $2,399.41 | $600.00 | $1,799.41 |
| 1001208946 | 3/31/2008 | | $600.00 | | | | $600.00 | $1,352.50 | $1,352.50 | $0.00 | $1,352.50 | | | | $1,352.50 | $1,952.50 | $1,952.50 | $0.00 | $1,952.50 |
| 1001250010 | 3/27/2008 | | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,598.00 | $1,598.00 | $0.00 | $1,598.00 | | | | $1,598.00 | $2,198.00 | $2,198.00 | $600.00 | $1,598.00 |
| 1001200159 | 3/27/2008 | | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,057.00 | $1,057.00 | $0.00 | $1,057.00 | | | | $1,057.00 | $1,657.00 | $1,657.00 | $600.00 | $1,057.00 |
| 1001545024 | 3/28/2008 | | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,476.50 | $1,476.50 | $0.00 | $1,476.50 | $1,476.50 | 337244 | 7/9/2008 | $0.00 | $2,076.50 | $2,076.50 | $2,076.50 | $0.00 |
| 1001341565 | 3/3/2008 | | | | | | $0.00 | $805.77 | $805.77 | $0.00 | $805.77 | | 337264 | 7/7/2008 | $805.77 | $805.77 | $805.77 | $0.00 | $805.77 |
| 1000821528 | 3/28/2008 | | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,299.91 | $1,299.91 | $0.00 | $1,299.91 | $1,299.91 | 337244 | 7/9/2008 | $0.00 | $1,899.91 | $1,899.91 | $1,899.91 | $0.00 |
| 1001197203 | 3/28/2008 | | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,181.50 | $1,181.50 | $0.00 | $1,181.50 | $1,181.50 | 337244 | 7/9/2008 | $0.00 | $1,781.50 | $1,781.50 | $1,781.50 | $0.00 |
| 1001350915 | 3/3/2008 | | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $597.96 | $597.96 | $0.00 | $597.96 | $597.96 | 337264 | 7/7/2008 | $0.00 | $597.96 | $597.96 | $597.96 | $0.00 |
| 1001524784 | 3/25/2008 | | $450.00 | $450.00 | 873216 | 1/20/2009 | $0.00 | $1,405.20 | $1,405.20 | $0.00 | $1,405.20 | $1,405.20 | 337264 | 7/7/2008 | $0.00 | $1,855.20 | $1,855.20 | $1,747.80 | $1,405.20 |
| 1001517766 | 3/31/2008 | | $600.00 | | | | $600.00 | $2,006.51 | $2,006.51 | $0.00 | $2,006.51 | | | | $2,006.51 | $2,606.51 | $2,606.51 | $0.00 | $2,006.51 |
| 1001422757 | 3/5/2008 | | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,821.23 | $1,821.23 | $0.00 | $1,821.23 | | | | $1,821.23 | $2,421.23 | $2,421.23 | $600.00 | $1,821.23 |
| 1001672982 | 3/25/2008 | | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,311.95 | $1,311.95 | $0.00 | $1,311.95 | | | | $1,311.95 | $1,911.95 | $1,911.95 | $600.00 | $1,911.95 |
| 1001171548 | 3/31/2008 | | $600.00 | | | | $600.00 | $1,451.45 | $1,451.45 | $0.00 | $1,451.45 | | | | $1,451.45 | $2,051.45 | $2,051.45 | $0.00 | $2,051.45 |
| 1001169548 | 3/31/2008 | | $600.00 | | | | $600.00 | $1,221.00 | $1,221.00 | $0.00 | $1,221.00 | | | | $1,221.00 | $1,821.00 | $1,821.00 | $0.00 | $1,221.00 |
| 1001819066 | 3/11/2008 | | $600.00 | $600.00 | 337216 | 1/20/2009 | $0.00 | $1,147.80 | $1,147.80 | $0.00 | $1,147.80 | $1,147.80 | 337264 | 7/7/2008 | $0.00 | $1,747.80 | $1,747.80 | $1,747.80 | $0.00 |
| 1001094050 | 3/3/2008 | | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $711.63 | $711.63 | $0.00 | $711.63 | $711.63 | 337264 | 7/7/2008 | $711.63 | $1,311.63 | $1,311.63 | $1,311.63 | $711.63 |
| 1001168702 | 3/10/2008 | | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,509.76 | $1,509.76 | $0.00 | $1,509.76 | $1,509.76 | 337264 | 7/7/2008 | $0.00 | $2,109.76 | $2,109.76 | $2,109.76 | $0.00 |
| 1001493327 | 3/3/2008 | | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,452.16 | $1,452.16 | $0.00 | $1,452.16 | $1,452.16 | 337392 | 7/7/08 | $0.00 | $2,052.16 | $2,052.16 | $2,052.16 | $0.00 |
| 1001059311 | 3/3/2008 | | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $2,163.66 | $2,163.66 | $0.00 | $2,163.66 | $2,163.66 | 337433 337434 337388 337396 337397 337201 | 7/7/2008 | $0.00 | $2,763.66 | $2,763.66 | $2,763.66 | $0.00 |
| 1001056050 | 3/3/2008 | | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,767.50 | $1,767.50 | $0.00 | $1,767.50 | $1,767.50 | 337244 | 7/9/2008 | $0.00 | $2,367.50 | $2,367.50 | $2,367.50 | $0.00 |
| 1001222822 | 3/28/2008 | | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,211.09 | $1,211.09 | $0.00 | $1,211.09 | $1,211.09 | 337244 | 7/9/2008 | $0.00 | $1,811.09 | $1,811.09 | $1,811.09 | $0.00 |
| 1000930731 | 3/28/2008 | | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,654.91 | $1,654.91 | $0.00 | $1,654.91 | | | | $1,654.91 | $2,254.91 | $2,254.91 | $600.00 | $2,254.91 |
| 1000742790 | 3/31/2008 | | $600.00 | | | | $600.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1001682147 | 3/4/2008 | | $200.00 | | | | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | $0.00 | $200.00 | $200.00 | $0.00 | $200.00 |

| Loan # | Date | Amount | Amount | # | Date | Amount | Amount | Amount | Amount | Amount | # | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001062228 | 3/28/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,985.60 | $1,985.60 | $0.00 | $1,985.60 | 337264 | 7/7/2008 | $0.00 | $2,585.60 | $2,585.60 | $0.00 |
| 1001383830 | 3/31/2008 | $600.00 | $600.00 | | | $0.00 | $1,700.60 | $1,700.60 | $0.00 | $1,700.60 | 337264 | 7/7/2008 | $1,700.60 | $2,300.60 | $600.00 | $1,700.60 |
| 1001417984 | 3/28/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,552.28 | $1,552.28 | $0.00 | $1,552.28 | 337264 | 7/7/2008 | $0.00 | $2,152.28 | $2,152.28 | $0.00 |
| 1001104275 | 3/25/2008 | $500.00 | $500.00 | | | $500.00 | $1,163.25 | $1,163.25 | $0.00 | $1,163.25 | | | $1,163.25 | $1,663.25 | $0.00 | $1,663.25 |
| 1001196889 | 3/18/2008 | $600.00 | $600.00 | | | $600.00 | $1,946.49 | $1,946.49 | $0.00 | $1,946.49 | | | $1,946.49 | $2,546.49 | $0.00 | $2,546.49 |
| 1000730689 | 3/31/2008 | | | | | $0.00 | | | $0.00 | | | | | | | |
| 1001094525 | 3/20/2008 | $600.00 | $600.00 | 337392 | 1/20/2009 | $0.00 | $1,673.91 | $1,673.91 | $0.00 | $1,673.91 | | | $1,673.91 | $2,273.91 | $600.00 | $1,673.91 |
| 1000870608 | 3/3/2008 | $600.00 | $600.00 | 564540 | 5/21/2008 | $600.00 | $1,335.80 | $1,335.80 | $0.00 | $1,335.80 | 337264 | 7/7/2008 | $1,335.80 | $1,935.80 | $600.00 | $1,335.80 |
| 1001601082 | 3/14/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,319.50 | $1,319.50 | $0.00 | $1,319.50 | 564621 | #### | $1,319.50 | $1,919.50 | $600.00 | $1,319.50 |
| 1001284630 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,443.29 | $1,443.29 | $0.00 | $1,443.29 | | | $1,443.29 | $2,043.29 | $600.00 | $1,443.29 |
| 1001321043 | 3/28/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,982.50 | $1,982.50 | $0.00 | $1,982.50 | 337264 | 7/7/2008 | $0.00 | $2,582.50 | $2,582.50 | $0.00 |
| 1001063302 | 3/6/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $2,485.99 | $2,485.99 | $0.00 | $2,485.99 | | | $2,485.99 | $3,085.99 | $600.00 | $2,485.99 |
| 1001694763 | 3/18/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,232.39 | $1,232.39 | $0.00 | $1,232.39 | 337244 | 7/9/2008 | $0.00 | $1,832.39 | $1,832.39 | $0.00 |
| 1001340088 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,367.36 | $1,367.36 | $0.00 | $1,367.36 | | | $1,367.36 | $1,967.36 | $600.00 | $1,367.36 |
| 1001178384 | 3/18/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,214.18 | $1,214.18 | $0.00 | $1,214.18 | | | $1,214.18 | $1,814.18 | $600.00 | $1,214.18 |
| 1000649772 | 3/18/2008 | $600.00 | $600.00 | 337244 | 7/9/2008 | $600.00 | $4,878.49 | $4,878.49 | $0.00 | $4,878.49 | | | $4,878.49 | $5,478.49 | $0.00 | $5,478.49 |
| 1001378907 | 3/3/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,431.09 | $1,431.09 | $0.00 | $1,431.09 | 337264 | 7/7/2008 | $0.00 | $2,031.09 | $2,031.09 | $0.00 |
| 1001095251 | 3/18/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,768.40 | $1,768.40 | $0.00 | $1,768.40 | | | $1,768.40 | $2,368.40 | $600.00 | $1,768.40 |
| 1001079898 | 3/26/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $721.72 | $721.72 | $0.00 | $721.72 | | | $721.72 | $1,321.72 | $600.00 | $721.72 |
| 1001070538 | 3/11/2008 | $500.00 | $500.00 | | | $500.00 | $1,292.50 | $1,292.50 | $0.00 | $1,292.50 | | | $1,292.50 | $1,792.50 | $0.00 | $1,792.50 |
| 1001390220 | 3/25/2008 | $200.00 | $200.00 | | | $200.00 | | | $0.00 | | | | | $200.00 | $0.00 | $200.00 |
| 1001370167 | 3/18/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,491.41 | $1,491.41 | $0.00 | $1,491.41 | | | $1,491.41 | $2,091.41 | $600.00 | $1,491.41 |
| 1000495606 | 3/18/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,106.50 | $1,106.50 | $0.00 | $1,106.50 | | | $1,106.50 | $1,706.50 | $600.00 | $1,106.50 |
| 1001443135 | 3/3/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,402.50 | $1,402.50 | $0.00 | $1,402.50 | | | $1,402.50 | $2,002.50 | $600.00 | $1,402.50 |
| 1001639708 | 3/3/2008 | $600.00 | $600.00 | 337244 | 7/9/2008 | $600.00 | $1,973.11 | $1,973.11 | $0.00 | $1,973.11 | | | $0.00 | $2,573.11 | $2,573.11 | $0.00 |
| 1000178795 | 3/27/2008 | $725.00 | $725.00 | 873216 | 1/20/2009 | $0.00 | $1,901.40 | $1,901.40 | $0.00 | $1,901.40 | | | $1,901.40 | $2,626.40 | $725.00 | $1,901.40 |
| 1001515409 | 3/14/2008 | $50.00 | $50.00 | | | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $50.00 | $50.00 | $0.00 |
| 1001349428 | 3/10/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,374.55 | $1,374.55 | $0.00 | $1,374.55 | | | $1,374.55 | $1,974.55 | $600.00 | $1,374.55 |
| 1001641004 | 3/31/2008 | $600.00 | | | 1/20/2009 | $0.00 | $4,775.15 | $4,775.15 | $0.00 | $4,775.15 | | | $4,775.15 | $5,375.15 | $600.00 | $4,775.15 |
| 1001402452 | 3/28/2008 | $600.00 | $600.00 | 873217 | 1/14/2009 | $0.00 | $1,638.50 | $1,638.50 | $0.00 | $1,638.50 | | | $1,638.50 | $2,238.50 | $600.00 | $1,638.50 |
| 1001170484 | 3/14/2008 | $500.00 | $500.00 | 873216 | 1/20/2009 | $0.00 | $1,534.50 | $1,534.50 | $0.00 | $1,534.50 | | | $1,534.50 | $2,034.50 | $500.00 | $1,534.50 |
| 1001246589 | 3/3/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,150.50 | $1,150.50 | $0.00 | $1,150.50 | | | $1,150.50 | $1,750.50 | $600.00 | $1,150.50 |

| Loan # | Date | Amt1 | Amt2 | Ref1 | Date2 | Amt3 | Amt4 | Amt5 | Amt6 | Ref2 | Date3 | Amt7 | Total1 | Total2 | Amt8 | Amt9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000672522 | 3/17/2008 | $200.00 | | | | $0.00 | $0.00 | $0.00 | | | | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1000672511 | 3/28/2008 | $600.00 | $600.00 | 873217 | 1/14/2009 | $0.00 | $1,186.00 | $1,186.00 | $1,186.00 | | | $1,186.00 | $1,786.00 | $1,786.00 | $600.00 | $1,186.00 |
| 1001623666 | 3/17/2008 | $725.00 | | | | $725.00 | $0.00 | $0.00 | | | | $0.00 | $3,603.29 | $3,603.29 | $0.00 | $3,603.29 |
| 1001675717 | 3/4/2008 | $200.00 | | | | $200.00 | $0.00 | $0.00 | | | | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001568699 | 3/18/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,407.96 | $1,407.96 | $1,407.96 | 337244 | 7/9/2008 | $1,407.96 | $2,007.96 | $2,007.96 | $600.00 | $1,407.96 |
| 1001035464 | 3/3/2008 | $600.00 | $600.00 | 3372244 | 7/9/2008 | $0.00 | $1,317.40 | $1,317.40 | $1,317.40 | 337244 | 7/9/2008 | $1,317.40 | $1,917.40 | $1,917.40 | $600.00 | $1,317.40 |
| 1000878631 | 3/3/2008 | $200.00 | | | | $200.00 | $1,577.70 | $1,577.70 | $1,577.70 | | | $1,577.70 | $2,177.70 | $2,177.70 | $600.00 | $1,577.70 |
| 1001453262 | 3/31/2008 | $600.00 | $600.00 | | | $600.00 | $1,241.03 | $1,241.03 | $1,241.03 | | | $1,241.03 | $1,841.03 | $1,841.03 | $0.00 | $1,841.03 |
| 1001607384 | 3/3/2008 | $600.00 | $600.00 | 3372244 | 7/9/2008 | $0.00 | $1,486.00 | $1,486.00 | $1,486.00 | 337244 | 7/9/2008 | $1,486.00 | $2,086.00 | $2,086.00 | $2,086.00 | $0.00 |
| 1001020158 | 3/20/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,447.08 | $1,447.08 | $1,447.08 | | | $1,447.08 | $2,047.08 | $2,047.08 | $600.00 | $1,447.08 |
| 1001348689 | 3/18/2007 | $200.00 | | | | $600.00 | $1,719.75 | $1,719.75 | $1,719.75 | | | $1,719.75 | $2,319.75 | $2,319.75 | $0.00 | $2,319.75 |
| 1001178337 | 3/28/2008 | $600.00 | $600.00 | | | $0.00 | $0.00 | $0.00 | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1000862399 | 3/3/2008 | $600.00 | $600.00 | 3372244 | 7/9/2008 | $0.00 | $1,265.50 | $1,265.50 | $1,265.50 | 337264 | 7/7/2008 | $1,265.50 | $1,865.50 | $1,865.50 | $0.00 | $1,865.50 |
| 1001479630 | 3/28/2008 | $600.00 | $600.00 | 3372244 | 7/9/2008 | $0.00 | $2,338.34 | $2,338.34 | $2,338.34 | 337244 | 7/9/2008 | $2,338.34 | $2,938.34 | $2,938.34 | $0.00 | $2,938.34 |
| 1001552624 | 3/28/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,339.00 | $1,339.00 | $1,339.00 | 337264 | 7/7/2008 | $1,339.00 | $1,939.00 | $1,939.00 | $1,939.00 | $0.00 |
| 0000841684 | 3/3/2008 | $600.00 | $600.00 | 3377392 | 7/7/2008 | $0.00 | $1,266.00 | $1,266.00 | $1,266.00 | 337244 | 7/9/2008 | $1,266.00 | $1,866.00 | $1,866.00 | $1,866.00 | $0.00 |
| 1001528577 | 3/18/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,181.50 | $1,181.50 | $1,181.50 | | | $1,181.50 | $1,781.50 | $1,781.50 | $600.00 | $1,181.50 |
| 1001361842 | 3/31/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,218.00 | $1,218.00 | $1,218.00 | | | $1,218.00 | $1,818.00 | $1,818.00 | $600.00 | $1,218.00 |
| 1000748235 | 3/25/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,649.50 | $1,649.50 | $1,649.50 | | | $1,649.50 | $2,249.50 | $2,249.50 | $600.00 | $1,649.50 |
| 1001337094 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,546.50 | $1,546.50 | $1,546.50 | | | $1,546.50 | $2,146.50 | $2,146.50 | $600.00 | $1,546.50 |
| 1001421705 | 3/6/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,610.76 | $1,610.76 | $1,610.76 | | | $1,610.76 | $2,210.76 | $2,210.76 | $600.00 | $1,610.76 |
| 1001543913 | 3/10/2008 | $200.00 | | | | $200.00 | $0.00 | $0.00 | | | | $200.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1000959277 | 3/28/2008 | $600.00 | | | | $600.00 | $1,498.91 | $1,498.91 | $1,498.91 | | | $1,498.91 | $2,098.91 | $2,098.91 | $0.00 | $2,098.91 |
| 1000972007 | 3/27/2008 | | | | | $0.00 | $40.00 | $40.00 | $40.00 | | | $40.00 | $40.00 | $40.00 | $40.00 | $0.00 |
| 1001630044 | 3/31/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,568.31 | $1,568.31 | $1,568.31 | | | $1,568.31 | $2,168.31 | $2,168.31 | $0.00 | $2,168.31 |
| 1001451118 | 3/31/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,084.00 | $1,084.00 | $1,084.00 | | | $1,084.00 | $1,684.00 | $1,684.00 | $600.00 | $1,084.00 |
| 1000670266 | 3/31/2008 | $600.00 | $600.00 | | | $600.00 | $1,312.04 | $1,312.04 | $1,312.04 | | | $1,312.04 | $1,912.04 | $1,912.04 | $0.00 | $1,912.04 |
| 1000846612 | 3/28/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,482.54 | $1,482.54 | $1,482.54 | 337264 | 7/7/2008 | $1,482.54 | $2,082.54 | $2,082.54 | $600.00 | $2,082.54 |
| 1001679267 | 3/6/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $815.36 | $815.36 | $815.36 | | | $815.36 | $1,415.36 | $1,415.36 | $600.00 | $815.36 |
| 1001679361 | 3/27/2008 | $200.00 | | | | $200.00 | $0.00 | $0.00 | | | | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001091728 | 3/4/2008 | $600.00 | | | | $600.00 | $1,380.09 | $1,380.09 | $1,380.09 | | | $1,380.09 | $1,980.09 | $1,980.09 | $0.00 | $1,980.09 |
| 1001124646 | 3/11/2008 | $500.00 | $500.00 | 873216 | 1/20/2009 | $0.00 | $1,583.59 | $1,583.59 | $1,583.59 | | | $1,583.59 | $2,083.59 | $2,083.59 | $500.00 | $1,583.59 |
| 1001309229 | 3/2/2008 | $600.00 | $600.00 | 3372244 | 7/9/2008 | $0.00 | $1,547.93 | $1,547.93 | $1,547.93 | 337244 | 7/9/2008 | $1,547.93 | $2,147.93 | $2,147.93 | $0.00 | $2,147.93 |
| 1001006509 | 3/3/2008 | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,575.00 | $1,575.00 | $1,575.00 | 337244 | 7/9/2008 | $1,575.00 | $2,175.00 | $2,175.00 | $2,175.00 | $0.00 |
| 1001139172 | 3/25/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,350.50 | $1,350.50 | $1,350.50 | | | $1,350.50 | $1,950.50 | $1,950.50 | $0.00 | $1,950.50 |
| 1001570019 | 3/11/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,071.72 | $1,071.72 | $1,071.72 | | | $1,071.72 | $1,671.72 | $1,671.72 | $600.00 | $1,071.72 |
| 1001640298 | 3/25/2008 | $725.00 | $725.00 | 873216 | 1/20/2009 | $0.00 | $1,832.90 | $1,832.90 | $1,832.90 | | | $1,832.90 | $2,557.90 | $2,557.90 | $725.00 | $1,832.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001394478 | 3/28/2008 | $600.00 | $600.00 | 337338 | 7/7/2008 | $0.00 | $1,924.98 | $1,924.98 | $0.00 | $1,924.98 | $0.00 | 337264 | 7/7/2008 | $0.00 | $2,524.98 | $2,524.98 | $600.00 | $0.00 |
| 1001153669 | 3/25/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,366.80 | $1,366.80 | $0.00 | $1,366.80 | | | | $1,366.80 | $1,966.80 | $1,966.80 | $600.00 | $1,366.80 |
| 1000696423 | 3/27/2008 | $600.00 | $600.00 | 873217 | 1/20/2009 | $0.00 | $1,408.00 | $1,408.00 | $0.00 | $1,408.00 | | | | $1,408.00 | $2,008.00 | $2,008.00 | $600.00 | $1,408.00 |
| 1001525709 | 3/27/2008 | $600.00 | $600.00 | 873217 | 1/14/2009 | $0.00 | $1,213.95 | $1,213.95 | $0.00 | $1,213.95 | | | | $1,213.95 | $1,813.95 | $1,813.95 | $600.00 | $1,213.95 |
| 1000899618 | 3/3/2008 | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,538.86 | $1,538.86 | $0.00 | $1,538.86 | 337244 | 7/9/2008 | $0.00 | $2,138.86 | $2,138.86 | $600.00 | $0.00 |
| 1001071349 | 3/26/2008 | $100.00 | $100.00 | | | $100.00 | $451.05 | $451.05 | $0.00 | $451.05 | | | | $451.05 | $551.05 | $551.05 | $0.00 | $551.05 |
| 1001071355 | 3/26/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $767.36 | $767.36 | $0.00 | $767.36 | | | | $767.36 | $1,367.36 | $1,367.36 | $600.00 | $767.36 |
| 1000896107 | 3/10/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,447.75 | $1,447.75 | $0.00 | $1,447.75 | | | | $1,447.75 | $2,047.75 | $2,047.75 | $600.00 | $1,447.75 |
| 1001266927 | 3/26/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,327.15 | $1,327.15 | $0.00 | $1,327.15 | | | | $1,327.15 | $1,927.15 | $1,927.15 | $600.00 | $1,327.15 |
| 1001319960 | 3/18/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $586.35 | $586.35 | $0.00 | $586.35 | | | | $586.35 | $1,186.35 | $1,186.35 | $600.00 | $586.35 |
| 1001251279 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,681.02 | $1,681.02 | $0.00 | $1,681.02 | 337244 | 7/9/2008 | $0.00 | $2,281.02 | $2,281.02 | $600.00 | $2,281.02 |
| 1003560512 | 3/31/2008 | $600.00 | $600.00 | | | $600.00 | $1,679.00 | $1,679.00 | $0.00 | $1,679.00 | | | | $1,679.00 | $2,279.00 | $2,279.00 | $0.00 | $2,279.00 |
| 1001704841 | 3/10/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,300.00 | $1,300.00 | $0.00 | $1,300.00 | | | | $1,300.00 | $1,900.00 | $1,900.00 | $600.00 | $1,300.00 |
| 1001714470 | 3/28/2008 | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,354.97 | $1,354.97 | $0.00 | $1,354.97 | 337244 | 7/9/2008 | $0.00 | $1,954.97 | $1,954.97 | $0.00 | $1,954.97 |
| 1001175391 | 3/28/2008 | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,373.75 | $1,373.75 | $0.00 | $1,373.75 | | | | $1,373.75 | $1,973.75 | $1,973.75 | $0.00 | $1,973.75 |
| 1001358180 | 3/31/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,448.32 | $1,448.32 | $0.00 | $1,448.32 | | | | $1,448.32 | $2,048.32 | $2,048.32 | $600.00 | $1,448.32 |
| 1001001319 | 3/18/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,500.25 | $1,500.25 | $0.00 | $1,500.25 | | | | $1,500.25 | $2,100.25 | $2,100.25 | $600.00 | $1,500.25 |
| 1001197152 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,447.00 | $1,447.00 | $0.00 | $1,447.00 | | | | $1,447.00 | $2,047.00 | $2,047.00 | $600.00 | $1,447.00 |
| 1000789979 | 3/14/2008 | | | | | $0.00 | $0.00 | | $0.00 | $0.00 | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1000789979 | 3/12/2008 | $600.00 | $600.00 | | | $600.00 | $1,709.68 | $1,709.68 | $0.00 | $1,709.68 | | | | $1,709.68 | $2,309.68 | $2,309.68 | $0.00 | $2,309.68 |
| 1001084946 | 3/27/2008 | $600.00 | $600.00 | 873217 | 1/14/2009 | $0.00 | $1,335.72 | $1,335.72 | $0.00 | $1,335.72 | | | | $1,335.72 | $1,935.72 | $1,935.72 | $600.00 | $1,335.72 |
| 1001350064 | 3/28/2008 | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,219.54 | $1,219.54 | $0.00 | $1,219.54 | 337244 | 7/9/2008 | $0.00 | $1,819.54 | $1,819.54 | $0.00 | $1,819.54 |
| 1001193529 | 3/18/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,229.99 | $1,229.99 | $0.00 | $1,229.99 | | | | $1,229.99 | $1,829.99 | $1,829.99 | $600.00 | $1,229.99 |
| 1001423362 | 3/3/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,470.50 | $1,470.50 | $0.00 | $1,470.50 | | | | $1,470.50 | $2,070.50 | $2,070.50 | $600.00 | $1,470.50 |
| 1001300583 | 3/18/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,807.05 | $1,807.05 | $0.00 | $1,807.05 | | | | $1,807.05 | $2,407.05 | $2,407.05 | $600.00 | $1,807.05 |
| 1001852257 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,617.71 | $1,617.71 | $0.00 | $1,617.71 | 337264 | 7/7/2008 | $0.00 | $2,217.71 | $2,217.71 | $600.00 | $2,217.71 |
| 1001447951 | 3/27/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,482.35 | $1,482.35 | $0.00 | $1,482.35 | | | | $1,482.35 | $2,082.35 | $2,082.35 | $600.00 | $1,482.35 |
| 1001275642 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,529.06 | $1,529.06 | $0.00 | $1,529.06 | | | | $1,529.06 | $2,129.06 | $2,129.06 | $600.00 | $1,529.06 |
| 1001291580 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,280.50 | $1,280.50 | $0.00 | $1,280.50 | | | | $1,280.50 | $1,730.50 | $1,730.50 | $450.00 | $1,280.50 |
| 1001348512 | 3/27/2008 | $450.00 | $450.00 | 873216 | 1/20/2009 | $0.00 | $1,513.00 | $1,513.00 | $0.00 | $1,513.00 | | | | $1,513.00 | $2,113.00 | $2,113.00 | $600.00 | $1,513.00 |
| 1001165376 | 3/21/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,401.50 | $1,401.50 | $0.00 | $1,401.50 | | | | $1,401.50 | $2,001.50 | $2,001.50 | $600.00 | $1,401.50 |
| 1000844581 | 3/28/2008 | $600.00 | $600.00 | 873217 | 1/14/2009 | $0.00 | $1,848.40 | $1,848.40 | $0.00 | $1,848.40 | | | | $1,848.40 | $2,573.40 | $2,573.40 | $725.00 | $1,848.40 |
| 1001562147 | 3/17/2008 | $725.00 | $725.00 | 873216 | 1/20/2009 | $0.00 | | | $0.00 | | | | | | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001500143 | 3/27/2008 | $200.00 | $200.00 | | | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001473351 | 3/3/2008 | $200.00 | | | | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | $0.00 | $200.00 | $200.00 | $0.00 | $0.00 |
| 1000764633 | 3/3/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,838.49 | $1,838.49 | $0.00 | $1,838.49 | 337264 | 7/7/2008 | $1,838.49 | $2,438.49 | $2,438.49 | $2,438.49 | $0.00 |
| 1001500143 | — | | | | | | | | | | | | | | | | | |
| 1000943375 | 3/3/2008 | $200.00 | $200.00 | | | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | $0.00 | $200.00 | $200.00 | $0.00 | $200.00 |

| Loan # | Date | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001454830 | 3/21/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,595.04 | $1,595.04 | $0.00 | $1,595.04 | | | $1,595.04 | $2,195.04 | $2,195.04 | $0.00 | $1,595.04 |
| 1001222892 | 3/31/2008 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,520.58 | $1,520.58 | $0.00 | $1,520.58 | 337244 | 7/9/2008 | $1,520.58 | $2,120.58 | $2,120.58 | $0.00 | $1,852.64 |
| 1001540711 | 3/27/2008 | $200.00 | | | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $200.00 | $200.00 | $0.00 | $200.00 |
| 1000579004 | 3/31/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,252.64 | $1,252.64 | $0.00 | $1,252.64 | | | $1,252.64 | $1,852.64 | $1,852.64 | $0.00 | $1,852.64 |
| 1001338189 | 3/18/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,252.50 | $1,252.50 | $0.00 | $1,252.50 | | | $1,252.50 | $1,852.50 | $1,852.50 | $600.00 | $1,252.50 |
| 1000889739 | 3/28/2008 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,329.59 | $1,329.59 | $0.00 | $1,329.59 | 337244 | 7/9/2008 | $1,329.59 | $1,929.59 | $1,929.59 | $0.00 | $1,929.59 |
| 1001346811 | 3/27/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,586.00 | $1,586.00 | $0.00 | $1,586.00 | | | $1,586.00 | $2,186.00 | $2,186.00 | $600.00 | $1,586.00 |
| 1001600986 | 3/28/2008 | $600.00 | 873217 | 1/14/2009 | $0.00 | $1,627.00 | $1,627.00 | $0.00 | $1,627.00 | | | $1,627.00 | $2,227.00 | $2,227.00 | $600.00 | $1,627.00 |
| 1001719815 | 3/31/2008 | $600.00 | | | $600.00 | $1,711.37 | $1,711.37 | $0.00 | $1,711.37 | | | $1,711.37 | $2,311.37 | $2,311.37 | $0.00 | $2,311.37 |
| 1001406807 | 3/28/2008 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,484.00 | $1,484.00 | $0.00 | $1,484.00 | 337264 | 7/7/2008 | $1,484.00 | $2,084.00 | $2,084.00 | $2,084.00 | $0.00 |
| 1000753668 | 3/28/2008 | | | | $0.00 | $1,444.85 | $1,444.85 | $0.00 | $1,444.85 | | | $1,444.85 | $1,444.85 | $1,444.85 | $0.00 | $1,444.85 |
| 1000753668 | 3/31/2008 | | | | $0.00 | $150.00 | $150.00 | $0.00 | $150.00 | | | $150.00 | $150.00 | $150.00 | $150.00 | $0.00 |
| 1000781842 | 3/31/2008 | $600.00 | 337392 | 7/7/2008 | $0.00 | $633.19 | $633.19 | $58.00 | $575.19 | 337264 | 7/7/2008 | $575.19 | $1,233.19 | $1,233.19 | $658.00 | $575.19 |
| 1000947493 | 3/27/2008 | $600.00 | | | $600.00 | $1,474.81 | $1,474.81 | $1,474.81 | | | | $1,474.81 | $2,074.81 | $2,074.81 | $0.00 | $2,074.81 |
| 1001418135 | 3/27/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,410.50 | $1,410.50 | $0.00 | $1,410.50 | | | $1,410.50 | $2,010.50 | $2,010.50 | $600.00 | $1,410.50 |
| 1001298237 | 3/31/2008 | $600.00 | | | $600.00 | $1,333.82 | $1,333.82 | $0.00 | $1,333.82 | | | $1,333.82 | $1,933.82 | $1,933.82 | $0.00 | $1,933.82 |
| 1000880300 | 3/28/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,410.23 | $1,410.23 | $0.00 | $1,410.23 | | | $1,410.23 | $2,010.23 | $2,010.23 | $600.00 | $1,410.23 |
| 1001559067 | 3/18/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,297.41 | $1,297.41 | $0.00 | $1,297.41 | | | $1,297.41 | $1,897.41 | $1,897.41 | $600.00 | $1,297.41 |
| 1001225621 | 3/14/2008 | $600.00 | | | $600.00 | $1,136.44 | $1,136.44 | $0.00 | $1,136.44 | | | $1,136.44 | $1,736.44 | $1,736.44 | $0.00 | $1,736.44 |
| 1001213912 | 3/12/2008 | $500.00 | 873216 | 1/20/2009 | $0.00 | $3,564.99 | $3,564.99 | $0.00 | $3,564.99 | | | $3,564.99 | $4,064.99 | $4,064.99 | $500.00 | $3,564.99 |
| 1000808014 | 3/28/2008 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,205.50 | $1,205.50 | $0.00 | $1,205.50 | 337244 | 7/9/2008 | $1,205.50 | $1,805.50 | $1,805.50 | $0.00 | $1,805.50 |
| 1001232804 | 3/26/2008 | $50.00 | | | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $50.00 | $50.00 | $0.00 | $50.00 |
| 1000846420 | 3/28/2008 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,407.59 | $1,407.59 | $1,407.59 | | 337244 | 7/9/2008 | $0.00 | $2,007.59 | $2,007.59 | $2,007.59 | $0.00 |
| 1001140238 | 3/4/2008 | $500.00 | | | $500.00 | $812.00 | $812.00 | $0.00 | $812.00 | | | $812.00 | $1,312.00 | $1,312.00 | $0.00 | $1,312.00 |
| 1001425897 | 3/18/2008 | | | | $0.00 | $50.00 | $50.00 | $0.00 | $50.00 | | | $50.00 | $50.00 | $50.00 | $50.00 | $0.00 |
| 1001306439 | 3/18/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,671.41 | $1,671.41 | $0.00 | $1,671.41 | | | $1,671.41 | $2,271.41 | $2,271.41 | $600.00 | $1,671.41 |
| 1001293768 | 3/28/2008 | $600.00 | 873217 | 1/14/2009 | $0.00 | $1,606.93 | $1,606.93 | $0.00 | $1,606.93 | | | $1,606.93 | $2,206.93 | $2,206.93 | $600.00 | $1,606.93 |
| 1001495266 | 3/3/2008 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,615.55 | $1,615.55 | $0.00 | $1,615.55 | 337404 337405 337406 337407 337408 | 7/7/2008 | $0.00 | $2,215.55 | $2,215.55 | $2,215.55 | $0.00 |
| 1001185682 | 3/12/2008 | $600.00 | | | $600.00 | $1,479.59 | $1,479.59 | $0.00 | $1,479.59 | | | $1,479.59 | $2,079.59 | $2,079.59 | $0.00 | $2,079.59 |
| 1001240170 | 3/31/2008 | $600.00 | | | $600.00 | $2,471.17 | $2,471.17 | $0.00 | $2,471.17 | | | $2,471.17 | $3,071.17 | $3,071.17 | $0.00 | $3,071.17 |
| 1000969615 | 3/14/2008 | | | | $0.00 | $454.64 | $454.64 | $0.00 | $454.64 | | | $454.64 | $454.64 | $454.64 | $0.00 | $454.64 |
| 1001271438 | 3/28/2008 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,406.60 | $1,406.60 | $0.00 | $1,406.60 | 337244 | 7/9/2008 | $0.00 | $2,006.60 | $2,006.60 | $2,006.60 | $0.00 |
| 1001748999 | 3/31/2008 | $600.00 | | | $600.00 | $1,561.50 | $1,561.50 | $0.00 | $1,561.50 | | | $1,561.50 | $2,161.50 | $2,161.50 | $0.00 | $2,161.50 |
| 1001018174 | 3/28/2008 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,217.00 | $1,217.00 | $0.00 | $1,217.00 | 337244 | 7/9/2008 | $0.00 | $1,817.00 | $1,817.00 | $1,817.00 | $0.00 |

| Loan # | Date 1 | Amount 1 | Amount 2 | Ref # | Date 2 | Amount 3 | Amount 4 | Amount 5 | Amount 6 | Amount 7 | Ref # 2 | Date 3 | Amount 8 | Total 1 | Total 2 | Total 3 | Total 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000945789 | 3/21/2008 | $600.00 | $600.00 | 8732216 | 1/20/2009 | $0.00 | $1,735.27 | $1,735.27 | $0.00 | $1,735.27 | | | | $2,335.27 | $2,335.27 | $600.00 | $1,735.27 |
| 1001309446 | 3/27/2008 | $600.00 | $600.00 | 8732216 | 1/20/2009 | $0.00 | $1,329.00 | $1,329.00 | $0.00 | $1,329.00 | | | $1,329.00 | $1,929.00 | $1,929.00 | $600.00 | $1,329.00 |
| 1001108551 | 3/12/2008 | $600.00 | | | | $600.00 | $879.63 | $879.63 | $0.00 | $879.63 | | | | $1,479.63 | $1,479.63 | $0.00 | $1,479.63 |
| 1001396736 | 3/3/2008 | $600.00 | $600.00 | 3337392 | 7/7/2008 | $0.00 | $1,212.00 | $1,212.00 | $0.00 | $1,212.00 | | | $1,212.00 | $1,812.00 | $1,812.00 | $600.00 | $1,212.00 |
| 1001600721 | 3/20/2008 | | | | | $0.00 | $13.00 | $13.00 | $0.00 | $13.00 | | | $13.00 | $13.00 | $13.00 | $0.00 | $13.00 |
| 1001204682 | 3/18/2008 | $600.00 | $600.00 | 8732216 | 1/20/2009 | $0.00 | $1,226.09 | $1,226.09 | $0.00 | $1,226.09 | | | $1,226.09 | $1,826.09 | $1,826.09 | $600.00 | $1,226.09 |
| 1001296376 | 3/27/2008 | $600.00 | $600.00 | 8732216 | 1/20/2009 | $0.00 | $1,748.00 | $1,748.00 | $0.00 | $1,748.00 | | | $1,748.00 | $2,348.00 | $2,348.00 | $600.00 | $1,748.00 |
| 1000824103 | 3/28/2008 | $600.00 | $600.00 | 3337338 | 7/7/2008 | $0.00 | $1,411.65 | $1,411.65 | $0.00 | $1,411.65 | 3337264 | 7/7/2008 | $0.00 | $2,011.65 | $2,011.65 | $600.00 | $1,411.65 |
| 1001444664 | 3/28/2008 | $500.00 | $500.00 | 3337244 | 7/9/2008 | $0.00 | $1,825.23 | $1,825.23 | $0.00 | $1,828.23 | 3337244 | 7/9/2008 | $1,825.23 | $2,325.23 | $2,325.23 | $300.00 | $2,328.23 |
| 1001109147 | 3/6/2008 | $300.00 | $300.00 | 8732216 | 1/20/2009 | $0.00 | $778.00 | $778.00 | $0.00 | $778.00 | | | -$3.00 | $1,078.00 | $1,078.00 | $300.00 | -$3.00 |
| 1001232623 | 3/10/2008 | $600.00 | $600.00 | 8732216 | 1/20/2009 | $0.00 | $1,536.50 | $1,536.50 | $0.00 | $1,536.50 | | | $778.00 | $778.00 | $778.00 | $300.00 | $778.00 |
| 1001625516 | 3/13/2008 | | | | | $0.00 | $9.00 | $9.00 | $0.00 | $1,536.50 | | | $1,536.50 | $2,136.50 | $2,136.50 | $600.00 | $1,536.50 |
| 1001197339 | 3/11/2008 | | | | | $0.00 | $598.82 | $598.82 | $0.00 | $9.00 | | | $9.00 | $9.00 | $9.00 | $0.00 | $9.00 |
| 1001611598 | 3/28/2008 | $600.00 | $600.00 | 3337392 | 7/7/2008 | $600.00 | $1,558.50 | $1,558.50 | $0.00 | $598.82 | | | $598.82 | $598.82 | $598.82 | $0.00 | $598.82 |
| 1001560702 | 3/31/2008 | $600.00 | $600.00 | | | $600.00 | $1,393.31 | $1,393.31 | $0.00 | $1,558.50 | 3337264 | 7/7/2008 | $0.00 | $2,158.50 | $2,158.50 | $1,995.97 | $1,995.97 |
| 1001546307 | 3/25/2008 | $600.00 | $600.00 | 8732216 | 1/20/2009 | $0.00 | $1,455.50 | $1,455.50 | $0.00 | $1,393.31 | | | $1,393.31 | $1,993.31 | $1,993.31 | $0.00 | $1,993.31 |
| 1001696649 | 3/21/2008 | $600.00 | $600.00 | 8732216 | 1/20/2009 | $0.00 | $1,560.50 | $1,560.50 | $0.00 | $1,455.50 | | | $1,455.50 | $2,055.50 | $2,055.50 | $600.00 | $1,455.50 |
| 1001697477 | 3/5/2008 | $600.00 | $600.00 | 8732216 | 1/20/2009 | $0.00 | $1,591.50 | $1,591.50 | $0.00 | $1,560.50 | | | $1,560.50 | $2,160.50 | $2,160.50 | $600.00 | $1,560.50 |
| 1001327426 | 3/28/2008 | $600.00 | $600.00 | 873217 | 1/14/2009 | $0.00 | $814.56 | $814.56 | $0.00 | $1,591.50 | | | $1,591.50 | $2,191.50 | $2,191.50 | $600.00 | $1,591.50 |
| 1001306037 | 3/27/2008 | $600.00 | $600.00 | | | $600.00 | $1,598.82 | $1,598.82 | $0.00 | $814.56 | | | $814.56 | $1,414.56 | $1,414.56 | $600.00 | $814.56 |
| 1001269691 | 3/28/2008 | $600.00 | $600.00 | 3337244 | 7/9/2008 | $0.00 | $1,374.38 | $1,374.38 | $0.00 | $1,598.82 | | | $1,598.82 | $2,198.82 | $2,198.82 | $0.00 | $2,198.82 |
| 1001224252 | 3/31/2008 | $600.00 | $600.00 | 873216 | 1/14/2009 | $0.00 | $1,198.00 | $1,198.00 | $0.00 | $1,374.38 | 3337244 | 7/9/2008 | $0.00 | $1,974.38 | $1,974.38 | $600.00 | $1,974.38 |
| 1001377922 | 3/28/2008 | $600.00 | 3337392 | 7/7/2008 | $600.00 | $1,387.32 | $1,387.32 | $0.00 | $1,198.00 | | | $1,198.00 | $1,798.00 | $1,798.00 | $0.00 | $1,798.00 |
| 1001537922 | 3/28/2008 | $600.00 | $600.00 | 873217 | 1/14/2009 | $0.00 | $1,744.49 | $1,744.49 | $0.00 | $1,387.32 | 3337264 | 7/7/2008 | $0.00 | $1,987.32 | $1,987.32 | $600.00 | $1,987.32 |
| 1000901877 | 3/28/2008 | $725.00 | $725.00 | 873217 | 1/14/2009 | $0.00 | $1,744.49 | $1,744.49 | $0.00 | $1,744.49 | | | $1,744.49 | $2,469.49 | $2,469.49 | $725.00 | $1,744.49 |
| 1001569633 | 3/26/2008 | $100.00 | $100.00 | 873216 | 1/20/2009 | $0.00 | $572.17 | $572.17 | $0.00 | $572.17 | | | $572.17 | $672.17 | $672.17 | $100.00 | $572.17 |
| 1001117989 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,059.90 | $1,059.90 | $0.00 | $1,059.90 | | | $1,059.90 | $1,659.90 | $1,659.90 | $600.00 | $1,059.90 |
| 1001696581 | 3/31/2008 | $600.00 | | | | $600.00 | $537.81 | $537.81 | $0.00 | $537.81 | | | $537.81 | $1,137.81 | $1,137.81 | $0.00 | $1,137.81 |
| 1000821366 | 3/28/2008 | $600.00 | $600.00 | 873217 | 1/14/2009 | $0.00 | $1,499.98 | $1,499.98 | $0.00 | $1,499.98 | | | $1,499.98 | $2,099.98 | $2,099.98 | $600.00 | $1,499.98 |
| 1001768101 | 3/28/2008 | $600.00 | $600.00 | 873217 | 1/14/2009 | $0.00 | $1,684.05 | $1,684.05 | $0.00 | $1,684.05 | | | $1,684.05 | $2,284.05 | $2,284.05 | $600.00 | $1,684.05 |
| 1001413116 | 3/27/2008 | $200.00 | $200.00 | 873216 | 1/20/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1001353396 | | $200.00 | | | | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| 1000843535 | 3/5/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,170.50 | $1,170.50 | $0.00 | $1,170.50 | | | $1,170.50 | $1,770.50 | $1,770.50 | $600.00 | $1,170.50 |
| 1000707041 | 3/3/2008 | $600.00 | $600.00 | | | $0.00 | $1,395.97 | $1,395.97 | $0.00 | $1,395.97 | | | $1,395.97 | $1,995.97 | $1,995.97 | $600.00 | $1,995.97 |
| 1001511373 | 3/21/2008 | $600.00 | $600.00 | 8732216 | 1/20/2009 | $0.00 | $1,135.70 | $1,135.70 | $0.00 | $1,135.70 | | | $1,135.70 | $1,735.70 | $1,735.70 | $600.00 | $1,135.70 |
| 1001574472 | 3/18/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,442.49 | $1,442.49 | $0.00 | $1,442.49 | | | $1,442.49 | $2,042.49 | $2,042.49 | $600.00 | $1,442.49 |
| 1001769999 | 3/18/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,722.55 | $1,722.55 | $0.00 | $1,722.55 | | | $1,722.55 | $2,322.55 | $2,322.55 | $600.00 | $1,722.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001832330 | 3/31/2008 | | $600.00 | | | $0.00 | $1,716.77 | $1,716.77 | $0.00 | | $1,716.77 | $1,716.77 | $0.00 | $0.00 |
| 1001218085 | 3/3/2008 | $600.00 | $600.00 | 873216 | 7/7/2008 | $0.00 | $1,242.80 | $1,242.80 | $0.00 | | $1,242.80 | $2,316.77 | $1,842.80 | $0.00 |
| 1001120709 | 3/28/2008 | $600.00 | $600.00 | 337244 | 7/7/2008 | $0.00 | $1,219.94 | $1,219.94 | $1,219.94 | 337244 | 7/9/2008 | $1,219.94 | $1,842.80 | $1,842.80 | $0.00 |
| 1001334077 | 3/3/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,311.79 | $1,311.79 | $1,242.80 | 337264 | 7/9/2008 | $0.00 | $1,819.94 | $1,819.94 | $0.00 | $1,311.79 |
| 1001206388 | 3/31/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,547.00 | $1,547.00 | | | $1,311.79 | $1,911.79 | $1,911.79 | $600.00 | $1,547.00 |
| 1001206125 | 3/18/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,277.50 | $1,277.50 | | | $1,547.00 | $2,147.00 | $2,147.00 | $600.00 | $1,277.50 |
| 1001230234 | 3/5/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,624.32 | $1,624.32 | | | $1,277.50 | $1,877.50 | $1,877.50 | $600.00 | $1,624.32 |
| 1001469751 | 3/28/2008 | $600.00 | | | | $0.00 | $547.23 | $547.23 | | | $1,624.32 | $2,224.32 | $2,224.32 | $600.00 | $547.23 |
| 1001097558 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,249.50 | $1,249.50 | | | $547.23 | $547.23 | $547.23 | $0.00 | $1,249.50 |
| 1001228343 | 3/28/2008 | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,137.00 | $1,137.00 | $1,137.00 | 337244 | 7/9/2008 | $1,249.50 | $1,849.50 | $1,849.50 | $600.00 |
| 1001276679 | 3/31/2008 | $600.00 | | | | $0.00 | $1,213.67 | $1,213.67 | | | $1,137.00 | $1,737.00 | $1,737.00 | $0.00 | $1,137.00 |
| 1001033839 | 3/3/2008 | $600.00 | $600.00 | 337392 | 7/9/2008 | $0.00 | $1,489.11 | $1,489.11 | $1,489.11 | 337244 | 7/9/2008 | $1,213.67 | $1,213.67 | $1,213.67 | $0.00 |
| 1001355391 | 3/18/2008 | $600.00 | | | | $0.00 | $1,435.28 | $1,435.28 | | | $1,489.11 | $2,089.11 | $2,089.11 | $600.00 | $1,489.11 |
| 1001157343 | 3/31/2008 | $600.00 | $600.00 | 873216 | 7/9/2008 | $0.00 | $1,651.81 | $1,651.81 | | | $1,435.28 | $2,035.28 | $2,035.28 | $600.00 | $1,435.28 |
| 1001250084 | 3/6/2008 | $675.00 | $675.00 | 873216 | 1/20/2009 | $600.00 | $2,138.70 | $2,138.70 | | | $1,651.81 | $2,251.81 | $2,251.81 | $0.00 | $1,651.81 |
| 1000897969 | 3/31/2008 | $600.00 | | | | $0.00 | $1,931.41 | $1,931.41 | | | $2,138.70 | $2,813.70 | $2,813.70 | $675.00 | $2,138.70 |
| 1000860399 | 3/3/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,221.00 | $1,221.00 | | | $1,931.41 | $2,531.41 | $2,531.41 | $0.00 | $1,931.41 |
| 1000839944 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $798.59 | $798.59 | | | $1,221.00 | $1,821.00 | $1,821.00 | $600.00 | $1,221.00 |
| 1001387995 | 3/3/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,158.50 | $1,158.50 | $1,158.50 | 337264 | 7/7/2008 | $798.59 | $1,398.59 | $1,398.59 | $600.00 | $798.59 |
| 1000813492 | 3/3/2008 | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,519.20 | $1,519.20 | $1,519.20 | 337244 | 7/9/2008 | $0.00 | $1,758.50 | $1,758.50 | $0.00 |
| 1000973281 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,443.39 | $1,443.39 | | | $1,519.20 | $2,119.20 | $2,119.20 | $0.00 | $1,519.20 |
| 1001263492 | 3/3/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,322.33 | $1,322.33 | $1,322.33 | 337398, 337399, 337400, 337401, 337402 | 7/7/2008 | $0.00 | $1,443.39 | $1,443.39 | $600.00 | $1,443.39 |
| 1000744212 | 3/5/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $688.03 | $688.03 | | | $1,322.33 | $1,922.33 | $1,922.33 | $600.00 | $1,322.33 |
| 1001493956 | 3/14/2008 | $100.00 | $100.00 | 873216 | 1/20/2009 | $600.00 | $1,396.50 | $1,396.50 | | | $688.03 | $1,288.03 | $1,288.03 | $600.00 | $688.03 |
| 1000857068 | 3/3/2008 | $600.00 | | | | $600.00 | $762.90 | $762.90 | | | $1,396.50 | $1,996.50 | $1,996.50 | $100.00 | $1,396.50 |
| 1001538165 | 3/4/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,643.27 | $1,643.27 | | | $762.90 | $862.90 | $862.90 | $100.00 | $762.90 |
| 1001745420 | 3/27/2008 | $600.00 | $600.00 | 873217 | 1/14/2009 | $0.00 | $1,581.34 | $1,581.34 | | | $1,643.27 | $2,243.27 | $2,243.27 | $600.00 | $1,643.27 |
| 1001237854 | 3/3/2008 | $600.00 | $600.00 | 337244 | 1/20/2009 | $0.00 | $1,350.41 | $1,350.41 | $1,350.41 | 337244 | 7/9/2008 | $1,581.34 | $2,181.34 | $2,181.34 | $600.00 | $1,581.34 |
| 1001317173 | 3/3/2008 | $600.00 | | | | $600.00 | $1,289.11 | $1,289.11 | | | $0.00 | $1,950.41 | $1,950.41 | $0.00 | $1,950.41 |
| 1000798522 | 3/6/2008 | $600.00 | $600.00 | | | $600.00 | $1,620.50 | $1,620.50 | | | $1,289.11 | $1,889.11 | $1,889.11 | $0.00 | $1,289.11 |
| 1001079997 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,739.75 | $1,739.75 | | | $1,620.50 | $2,220.50 | $2,220.50 | $0.00 | $1,620.50 |
| 1001142034 | 3/28/2008 | $600.00 | $600.00 | 337244 | 1/20/2009 | $0.00 | $1,855.75 | $1,855.75 | $2,455.75 | | | $1,739.75 | $2,339.75 | $2,339.75 | $600.00 | $1,739.75 |
| 1000785511 | 3/3/2008 | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,763.09 | $1,763.09 | $1,763.09 | 337264 | 7/9/2008 | -$600.00 | $2,455.75 | $2,455.75 | $3,055.75 | -$600.00 |
| 1001104235 | 3/17/2008 | $200.00 | $200.00 | 337392 | 7/7/2008 | $200.00 | $0.00 | $0.00 | | | $0.00 | $2,363.09 | $2,363.09 | $0.00 | $1,763.09 |
| | | | | | | | | | | | $200.00 | $200.00 | $200.00 | $0.00 | $200.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001760647 | 3/28/2008 | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,392.00 | $1,392.00 | $0.00 | $1,392.00 | 337244 | 7/9/2008 | $0.00 | $1,992.00 | $1,992.00 | $600.00 | $0.00 |
| 1001225907 | 3/28/2008 | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,323.26 | $1,323.26 | $0.00 | $1,323.26 | 337244 | 7/9/2008 | $0.00 | $1,923.26 | $1,923.26 | $0.00 | $0.00 |
| 1001268664 | 3/18/2008 | $725.00 | | | | $0.00 | $2,110.64 | $2,110.64 | $0.00 | $2,110.64 | | | $2,110.64 | $2,835.64 | $2,835.64 | $0.00 | $0.00 |
| 1001701932 | 3/31/2008 | $600.00 | | | | $0.00 | $1,668.95 | $1,668.95 | $0.00 | $1,668.95 | | | $1,668.95 | $2,268.95 | $2,268.95 | $0.00 | $0.00 |
| 1001814793 | 3/25/2008 | $600.00 | | | | $600.00 | $1,781.00 | $1,781.00 | $0.00 | $1,781.00 | | | $1,781.00 | $2,381.00 | $2,381.00 | $0.00 | $2,381.00 |
| 1001080208 | 3/28/2008 | $600.00 | $600.00 | 3372244 | | $0.00 | $1,523.50 | $1,523.50 | $0.00 | $1,523.50 | 3372244 | 7/9/2008 | $0.00 | $2,123.50 | $2,123.50 | $600.00 | $0.00 |
| 0000889104 | 3/27/2008 | $600.00 | $600.00 | 873217 | 1/14/2009 | $0.00 | $1,556.00 | $1,556.00 | $0.00 | $1,556.00 | | | $1,556.00 | $2,156.00 | $2,156.00 | $600.00 | $1,556.00 |
| 1001701013 | 3/31/2008 | $600.00 | | | | $600.00 | $1,191.91 | $1,191.91 | $0.00 | $1,191.91 | | | $1,191.91 | $1,791.91 | $1,791.91 | $0.00 | $1,791.91 |
| 0001559077 | 3/11/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,345.04 | $1,345.04 | $0.00 | $1,345.04 | | | $1,345.04 | $1,945.04 | $1,945.04 | $600.00 | $1,345.04 |
| 0000571430 | 3/13/2008 | $100.00 | $100.00 | 873216 | 1/20/2009 | $0.00 | $65.00 | $65.00 | $0.00 | $65.00 | | | $65.00 | $165.00 | $165.00 | $100.00 | $65.00 |
| 1001617106 | 3/26/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,516.27 | $1,516.27 | $0.00 | $1,516.27 | | | $1,516.27 | $2,116.27 | $2,116.27 | $600.00 | $1,516.27 |
| 1001038904 | 3/28/2008 | $600.00 | $600.00 | 873217 | 1/14/2009 | $552.92 | $552.92 | $552.92 | $0.00 | $552.92 | | | $552.92 | $1,152.92 | $1,152.92 | $600.00 | $552.92 |
| 1001577222 | 3/28/2008 | $600.00 | $600.00 | 873217 | 1/14/2009 | $0.00 | $1,350.77 | $1,350.77 | $0.00 | $1,350.77 | | | $1,350.77 | $1,950.77 | $1,950.77 | $600.00 | $1,350.77 |
| 1001250062 | 3/31/2008 | $600.00 | | | | $0.00 | $1,613.22 | $1,613.22 | $0.00 | $1,613.22 | | | $1,613.22 | $2,213.22 | $2,213.22 | $0.00 | $1,350.77 |
| 1001229133 | 3/31/2008 | $600.00 | | | | $600.00 | $1,530.00 | $1,530.00 | $0.00 | $1,530.00 | | | $1,530.00 | $2,130.00 | $2,130.00 | $0.00 | $2,213.22 |
| 1001050922 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,256.50 | $1,256.50 | $0.00 | $1,256.50 | | | $1,256.50 | $1,856.50 | $1,856.50 | $600.00 | $1,256.50 |
| 1001293270 | 3/28/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,660.61 | $1,660.61 | $0.00 | $1,660.61 | | | $1,660.61 | $2,260.61 | $2,260.61 | $0.00 | $1,256.50 |
| 1001667189 | 3/3/2008 | $600.00 | $600.00 | 873217 | 1/14/2009 | $0.00 | $2,838.10 | $2,838.10 | $0.00 | $2,838.10 | 337264 | 7/7/2008 | $0.00 | $3,438.10 | $3,438.10 | $0.00 | $0.00 |
| -001403922 | 3/21/2008 | | | | | $0.00 | $200.64 | $200.64 | $0.00 | $200.64 | 337264 | 7/7/2008 | $200.64 | $200.64 | $200.64 | $0.00 | $200.64 |
| 1001044462 | 3/5/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $575.72 | $575.72 | $0.00 | $575.72 | | | $575.72 | $1,175.72 | $1,175.72 | $600.00 | $575.72 |
| 1001594045 | 3/18/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,565.81 | $1,565.81 | $0.00 | $1,565.81 | | | $1,565.81 | $2,165.81 | $2,165.81 | $600.00 | $1,565.81 |
| 1001710433 | 3/6/2008 | $500.00 | $500.00 | 873216 | 1/20/2009 | $0.00 | $1,493.40 | $1,493.40 | $0.00 | $1,493.40 | | | $1,493.40 | $2,093.40 | $2,093.40 | $500.00 | $1,493.40 |
| 1001485771 | 3/14/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,449.00 | $1,449.00 | $0.00 | $1,449.00 | | | $1,449.00 | $2,049.00 | $2,049.00 | $600.00 | $1,449.00 |
| 1001089123 | 3/3/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,088.90 | $1,088.90 | $0.00 | $1,088.90 | | | $1,088.90 | $1,688.90 | $1,688.90 | $600.00 | $1,088.90 |
| 0000969301 | 3/28/2008 | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,158.40 | $1,158.40 | $0.00 | $1,158.40 | 337244 | 7/9/2008 | $0.00 | $1,758.40 | $1,758.40 | $600.00 | $1,758.40 |
| 1001174880 | 3/27/2008 | $600.00 | $600.00 | 873217 | 1/14/2009 | $0.00 | $1,994.33 | $1,994.33 | $0.00 | $1,994.33 | 337264 | 7/7/2008 | $50.00 | $2,594.33 | $2,594.33 | $0.00 | $50.00 |
| 1001730310 | 3/28/2008 | $600.00 | $600.00 | 873217 | 1/14/2009 | $0.00 | $2,010.12 | $2,010.12 | $0.00 | $2,010.12 | | | $2,010.12 | $2,510.12 | $2,510.12 | $500.00 | $2,010.12 |
| 0000090073 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,280.79 | $1,280.79 | $0.00 | $1,280.79 | | | $1,280.79 | $1,880.79 | $1,880.79 | $600.00 | $1,280.79 |
| 0000967598 | 3/28/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,449.00 | $1,449.00 | $0.00 | $1,449.00 | 337244 | 7/9/2008 | $0.00 | $2,618.70 | $2,618.70 | $600.00 | $2,618.70 |
| 0000922534 | 3/3/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,503.00 | $1,503.00 | $0.00 | $1,503.00 | 337264 | 7/7/2008 | $0.00 | $2,103.00 | $2,103.00 | $600.00 | $1,503.00 |
| 0001066495 | 3/3/2008 | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,555.60 | $1,555.60 | $0.00 | $1,555.60 | 337244 | 7/9/2008 | $0.00 | $2,155.60 | $2,155.60 | $600.00 | $1,555.60 |
| 1001342246 | 3/31/2008 | $600.00 | $600.00 | 873217 | 1/14/2009 | $0.00 | $1,334.87 | $1,334.87 | $0.00 | $1,334.87 | | | $1,334.87 | $1,934.87 | $1,934.87 | $0.00 | $1,934.87 |
| 1001276557 | 3/19/2008 | $725.00 | $725.00 | 873216 | 1/20/2009 | $0.00 | $1,769.85 | $1,769.85 | $0.00 | $1,769.85 | | | $1,769.85 | $2,494.85 | $2,494.85 | $725.00 | $1,769.85 |
| 0000753734 | 3/3/2008 | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,798.43 | $1,798.43 | $0.00 | $1,798.43 | 337264 | 7/9/2008 | $1,798.43 | $2,398.43 | $2,398.43 | $0.00 | $2,398.43 |
| 1001313592 | 3/21/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,675.27 | $1,675.27 | $0.00 | $1,675.27 | | | $1,675.27 | $2,275.27 | $2,275.27 | $600.00 | $1,675.27 |
| 1001213314 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,568.78 | $1,568.78 | $0.00 | $1,568.78 | | | $1,568.78 | $2,168.78 | $2,168.78 | $600.00 | $1,568.78 |
| 1001284042 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,367.60 | $1,367.60 | $0.00 | $1,367.60 | | | $1,367.60 | $1,967.60 | $1,967.60 | $600.00 | $1,367.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001093187 | 3/10/2008 | $200.00 | | | | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| 1001237657 | 3/28/2008 | $600.00 | 873216 | 1/14/2009 | $0.00 | $1,270.50 | $1,270.50 | $0.00 | $1,270.50 | $1,870.50 | $600.00 | $1,270.50 |
| 1001023196 | 3/28/2008 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,272.26 | $1,272.26 | $0.00 | $1,272.26 | $1,872.26 | $600.00 | $1,272.26 |
| 1001732887 | 3/27/2008 | $600.00 | 873217 | 1/14/2009 | $0.00 | $1,318.50 | $1,318.50 | $0.00 | $1,318.50 | $1,918.50 | $600.00 | $1,318.50 |
| 1000797376 | 3/3/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,252.59 | $1,252.59 | $0.00 | $0.00 | $1,852.59 | $600.00 | $1,852.59 |
| 1001583482 | 3/19/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,382.64 | $1,382.64 | $0.00 | $0.00 | $1,982.64 | $600.00 | $1,382.64 |
| 1001599000 | 3/3/2008 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,416.00 | $1,416.00 | $0.00 | 337264 | 7/7/2008 | $0.00 | $2,016.00 | $2,016.00 | $600.00 | $1,416.00 |
| 1001235501 | 3/31/2008 | $600.00 | 873216 | 1/20/2009 | $600.00 | $1,625.28 | $1,625.28 | $0.00 | $1,625.28 | $2,225.28 | $2,225.28 | $0.00 |
| 1001403492 | 3/21/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,012.10 | $1,012.10 | $0.00 | $1,012.10 | $1,612.10 | $600.00 | $1,012.10 |
| 1000630546 | 3/17/2008 | $725.00 | 873216 | 1/20/2009 | $0.00 | | | $84.00 | -$84.00 | $641.00 | $725.00 | -$84.00 |
| 1001544073 | 3/6/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,141.54 | $1,141.54 | $0.00 | $1,141.54 | $1,741.54 | $600.00 | $1,141.54 |
| 1000842932 | 3/27/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,462.75 | $1,462.75 | $0.00 | $1,462.75 | $2,062.75 | $600.00 | $1,462.75 |
| 1001041832 | 3/6/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,469.79 | $1,469.79 | $0.00 | $1,469.79 | $2,069.79 | $600.00 | $1,469.79 |
| 1001041855 | 3/3/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,295.15 | $1,295.15 | $0.00 | 337264 | 7/7/2008 | $1,295.15 | $1,895.15 | $1,895.15 | $0.00 |
| 1001092030 | 3/5/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $842.49 | $842.49 | $0.00 | $842.49 | $1,442.49 | $600.00 | $842.49 |
| 1000833828 | 3/28/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $629.80 | $629.80 | $0.00 | $629.80 | 337264 | 7/7/2008 | $0.00 | $629.80 | $629.80 | $0.00 |
| 1001026099 | 3/31/2008 | $200.00 | | | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | $0.00 |
| 1001180316 | 3/28/2008 | $600.00 | 873217 | 1/14/2009 | $0.00 | $853.11 | $853.11 | $0.00 | 337264 | 7/7/2008 | $853.11 | $1,453.11 | $1,453.11 | $0.00 |
| 1001112254 | 3/14/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,666.85 | $1,666.85 | $0.00 | $1,666.85 | $2,266.85 | $600.00 | $1,666.85 |
| 1001614464 | 3/3/2008 | $600.00 | 337216 | 1/20/2009 | $0.00 | $3,294.24 | $3,294.24 | $0.00 | $3,294.24 | $3,894.24 | $600.00 | $3,294.24 |
| 1001374408 | 3/6/2008 | $725.00 | 337244 | 7/9/2008 | $725.00 | $1,845.20 | $1,845.20 | $0.00 | $1,845.20 | $2,570.20 | $2,570.20 | $0.00 |
| 1001052116 | 3/3/2008 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,590.29 | $1,590.29 | $0.00 | 337244 | 7/9/2008 | $1,590.29 | $2,190.29 | $2,190.29 | $0.00 |
| 1001444128 | 3/31/2008 | $600.00 | 873216 | 1/20/2009 | $600.00 | $1,633.29 | $1,633.29 | $0.00 | $1,633.29 | $2,233.29 | $2,233.29 | $0.00 |
| 1001823870 | 3/28/2008 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,495.10 | $1,495.10 | $0.00 | 337264 | 7/7/2008 | $0.00 | $2,095.10 | $2,095.10 | $0.00 |
| 1000596544 | 3/25/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,513.66 | $1,513.66 | $0.00 | 337264 | 7/7/2008 | $0.00 | $2,113.66 | $2,113.66 | $1,513.66 |
| 1001114150 | 3/25/2008 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,470.07 | $1,470.07 | $0.00 | 337264 | 7/7/2008 | $0.00 | $2,070.07 | $2,070.07 | $1,470.07 |
| 1001611402 | 3/25/2008 | $500.00 | 873216 | 1/20/2009 | $0.00 | $1,559.34 | $1,559.34 | $0.00 | $1,559.34 | $2,059.34 | $500.00 | $1,559.34 |
| 1001631893 | 3/7/2008 | $200.00 | | | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | $0.00 |
| 1001185111 | 3/31/2008 | $600.00 | 337392 | 7/7/2008 | $600.00 | $1,453.75 | $1,453.75 | $0.00 | 337264 | 7/7/2008 | $1,453.75 | $2,053.75 | $2,053.75 | $0.00 |
| 1001306703 | 3/3/2008 | $600.00 | 337244 | 7/7/2008 | $0.00 | $1,691.00 | $1,691.00 | $0.00 | 337264 | 7/7/2008 | $1,691.00 | $2,291.00 | $2,291.00 | $0.00 |
| 1001242346 | 3/3/2008 | $50.00 | 337244 | 7/9/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 | $0.00 |
| 1001299908 | 3/27/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,887.10 | $1,887.10 | $0.00 | $1,887.10 | $2,487.10 | $600.00 | $1,887.10 |
| 1001068820 | 3/3/2008 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,369.00 | $1,369.00 | $0.00 | 337244 | 7/9/2008 | $0.00 | $1,969.00 | $1,969.00 | $0.00 |
| 1001673752 | 3/27/2008 | $500.00 | 873216 | 1/20/2009 | $0.00 | $1,552.70 | $1,552.70 | $0.00 | $1,552.70 | $2,052.70 | $500.00 | $1,552.70 |
| 1001568292 | 3/18/2008 | $500.00 | 873216 | 1/20/2009 | $500.00 | $1,505.09 | $1,505.09 | $0.00 | $1,505.09 | $2,005.09 | $2,005.09 | $0.00 |
| 1000886227 | 3/27/2008 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,479.50 | $1,479.50 | $0.00 | $1,479.50 | $2,079.50 | $600.00 | $1,479.50 |
| 1001328582 | 3/28/2008 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,432.41 | $1,432.41 | $0.00 | 337264 | 7/7/2008 | $1,432.41 | $2,032.41 | $2,032.41 | $0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001328564 | 3/28/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,419.32 | $1,419.32 | $0.00 | $1,419.32 | 337264 | 7/7/2008 | $0.00 | $2,019.32 | $2,019.32 | $0.00 |
| 1001328601 | 3/28/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,534.41 | $1,534.41 | $0.00 | $1,534.41 | 337264 | 7/7/2008 | $0.00 | $2,134.41 | $2,134.41 | $0.00 |
| 1000873206 | 3/28/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,555.88 | $1,555.88 | $0.00 | $1,555.88 | 337423 337424 337425 337426 337427 | 7/7/2008 | $25.00 | $2,155.88 | $2,155.88 | $25.00 |
| 1001682601 | 3/3/2008 | $600.00 | $600.00 | 337416 | 7/11/2008 | $0.00 | $1,418.20 | $1,418.20 | $0.00 | $2,018.00 | 337386 337417 | 7/7/2008 | -$599.80 | $2,018.20 | $2,018.20 | -$599.80 |
| 1000796834 | 3/28/2008 | $600.00 | | | | $600.00 | $1,342.90 | $1,342.90 | $0.00 | $1,342.90 | 337418 337419 337420 337421 | 7/7/2008 | $0.00 | $1,942.90 | $1,942.90 | $600.00 |
| 1001547560 | 3/31/2008 | $600.00 | | | | $600.00 | $1,485.00 | $1,485.00 | | $1,485.00 | | | $1,485.00 | $2,085.00 | $2,085.00 | $2,085.00 |
| 1001572253 | 3/10/2008 | $200.00 | | | | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $200.00 | $200.00 | $200.00 |
| 1001311697 | 3/3/2008 | $600.00 | | | | $600.00 | $1,163.50 | $1,163.50 | $0.00 | $1,163.50 | | | $1,163.50 | $1,763.50 | $1,763.50 | $1,763.50 |
| 1001119288 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,659.70 | $1,659.70 | $0.00 | $1,659.70 | | | $1,659.70 | $2,259.70 | $2,259.70 | $1,659.70 |
| 1000894473 | 3/3/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,529.09 | $1,529.09 | $0.00 | $1,529.09 | 337264 | 7/7/2008 | $0.00 | $2,129.09 | $2,129.09 | $0.00 |
| 1000808655 | 3/31/2008 | $600.00 | $600.00 | | | $0.00 | $1,397.50 | $1,397.50 | $0.00 | $1,337.50 | 337264 | 7/7/2008 | $60.00 | $1,997.50 | $1,997.50 | $1,937.50 |
| 1001539902 | 3/3/2008 | $600.00 | $600.00 | 337244 | 7/9/2008 | $0.00 | $1,163.50 | $1,163.50 | $0.00 | $1,163.50 | | | $1,163.50 | $1,763.50 | $1,763.50 | $1,163.50 |
| 1001692936 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,321.50 | $1,321.50 | $0.00 | $1,321.50 | | | $1,321.50 | $1,921.50 | $1,921.50 | $1,321.50 |
| 1001544212 | 3/3/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,530.38 | $1,530.38 | $0.00 | $1,530.38 | 337264 | 7/7/2008 | $0.00 | $2,130.38 | $2,130.38 | $0.00 |
| 1001151471 | 3/3/2008 | $600.00 | $600.00 | 337410 | 7/7/2008 | $0.00 | $1,510.01 | $1,510.01 | $0.00 | $1,510.01 | 337410 337411 337412 337413 337414 337415 | 7/7/2008 | $0.00 | $2,110.01 | $2,110.01 | $0.00 |
| 1001310198 | 3/5/2008 | $500.00 | $500.00 | 873216 | 1/20/2009 | $0.00 | $1,559.01 | $1,559.01 | $0.00 | $1,559.01 | | | $1,559.01 | $2,059.01 | $2,059.01 | $500.00 |
| 1001185063 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,300.90 | $1,300.90 | $0.00 | $1,300.90 | | | $1,300.90 | $1,900.90 | $1,900.90 | $1,300.90 |
| 1001389047 | 3/14/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,290.90 | $1,290.90 | $0.00 | $1,290.90 | | | $1,290.90 | $1,890.90 | $1,890.90 | $1,290.90 |
| 1000828743 | 3/21/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,184.00 | $1,184.00 | $0.00 | $1,184.00 | | | $1,184.00 | $1,784.00 | $1,784.00 | $1,184.00 |
| 1001427228 | 3/3/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,387.37 | $1,387.37 | $0.00 | $1,387.37 | 337264 | 7/7/2008 | $0.00 | $1,987.37 | $1,987.37 | $1,987.37 |
| 1000571653 | 3/25/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $3,060.90 | $3,060.90 | $0.00 | $3,060.90 | | | $3,060.90 | $3,660.90 | $3,660.90 | $3,660.90 |
| 1000890150 | 3/3/2008 | $600.00 | $600.00 | 337392 | 7/7/2008 | $0.00 | $1,404.19 | $1,404.19 | $0.00 | $1,404.19 | 337264 | 7/7/2008 | $0.00 | $2,004.19 | $2,004.19 | $2,004.19 |
| 1001628743 | 3/27/2008 | $600.00 | $600.00 | 873216 | 1/20/2009 | $0.00 | $1,291.50 | $1,291.50 | $0.00 | $1,291.50 | | | $1,291.50 | $1,891.50 | $1,891.50 | $1,291.50 |
| 1001162975 | 3/28/2008 | $600.00 | | | | $600.00 | $1,791.57 | $1,791.57 | $0.00 | $1,791.57 | | | $1,791.57 | $2,391.57 | $2,391.57 | $0.00 |

Total:    $356,564.72

| Loan # | Frcl. Comp. Date | OBJ. Pending | Fees Billed | Fees Paid | Fees Pymt Info | Payment Date (Fees) | Unpaid Fees | Costs Billed | Excluded Mailing Costs | Allowed/ Approved Costs | Costs Paid | Costs Pymt Info | Payment Date (Costs) | Unpaid Costs | Total Amount Billed | Total Amount Approve | Total Amount Paid | Total Amount Unpaid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100135951 4 | 4/1/2008 | | $300.00 | $300.00 | 337235 | $39,644.00 | $0.00 | $1,944.27 | $0.00 | $1,944.27 | $1,944.27 | 337235 | 7/15/2008 | $0.00 | $2,244.27 | $2,244.27 | $2,244.27 | $0.00 |
| 1.0012E+10 | 4/1/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $2,658.49 | $0.00 | $2,658.49 | $2,658.49 | 337235 | 7/15/2008 | $0.00 | $3,258.49 | $3,258.49 | $3,258.49 | $0.00 |
| 100156735 3 | 4/1/2008 | | $600.00 | $600.00 | 873217 | $39,827.00 | $0.00 | $1,525.00 | $0.00 | $1,525.00 | $1,525.00 | 337235 | 7/15/2008 | $0.00 | $2,125.00 | $2,125.00 | $2,125.00 | $0.00 |
| 100096934 9 | 4/1/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,533.48 | $0.00 | $1,533.48 | $1,533.48 | 337235 | 7/15/2008 | $0.00 | $2,133.48 | $2,133.48 | $2,133.48 | $0.00 |
| 100069923 6 | 4/1/2008 | | $500.00 | $500.00 | 337235 | $39,644.00 | $0.00 | $1,346.91 | $0.00 | $1,346.91 | $1,346.91 | 337235 | 7/15/2008 | $0.00 | $1,846.91 | $1,846.91 | $1,846.91 | $0.00 |
| 100137311 1 | 4/1/2008 | | $200.00 | | | | $200.00 | $0.00 | $0.00 | $0.00 | | | | $0.00 | $200.00 | $200.00 | $0.00 | $200.00 |
| 100155836 8 | 4/1/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $2,092.28 | $0.00 | $2,092.28 | $2,092.28 | 337235 | 7/15/2008 | $0.00 | $2,692.28 | $2,692.28 | $2,692.28 | $0.00 |
| 100100985 2 | 4/2/2008 | EFC | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,446.90 | $0.00 | $1,446.90 | $1,446.90 | 337235 | 7/15/2008 | $0.00 | $2,046.90 | $2,046.90 | $2,046.90 | $0.00 |
| 100080168 6 | 4/2/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,696.25 | $0.00 | $1,696.25 | $1,696.25 | 337235 | 7/15/2008 | $0.00 | $2,296.25 | $2,296.25 | $2,296.25 | $0.00 |
| 100790587 | 4/2/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,431.50 | $0.00 | $1,431.50 | | 337235 | 7/15/2008 | $1,431.50 | $2,031.50 | $2,031.50 | $600.00 | $1,431.50 |
| 100119657 6 | 4/2/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,332.27 | $0.00 | $1,332.27 | $1,332.27 | 337235 | 7/15/2008 | $0.00 | $1,932.27 | $1,932.27 | $1,932.27 | $0.00 |
| 100085197 2 | 4/2/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,735.09 | $0.00 | $1,735.09 | $1,735.09 | 337235 | 7/15/2008 | $0.00 | $2,335.09 | $2,335.09 | $2,335.09 | $0.00 |
| 100086854 2 | 4/2/2008 | EFC | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,483.82 | $0.00 | $1,483.82 | $1,483.82 | 337235 | 7/15/2008 | $0.00 | $2,083.82 | $2,083.82 | $2,083.82 | $0.00 |
| 100097608 4 | 4/2/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,565.59 | $0.00 | $1,565.59 | $1,565.59 | 337235 | 7/15/2008 | $0.00 | $2,165.59 | $2,165.59 | $2,165.59 | $0.00 |
| 100154578 3 | 4/2/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,483.82 | $0.00 | $1,483.82 | $1,483.82 | 337235 | 7/15/2008 | $0.00 | $2,083.82 | $2,083.82 | $2,083.82 | $0.00 |
| 100154509 6 | 4/2/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,353.23 | $0.00 | $1,353.23 | $1,353.23 | 337235 | 7/15/2008 | $0.00 | $1,953.23 | $1,953.23 | $1,953.23 | $0.00 |
| 100154506 2 | 4/2/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,774.29 | $0.00 | $1,774.29 | $1,774.29 | 337235 | 7/15/2008 | $0.00 | $2,374.29 | $2,374.29 | $2,374.29 | $0.00 |
| 100145366 1 | 4/2/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,126.50 | $0.00 | $1,126.50 | $1,126.50 | 337235 | 7/15/2008 | $0.00 | $1,726.50 | $1,726.50 | $1,726.50 | $0.00 |
| 100145758 3 | 4/2/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,678.75 | $0.00 | $1,678.75 | $1,678.75 | 337235 | 7/15/2008 | $0.00 | $2,278.75 | $2,278.75 | $2,278.75 | $0.00 |
| 100135649 6 | 4/2/2008 | EFC | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,775.16 | $0.00 | $1,775.16 | $1,775.16 | 337235 | 7/15/2008 | $0.00 | $2,375.16 | $2,375.16 | $2,375.16 | $0.00 |
| 100143782 9 | 4/2/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,479.50 | $0.00 | $1,479.50 | $1,479.50 | 337235 | 7/15/2008 | $0.00 | $2,079.50 | $2,079.50 | $2,079.50 | $0.00 |
| 100155905 5 | 4/2/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,160.00 | $0.00 | $1,160.00 | $1,160.00 | 337235 | 7/15/2008 | $0.00 | $1,760.00 | $1,760.00 | $1,760.00 | $0.00 |
| 100139019 0 | 4/2/2008 | EFC | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,298.00 | $0.00 | $1,298.00 | $1,298.00 | 337235 | 7/15/2008 | $0.00 | $1,898.00 | $1,898.00 | $1,898.00 | $0.00 |
| 100142887 3 | 4/2/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,521.00 | $0.00 | $1,521.00 | $1,521.00 | 337235 | 7/15/2008 | $0.00 | $2,121.00 | $2,121.00 | $2,121.00 | $0.00 |
| 100129124 7 | 4/2/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,150.01 | $0.00 | $1,150.01 | $1,150.01 | 337235 | 7/15/2008 | $0.00 | $1,750.01 | $1,750.01 | $1,750.01 | $0.00 |
| 100132213 1 | 4/2/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,528.25 | $0.00 | $1,528.25 | $1,528.25 | 337235 | 7/15/2008 | $0.00 | $2,128.25 | $2,128.25 | $2,128.25 | $0.00 |
| 100129194 7 | 4/2/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,141.82 | $0.00 | $1,141.82 | $1,141.82 | 337235 | 7/15/2008 | $0.00 | $1,741.82 | $1,741.82 | $1,741.82 | $0.00 |
| 100085761 4 | 4/2/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,209.50 | $0.00 | $1,209.50 | $1,209.50 | 337235 | 7/15/2008 | $0.00 | $1,809.50 | $1,809.50 | $1,809.50 | $0.00 |
| 100081990 0 | 4/2/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | | $0.00 | | | | | | | | | |
| 100080602 4 | 4/2/2008 | | $200.00 | $200.00 | 337235 | $39,644.00 | $0.00 | | $0.00 | | | | | | $200.00 | $200.00 | $200.00 | $0.00 |
| 100108676 2 | 4/2/2008 | | $200.00 | | | | $200.00 | | $0.00 | | | | | | $200.00 | $200.00 | $0.00 | $200.00 |
| 100143190 0 | 4/2/2008 | | $200.00 | | | | $200.00 | | $0.00 | | | | | | $200.00 | $200.00 | $0.00 | $200.00 |
| 100144386 5 | 4/3/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,197.99 | $0.00 | $1,197.99 | $1,197.99 | 337235 | 7/15/2008 | $0.00 | $1,797.99 | $1,797.99 | $1,797.99 | $0.00 |
| 100060107 8 | 4/3/2008 | TNSFR | $500.00 | | | | $500.00 | $805.00 | $0.00 | $805.00 | | | | $805.00 | $1,305.00 | $1,305.00 | $0.00 | $1,305.00 |
| 100122647 3 | 4/4/2008 | | $485.00 | | | | $485.00 | $777.50 | $0.00 | $777.50 | | | | $777.50 | $1,262.50 | $1,262.50 | $0.00 | $1,262.50 |
| 100127665 5 | 4/5/2008 | | $200.00 | | | | $200.00 | $591.30 | $0.00 | $591.30 | | | | $591.30 | $791.30 | $791.30 | $0.00 | $791.30 |
| 100126557 0 | 4/5/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,697.66 | $0.00 | $1,697.66 | $1,697.66 | 337235 | 7/15/2008 | $0.00 | $2,297.66 | $2,297.66 | $2,297.66 | $0.00 |
| 100079364 1 | 4/5/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,401.50 | $0.00 | $1,401.50 | $1,401.50 | 337235 | 7/15/2008 | $0.00 | $2,001.50 | $2,001.50 | $2,001.50 | $0.00 |
| 100140920 1 | 4/5/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,423.77 | $0.00 | $1,423.77 | $1,423.77 | 337235 | 7/15/2008 | $0.00 | $2,023.77 | $2,023.77 | $2,023.77 | $0.00 |
| 100092201 9 | 4/5/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,407.50 | $0.00 | $1,407.50 | $1,407.50 | 337235 | 7/15/2008 | $0.00 | $2,007.50 | $2,007.50 | $2,007.50 | $0.00 |
| 100137796 1 | 4/5/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,260.65 | $0.00 | $1,260.65 | $1,260.65 | 337235 | 7/15/2008 | $0.00 | $1,860.65 | $1,860.65 | $1,860.65 | $0.00 |
| 100166952 2 | 4/5/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,283.50 | $0.00 | $1,283.50 | $1,283.50 | 337235 | 7/15/2008 | $0.00 | $1,883.50 | $1,883.50 | $1,883.50 | $0.00 |
| 100129706 4 | 4/5/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,676.05 | $0.00 | $1,676.05 | $1,676.05 | 337235 | 7/15/2008 | $0.00 | $2,276.05 | $2,276.05 | $2,276.05 | $0.00 |
| 100104986 7 | 4/5/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,495.00 | $0.00 | $1,495.00 | $1,495.00 | 337235 | 7/15/2008 | $0.00 | $2,095.00 | $2,095.00 | $2,095.00 | $0.00 |
| 100104986 7 | 4/5/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,707.63 | $0.00 | $1,707.63 | $1,707.63 | 337235 | 7/15/2008 | $0.00 | $2,307.63 | $2,307.63 | $2,307.63 | $0.00 |
| 100083288 6 | 4/5/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,606.05 | $0.00 | $1,606.05 | $1,606.05 | 337235 | 7/15/2008 | $0.00 | $2,206.05 | $2,206.05 | $2,206.05 | $0.00 |
| 100090307 5 | 4/5/2008 | TNSFR | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,531.80 | $0.00 | $1,531.80 | $1,531.80 | 337235 | 7/15/2008 | $0.00 | $2,131.80 | $2,131.80 | $2,131.80 | $0.00 |
| 100129041 6 | 4/7/2008 | | $600.00 | $600.00 | 559478 | $39,580.00 | $0.00 | | $0.00 | | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001164374 | 4/7/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,156.50 | $0.00 | $1,156.50 | $1,156.50 | 337235 | 7/15/2008 | $0.00 | $1,756.50 | $1,756.50 | $0.00 |
| 1001619977 | 4/7/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,694.91 | $0.00 | $1,694.91 | $1,694.91 | 337235 | 7/15/2008 | $0.00 | $2,294.91 | $2,294.91 | $0.00 |
| 1000548358 | 4/7/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $2,453.56 | $0.00 | $2,453.56 | $2,453.56 | 337235 | 7/15/2008 | $0.00 | $3,053.56 | $3,053.56 | $0.00 |
| 1001511466 | 4/7/2008 | | $600.00 | | 337235 | $39,644.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 337235 | 7/15/2008 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1001496318 | 4/7/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $790.05 | $0.00 | $790.05 | $790.05 | 337235 | 7/15/2008 | $0.00 | $790.05 | $790.05 | $0.00 |
| 1000673780 | 4/7/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $694.09 | $0.00 | $694.09 | $694.09 | 337235 | 7/15/2008 | $0.00 | $1,294.09 | $1,294.09 | $0.00 |
| 1001030806 | 4/7/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,461.84 | $0.00 | $1,461.84 | $1,461.84 | 337235 | 7/15/2008 | $0.00 | $2,061.84 | $2,061.84 | $0.00 |
| 1001786430 | 4/7/2008 | EFC | $600.00 | | 337235 | $39,644.00 | $0.00 | $1,032.81 | $0.00 | $1,032.81 | $1,032.81 | 337235 | 7/15/2008 | $0.00 | $1,632.81 | $1,632.81 | $0.00 |
| 1001710018 | 4/7/2008 | TNSFR | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,178.43 | $0.00 | $1,178.43 | $1,178.43 | | | $1,178.43 | $1,778.43 | $1,778.43 | $1,778.43 |
| 1001264049 | 4/7/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,619.00 | $0.00 | $1,619.00 | $1,619.00 | 337235 | 7/15/2008 | $0.00 | $2,219.00 | $2,219.00 | $0.00 |
| 1001527548 | 4/7/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,751.25 | $0.00 | $1,751.25 | $1,751.25 | 337235 | 7/15/2008 | $0.00 | $2,351.25 | $2,351.25 | $0.00 |
| 1001578833 | 4/7/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,343.50 | $0.00 | $1,343.50 | $1,343.50 | 337235 | 7/15/2008 | $0.00 | $1,943.50 | $1,943.50 | $0.00 |
| 1001450913 | 4/7/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,839.92 | $0.00 | $1,839.92 | $1,839.92 | 337235 | 7/15/2008 | $0.00 | $2,439.92 | $2,439.92 | $0.00 |
| 1001662685 | 4/7/2008 | | $600.00 | | 337235 | $39,644.00 | $0.00 | $9.00 | $0.00 | $9.00 | $9.00 | 337235 | 7/15/2008 | $0.00 | $9.00 | $9.00 | $0.00 |
| 1001035689 | 4/7/2008 | | $600.00 | $600.00 | | | | $1,210.14 | $0.00 | $1,210.14 | | 337235 | 7/15/2008 | $1,210.14 | $1,810.14 | $1,810.14 | $0.00 |
| 1001602514 | 4/7/2008 | | $200.00 | | | | $200.00 | | $0.00 | | | | | $200.00 | $200.00 | $200.00 | $200.00 |
| 1000877246 | 4/7/2008 | | $200.00 | $200.00 | 337235 | $39,644.00 | $0.00 | | $0.00 | | | | | $200.00 | $200.00 | $200.00 | $200.00 |
| 1001099746 | 4/7/2008 | | $200.00 | | | | $200.00 | | $0.00 | | | | | $200.00 | $200.00 | $200.00 | $200.00 |
| 1001093077 | 4/7/2008 | | | | | | $0.00 | | $0.00 | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 1000671970 | 4/7/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $704.53 | $0.00 | $704.53 | $704.53 | 337235 | 7/15/2008 | $0.00 | $704.53 | $704.53 | $0.00 |
| 1000736438 | 4/7/2008 | | | | 337235 | $39,644.00 | $12.00 | $2,125.98 | $0.00 | $2,113.98 | $2,125.98 | 337235 | 7/15/2008 | -$12.00 | $2,725.98 | $2,713.98 | -$12.00 |
| 1001226854 | 4/9/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $619.82 | $0.00 | $619.82 | $619.82 | 337235 | 7/15/2008 | $0.00 | $619.82 | $619.82 | $0.00 |
| 1001369869 | 4/9/2008 | | $600.00 | | 337235 | $39,644.00 | $0.00 | $1,325.09 | $0.00 | $1,325.09 | $1,325.09 | 337235 | 7/15/2008 | $0.00 | $1,925.09 | $1,925.09 | $0.00 |
| 1001546859 | 4/9/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,362.51 | $0.00 | $1,362.51 | $1,362.51 | 337235 | 7/15/2008 | $0.00 | $1,962.51 | $1,962.51 | $0.00 |
| 1001357084 | 4/9/2008 | | $600.00 | $600.00 | | | $600.00 | $1,363.61 | $0.00 | $1,363.61 | | 337235 | 7/15/2008 | $1,363.61 | $1,963.61 | $1,963.61 | $1,963.61 |
| 1001690216 | 4/9/2008 | | $100.00 | $100.00 | 337235 | $39,644.00 | $0.00 | $106.72 | $0.00 | $106.72 | $106.72 | 337235 | 7/15/2008 | $0.00 | $106.72 | $106.72 | $0.00 |
| 1001706116 | 4/9/2008 | | $100.00 | $100.00 | 337235 | $39,644.00 | $0.00 | $1,397.50 | $0.00 | $1,397.50 | $1,397.50 | 337235 | 7/15/2008 | $0.00 | $1,997.50 | $1,997.50 | $0.00 |
| 1001280922 | 4/9/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $65.00 | $0.00 | $65.00 | $65.00 | 337235 | 7/15/2008 | $0.00 | $165.00 | $165.00 | $0.00 |
| 1001418698 | 4/9/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,193.00 | $0.00 | $1,193.00 | $1,193.00 | 337235 | 7/15/2008 | $0.00 | $1,793.00 | $1,793.00 | $0.00 |
| 1001309318 | 4/9/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,254.35 | $0.00 | $1,254.35 | $1,254.35 | 337235 | 7/15/2008 | $0.00 | $1,854.35 | $1,854.35 | $0.00 |
| 1001163004 | 4/9/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $569.18 | $0.00 | $569.18 | $569.18 | 337235 | 7/15/2008 | $0.00 | $1,169.18 | $1,169.18 | $0.00 |
| 1001416930 | 4/9/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,396.00 | $0.00 | $1,396.00 | $1,396.00 | 337235 | 7/15/2008 | $0.00 | $1,996.00 | $1,996.00 | $0.00 |
| 1001057700 | 4/9/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $910.08 | $0.00 | $910.08 | $910.08 | 337235 | 7/15/2008 | $0.00 | $1,510.08 | $1,510.08 | $0.00 |
| 1000936205 | 4/9/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,522.73 | $0.00 | $1,522.73 | $1,522.73 | 337235 | 7/15/2008 | $0.00 | $2,122.73 | $2,122.73 | $0.00 |
| 1002191912 | 4/9/2008 | | $600.00 | | | | $600.00 | $1,402.50 | $0.00 | $1,402.50 | | 337235 | 7/15/2008 | $1,402.50 | $2,002.50 | $2,002.50 | $2,002.50 |
| 1001101048 | 4/9/2008 | | $600.00 | | 337235 | $39,644.00 | $0.00 | $1,151.50 | $0.00 | $1,151.50 | $1,151.50 | 559448 | 5/12/2008 | $0.00 | $1,751.50 | $1,751.50 | $0.00 |
| 1001303103 | 4/9/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $310.63 | $0.00 | $310.63 | $310.63 | 337235 | 7/15/2008 | $0.00 | $910.63 | $910.63 | $0.00 |
| 1001642770 | 4/9/2008 | TNSFR | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $820.45 | $0.00 | $820.45 | $820.45 | 337235 | 7/15/2008 | $0.00 | $1,420.45 | $1,420.45 | $0.00 |
| 1001179688 | 4/9/2008 | TNSFR | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $680.54 | $0.00 | $680.54 | $680.54 | 337235 | 7/15/2008 | $0.00 | $1,280.54 | $1,280.54 | $0.00 |
| 1001476894 | 4/9/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,532.63 | $0.00 | $1,532.63 | $1,532.63 | 337235 | 7/15/2008 | $0.00 | $2,132.63 | $2,132.63 | $0.00 |
| 1001323512 | 4/9/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,123.35 | $0.00 | $1,123.35 | $1,123.35 | 337235 | 7/15/2008 | $0.00 | $1,723.35 | $1,723.35 | $0.00 |
| 1000061076 | 4/9/2008 | | $600.00 | | 337235 | $39,644.00 | $0.00 | $883.00 | $0.00 | $883.00 | $883.00 | 337235 | 7/15/2008 | $0.00 | $1,483.00 | $1,483.00 | $0.00 |
| 1000993272 | 4/9/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,790.08 | $0.00 | $1,790.08 | $1,790.08 | 337235 | 7/15/2008 | $0.00 | $2,390.08 | $2,390.08 | $0.00 |
| 1001697115 | 4/9/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $793.72 | $0.00 | $793.72 | $793.72 | 337235 | 7/15/2008 | $0.00 | $1,393.72 | $1,393.72 | $0.00 |
| 1001118335 | 4/9/2008 | | $600.00 | $600.00 | 337235 | $39,644.00 | $0.00 | $1,518.26 | $0.00 | $1,518.26 | $1,518.26 | 337235 | 7/15/2008 | $0.00 | $2,118.26 | $2,118.26 | $0.00 |
| 1001282532 | 4/9/2008 | | | | | | $0.00 | $707.12 | $0.00 | $707.12 | $707.12 | 337235 | 7/15/2008 | $0.00 | $707.12 | $707.12 | $0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100069769 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,367.76 | $0.00 | $1,367.76 | 337235 | 7/15/2008 | $0.00 | $1,967.76 | $1,967.76 | $0.00 |
| 100822217 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,527.64 | $0.00 | $1,527.64 | 337235 | 7/15/2008 | $0.00 | $2,127.64 | $2,127.64 | $0.00 |
| 100109443 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,257.47 | $0.00 | $1,257.47 | 337235 | 7/15/2008 | $0.00 | $1,857.47 | $1,857.47 | $0.00 |
| 1.0007E+10 | 4/9/2008 | | | | | $0.00 | | | | | | | $0.00 | $0.00 | |
| 100104127 | 4/9/2008 | | $600.00 | | | $658.45 | | $658.45 | | | | $658.45 | $1,258.45 | $1,258.45 | |
| 100111865 | 4/9/2008 | TNSFR | | | | $21.27 | | $21.27 | | | | $21.27 | $21.27 | $21.27 | |
| 100118653 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,267.55 | $0.00 | $1,267.55 | 337235 | 7/15/2008 | $0.00 | $1,867.55 | $1,867.55 | $0.00 |
| 100183310 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,450.77 | $0.00 | $1,450.77 | 337235 | 7/15/2008 | $0.00 | $2,050.77 | $2,050.77 | $0.00 |
| 100151459 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,464.50 | $0.00 | $1,464.50 | 337235 | 7/15/2008 | $0.00 | $2,064.50 | $2,064.50 | $0.00 |
| 100136448 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,647.68 | $0.00 | $1,647.68 | 337235 | 7/15/2008 | $0.00 | $2,247.68 | $2,247.68 | $0.00 |
| 100136354 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,318.00 | $0.00 | $1,318.00 | 337235 | 7/15/2008 | $0.00 | $1,918.00 | $1,918.00 | $0.00 |
| 100157484 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,274.25 | $0.00 | $1,274.25 | 337235 | 7/15/2008 | $0.00 | $1,874.25 | $1,874.25 | $0.00 |
| 100155810 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,605.50 | $0.00 | $1,605.50 | 337235 | 7/15/2008 | $0.00 | $2,205.50 | $2,205.50 | $0.00 |
| 100144906 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $2,130.00 | $0.00 | $2,130.00 | 337235 | 7/15/2008 | $0.00 | $2,730.00 | $2,730.00 | $0.00 |
| 100152289 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,373.00 | $0.00 | $1,373.00 | 337235 | 7/15/2008 | $0.00 | $1,973.00 | $1,973.00 | $0.00 |
| 100103150 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $965.11 | $0.00 | $965.11 | 337235 | 7/15/2008 | $0.00 | $1,565.11 | $1,565.11 | $0.00 |
| 100165032 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,521.19 | $0.00 | $1,521.19 | 337235 | 7/15/2008 | $0.00 | $2,121.19 | $2,121.19 | $0.00 |
| 100138406 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,491.32 | $0.00 | $1,491.32 | 337235 | 7/15/2008 | $0.00 | $2,091.32 | $2,091.32 | $0.00 |
| 100156732 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,388.90 | $0.00 | $1,388.90 | 337235 | 7/15/2008 | $0.00 | $1,988.90 | $1,988.90 | $0.00 |
| 100142879 | 4/9/2008 | | $600.00 | 873217 | $39,827.00 | $0.00 | $1,244.00 | $0.00 | $1,244.00 | | | $1,244.00 | $1,844.00 | $1,844.00 | $0.00 |
| 100177446 | 4/9/2008 | TNSFR | $600.00 | 337235 | $39,644.00 | $600.00 | $1,651.50 | $0.00 | $1,651.50 | | | $1,651.50 | $2,251.50 | $2,251.50 | $0.00 |
| 100107760 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $570.59 | $0.00 | $570.59 | 337235 | 7/15/2008 | $0.00 | $1,170.59 | $1,170.59 | $0.00 |
| 100198461 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,051.72 | $0.00 | $1,051.72 | 337235 | 7/15/2008 | $0.00 | $1,651.72 | $1,651.72 | $0.00 |
| 100159476 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $2,133.90 | $0.00 | $2,133.90 | 337235 | 7/15/2008 | $0.00 | $2,733.90 | $2,733.90 | $0.00 |
| 100087730 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,514.80 | $0.00 | $1,514.80 | 337235 | 7/15/2008 | $0.00 | $2,114.80 | $2,114.80 | $0.00 |
| 100152482 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $3,458.57 | $0.00 | $3,458.57 | 337235 | 7/15/2008 | $0.00 | $4,058.57 | $4,058.57 | $0.00 |
| 100148837 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $3,442.49 | $0.00 | $3,442.49 | 337235 | 7/15/2008 | $0.00 | $4,042.49 | $4,042.49 | $0.00 |
| 100123200 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $2,168.13 | $0.00 | $2,168.13 | 337235 | 7/15/2008 | $0.00 | $2,768.13 | $2,768.13 | $0.00 |
| 100071405 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,848.42 | $0.00 | $1,848.42 | 337235 | 7/15/2008 | $0.00 | $2,448.42 | $2,448.42 | $0.00 |
| 100122016 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $3,497.34 | $0.00 | $3,497.34 | 337235 | 7/15/2008 | $0.00 | $4,097.34 | $4,097.34 | $0.00 |
| 100127670 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $3,517.81 | $0.00 | $3,517.81 | 337235 | 7/15/2008 | $0.00 | $4,117.81 | $4,117.81 | $0.00 |
| 100067859 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $2,573.81 | $0.00 | $2,573.81 | 337235 | 7/15/2008 | $0.00 | $3,173.81 | $3,173.81 | $0.00 |
| 100159546 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $2,987.47 | $0.00 | $2,987.47 | 337235 | 7/15/2008 | $0.00 | $3,587.47 | $3,587.47 | $0.00 |
| 100104463 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,920.97 | $0.00 | $1,920.97 | 337235 | 7/15/2008 | $0.00 | $2,520.97 | $2,520.97 | $0.00 |
| 100096864 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $1,970.18 | $0.00 | $1,970.18 | 337235 | 7/15/2008 | $0.00 | $2,570.18 | $2,570.18 | $0.00 |
| 100088262 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $2,068.21 | $0.00 | $2,068.21 | 337235 | 7/15/2008 | $0.00 | $2,668.21 | $2,668.21 | $0.00 |
| 100151139 | 4/9/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $2,182.29 | $0.00 | $2,182.29 | 337235 | 7/15/2008 | $0.00 | $2,782.29 | $2,782.29 | $0.00 |
| 100101834 | 4/10/2008 | | | | | $0.00 | $43.36 | $0.00 | $43.36 | 337235 | 7/15/2008 | $0.00 | $43.36 | $43.36 | $0.00 |
| 100103403 | 4/10/2008 | | $600.00 | | | $600.00 | $1,974.20 | $0.00 | $1,974.20 | | | $1,974.20 | $2,574.20 | $2,574.20 | $0.00 |
| 100155220 | 4/10/2008 | | | | | $0.00 | $15.00 | $0.00 | $15.00 | | | $15.00 | $15.00 | $15.00 | $0.00 |
| 100062612 | 4/10/2008 | | $600.00 | 337235 | $39,644.00 | $0.00 | $2,206.99 | $0.00 | $2,206.99 | 337235 | 7/15/2008 | $0.00 | $2,806.99 | $2,806.99 | $0.00 |
| | | | | | | | | | | | Total: | | | $22,944.24 | |