U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | | | | |
|---|---|---|---|---|---|
| CORWIN, ELAINE AND ALVIN<br>900 PARK AVE 14C<br>NEW YORK, NY 10021 | | Claim Number: 12<br>Claim Date: 08/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| SECURED | Claimed: | $3,000.00 | | | |
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 25<br>Claim Date: 08/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| SECURED | Claimed: | $2,370.73  UNLIQ | | | |
| XO COMMUNICATIONS, INC.<br>ATTN BRAD LEE<br>105 MOLLOY ST STE 300<br>NASHVILLE, TN 37201 | | Claim Number: 28<br>Claim Date: 08/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | |
| UNSECURED | Claimed: | $189,904.41 | | Allowed: | $189,904.41 |
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 32<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | |
| SECURED | Claimed: | $1,628.31  UNLIQ | | | |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 33<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | |
| SECURED | Claimed: | $4,823.06  UNLIQ | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| MEYER, COLLEEN<br>43 EVERGREEN AVE<br>NEPTUNE, NJ 077536543 | | Claim Number: 63<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $2,750.00 |
| ROGERS, JOE M.<br>PO BOX 276<br>GLOUCESTER, VA 23061 | | Claim Number: 65<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $250.00 |
| DELTACOM<br>POB 740597<br>ATLANTA, GA 30374-0597 | | Claim Number: 66<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $1,339.01 |
| EXPRESS PERSONNEL SERVICES<br>ATTN JAY OLSON, PRESIDENT<br>3709 BROOKS ST<br>MISSOULA, MT 59801 | | Claim Number: 82<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $4,525.68 |
| WIRICK, LORI A.<br>6309 MAYWOOD CIR<br>FORT WAYNE, IN 46819 | | Claim Number: 90<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| PRIORITY | Claimed: | $1,216.80 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

---

| | | |
|---|---|---|
| BENNETT, MICHELLE<br>6912 NORDALE DR<br>FORT WAYNE, IN 46804 | | Claim Number: 91<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| PRIORITY | Claimed: | $430.76 |
| MAPES, CAROLINE<br>5711 CAVALIER CT<br>BENSALEM, PA 19020 | | Claim Number: 100<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $3,588.00 |
| SHEALEY, DORNETTA<br>114-83 228TH ST<br>CAMBRIA HEIGHTS, NY 11411 | | Claim Number: 101<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 S IH 35 (78741) PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 103<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$906.65   UNLIQ |
| HAYES, JAMES J.<br>9260 BOWERS BROOK PL<br>BRISTOW, VA 20136 | | Claim Number: 106<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$4,030.77 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| BAILEY, BRENDA J.<br>1903 SPRUNGER AVE<br>FORT WAYNE, IN 46808 | Claim Number: 107<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | |
| PRIORITY    Claimed: | $922.88 | |
| PETAK, JERRY L.<br>699 HOLLOWBROOK CT<br>TERRE HAUTE, IN 47803-2478 | Claim Number: 108<br>Claim Date: 08/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |
| UNSECURED    Claimed: | $450.00 | |
| DUFFY, JOSEPH<br>29 CAPE CORAL<br>ALISO VIEJO, CA 92656 | Claim Number: 109<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | |
| PRIORITY    Claimed: | $8,870.40 | |
| CONCEPT APPRAISAL SERVICES<br>6486 WARRIORS RUN<br>LITTLETON, CO 801259254 | Claim Number: 121<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | |
| UNSECURED    Claimed: | $325.00 | |
| CONCEPT APPRAISAL SERVICES<br>6486 WARRIORS RUN<br>LITTLETON, CO 801259254 | Claim Number: 123<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |
| UNSECURED    Claimed: | $325.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| CONCEPT APPRAISAL SERVICES<br>CONNIE ESBENSON<br>PO BOX 306<br>FORT LUPTON, CO 80621 | Claim Number: 124<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |

| UNSECURED | Claimed: | $350.00 |

---

| MORRIS, CINDY L.<br>3716 BAKERSTOWN RD<br>GIBSONIA, PA 150449738 | Claim Number: 132<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |

| PRIORITY | Claimed: | $1,130.64 |

---

| RADIN, JOHN C.<br>PO BOX 3111<br>DANVILLE, CA 94526-6411 | Claim Number: 145<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |

| PRIORITY | Claimed: | $75,000.00 |

---

| WILLIAMS, DEBORAH J.<br>315 CHESAPEAKE AVE<br>PRINCE FREDERICK, MD 20678 | Claim Number: 149<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

| UNSECURED | Claimed: | $2,075.00 |

---

| HERNANDO COUNTY TAX COLLECTOR<br>ATTN JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST ROOM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 150<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |

| SECURED | Claimed: | $5,268.48   UNLIQ |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

---

| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 151<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| PRIORITY | Claimed: | $484.25   UNLIQ |
|---|---|---|

| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 152<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| SECURED | Claimed: | $5,716.10   UNLIQ |
|---|---|---|

| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 153<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| SECURED | Claimed: | $5,716.10   UNLIQ |
|---|---|---|

| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 154<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| SECURED | Claimed: | $5,268.48   UNLIQ |
|---|---|---|

| SNOHOMISH COUNTY TREASURER<br>ATTN DEBI GAHRINGER, BANKRUPTCY OFFICER<br>3000 ROCKEFELLER AVE M/S 501<br>EVERETT, WA 98201-4060 | Claim Number: 156<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |
|---|---|

| SECURED | Claimed: | $430.88 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

KENTWOOD OFFICE FURNITURE LLC
ATTN DONALD BOERSMA
3063 BRETON RD SE
GRAND RAPIDS, MI 49512

Claim Number: 157
Claim Date: 08/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| UNSECURED | Claimed: | $58,917.17 |
|---|---|---|

LOS ANGELES COUNTY TREASURER AND
TAX COLLECTOR
ATTN DICH DO
PO BOX 54110
LOS ANGELES, CA 90051-0110

Claim Number: 158
Claim Date: 08/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| PRIORITY | Claimed: | $197.61 |
|---|---|---|

TOWN OF RIDGEFIELD TAX COLLECTOR
LINDA A SARBELLO, ASST TAX COLLECTOR
400 MAIN ST
RIDGEFIELD, CT 06877

Claim Number: 162
Claim Date: 08/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| PRIORITY | Claimed: | $627.40 |
|---|---|---|

WHATCOM COUNTY TREASURER
ATTN BANKRUPTCY DEPUTY
PO BOX 5268
BELLINGHAM, WA 98227

Claim Number: 169
Claim Date: 08/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| SECURED | Claimed: | $302.85 |
|---|---|---|

CONTRA COSTA COUNTY TRASURER
ATTN ERIC MOE TAX COLLECTOR
PO BOX 967
MARTINEZ, CA 94553

Claim Number: 170
Claim Date: 08/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $55,761.31   UNLIQ |
|---|---|---|

| COUNTY OF SANTA CLARA<br>ATTN DEBORAH NICHOLS, TAX COLLECTOR<br>COUNTY ADMINISTRATION BLDG<br>70 W HEDDING ST - E WING SIXTH FL<br>SAN JOSE, CA 95110 | | Claim Number: 171<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) |
|---|---|---|
| PRIORITY | Claimed: | $1,220.42 |
| JOURNAL BROADCAST GROUP<br>7280 E ROSEWOOD ST<br>TUCSON, AZ 857101350 | | Claim Number: 172<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $6,460.00 |
| TUSCALOOSA COUNTY<br>PEYTON C COCHRANE, TAX COLLECTOR<br>714 GREENSBORO AVE RM 124<br>TUSCALOOSA, AL 35401 | | Claim Number: 173<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $1,430.67 |
| SALERNO, GARY C.<br>105 CAYUGA PL<br>JERICHO, NY 11753 | | Claim Number: 185<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $5,000.00<br>$5,000.00<br>$5,000.00 |
| HERTLING, SHANNON<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | | Claim Number: 197<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| PRIORITY | Claimed: | $5,861.54 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

O'BRANOVICH, ROBERT
2854 EVERGREEN WAY
ELLICOTT CITY, MD 21042

Claim Number: 200
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $12,500.00 |
|---|---|---|

SHINKEWICZ, DEBRA
PO BOX 171
CALVERTON, NY 11933-0171

Claim Number: 234
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| PRIORITY | Claimed: | $4,188.47 |
|---|---|---|

WEINSTEIN, MINDY
572 N HAWTHORNE ST
N MASSAPEQUA, NY 11758

Claim Number: 248
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

ELDER-HILL, ADELE K.
205 MEADOWBROOK DR
HIGHLAND VILLAGE, TX 75077

Claim Number: 251
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: ALLOWED
DOCKET: 8321 (11/19/2009)

| PRIORITY | Claimed: | $11,156.25 | Allowed: | $7,786.51 |
|---|---|---|---|---|

HOGAN, KERRY N.
4462 FIRELIGHT DR
SAINT LOUIS, MO 63129

Claim Number: 290
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| PRIORITY | Claimed: | $684.40 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| CADIZ, JOY N.<br>1168 NAMDAC AVE<br>BAY SHORE, NY 11706 | Claim Number: 301<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| --- | --- |

| PRIORITY | Claimed: | $3,846.15 |
| --- | --- | --- |

| SLOWINSKI, MICHELLE L.<br>15014 N 150TH LN<br>SURPRISE, AZ 85379 | Claim Number: 308<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| --- | --- |

| PRIORITY | Claimed: | $1,440.00 |
| --- | --- | --- |

| SIMON, CANDY L<br>37620 GLENN AVE<br>CATHEDRAL CITY, CA 92234-1963 | Claim Number: 313<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| --- | --- |

| PRIORITY | Claimed: | $4,736.63 |
| --- | --- | --- |

| JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | Claim Number: 316<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| --- | --- |

| PRIORITY | Claimed: | $3,326.92 |
| --- | --- | --- |

| SHOOP, JAMES L.<br>400 ALBASIO CT<br>ANGELS CAMP, CA 95222 | Claim Number: 331<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| --- | --- |

| PRIORITY | Claimed: | $14,745.35 |
| --- | --- | --- |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| YARBRO, CRYSTAL D.<br>4005 PRICE RD<br>GAINESVILLE, GA 30506-5364 | Claim Number: 342<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $1,153.84 |

---

| GREENER, TERESA<br>2710 E SHORE DR<br>PORTAGE, MI 49002 | Claim Number: 343<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
|---|---|

| PRIORITY | Claimed: | $1,200.00 |

---

| ROBERTS, DAVID E.<br>323 THOMAS DR<br>SEVERNA PARK, MD 21146 | Claim Number: 350<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $359,633.63 |

---

| LESELROD, MICHAEL<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | Claim Number: 360<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| PRIORITY | Claimed: | $3,948.33 |

---

| GRENIER, KAREN<br>21 WINDING LN<br>ISLANDIA, NY 11749 | Claim Number: 370<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $745.97 |

---

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| HOUDE, ARTHUR E., IV<br>23 SOUTHAVEN DR<br>BROOKHAVEN, NY 11719 | | Claim Number: 395<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $1,102.50 |
| GRENIER, KAREN<br>21 WINDING LN<br>ISLANDIA, NY 11749 | | Claim Number: 397<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $745.97 |
| IDAHO STATE TAX COMMISSION<br>ATTN CAROLYN KAAS<br>BANKRUPTCY UNIT<br>PO BOX 36<br>BOISE, ID 83722 | | Claim Number: 409<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 1681 (10/24/2007) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $162,564.39<br>$35,000.00 |
| COMMERCIAL AGENCY, THE<br>ATTN LEE KENNEDY, COLLECTION MANAGER<br>C/O LIONINC.COM<br>PO BOX 23909<br>PORTLAND, OR 97219 | | Claim Number: 410<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $17,412.00 |
| MCERLEAN, JENNIFER<br>33 PARDAM KNOLL RD<br>MILLER PLACE, NY 11764 | | Claim Number: 431<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $1,396.63 |

| THOET, LANCE<br>10 HGIHLAND AVE<br>SEA CLIFF, NY 11579 | | Claim Number: 481<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $31,142.93 | | | |
| MULLINS, STACY J.<br>177 BAYLAWN AVE<br>COPIAGUE, NY 11726 | | Claim Number: 490<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | |
| PRIORITY | Claimed: | $4,015.38 | | | |
| MANGLARDI, JOHN A.<br>301 MIDWAY ISLAND<br>CLEARWATER, FL 33767 | | Claim Number: 510<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $72,839.93 | | | |
| FIDDLER, THOMAS<br>13 AVERILL COURT<br>NORTH BARRINGTON, IL 60010 | | Claim Number: 511<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED | Claimed: | $80,149.14 | | Allowed: | $80,149.14 |
| BURDICK RESIDENTIAL APPRAISALS<br>5605 E RIVER STE 101<br>TUCSON, AZ 857501900 | | Claim Number: 550<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $5,160.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| | | | | |
|---|---|---|---|---|
| FUCHS, KRISTEN M.<br>12201 MALLARD RIDGE DR<br>CHARLOTTE, NC 28269 | | Claim Number: 575<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | |

| PRIORITY | Claimed: | $913.46 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| COOK, CRYSTAL<br>10907 CHRUDAN DR<br>CHARLOTTE, NC 28262 | | Claim Number: 576<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | |

| PRIORITY | Claimed: | $925.83 | Scheduled: | $925.83 CONT |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BLOOM, LINDA S.<br>4329 W ARROWHEAD RD<br>SPOKANE, WA 99208-4967 | | Claim Number: 578<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | |

| PRIORITY | Claimed: | $2,123.52 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| WOODTRONICS, INC.<br>C/O SCOTT T. WILLIAMS, ESQUIRE<br>429 MARKET ST<br>WILLIAMSPORT, PA 17701 | | Claim Number: 579<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |

| UNSECURED | Claimed: | $37,586.43 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PINAL COUNTY TREASURER<br>PINAL COUNTY TREASURERS OFFICE<br>DOLORES J DOOLITTLE<br>PO BOX 729<br>FLORENCE, AZ 85232-0729 | | Claim Number: 581<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |

| SECURED | Claimed: | $15,358.84 | | |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

R.I. DIVISION OF TAXATION
ATTN DAVID M SULLIVAN
TAX ADMINISTRATOR
ONE CAPITOL HILL
PROVIDENCE, RI 02908

Claim Number: 583
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7506 (06/05/2009)

| PRIORITY | Claimed: | $2,750.00 |
|---|---|---|

---

OFFICEMAX
ATTN ANNE FULLER
CREDIT SUPERVISOR
263 SHUMAN BLVD
NAPERVILLE, IL 60563-1255

Claim Number: 584
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| SECURED | Claimed: | $91,187.86 |
|---|---|---|
| UNSECURED | Claimed: | $95,289.28 |

---

CITY OF LAKELAND, FLORIDA
PAT ALDERMAN, CITY TREASURER
CITY HALL
228 SOUTH MASSACHUSETTS AVE
LAKELAND, FL 33801-5086

Claim Number: 587
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $408.64 |
|---|---|---|

---

BOWLES, PIERRE L.
1003 SWANBROOK DRIVE
FAYETTEVILLE, GA 30215

Claim Number: 589
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $4,500.00 |
|---|---|---|

---

ADA COUNTY TREASURER
ATTN CECIL INGRAM
200 W FRONT ST, 1ST FL
BOISE, ID 83702

Claim Number: 591
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| SECURED | Claimed: | $418.09 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

ADA COUNTY TREASURER
ATTN CECIL INGRAM
200 W FRONT ST, 1ST FL
BOISE, ID 83702

Claim Number: 592
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| | Claimed: | |
|---|---|---|
| SECURED | | $1,063.98 |

---

UNITED TELEPHONE COMPANY OF PENNSYLVANIA
D/B/A EMBARQ
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 7971
SHAWNEE MISSION, KS 66207

Claim Number: 596
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $1,072.27 |

---

TOP NOTCH APPRAISALS - 1000023447
ATTN JIM KLIEGL
OWNER
8780 19TH ST, #277
ALTA LOMA, CA 91701

Claim Number: 605
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $4,754.00 |

---

FAIRFAX COUNTY
ATTN NANCY F LOFTUS, ASST COUNTY ATTNY
OFFICE OF THE COUNTY ATTORNEY
1200 GOVERNMENT CENTER PWY, STE 549
FAIRFAX, VA 22035

Claim Number: 608
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $435.11 |
| SECURED | | $360.85 |
| UNSECURED | | $3,096.70 |

---

PASSANIESE, MICHAEL
1518 S ADAMS ST
SPOKANE, WA 99203

Claim Number: 609
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $500.00 |

---

| | | |
|---|---|---|
| BUTLER, TRACY L.<br>3700 CHARLEMAINE DR<br>AURORA, IL 60504 | | Claim Number: 624<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $2,751.29 |
| UNSECURED | Claimed: | $15,948.15 |
| HUDGENS, KEN, CLERK AND MASTER<br>501 S MAIN ST<br>RM 103<br>SPRINGFIELD, TN 37172 | | Claim Number: 625<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $220.67 |
| CRACKFORD, SUSAN K.<br>5027 126TH ST SE<br>EVERETT, WA 98208 | | Claim Number: 627<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| LINDEN, JOHN H., JR.<br>4 PINE CIRCLE<br>EASTCHESTER, NY 10709 | | Claim Number: 638<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $153,190.96 |
| UNSECURED | Claimed: | $153,190.96 |
| TOTAL | Claimed: | $153,190.96 |

| | | | | |
|---|---|---|---|---|
| ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | | Claim Number: 690<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
| UNSECURED | Claimed: | $1,600.00 | | |
| WAHLIN, JENNIFER<br>1668 GUTHRIE ST<br>VIRGINIA BEACH, VA 23464 | | Claim Number: 718<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | |
| PRIORITY | Claimed: | $1,050.00 | | |
| PAVONE, CHERYL L.<br>1744 SWORD DANCER DR<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 720<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | |
| PRIORITY | Claimed: | $334.60 | | |
| HOUSTON, T. CRAIN<br>PO BOX 59<br>3029 BLACK ROCK RD<br>BUTLER, MD 21023 | | Claim Number: 729<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 7589 (07/01/2009) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$29,576.00 | Allowed: | $6,000.00 |
| WETZEL, DANIEL P.<br>776 YALE AVE<br>SAINT LOUIS, MO 63130 | | Claim Number: 733<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET 7233 (04/07/2009) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$22,679.86 | Allowed:<br>Allowed: | $10,950.00<br>$22,679.86 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

KNAG, PAUL JR.
60 E 9TH ST # 505
NEW YORK, NY 10003

Claim Number: 745
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,653.84 |

---

TODD, BEVERLY
10145 CALLE MARINERO
SPRING VALLEY, CA 91977

Claim Number: 762
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,924.00 |
| UNSECURED | Claimed: | $2,924.00 |
| TOTAL | Claimed: | $2,924.00 |

---

STAGNER, ROY
493 CARLLS PATH
DEER PARK, NY 11729-2314

Claim Number: 786
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6462 (10/27/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $4,945.02 |

---

MORAN PILLE, KATHRYN A.
2031 N ARLENE DR
ARNOLD, MO 63010

Claim Number: 790
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $755.60 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| WEILBURG, DONNA | | Claim Number: 801 |
|---|---|---|
| 37045 HEIFNER PL | | Claim Date: 09/14/2007 |
| TUCSON, AZ 85735 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 6217 (10/10/2008) |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $360.00 |

---

| GERRITY, SEAN T. | | Claim Number: 823 |
|---|---|---|
| 2631 HEATHERSTONE DR | | Claim Date: 09/17/2007 |
| SAN RAFAEL, CA 94903 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3946 (05/02/2008) |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $985,560.13 |

---

| DICKSON, JULIE J. | | Claim Number: 833 |
|---|---|---|
| 12608 BLUE HOLY DR APT 22 | | Claim Date: 09/17/2007 |
| NOBLESVILLE, IN 46060-4555 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 6217 (10/10/2008) |

| PRIORITY | Claimed: | $600.00 |
|---|---|---|

---

| MORY, KEVIN J. | | Claim Number: 836 |
|---|---|---|
| 2615 NE 69TH TERRACE | | Claim Date: 09/17/2007 |
| GLADSTONE, MO 64119 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 7234 (04/07/2009) |

| PRIORITY | Claimed: | $13,000.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| HOWELL, BARBARA J.<br>508 MONTE VISTA DR<br>FORT WAYNE, IN 46814 | Claim Number: 841<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6763 (12/22/2008) | |
| PRIORITY             Claimed: | $2,135.04 | |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | Claim Number: 917<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | |
| UNSECURED             Claimed: | $20,000.00 | |
| WILLIAMS, CHARLES H.<br>3022 SOUTH MORGANS POINT ROAD, #103<br>MOUNT PLEASANT, SC 29466 | Claim Number: 925<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | |
| PRIORITY             Claimed:<br>UNSECURED             Claimed:<br>TOTAL             Claimed: | $1,359.39<br>$1,359.39<br>$1,359.39 | |
| WHEELER, MICHAEL JAMES<br>1844 GRAZZIANI WAY<br>ROSEVILLE, CA 95661-3983 | Claim Number: 983<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | |
| PRIORITY             Claimed:<br>UNSECURED             Claimed: | $10,950.00<br>$363,131.73 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| | | |
|---|---|---|
| BOYLE, SUZANNE<br>132 E WOODLANDER<br>EAGLE, ID 83616 | | Claim Number: 1002<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $9,728.00 |
| ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LN<br>WEST DES MOINES, IA 50266 | | Claim Number: 1011<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $662,595.34 |
| KEITH, DEBRA J.<br>40104 SAGEWOOD DR<br>PALM DESERT, CA 92260 | | Claim Number: 1066<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $6,078.75<br>$996.96 |
| CARNEY, PATRICIA E.<br>2962 HARMENING AVE<br>PITTSBURGH, PA 15227 | | Claim Number: 1067<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$4,150.08 |
| BOWLES, PIERRE L.<br>1003 SWANBROOK DR<br>FAYETTEVILLE, GA 302152213 | | Claim Number: 1075<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 8031 (09/08/2009) |
| PRIORITY | Claimed: | $3,412.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1079<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| SECURED | Claimed: | $5,716.10  UNLIQ |
|---|---|---|

| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1080<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
|---|---|

| SECURED | Claimed: | $5,268.48  UNLIQ |
|---|---|---|

| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1081<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| PRIORITY | Claimed: | $484.25  UNLIQ |
|---|---|---|

| EMC COMPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 1082<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) |
|---|---|

| PRIORITY | Claimed: | $232,195.90 |
|---|---|---|
| UNSECURED | Claimed: | $29,645.89 |

| LAW OFFICE OF KEITH S SHAW & ASSOC., LLC<br>ATTN KEITH S SHAW, MANAGING MEMBER<br>1160 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | Claim Number: 1088<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| UNSECURED | Claimed: | $5,653.92 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| THOMPSON, STEPHANIE A.<br>3151 WINTERGREEN<br>FLORISSANT, MO 63033 | Claim Number: 1089<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| REGIONAL R.E. APPRAISAL SERVICE LTD.<br>ATTN JOHN P. CALLANAN, PRES.<br>117 ROUTE 9W, STE 201<br>HAVERSTRAW, NY 10927 | Claim Number: 1093<br>Claim Date: 09/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|

| PRIORITY | Claimed: | $5,975.00 |
|---|---|---|

| DEKALB COUNTY TAX COMISSIONER<br>ATTN DARRYL J ELEM<br>4380 MEMORIAL DR STE 100<br>DECATUR, GA 30032 | Claim Number: 1095<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| SECURED | Claimed: | $126,947.36 |
|---|---|---|

| CHASE PAYMENTECH SOLUTIONS, LLC<br>C/O CLAY M TAYLOR<br>201 MAIN ST STE 2500<br>FORT WORTH, TX 76102 | Claim Number: 1099<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7023 (02/17/2009) |
|---|---|

| UNSECURED | Claimed: | $29,411.90 |
|---|---|---|

| KRISTIN JACOBSON APPRAISAL COMPANY<br>ATTN KRISTIN JACOBSON, OWNER<br>15 W SECOND ST<br>MORGAN HILL, CA 95037 | Claim Number: 1100<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|

| PRIORITY | Claimed: | $2,150.00 |
|---|---|---|
| UNSECURED | Claimed: | $2,150.00 |
| TOTAL | Claimed: | $2,150.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| PLACER COUNTY TAX COLLECTOR<br>ATTN ANN M DONDRO, DEPUTY TREASURER<br>2976 RICHARDSON DR<br>AUBURN, CA 95603 | | Claim Number: 1103<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| SECURED | Claimed: | $19,263.88 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | | Claim Number: 1111<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $2,348.55 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | | Claim Number: 1112<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $1,597.05 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | | Claim Number: 1113<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $851.93 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | | Claim Number: 1115<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $2,298.55 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | | Claim Number: 1116<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $423.96 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | | Claim Number: 1117<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $296.93 |
| OKLAHOMA COUNTY TREASURER<br>FORREST "BUTCH" FREEMAN<br>320 ROBERT S KERR RM 307<br>OKLAHOMA CITY, OK 73102 | | Claim Number: 1118<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $157.05   UNLIQ |
| CITY OF MESQUITE AND MESQUITE ISD<br>ATTN GARY ALLMON GRIMES<br>SCHUERENBERG & GRIMES<br>120 W MAIN STE 201<br>MESQUITE, TX 75149 | | Claim Number: 1122<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| SECURED | Claimed: | $1,938.55 |
| MCKEAN, TYLER<br>1841A S 9TH ST<br>SAINT LOUIS, MO 63104-3961 | | Claim Number: 1144<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $7,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| HONOKAUPU, CHRISTINA K.<br>PO BOX 1337<br>HAIKU, HI 96708 | Claim Number: 1169<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6763 (12/22/2008) |
|---|---|

| PRIORITY | Claimed: | $767.20 |
|---|---|---|
| UNSECURED | Claimed: | $767.20 |
| TOTAL | Claimed: | $767.20 |

| O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | Claim Number: 1189<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
|---|---|

| PRIORITY | Claimed: | $3,900.00 |
|---|---|---|

| DOUG GOURLEY CATERING<br>10516 MICKLAY<br>BOISE, ID 83704 | Claim Number: 1214<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|

| UNSECURED | Claimed: | $1,200.00 |
|---|---|---|

| BROWARD COUNTY, DEPT. OF FINANCE<br>ATTN HOLLIE N HAWN, ASST COUNTY ATTY<br>GOVERNMENTAL CENTER ANNEX<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | Claim Number: 1238<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| SECURED | Claimed: | $2,679.74   UNLIQ |
|---|---|---|

| STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | Claim Number: 1239<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $220.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | Claim Number: 1240<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | |
| PRIORITY          Claimed: | $625.00 | |
| EMC CORPORATION<br>ATTN PHYLLIS A HAYES, RMS, AGENT<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 1241<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) | |
| PRIORITY          Claimed: | $212,761.31 | |
| LONG ISLAND LIGHTING COMPANY DBA LIPA<br>ELISA M PUGLIESE, ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | Claim Number: 1246<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED          Claimed: | $270,845.23 | |
| FOREST CITY COMMERCIAL MANAGEMENT, INC.<br>AGENT FOR FC RFICHMOND II, LLC<br>ATTN ROBERTA AYRES, AGENT<br>50 PUBLIC SQUARE STE 1360<br>CLEVELAND, OH 44113 | Claim Number: 1250<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED          Claimed: | $5,177.00 | |
| CITADEL BROADCASTING<br>ATTN DOUG MICHAELIS, BUSINESS MANAGER<br>575 W ROGER RD<br>TUCSON, AZ 85705 | Claim Number: 1251<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| UNSECURED          Claimed: | $5,916.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| INDIANA DEPARTMENT OF REVENUE<br>ATTN CAROL LUSHELL, TAX ANALYST<br>BANKRUPTCY SECTION ROOM N-203<br>100 NORTH SENATE AVE<br>INDIANAPOLIS, IN 46204 | Claim Number: 1254<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |

| PRIORITY | Claimed: | $67,716.93 |
| SECURED | Claimed: | $363.97 |
| UNSECURED | Claimed: | $59,356.95 |

---

| REAVELY, EMMETT, ELAINE & LARRY THOMAS<br>ROBERT F SALVIN, ESQ<br>COMMUNITY IMPACT LEGAL SERVICES, INC<br>1003 E LINCOLN HWY<br>COATESVILLE, PA 19320-3539 | Claim Number: 1263<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |

| PRIORITY | Claimed: | $60,977.90 |
| UNSECURED | Claimed: | $87,122.10 |

---

| MATSON, SARA<br>641 FIELD CLIFF DR<br>STONE MTN, GA 30087-4909 | Claim Number: 1267<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |

| SECURED | Claimed: | $21,588.93 |

---

| MORACE, MARK A.<br>ALAN H SCHORR & ASSOCIATES PC<br>5 SPLIT ROCK DRIVE<br>CHERRY HILL, NJ 08003 | Claim Number: 1268<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $750,000.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | | | |
|---|---|---|---|---|
| GLASCO, ADRIENNE D.<br>214 LIVINGSTON ST APT 2<br>WESTFIELD, NJ 07090 | | Claim Number: 1280<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | |
| PRIORITY | Claimed: | $1,456.64 | | |
| MARCANO, ANGELICA<br>426 TAMARIND PARKE LN<br>KISSIMMEE, FL 34758-3635 | | Claim Number: 1347<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | |
| PRIORITY | Claimed: | $1,526.84 | | |
| SHINKEWICZ, DEBRA<br>PO BOX 171<br>CALVERTON, NY 11933-0171 | | Claim Number: 1350<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7233 (04/07/2009)<br>Replaces claim number 234 | | |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $1,488.47 | Allowed: | $1,488.47 |
| ARELLANO, FERNANDO C. JR.<br>6811 RUSSELFIELD LN<br>HOUSTON, TX 77049 | | Claim Number: 1357<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| PRIORITY | Claimed: | $11,000.00 | | |
| UNSECURED | Claimed: | $11,000.00 | | |
| TOTAL | Claimed: | $11,000.00 | | |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

---

| | | |
|---|---|---|
| CITY OF KNOXVILLE<br>DOUGLAS GORDON, ATTORNEY AT LAW<br>PO BOX 2084<br>KNOXVILLE, TN 37901 | Claim Number: 1365<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | |
| PRIORITY | Claimed: | $281.82 |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | Claim Number: 1369<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | |
| PRIORITY | Claimed: | $100.00 |
| OFFICE MAX<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563 | Claim Number: 1388<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |
| ADMINISTRATIVE | Claimed: | $91,187.86 |
| CITY OF DOVER<br>NATALIE COFONE, BILLING SUPERVISOR<br>5 EAST REED STREET<br>PO BOX 7100<br>DOVER, DE 19903-7100 | Claim Number: 1390<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | |
| UNSECURED | Claimed: | $659.22 |
| COLLINS, SHAN<br>6 S INDIANA<br>BELLEVILLE, IL 62221 | Claim Number: 1395<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | |
| PRIORITY | Claimed: | $5,600.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| CLERMONT COUNTY<br>MR J ROBERT TRUE, TREASURER<br>101 E MAIN ST<br>BATAVIA, OH 45103 | Claim Number: 1397<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

| SECURED | Claimed: | $1,726.14 |

---

| CITY OF ST. LOUIS<br>GREGORY F.X. DALY, COLLECTOR OF REVENUE<br>1200 MARKET ST, RM 110<br>SAINT LOUIS, MO 63103 | Claim Number: 1404<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

| SECURED | Claimed: | $3,326.17 |

---

| MYER, MARTI<br>3484 HWY G-50<br>SAINT CHARLES, IA 50240 | Claim Number: 1418<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

| PRIORITY | Claimed: | $125.00 |
| SECURED | Claimed: | $125.00 |
| TOTAL | Claimed: | $125.00 |

---

| TSESMETZIS, STEFANOS<br>112 WINTER LANE<br>HICKSVILLE, NY 11801 | Claim Number: 1459<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |

| UNSECURED | Claimed: | $2,250.00 |

---

| GRENIER, KAREN<br>21 WINDING LN<br>ISLANDIA, NY 11749 | Claim Number: 1483<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |

| PRIORITY | Claimed: | $745.97 |

---

Epiq Bankruptcy Solutions, LLC

| | | |
|---|---|---|
| CSHV SOUTHPARK, LLC.<br>ENID M. COLSON, ESQ.<br>LINER YANKELEVITZ SUNSHINE & REGENSTREIF<br>1100 GLENDON AVENUE, 14TH FLOOR<br>LOS ANGELES, CA 90024 | | Claim Number: 1500<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $96,704.91 |
| KASSLER, DAVID<br>22429 SO. COLORADO RIVER<br>SONORA, CA 95370 | | Claim Number: 1520<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $425.00 |
| UNSECURED | Claimed: | $425.00 |
| TOTAL | Claimed: | $425.00 |
| DELMARVA POWER<br>ATTN D L COCHRAN<br>PEPCO HOLDINGS INC<br>5 COLLINS DRIVE, SUITE 2133<br>CARNEYS POINT, NJ 08069 | | Claim Number: 1524<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $510.68 |
| CITY OF MIDLAND<br>ATTN JAMES O. BRANSON III, CITY ATTORNEY<br>333 W. ELLSWORTH STREET<br>MIDLAND, MI 48640 | | Claim Number: 1529<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| PRIORITY | Claimed: | $30.55 |
| SECURED | Claimed: | $256.87 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| BOWEN, LARRY & SUZANNE<br>C/O JOHN M. BERMAN<br>7175 SW BEVELAND, # 210<br>TIGARO, OR 97223 | Claim Number: 1560<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $65,441.00 |
|---|---|---|

| INJIJIAN, GARREN & AMY<br>C/O PAMELA SIMMONS<br>LAW OFFICEOF SIMMONS & PURDY<br>2425 PORTER STREET, SUITE 10<br>SOQUEL, CA 95073 | Claim Number: 1562<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
|---|---|

| UNSECURED | Claimed: | $93,600.00 |
|---|---|---|

| KEITH, KARI & LONNIE<br>C/O PAMELA SIMMONS<br>LAW OFFICE OF SIMMONS & PURDY<br>2425 PORTER STREET, SUITE 10<br>SOQUEL, CA 95073 | Claim Number: 1563<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
|---|---|

| UNSECURED | Claimed: | $59,031.00 |
|---|---|---|

| JACK, TILTON O.<br>JENNIFER SINTON<br>SOUTH BROOKLYN LEGAL SERVICES<br>105 COURT STREET<br>BROOKLYN, NY 11201 | Claim Number: 1564<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7342 (05/04/2009) |
|---|---|

| SECURED | Claimed: | $580,131.99   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $580,131.99   UNLIQ |
| TOTAL | Claimed: | $580,131.99   UNLIQ |

| MARKETWISE ADVISORS, LLC<br>C/O JACOB A. BROWN, ESQ.<br>AKERMAN SENTERFITT<br>50 NORTH LAURA STREET, SUITE 2500<br>JACKSONVILLE, FL 32202 | Claim Number: 1566<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
|---|---|

| UNSECURED | Claimed: | $218,503.44 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

REXCO MAGNOLIA, LLC
19800 MACARTHUR BLVD STE 1000
IRVINE, CA 926122433

Claim Number: 1586
Claim Date: 08/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

---

| UNSECURED | Claimed: | $120,000.00 |
|---|---|---|

DOUGLAS COUNTY
ATTN STEPHANIE COOK
PO BOX 1208
100 THIRD STREET
CASTLE ROCK, CO 80104

Claim Number: 1595
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: WITHDRAWN
DOCKET: 1727 (10/30/2007)

---

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

DOUGLAS COUNTY
ATTN STEPHANIE COOK
PO BOX 1208
100 THIRD STREET
CASTLE ROCK, CO 80104

Claim Number: 1596
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: WITHDRAWN
DOCKET: 1727 (10/30/2007)

---

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

PINELLAS COUNTY TAX COLLECTOR
ATTN BETTY A. GRAMLEY, TAX MANAGER
PO BOX 2943
CLEARWATER, FL 33757-2943

Claim Number: 1598
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

---

| SECURED | Claimed: | $4,776.92   UNLIQ |
|---|---|---|

DWAYNE LEMMON APPRAISAL SERVICE
ATTN DWAYNE LEMMON, APPRAISER
390 FM 1635
ATLANTA, TX 75551

Claim Number: 1602
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

---

| UNSECURED | Claimed: | $350.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| INDIAN RIVER COUNTY TAX COLLECTOR<br>ATTN CHARLES W. SEMBLER, TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961-1509 | Claim Number: 1607<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| SECURED | Claimed: | $720.92  UNLIQ |
|---|---|---|

| ELITE APPRAISAL<br>ATTN DANIEL A. KLAWER, JR.<br>25000 AVE STANFORD, SUITE 111<br>VALENCIA, CA 91355 | Claim Number: 1617<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $2,800.00 |
|---|---|---|

| KERR, KEVIN<br>1614 MYRTLEWOOD ST.<br>COSTA MESA, CA 92626 | Claim Number: 1639<br>Claim Date: 10/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $49,994.44 |

| LEAVITT, VICKI A.<br>25080 ELK WAY<br>CALDWELL, ID 83607 | Claim Number: 1646<br>Claim Date: 10/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
|---|---|

| PRIORITY | Claimed: | $1,348.83 |
|---|---|---|

| SUN LIFE ASSURANCE COMPANY OF CANADA<br>C/O COLLIERS PINKARD<br>C/O MICHAEL G MENKOWITZ, ESQUIRE<br>2000 MARKET STEET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1655<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|

| UNSECURED | Claimed: | $62,989.32 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

CARROLL, MATTHEW
744 MAIN ST
FARMINGDALE, NY 11735

Claim Number: 1660
Claim Date: 10/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6462 (10/27/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $7,064.00 |
| UNSECURED | Claimed: | $638.40 |

---

COUNTY OF HILL
MICHAEL REED
MCCREARY VESELKA BRAGG & ALLEN, P.C.
700 JEFFREY WAY, SUITE 100- PO BOX 1269
ROUND ROCK, TX 78680

Claim Number: 1661
Claim Date: 10/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6574 (11/13/2008)

| SECURED | Claimed: | $5,113.51  UNLIQ |
|---|---|---|

---

COUNTY OF BASTROP
MICHAEL REED
MCCREARY VESELKA BRAGG & ALLEN, P.C.
700 JEFFREY WAY, SUITE 100- PO BOX 1269
ROUND ROCK, TX 78680

Claim Number: 1662
Claim Date: 10/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| SECURED | Claimed: | $8,851.24  UNLIQ |
|---|---|---|

---

SPRING-FORD AREA SCHOOL DISTRICT
LIMERICK TOWNSHIP TAX COLLECTOR
PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD
2000 MARKET STREET, 10TH FLOOR
PHILADELPHIA, PA 19103-3291

Claim Number: 1665
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

---

DIALAMERICA MARKETING, INC.
C/O CHARLES RABOLLI, JR., ESQ.
CARLET, GARRISON, KLEIN & ZARETSKY
1135 CLIFTON AVENUE, SUITE 104
CLIFTON, NJ 07013

Claim Number: 1698
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7480 (06/02/2009)

| UNSECURED | Claimed: | $6,062.00 | Allowed: | $6,062.00 |
|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

JAMES B. CROWE & ASS LTD
426 OAKDALE AVE
GLENCOE, IL 60022

Claim Number: 1701
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $1,775.00 |
|----------|----------|-----------|

HILLSBOROUGH COUNTY TAX COLLECTOR
DOUG BELDEN
PO BOX 172920
601 E KENNEDY BLVD 14TH FLOOR
TAMPA, FL 33672-2920

Claim Number: 1718
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $2,018.30 |
|---------|----------|-----------|

HILLSBOROUGH COUNTY TAX COLLECTOR
DOUG BELDEN
PO BOX 172920
601 E KENNEDY BLVD 14TH FLOOR
TAMPA, FL 33672-2920

Claim Number: 1719
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $2,799.49 |
|---------|----------|-----------|

TRUSTMARK NATIONAL BANK
ATTN SHEILA KING, INVESTOR ACCTG MANAGER
LOAN ADMINISTRATION
PO BOX 522
JACKSON, MS 39205

Claim Number: 1722
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| SECURED | Claimed: | $146.32  UNLIQ |
|---------|----------|----------------|

TRUSTMARK NATIONAL BANK
ATTN SHEILA KING, INVESTOR ACCTG MANAGER
LOAN ADMINISTRATION
PO BOX 522
JACKSON, MS 39205

Claim Number: 1723
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| SECURED | Claimed: | $453.14  UNLIQ |
|---------|----------|----------------|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

TRUSTMARK NATIONAL BANK
ATTN SHEILA KING, INVESTOR ACCTG MANAGER
LOAN ADMINISTRATION
PO BOX 522
JACKSON, MS 39205

Claim Number: 1724
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| SECURED | Claimed: | $416.79  UNLIQ |
|---|---|---|

---

TRUSTMARK NATIONAL BANK
ATTN SHEILA KING, INVESTOR ACCTG MANAGER
LOAN ADMINISTRATION
PO BOX 522
JACKSON, MS 39205

Claim Number: 1725
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| SECURED | Claimed: | $831.99  UNLIQ |
|---|---|---|

---

TRUSTMARK NATIONAL BANK
ATTN SHEILA KING, INVESTOR ACCTG MANAGER
LOAN ADMINISTRATION
PO BOX 522
JACKSON, MS 39205

Claim Number: 1726
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| SECURED | Claimed: | $1,038.30  UNLIQ |
|---|---|---|

---

DEPARTMENT OF THE TREASURY
RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4
INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA RM 1150
BALTIMORE, MD 21201

Claim Number: 1737
Claim Date: 10/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| PRIORITY | Claimed: | $879,550.61 |
|---|---|---|
| UNSECURED | Claimed: | $22,011.82 |

---

DUTCHESS COUNTY
ATTN SENIOR ASST COUNTY ATTORNEY
COMMISSIONER OF FINANCE
22 MARKET STREET
POUGHKEEPSIE, NY 12601

Claim Number: 1742
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| OHIO DEPARTMENT OF TAXATION<br>TAX COMMISSIONER<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | Claim Number: 1743<br>Claim Date: 10/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |

| PRIORITY | Claimed: | $266,403.27 |

---

| SUN LIFE ASSURANCE COMPANY OF CANDA<br>C/O COLLIERS PNKARD<br>C/O MICHAEL G MENKOWITZ/FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1748<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7556 (06/23/2009) |

| UNSECURED | Claimed: | $62,989.32 |

---

| TUCSON NEWSPAPERS<br>ATTN STEPHANIE ZEINFELD, CREDIT MGR.<br>4850 S. PARK AVE.<br>TUCSON, AZ 85714 | Claim Number: 1752<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |

| UNSECURED | Claimed: | $5,967.00 |

---

| ILOG, INC.<br>4400 N 1ST ST<br>SAN JOSE, CA 95134-1257 | Claim Number: 1757<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

| UNSECURED | Claimed: | $724,225.00 |

---

| COUNTY OF BASTROP<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN, P.C.<br>700 JEFFREY WAY, SUITE 100- PO BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 1760<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |

| SECURED | Claimed: | $8,851.24   UNLIQ |

---

| | | |
|---|---|---|
| COUNTY OF HILL<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN, P.C.<br>700 JEFFREY WAY, SUITE 100- PO BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 1761<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | |
| SECURED    Claimed: | $5,113.51   UNLIQ | |
| SBC YELLOW PAGES<br>ATTN MICHAEL PERRY, BANKRUPTCY<br>100 E. BIG BEAVER<br>TROY, MI 48083 | Claim Number: 1766<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |
| UNSECURED    Claimed: | $1,425.72 | |
| TRANSUNION SETTLEMENT SOLUTIONS, INC.<br>ATTN LEGAL DEPARTMENT<br>5300 BRANDYWINE PARKWAY, SUITE 100<br>WILMINGTON, DE 19803 | Claim Number: 1784<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | |
| UNSECURED    Claimed: | $2,330.91 | |
| SKYVIEW MARKETING, LLC<br>C/O SILCON GROUP<br>ATTN RICHARD BELLO<br>142 BOND STREET<br>ELIZABETH, NJ 07201 | Claim Number: 1786<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |
| UNSECURED    Claimed: | $15,000.00 | |
| WATERHOUSE, DREW<br>C/O RONALD S. COOK, ESQ.<br>222 MIDDLE COUNTRY RD, SUITE 206<br>SMITHTOWN, NY 11787 | Claim Number: 1791<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | |
| PRIORITY    Claimed:<br>UNSECURED    Claimed: | $10,950.00<br>$214,692.66 | |

| | | |
|---|---|---|
| BAKER, LAYCE<br>7517 CEDAR DR<br>CITRUS HTS, CA 95610-1415 | | Claim Number: 1794<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $4,419.00 |
| NICOLAESCU, ANCA M.<br>3773 MARBLE DR APT 2C<br>HIGH POINT, NC 272659710 | | Claim Number: 1795<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $395.00 |
| UNSECURED | Claimed: | $552.06 |
| CITY OF WARWICK<br>ATTN DAVID C OLSEN, TREASURER<br>3275 POST RD<br>WARWICK, RI 02886 | | Claim Number: 1812<br>Claim Date: 10/25/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $1,665.16 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | | Claim Number: 1815<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $600.85 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1818<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $5,550.42 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

CIT TECHNOLOGY FINANCING SERVICES, INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

Claim Number: 1823
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

| UNSECURED | Claimed: | $1,949.05 | Allowed: | $1,949.05 |
|---|---|---|---|---|

CIT TECHNOLOGY FINANCING SERVICES, INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

Claim Number: 1831
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| UNSECURED | Claimed: | $4,834.47 |
|---|---|---|

CITY OF RICHMOND, VIRGINIA
ATTN D PADGETT
CITY HALL, RM 100
900 E BROAD ST
RICHMOND, VA 23219

Claim Number: 1835
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| SECURED | Claimed: | $7,797.19 |
|---|---|---|

CITY OF RICHMOND, VIRGINIA
ATTN D PADGETT
CITY HALL, RM 100
900 E BROAD ST
RICHMOND, VA 23219

Claim Number: 1836
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9993 (05/09/2011)

| PRIORITY | Claimed: | $8,766.49 |
|---|---|---|

CIT TECHNOLOGY FINANCING SERVICES, INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

Claim Number: 1841
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

| UNSECURED | Claimed: | $5,796.88 | Allowed: | $5,796.88 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| CITY OF WATERBURY<br>FRANK CARUSO DEPUTY COLLECTOR OF REVENUE<br>OFFICE OF CORPORATION COUNSEL<br>236 GRAND ST<br>WATERBURY, CT 06702 | Claim Number: 1843<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | |
| SECURED                  Claimed: | $91.27 | |
| CITY OF WATERBURY<br>FRANK CARUSO DEPUTY COLLECTOR OF REVENUE<br>OFFICE OF CORPORATION COUNSEL<br>236 GRAND ST<br>WATERBURY, CT 06702 | Claim Number: 1844<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | |
| SECURED                  Claimed: | $1,134.23 | |
| SUTTER COUNTY TAX COLLECTOR<br>ATTN JIM STEVENS<br>TREASURER TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA 95992 | Claim Number: 1846<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED                  Claimed: | $4,608.92 | |
| RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | Claim Number: 1851<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| PRIORITY                  Claimed: | $689.00 | |
| RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | Claim Number: 1853<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| PRIORITY                  Claimed: | $186.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | | | |
|---|---|---|---|---|
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 1906<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 9389 (10/29/2010) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $64,050.00 | Allowed: | $75,000.00 |
| CRISANTY, AL<br>8440 SPRUCE MEADOW LN<br>GRANITE BAY, CA 95746 | | Claim Number: 1908<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $713,210.00 | | |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 1909<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 9389 (10/29/2010) | | |
| PRIORITY | | | Allowed: | $2,264.22 |
| UNSECURED | Claimed: | $350,000.00 | Allowed: | $347,735.78 |
| FEIN, SUCH, KAHN & SHEPARD, PC<br>VINCENT DIMAIOLO, JR., ESQ.<br>7 CENTURY DR<br>STE 201<br>PARSIPPANY, NJ 07054 | | Claim Number: 1927<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| UNSECURED | Claimed: | $2,358.57 | | |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | | Claim Number: 1938<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>Amends claim number 1080 | | |
| SECURED | Claimed: | $5,166.62   UNLIQ | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1939<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|

| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1940<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|

| PPTS 361, LLC<br>115 S JEFFERSON RD<br>WHIPPANY, NJ 079811029 | Claim Number: 1941<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| SECURED | Claimed: | $44,039.14  UNLIQ |
|---|---|---|

| BELOTE, JAMES P.<br>2405 RUNNERS WAY<br>VIRGINIA BEACH, VA 23454 | Claim Number: 1957<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $12,646.00 |

| SAPARILAS, ELISABETH<br>8213 HOBHOUSE CIRCLE<br>RALEIGH, NC 27615 | Claim Number: 1958<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
|---|---|

| PRIORITY | Claimed: | $5,000.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

ELITE FIRE PROTECTION, INC.
252 EASTERN PARKWAY
FARMINGDALE, NY 11735

Claim Number: 1969
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5169 (07/18/2008)

| UNSECURED | Claimed: | $5,241.16 |
|-----------|----------|-----------|

KENNEDY, GRACE
3580 RITNER HWY
NEWVILLE, PA 17241

Claim Number: 2077
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| PRIORITY | Claimed: | $150.00 |
|----------|----------|---------|

FRANKLIN COUNTY TREASURER
ATTN PAIGE L. RENICK, CHIEF DEP TREAS.
275 S. MAIN STREET # 232
ROCKY MOUNT, VA 24151

Claim Number: 2159
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

| PRIORITY | Claimed: | $87.93 |
|----------|----------|--------|

UNITED STAFFING SYSTEMS
ATTN BARRY SAIDE, CEO
ESTAFFCONTROL
261 MADISON AVENUE, 2ND FLOOR
NEW YORK, NY 10016

Claim Number: 2169
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $8,481.99 |
|-----------|----------|-----------|

INTERTHINX, INC./SYSDOME, INC./
APPINTELLIGENCE INC
C/O ISO, INC./LAW DEPT.-KENNETH THOMPSON
545 WASHINGTON BLVD
JERSEY CITY, NJ 07310

Claim Number: 2258
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $41,833.51 |
|-----------|----------|------------|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| INTERTHINX, INC./SYSDOME, INC./ | Claim Number: 2259 |
| APPINTELLIGENCE INC | Claim Date: 11/15/2007 |
| C/O INSURANCE SERVICES OFFICE, INC. | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| 545 WASHINGTON BLVD | Comments: EXPUNGED |
| JERSEY CITY, NJ 07310-1686 | DOCKET: 7505 (06/05/2009) |

| ADMINISTRATIVE | Claimed: | $432.80 |

---

| SIMON, LENNOX J. | Claim Number: 2275 |
| 11702 TRILLUM ST | Claim Date: 11/15/2007 |
| MITCHELLVILLE, MD 20721 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5919 (09/16/2008) |

| SECURED | Claimed: | $400.00 |

---

| VANDERBILT APPRAISAL | Claim Number: 2296 |
| ATTN ANDREW FAUTLEY | Claim Date: 11/08/2007 |
| PRINCIPAL/MANAGING PARTNER | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| 770 LEXINGTON | Comments: EXPUNGED |
| NEW YORK, NY 10005 | DOCKET: 5919 (09/16/2008) |

| UNSECURED | Claimed: | $27,355.00 |

---

| SAMUEL I. WHITE, P.C. | Claim Number: 2298 |
| 5040 CORPORATE WOODS DR STE 130 | Claim Date: 11/08/2007 |
| VIRGINIA BCH, VA 234624463 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5463 (08/18/2008) |

| UNSECURED | Claimed: | $139,806.71 |

---

| ISOMEDIA INC. | Claim Number: 2300 |
| C/O BARRY MAULDING | Claim Date: 11/13/2007 |
| 2033 SIXTH AVE, SUITE 740 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| SEATTLE, WA 98121 | Comments: EXPUNGED |
| | DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $671.82 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARLA GATTA<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 2301<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 7488 (06/04/2009) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $0.00  UNLIQ | Allowed: | $500,000.00 |
| ISOMEDIA INC.<br>C/O BARRY MAULDING<br>2033 SIXTH AVE, SUITE 740<br>SEATTLE, WA 98121 | Claim Number: 2386<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED          Claimed: | $671.82 | | |
| BERGREN APPRAISAL SERVICES,INC<br>ATTN JAMES C BERGREN, PRESIDENT<br>3000 41ST STREET<br>MOLINE, IL 61265 | Claim Number: 2583<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED          Claimed: | $350.00 | Allowed: | $350.00 |
| CITY OF FRANKLIN<br>TAX COLLECTOR<br>ATTN WILLIAM J YOST, SPECIAL COUNSEL<br>PO BOX 705<br>FRANKLIN, TN 37065 | Claim Number: 2714<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| PRIORITY          Claimed:<br>SECURED          Claimed: | $0.00<br>$49.00 | | |
| WILLIAMSON COUNTY CLERK AND MASTER<br>ATTN ELAINE BEELER, CLERK AND MASTER<br>PO BOX 1666<br>FRANKLIN, TN 37065 | Claim Number: 2721<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| PRIORITY          Claimed:<br>SECURED          Claimed: | $278.77<br>$0.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| DOMBROWSKI, JAMES G. & <br> SUSAN B DOMBROWSKI JT TEN <br> 1010 FLEMING DRIVE <br> PENSACOLA, FL 32514-9727 | | Claim Number: 2852 <br> Claim Date: 11/20/2007 <br> Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC <br> Comments: EXPUNGED <br> DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,108.04 |
| COUNTY OF SANTA CLARA <br> TAX COLLECTOR <br> COUNTY ADMINISTRATION BLDG <br> 70 W HEDDING ST - E WING SIXTH FL <br> SAN JOSE, CA 95110 | | Claim Number: 2881 <br> Claim Date: 11/14/2007 <br> Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC <br> Comments: EXPUNGED <br> DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $27,121.28 |
| INTERTHINX, INC. / SYSDOME, INC./ <br> APPINTELLIGENCE INC / ISO, INC LAW DEPT <br> ATTN KENNETH E. THOMPSON, SECRETARY <br> 545 WASHINGTON BLVD <br> JERSEY CITY, NJ 07310 | | Claim Number: 2885 <br> Claim Date: 11/15/2007 <br> Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC <br> Comments: EXPUNGED <br> DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $41,833.51 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR <br> ATTN DAN MCALLISTER <br> 1600 PACIFIC HIGHWAY, ROOM 162 <br> SAN DIEGO, CA 92101 | | Claim Number: 2895 <br> Claim Date: 11/19/2007 <br> Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC <br> Comments: EXPUNGED <br> DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $205,191.16 |
| BEXAR COUNTY <br> DAVID G AELVOET <br> LINEBARGER GOGGAN BLAIR & SAMPSON LLP <br> 711 NAVARRO STE 300 <br> SAN ANTONIO, TX 78205 | | Claim Number: 2904 <br> Claim Date: 11/20/2007 <br> Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC <br> Comments: EXPUNGED <br> DOCKET: 8005 (09/03/2009) |
| SECURED | Claimed: | $5,083.50   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| LAKE COMO BOROUGH<br>ATTN: ESTER A. KISS, TAX COLLECTOR<br>BELMAR, NJ 07719 | | Claim Number: 2928<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $0.00 |
| KILLEEN, THOMAS<br>840 ELDRIDGE RD<br>FAIRLESS HILLS, PA 19030 | | Claim Number: 3044<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,780.00 |
| HE-CHAR LTD. PARTN<br>HERMAN SHYKEN, GEN. PART.<br>111 PLANTATION DR.<br>SAINT LOUIS, MO 63141 | | Claim Number: 3059<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,302.00 |
| DICKEY, HAROLD L & GEORGETTA D & DAVID L<br>& NANCY R OSTEN TRS FBO DICKEY<br>15832 W JOSHUA TREE DR<br>SUN CITY GRAND<br>SURPRISE, AZ 85374-5004 | | Claim Number: 3083<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $18,590.48 |
| IDAHO STATE TAX COMMISSION<br>ATTN: RONALD V CROUCH, ADMINISTRATOR<br>P.O. BOX 56<br>BOISE, ID 83756-0056 | | Claim Number: 3087<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| SEYBOLD, DONALD W.<br>3816 WATERVIEW BLVD.<br>OCEAN CITY, NJ 08226 | | Claim Number: 3120<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $17,930.22 |
| MEYER, ED<br>812-102 AVE NE<br>BELLEVUE, WA 98004 | | Claim Number: 3133<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| GOLDING, HAROLD<br>202 WHIPPLE ST<br>PITTSBURGH, PA 15218 | | Claim Number: 3136<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$2,635.72 |
| GOLDING, HAROLD C.<br>202 WHIPPLE ST<br>PITTSBURGH, PA 15218 | | Claim Number: 3137<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$3,634.77 |
| CARUBA, ROBERT JR<br>11431 LANAI LANE<br>BOYNTON BEACH, FL 33437 | | Claim Number: 3144<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,251.86 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| ELBAZ, MYRA BELLA<br>2576 BROOKWOOD RD<br>COLUMBUS, OH 43209 | | Claim Number: 3147<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |

| HO, CHUN-HONG<br>1003 CINDY ST.<br>CARY, NC 27511 | | Claim Number: 3149<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $8,920.00 |

| KENNER, ASHLEY<br>3803 GRANDVIEW AVE<br>LOUISVILLE, KY 402073754 | | Claim Number: 3156<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $456.25 |

| LUSEBRINK, DARRELL D. & JANETTE M.<br>10996 S PARISH ST<br>OLATHE, KS 66061-7309 | | Claim Number: 3215<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| SECURED | Claimed: | $8,574.99 |

| EATON, JERRIE L. & SALLY JT TEN<br>PO BOX 360<br>ELMA, WA 98541-0360 | | Claim Number: 3217<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|---|
| UNSECURED | Claimed: | $3,661.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

MILLER, JAMES D.
6309 GLENWOOD RD.
OMAHA, NE 68132

Claim Number: 3253
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7506 (06/05/2009)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $75,000.00 | UNLIQ |

ALEXANDER, LAWRENCE G. D.M.D.
74 WESTFIELD LANE
PALM COAST, FL 32164

Claim Number: 3277
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $94,439.00 |

GASPARRO, R.J.
10 TUNBRIDGE RD.
HAVERFORD, PA 19041

Claim Number: 3283
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $101,689.00 |

PLY, ROBERT V.
8616 ASH
RAYTOWN, MO 64138-3431

Claim Number: 3287
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |

CAMPBELL, BRUCE H.
1119 NORTHRIDGE CT.
GOLDEN, CO 80401

Claim Number: 3290
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,432.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| NADEL, ADRIENNE<br>1 JAMES CT<br>NANUET, NY 10954 | Claim Number: 3322<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,626.95 |
|---|---|---|

| INDIANA DEPARTMENT OF REVENUE<br>ATTN CAROL LUSHELL, TAX ANALYST<br>BANKRUPTCY SECTION ROOM N-203<br>100 NORTH SENATE AVE<br>INDIANAPOLIS, IN 46204 | Claim Number: 3346<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 8583 (02/17/2010) |
|---|---|

| PRIORITY | Claimed: | $67,716.93 | | |
|---|---|---|---|---|
| SECURED | Claimed: | $363.97 | Allowed: | $363.97 |
| UNSECURED | Claimed: | $59,356.95 | | |

| DE CESPEDES, CARLOS M.<br>42-53 KETCHAM STREET<br>ELMHURST, NY 11373 | Claim Number: 3354<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| COCHRAN, DOUGLAS E. TR FBO<br>34 VIA TIBERIUS WAY<br>HENDERSON, NV 890112601 | Claim Number: 3365<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $24,867.00 |
|---|---|---|

| REGSDATA<br>C/O ISO, INC. LAW DEPT<br>KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310-1686 | Claim Number: 3367<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $2,227.76 |
|---|---|---|

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| BRUNNER, MARVIN C.<br>368 OAKHILL AVE<br>EAST LANSING, MI 48823 | | Claim Number: 3410<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $8,567.62 |

| LOBOSCO, JOHN & OBRIEN, PEGGY L.<br>28 BROOKSBIE RD<br>BEDFORD, MA 01730-1836 | | Claim Number: 3442<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $125.00 |

| PURKERSON, DARREL R. FBO<br>FMT CO CUST URA ROLLOVER<br>225 RIVER WAY<br>SAINT HELENS, OR 97051-1515 | | Claim Number: 3448<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| UNSECURED | Claimed: | $41,744.80 |

| SAPARILAS, ELISABETH<br>8213 HOBHOUSE CIRCLE<br>RALEIGH, NC 27615 | | Claim Number: 3454<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|---|
| PRIORITY | Claimed: | $5,000.00 |
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| CERVENY, GERALD A.<br>5362 BLACK PINE DR<br>TAMPA, FL 33624 | | Claim Number: 3467<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $4,249.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| THOMAS, WALTER R.<br>4306 ELTON PLACE<br>VALRICO, FL 33596-7143 | | Claim Number: 3468<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,520.00 |
| GAO, YONGMEI<br>2033 20TH RD N<br>ARLINGTON, VA 222013638 | | Claim Number: 3489<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,300.00 |
| NACHSHIN, EDWARD<br>10861 WHITE ASPEN LA<br>BOCA RATON, FL 33428 | | Claim Number: 3494<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GILMER COUNTY TAX COMMISISONER<br>1 BROAD ST STE 105<br>ELLIJAY, GA 30540-9045 | | Claim Number: 3530<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| PRIORITY | Claimed: | $312.36 |
| ALEXANDER, LAWRENCE G. D.M.D.<br>74 WESTFIELD LANE<br>PALM COAST, FL 32164 | | Claim Number: 3534<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $58,696.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

FLYNN, JAMES K.
3915 S EASTGATE CT
SPOKANE, WA 99203

Claim Number: 3548
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

TYNER, RICHARD T., IRA FBO
821 CAMINO DEL ESTE
SANTA FE, NM 87501

Claim Number: 3551
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $6,400.00 |
|---|---|---|

SONDEREN, DAVID L.
26641 LOCKHAVEN HILL ROAD
GODFREY, IL 62035

Claim Number: 3591
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,044.75 |
|---|---|---|

BEBENEK, ZDZISLAW
29 VAN DAM ST
BROOKLYN, NY 11222

Claim Number: 3592
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $2,496.00 |
|---|---|---|

SABIK, RONALD J.
BOX A OLD RT 22
SCI CRESSON EU4156
CRESSON, PA 16699-0001

Claim Number: 3599
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| SONDEREN, JOAN M.<br>26641 LOCKHAVEN HILL ROAD<br>GODFREY, IL 62035 | | Claim Number: 3625<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $549.00 |
| RAKOSKI, LEROY J.<br>508 HOMESTEAD PL<br>JOLIET, IL 60435 | | Claim Number: 3626<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $11.00  UNDET |
| UNSECURED | Claimed: | $11.00  UNDET |
| TOTAL | Claimed: | $11.00  UNDET |
| COTT, ALAN J.<br>26917 CHATEAU LAKE DR<br>KINGWOOD, TX 77339-1427 | | Claim Number: 3678<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,601.97 |
| LELAN, RICHARD ROLLOVER IRA<br>67 OLDFIELDS RD<br>SOUTH BERWICK, ME 03908-1716 | | Claim Number: 3679<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,110.48 |
| SIM, JOHNNY O. & HUBERT GRANT Y SIM<br>5248 N ACACIA ST<br>SAN GABRIEL, CA 91776 | | Claim Number: 3684<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $909.99 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| LELAND, RICHARD L R/O IRA<br>E*TRADE CUSTODIAN<br>67 OLD FIELDS RD<br>SOUTH BERWICK, ME 03908 | | Claim Number: 3699<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $14,828.17 |
| LELAND, RICHARD L. & LEILA J. JT TEN<br>67 OLD FIELDS RD<br>SOUTH BERWICK, ME 03908-1716 | | Claim Number: 3700<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,232.00 |
| MONTGOMERY, ROBERT N.<br>2381 NAVAJO CIRCLE<br>BISHOP, CA 93514 | | Claim Number: 3731<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $8,653.74 |
| STRAW, GEORGE W.<br>3570 VANCOUVER DR.<br>DALLAS, TX 75229 | | Claim Number: 3791<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $3,721.34 |
| TUONG, KHANH NGUYEN<br>628 J ST<br>DAVIS, CA 956162327 | | Claim Number: 3794<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $150.00 |
| UNSECURED | Claimed: | $17,544.00 |

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| SPANGLER, BARRETT & | | Claim Number: 3821 |
| 2905 CRESTWOOD LN | | Claim Date: 11/29/2007 |
| COLUMBIA, MO 65203-0997 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,537.00 |

---

| LIOU, LONG | | Claim Number: 3835 |
| 4906 SIERRA PINE DR. | | Claim Date: 11/29/2007 |
| RENO, NV 89519 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $4,200.00 |

---

| IRON MOUNTAIN INFORMATION MANAGEMENT INC | | Claim Number: 3852 |
| ATTN R. FREDERICK LINFESTY, ESQ. - ATTY | | Claim Date: 11/30/2007 |
| 745 ATLANTIC AVENUE, 10TH FLOOR | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| BOSTON, MA 02111 | | Comments: |
| | | CLAIM OUT OF BALANCE |

| SECURED | Claimed: | $24,051.00 |
| UNSECURED | Claimed: | $71,558.29 |
| TOTAL | Claimed: | $95,579.29 |

---

| DOUGLAS, DONALD | | Claim Number: 3856 |
| 808 ARLINGTON GLEN DR. | | Claim Date: 11/30/2007 |
| FENTON, MO 63026 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $5,000.00 |

---

| TORNQUIST, KENNETH R. & JUDY K. | | Claim Number: 3892 |
| 12522 BALLARD BLVD | | Claim Date: 11/30/2007 |
| HARDIN, MO 64035 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,500.00 |

---

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| JOHNSON, KAREN | Claim Number: 3927 |
| 711 GARNER AVE UNIT 204 | Claim Date: 11/30/2007 |
| SALINAS, CA 939051083 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| SECURED | Claimed: | $0.00  UNDET |
| --- | --- | --- |

---

| KOTVASZ, CAROLYN M. | Claim Number: 3951 |
| 148 N 750 W | Claim Date: 11/30/2007 |
| VALPARAISO, IN 46385 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| PRIORITY | Claimed: | $5,065.90 |
| --- | --- | --- |
| SECURED | Claimed: | $5,065.90 |
| UNSECURED | Claimed: | $5,065.90 |
| TOTAL | Claimed: | $5,065.90 |

---

| KOTVASZ, CAROLYN M. | Claim Number: 3952 |
| 148 N 750 W | Claim Date: 11/30/2007 |
| VALPARAISO, IN 46385 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| PRIORITY | Claimed: | $2,574.95 |
| --- | --- | --- |
| SECURED | Claimed: | $2,574.95 |
| UNSECURED | Claimed: | $2,574.95 |
| TOTAL | Claimed: | $2,574.95 |

---

| PENG, TING FU & ENG CHIN | Claim Number: 3954 |
| 6315 FAIR OAKS AVE | Claim Date: 11/30/2007 |
| BALTIMORE, MD 21214 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,107.07 |
| --- | --- | --- |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| KOTVASZ, ANDREW L.<br>148 N 750 W<br>VALPARAISO, IN 46385 | | Claim Number: 3956<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $2,574.95 |
| SECURED | Claimed: | $2,574.95 |
| UNSECURED | Claimed: | $2,574.95 |
| TOTAL | Claimed: | $2,574.95 |
| LAWSON, MICHAEL SFC<br>CMR 405 BOX 7519<br>APO, AE 09034 | | Claim Number: 3976<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $840.00 |
| POETSCHAN, CENTA<br>RR2 - BOX 116<br>WYALUSING, PA 18853 | | Claim Number: 4015<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,672.14 |
| STEINBERG, MAY<br>5 COVENTRY SQUARE<br>HOLMDEL, NJ 07733 | | Claim Number: 4025<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,100.00 |

| | | |
|---|---|---|
| KROEKER, DEBORAH A.<br>816 TIPTON LOOP<br>MOUNTAIN HOME, AR 726534933 | | Claim Number: 4030<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $6,011.99 |
| UNSECURED | Claimed: | $6,011.99 |
| TOTAL | Claimed: | $6,011.99 |
| FIDLER, BONNIE J.<br>1473 AVALON DR<br>SURFSIDE BEACH, SC 29575 | | Claim Number: 4041<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,965.00 |
| FIDLER, NORMAN L. & BONNIE J.<br>1473 AVALON DR<br>SURFSIDE BEACH, SC 29575 | | Claim Number: 4042<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,230.00 |
| POKORSKY, JERRY J.<br>6222 FRANCONIA RD<br>ALEXANDRIA, VA 22310 | | Claim Number: 4054<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,982.94 |
| POETSCHAN, CENTA<br>RR2 - BOX 116<br>WYALUSING, PA 18853 | | Claim Number: 4057<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| SECURED | Claimed: | $4,566.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

TSE, KAM CHUEN
IRA CONTRIBUTORY
1015 MILLRIDGE LN
MARIETTA, GA 30067

Claim Number: 4084
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $24,509.95 |
|---|---|---|

GRIESGRABER, MICHAEL
5411 ESPARON AVE
LAS VEGAS, NV 89141

Claim Number: 4107
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $12,650.00 |
|---|---|---|

HARRIS, DENNIS J.
3904 HUNTCLIFF DR.
CHARLOTTE, NC 28226

Claim Number: 4117
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $10,780.00 |
|---|---|---|

SOMERVELL CAD - DIANE W SANDERS
LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP
1949 SOUTH IH 35 (78741)
PO BOX 17428
AUSTIN, TX 78760-7428

Claim Number: 4130
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $1,243.26 |
|---|---|---|

CURTIS, EUGENE M.
719 BIG SLOUGH RD
FREEPORT, TX 77541-9653

Claim Number: 4131
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $49,093.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

TROTTA, SAL & NUZZOLILLO, ANNETTE
40 MARCY DR
SOUTHINGTON, CT 06489

Claim Number: 4154
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $409.38 |
|---|---|---|

METROPOLITAN GOVERNMENT TRUSTEE
ATTN ANDREW D. MCCLANAHAN, ASST ATTORNEY
METROPOLITAN DEPT OF LAW
PO BOX 196300
NASHVILLE, TN 37219-6300

Claim Number: 4169
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6574 (11/13/2008)

| SECURED | Claimed: | $1,842.22 |
|---|---|---|

BERRY, JOHN
16870 S 1ST DR
PHOENIX, AZ 850450725

Claim Number: 4194
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $12,002.40 |

HARRIS, DENNIS J.
3904 HUNTCLIFF DR.
CHARLOTTE, NC 28226

Claim Number: 4205
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $5,260.00 |
|---|---|---|

MCCALLEY, NOEL J.
5828 TIMBER CREEK RD. NE
CEDAR RAPIDS, IA 52411-7948

Claim Number: 4237
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $5,975.97 |
|---|---|---|

| SHEPHERD, PATRICIA<br>9 E. WILLOW AVENUE<br>PHOENIX, AZ 85022 | | Claim Number: 4244<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $110,737.47 |
| KIRKWOOD, WALTER R.<br>101 ANGELINA DR<br>CHANDLER, TX 75758 | | Claim Number: 4258<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7.00 |
| SECURED | Claimed: | $158.00 |
| ZURSCHMIEDE, EUSTASIA<br>1672 WOODLAWN DRIVE<br>NEW ALBANY, IN 47150 | | Claim Number: 4294<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,375.00 |
| BECKER, JOHN R.<br>6807 GREENLAWN RD.<br>LOUISVILLE, KY 40222 | | Claim Number: 4301<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $23,471.29 |
| UNSECURED | Claimed: | $23,471.29 |
| TOTAL | Claimed: | $23,471.29 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| PATTON BOGGS, LLP<br>ATTN IRA A FISHMAN, COO<br>2550 M STREET NW<br>WASHINGTON, DC 20037-1350 | Claim Number: 4305<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |

| UNSECURED | Claimed: | $889.30 UNLIQ |

---

| KENT, GEORGE A.<br>8734 ARAGON LN<br>KNOXVILLE, TN 37923 | Claim Number: 4350<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $10,129.98 |

---

| KOCH, ROBERT<br>1201 KIMBALL COURT<br>NAPERVILLE, IL 60540 | Claim Number: 4352<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |

| SECURED | Claimed: | $19,866.90 |

---

| NATALE FALANGA IRREVOCABLE FAMILY TRUST<br>DR. NATALE J. FALANGA TTEE<br>DTD 12/20/2002<br>35 SAWGRASS ST.<br>JACKSON, NJ 08527-4023 | Claim Number: 4368<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| PRIORITY | Claimed: | $210.00 |
| UNSECURED | Claimed: | $10,815.92 |

---

| ROBBINS, WALTER W.<br>ROLLOVER IRA ACCOUNT<br>P.O. BOX 1556<br>JENA, LA 71342-1556 | Claim Number: 4375<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| MISUTKA, RICHARD<br>9003 WOOD VIEW DR.<br>PITTSBURGH, PA 15237 | Claim Number: 4387<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED           Claimed: | $4,095.84 |
| BLUHM, GARY C.<br>119 GLACIER PEAK DR<br>CAMANO ISLAND, WA 982828562 | Claim Number: 4400<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED           Claimed: | $10,730.88 |
| KERBY, FRED D.<br>3709 METTER ST<br>LAS VEGAS, NV 891296467 | Claim Number: 4429<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED           Claimed: | $150.00 |
| BENOIT, EDMOND<br>912 WOLF CREEK ST<br>CLERMONT, FL 34711-6742 | Claim Number: 4430<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED           Claimed: | $3,081.00 |
| KEYSPAN GAS EAST CORP DBA KEYSPAN ENERGY<br>DELIVERY LONG ISLAND<br>ELISA M PUGLIESE, ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | Claim Number: 4437<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| ADMINISTRATIVE           Claimed: | $53.61 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| MAZARAKIS, ROXANNE<br>PO BOX 4316<br>EL DORADO HILLS, CA 95762 | | Claim Number: 4441<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $16,627.31 |
| CJ PLAN<br>ATTN LAMAR CLEMENTS<br>5740 NORTH 7000 W<br>CACHE JUNCTION, UT 84304 | | Claim Number: 4446<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,819.90 |
| KACZMAR, HELEN<br>1401 WOODLAND AVE<br>MODESTO, CA 953511133 | | Claim Number: 4455<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $2,600.60 |
| TUCKER, CONRAD<br>1970 N. LESLIE ST. # 2835<br>PAHRUMP, NV 89060-3678 | | Claim Number: 4479<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,018.08 |
| KRIEGLER, JOSEPH F. CUST. FOR<br>WILLIAM R. NERVIG IV<br>UNDER NE/UTMA<br>7402 S. 140 AVE<br>OMAHA, NE 68138 | | Claim Number: 4492<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $959.99 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

KUO, IN-TIN TIMOTHY & CHUN-CHEN
4409 CROSS VALEY RUN
AUSTIN, TX 78731

Claim Number: 4504
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,549.80 |
|---|---|---|

PETRASH, TERRY G. & BOBBIE G. JT TEN
4806 HWY 574
PLANT CITY, FL 33566-7952

Claim Number: 4515
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $25,578.13 |
|---|---|---|

PETRASH, TERRY G. & BOBBIE G. JT TEN
4806 HWY 574
PLANT CITY, FL 33566-7952

Claim Number: 4516
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $25,609.38 |
|---|---|---|

BIAGIO VERDERAME ENTERPRISES
ATTN BIAGIO VERDERAME / OWNER
10 WASHINGTON AVE
GLEN HEAD, NY 11545

Claim Number: 4562
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $949.76 |
|---|---|---|

RANDALL COUNTY TAXING DISTRICTS
D'LAYNE PEEPLES
PERDUE BRANDON FIELDER COLLINS MOTT LLP
PO BOX 9132
AMARILLO, TX 79105-9132

Claim Number: 4596
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8593 (02/18/2010)

| SECURED | Claimed: | $1,348.18 |
|---|---|---|

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| LAW OFC OF KEITH S. SHAW & ASSOCIATES, LLC<br>ATTN KEITH S. SHAW, ITS MANAGING MEMBER<br>1160 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | Claim Number: 4597<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $8,137.35 |
|---|---|---|

| KOTVASZ, ANDREW L.<br>148 N 750 W<br>VALPARAISO, IN 46385 | Claim Number: 4598<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| PRIORITY | Claimed: | $2,550.95 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,550.95 |
| TOTAL | Claimed: | $2,550.95 |

| EMC MORTGAGE CORPORATION<br>800 STATE HIGHWAY 121 BYP<br>LEWISVILLE, TX 750674180 | Claim Number: 4609<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| SECURED | Claimed: | $3,060.18 |
|---|---|---|
| UNSECURED | Claimed: | $25,759.38 |

| EMC MORTGAGE CORPORATION<br>ATTN SHANETTA ROLLINS<br>909 N. HIDDEN RIDGE<br>IRVING, TX 75039 | Claim Number: 4610<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| SECURED | Claimed: | $3,259.60 |
|---|---|---|
| UNSECURED | Claimed: | $26,966.23 |

| | | |
|---|---|---|
| EMC MORTGAGE CORPORATION<br>800 STATE HIGHWAY 121 BYP<br>LEWISVILLE, TX 750674180 | | Claim Number: 4611<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 5463 (08/18/2008) |
| SECURED | Claimed: | $2,875.94 |
| UNSECURED | Claimed: | $23,443.27 |
| EBRAHIM, MITCH<br>ROTH IRA<br>244 SUMMER HILL RD<br>AUBURN, AL 36830 | | Claim Number: 4613<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,199.99 |
| EBRAHIM, MITCH<br>244 SUMMER HILL RD<br>AUBURN, AL 36830 | | Claim Number: 4614<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,159.99 |
| RISCH, JEFFREY A.<br>SCOTTRADE INC TR FBO<br>9450 VERNON AVENUE<br>MONTCLAIR, CA 91763 | | Claim Number: 4631<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,225.00 |
| SCOTTRADE<br>ATTN REORG DEPT<br>ANTHONY RAYNER<br>P.O. BOX 31759<br>ST. LOUIS, MO 63131 | | Claim Number: 4634<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| PRIORITY | Claimed: | $43,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

SMITH, BRUCE K. & KAREN
JT WROS
1557 DEERHAVEN DRIVE
NORTH LOGAN, UT 84341

Claim Number: 4648
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $6,430.00 |
|-----------|----------|-----------|

SCHAUB, JEROME C. JR.
926 BROOKLINE BLVD
PITTSBURGH, PA 15226

Claim Number: 4674
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,412.49 |
|-----------|----------|-----------|

CAVINS, JEWELL M.
14012 STARLIGHT RD.
FLOYDS KNOBS, IN 47119

Claim Number: 4684
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $6,187.51 |
|-----------|----------|-----------|

BOUDREAU, ANDRE TTEE
616 COHAS AVE
MANCHESTER, NH 03109

Claim Number: 4691
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $6,126.56 |
|-----------|----------|-----------|

HASLER FINANCIAL SERVICES, LLC
ATTN STEVEN CLOAK
478 WHEELERS FARMS RD
MILFORD, CT 06461-9105

Claim Number: 4699
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| UNSECURED | Claimed: | $1,938.99 |
|-----------|----------|-----------|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

JACOBS, EDWIN F. & LAURA J.
LIVING TRUST DATED 5-31-03
EDWIN F. JACOBS & LAURA J. JACOBS TTEES
3124 LAMBERT DR.
TOLEDO, OH 43613

Claim Number: 4712
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,287.36 |

CIARELLI, PAUL F.
285 SHASTA DR.
PITTSBURGH, PA 15239

Claim Number: 4716
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $150.00 |
| UNSECURED | Claimed: | $6,567.00 |

HALL, DENNIS
2929 W. MAIN
DURANT, OK 74701

Claim Number: 4757
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,100.00 |

HALL, DENNIS
2929 W. MAIN
DURANT, OK 74701

Claim Number: 4758
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,650.00 |

O'NEILL, DANIEL R. PSP
8 FLYNN FOREST
ST. LOUIS, MO 63122

Claim Number: 4761
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $25,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| THOMPSON, A. PAUL<br>2920 IDLEWOOD DR<br>CHARLOTTESVLE, VA 229011134 | | Claim Number: 4783<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $3,923.25 |
| GERBER, SHARON M.<br>8276 BROWNING CT.<br>CONCORD TWP, OH 44060 | | Claim Number: 4805<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $42,132.35 |
| CONSALVO, E.A.<br>SCOTTRADE<br>1224 CHICHESTER ST.<br>ORLANDO, FL 32803 | | Claim Number: 4808<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,693.00 |
| CONSALVO, E.A.<br>SCOTTRADE<br>1224 CHICHESTER ST.<br>ORLANDO, FL 32803 | | Claim Number: 4809<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,034.80 |
| HORWITZ, JOYCE<br>8202 WESTOVER WAY<br>SOMERSET, NJ 08873-5917 | | Claim Number: 4896<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,552.74 |

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| GRIFFITH, ANN<br>9498 CAMPI DR<br>LAKE WORTH, FL 33467 | | Claim Number: 4951<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $70,551.00 |
| TOTAL | Claimed: | $81,501.11 |
| GROVER, DOROTHY V.<br>5 WILLOW AVE<br>AUDUBON, PA 19403-2031 | | Claim Number: 4979<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,891.58 |
| KELLY, AILEEN B.<br>1637 S.E. PARADISE CIR<br># 106<br>CRYSTAL RIVER, FL 34429 | | Claim Number: 4983<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $3,152.20 |
| SWITZER, CHARLES H.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 5031<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $1,110.00 |
| UNSECURED | Claimed: | $1,110.00 |
| TOTAL | Claimed: | $1,110.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| MADISON, EARL<br>15824 SONOMA CT.<br>EDMOND, OK 73013-1424 | | Claim Number: 5038<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $469.95 |
| STEPHENSON, CHRISTELL<br>3208 FIVE OAKS PL.<br>LOUISVILLE, KY 40207 | | Claim Number: 5046<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $5,969.31 |
| BOGERT, GWENDOLYN (AKA WENDY)<br>7930 SE MAMMOTH DR<br>HOBE SOUND, FL 33455 | | Claim Number: 5061<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00   UNDET |
| MILLER, PETER J.<br>210 N. CHURCH ST.<br>UNIT 2310<br>CHARLOTTE, NC 28202 | | Claim Number: 5070<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $1,008.00<br>$1,008.00<br>$1,008.00 |
| NIETO, DANIEL R.<br>13 PANAMA ST.<br>ALISO VIEJO, CA 92656 | | Claim Number: 5097<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$39,654.38 |

| | | |
|---|---|---|
| WALSER, JAMES<br>2010 PHILOMENA DR.<br>SCHENECTADY, NY 12303 | | Claim Number: 5107<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,634.95 |
| RHODES, REBECCA J.<br>PO BOX 386<br>ARLINGTON, OR 97812-0238 | | Claim Number: 5114<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $743.00 |
| HARPER, ROBERT F. TRUSTEE<br>ROBERT F. HARPER ESQ BENEFIT PLAN<br>U/A DTD 1/1/86<br>55 HILTON AVE<br>GARDEN CITY, NY 11530 | | Claim Number: 5122<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| PORTNOY, EDWARD R. & CAROL<br>60 CEDAR CRIST CT<br>NEWBURY PARK, CA 91320 | | Claim Number: 5124<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,686.31 |
| PORTNOY, EDWARD R.<br>60 CEDAR CRIST CT<br>NEWBURY PARK, CA 91320 | | Claim Number: 5125<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $13,686.31 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

| | | |
|---|---|---|
| TIDWELL, JAY E.<br>2090 BANEBERRY DRIVE<br>BIRMINGHAM, AL 35244 | | Claim Number: 5131<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,000.00 |
| CHANDLER, JOHN P.<br>21801 VIA DEL LAGO<br>TRABUCO CANYON, CA 92679 | | Claim Number: 5142<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $5,716.00 |
| GERSHON, PAUL N.<br>4217 W 114TH ST<br>LEAWOOD, KS 66211 | | Claim Number: 5146<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TERRELL, JULIE L.<br>8718 SCOTTSVILLE RD.<br>FLOYDS KNOBS, IN 47119 | | Claim Number: 5199<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,196.51 |
| CHRISTENSEN, JAMES L.<br>1269 VIA CONEJO<br>ESCONDIDO, CA 92029 | | Claim Number: 5206<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,591.90 |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

| | | | | | |
|---|---|---|---|---|---|
| COUNTY OF LOUDOUN<br>ATTN ELLEN MACKAY, DEPUTY TREASURER<br>C/O COLLECTIONS<br>PO BOX 347<br>LEESBURG, VA 20176 | | Claim Number: 5217<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN | | | |
| SECURED | Claimed: | $2,370.32 | | | |
| HILL, SUE<br>1929 SE HAMILTON RD<br>MOUNTAIN HOME, ID 836476089 | | Claim Number: 5223<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $20,000.00 | | | |
| LUCAS, JON<br>20 TEAL POND RD<br>NARRAGANSETT, RI 028825323 | | Claim Number: 5237<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 8997 (07/12/2010) | | | |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $1,910.27 | | Allowed: | $1,910.27 |
| NEUWIRTH, HARRY DAVIS<br>6614 N 13 ST<br>PHOENIX, AZ 85014-1405 | | Claim Number: 5242<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $25,000.00 | | | |
| GOMEZ, ROLAND<br>12422 S HAROLD<br>PALOS HEIGHTS, IL 60463 | | Claim Number: 5252<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $7,439.29 CONT | |
| UNSECURED | Claimed: | $47,921.00 | Scheduled: | $18,260.16 CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

| | | |
|---|---|---|
| HAWKS, GLORIA O.<br>2617 SUNNYDALE DR<br>DUARTE, CA 91010-1386 | | Claim Number: 5262<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $1,341.00 |
| UNSECURED | Claimed: | $0.00 |
| HELMER, DUANE<br>4030 170TH STREET S.W.<br>LYNNWOOD, WA 98037 | | Claim Number: 5274<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,379.46 |
| HOGAN, DANIEL G.<br>2033 SYCAMORE ST.<br>SILVER CITY, NM 88061 | | Claim Number: 5282<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,092.95 |
| TALBOTT, GRACE M. (TRUSTEE)<br>GRACE W. TALBOTT TRUST<br>U/A 11/9/05<br>2400 S. FINLEY RD APT. 150<br>LOMBARD, IL 60148 | | Claim Number: 5294<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,418.30 |
| BEEKMAN, SYLVIA<br>9311 NW 31ST PLACE<br>SUNRISE, FL 33351 | | Claim Number: 5297<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,614.87 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| LEVEY, RUBY N.<br>11 ELLENSVIEW CIRCLE<br>RICHMOND, VA 23226-1757 | | Claim Number: 5304<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,197.33 |
| SUNDBERG, MICHAEL N.<br>2726 LADY ANNE'S WAY<br>HUNTINGTOWN, MD 20639-4119 | | Claim Number: 5318<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,371.70 |
| BODNAR, JOSEPH E.<br>730 STRAWBERY ST.<br>TRENTON, NJ 08638-3362 | | Claim Number: 5324<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $543.53 |
| LUCERO, JIMMY V.<br>12717 BARBATA RD.<br>LA MIRADA, CA 90638 | | Claim Number: 5330<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $8,598.53<br>$675.18 |
| WA STATE DEPT. OF LABOR & INDUSTRIES<br>ATTN PAULA ROMINES, REVENUE AGENT<br>BANKRUPTCY UNIT<br>PO BOX 4170<br>OLYMPIA, WA 98504-4170 | | Claim Number: 5333<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7506 (06/05/2009) |
| UNSECURED | Claimed: | $4,104.23 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| BUSER, LORIEN K. | Claim Number: 5335 |
| 129 N SHERIDAN ST | Claim Date: 12/07/2007 |
| WICHITA, KS 67203 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |

---

| UNSECURED | Claimed: | $0.00   UNDET |

| LOY, ROGER D. | Claim Number: 5338 |
| C/O AARON C. AMORE, ESQUIRE | Claim Date: 12/10/2007 |
| KRATOVIL & AMORE, PLLC | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| 211 W. WASHINGTON STREET | |
| CHARLES TOWN, WV 25414 | |

---

| UNSECURED | Claimed: | $295,000.00 |

| ALLEY, JEANNE I. | Claim Number: 5352 |
| 1015 N. HALIFAX AVE. | Claim Date: 12/13/2007 |
| DAYTONA BEACH, FL 32118 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

---

| SECURED | Claimed: | $5,072.45 |

| KRIZUK, EDWARD H. | Claim Number: 5365 |
| 24039 CHICAGO | Claim Date: 12/13/2007 |
| DEARBORN, MI 48124 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4295 (05/29/2008) |

---

| UNSECURED | Claimed: | $28,017.00 |

| SALT LAKE COUNTY TREASURER | Claim Number: 5395 |
| ATTN RAY LANCASTER | Claim Date: 12/13/2007 |
| 2001 SOUTH STATE STREET, # N1200 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| SALT LAKE CITY, UT 84190 | Comments: EXPUNGED |
| | DOCKET: 7233 (04/07/2009) |

---

| SECURED | Claimed: | $13,752.26 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 5399<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) | |
| SECURED          Claimed: | $523.71   UNLIQ | |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 5401<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED          Claimed: | $8,061.85   UNLIQ | |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 5402<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |
| SECURED          Claimed: | $4,420.58   UNLIQ | |
| CARROLL, LUTHER R.<br>261 NC HIGHWAY 403<br>MOUNT OLIVE, NC 28365-8203 | Claim Number: 5411<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |
| SECURED          Claimed:<br>UNSECURED       Claimed: | $0.00<br>$23,549.49 | |
| NORTON, CHARLES H.<br>4951 NETARTS HWY. W. # 1840<br>TILLAMOOK, OR 97141-9467 | Claim Number: 5439<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED       Claimed: | $5,885.97 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

TURNER, KENTON
4242 FRAZIER DR. NE
CORYDON, IN 47112

Claim Number: 5457
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,669.51 |

---

SHEEHY, FRANK P.
8613 MEADOW VIEW CT.
HOUSTON, TX 77040

Claim Number: 5473
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $7,959.00 |

---

HOCKSTAD, STEVEN E.
214 W. LAGUNA ST.
TUCSON, AZ 85705

Claim Number: 5474
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,939.00 |
| UNSECURED | Claimed: | $9,475.00 |

---

HOCKSTAD, STEVEN E.
214 W. LAGUNA ST.
TUCSON, AZ 85705

Claim Number: 5475
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,588.00 |

---

GARRANA, HENRY N.
7201 FOXTREE
AUSTIN, TX 78750

Claim Number: 5497
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | | | |
|---|---|---|---|---|
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD - C/O BECKET & LEE LLP CYNTHIA L. GROFF, MICHELLE L. MCGOWAN P.O. BOX 3001 MALVERN, PA 19355-0701 | | Claim Number: 5500 Claim Date: 12/14/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| UNSECURED | Claimed: | $561,398.89 | | |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD - C/O BECKET & LEE LLP CYNTHIA L. GROFF, MICHELLE L. MCGOWAN P.O. BOX 3001 MALVERN, PA 19355-0701 | | Claim Number: 5501 Claim Date: 12/14/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| UNSECURED | Claimed: | $43,820.95 | | |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CARD - C/O BECKET & LEE LLP CYNTHIA L. GROFF, MICHELLE L. MCGOWAN P.O. BOX 3001 MALVERN, PA 19355-0701 | | Claim Number: 5502 Claim Date: 12/14/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| UNSECURED | Claimed: | $1,042.13 | Allowed: | $1,042.13 |
| HEWITT, BRUCE L. 5 TOWER TERRACE BURLINGTON, VT 05401 | | Claim Number: 5503 Claim Date: 12/14/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $87,400.20 | | |
| LLOYD, STANLEY 19017 SE LOXAHATCHEE RIVER ROAD JUPITER, FL 33458 | | Claim Number: 5511 Claim Date: 12/14/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $11,980.09 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

BIANCHI, KATIE G
PO BOX 790
MEADOW VISTA, CA 95722-0790

Claim Number: 5562
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4289 (05/29/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $6,422.00 |
| TOTAL | Claimed: | $17,372.58 |

---

FREISINGER FAMILY REV. TRUST
JOHN J. FREISINGER & MARGARET FREISINGER
TTEES
10816 NELLE AVE NE.
ALBUQUERQUE, NM 87111-3941

Claim Number: 5568
Claim Date: 12/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,870.00 |
|---|---|---|

---

FREISINGER FAMILY REV. TRUST
JOHN J. FREISINGER & MARGARET FREISINGER
TTEES
10816 NELLE AVE NE.
ALBUQUERQUE, NM 87111-3941

Claim Number: 5569
Claim Date: 12/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $6,010.00 |
|---|---|---|

---

FREISINGER, JOHN J. & MARGARET S.
JT WROS
10816 NELLE AVE NE
ALBUQUERQUE, NM 87111-3941

Claim Number: 5570
Claim Date: 12/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $9,909.99 |
|---|---|---|

---

POOLE, BERTHA & DANNY
286 PARKWOOD DR NE
CLEVELAND, TN 37323

Claim Number: 5574
Claim Date: 12/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $4,312.50 |
|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| POOLE, DANNY<br>286 PARKWOOD DR NE<br>CLEVELAND, TN 37323 | Claim Number: 5576<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| SECURED | Claimed: | $5,016.95 |
|---|---|---|

| LAW OFC OF KEITH S. SHAW & ASSOCIATES,<br>LLC<br>ATTN KEITH S. SHAW, ITS MANAGING MEMBER<br>1160 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | Claim Number: 5587<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| UNSECURED | Claimed: | $8,137.35 |
|---|---|---|

| BLACKETER, A & J<br>A & J BLACKETER, INC.<br>ATTN STEPHEN P. IMHOFF, ATTORNEY<br>225 S. HURSTBOURNE PKWY., SUITE 103<br>LOUISVILLE, KY 40222 | Claim Number: 5595<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| UNSECURED | Claimed: | $8,752.57   UNLIQ |
|---|---|---|

| ABRAMOWITZ, MEYER & REGINA<br>14096 HUNTINGTON POINTE DR APT 405<br>DELRAY BEACH, FL 334841862 | Claim Number: 5601<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| PRIORITY | Claimed: | $13,761.00 |
|---|---|---|
| UNSECURED | Claimed: | $13,761.00 |
| TOTAL | Claimed: | $13,761.00 |

| SCHWARTZ, SKAI<br>7605 S. SANIBEL CIRCLE<br>TEMPLE TERRACE, FL 33637 | Claim Number: 5624<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $497.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| GANDHI, KANTI<br>2600 SNYDER AVE<br>MODESTO, CA 95356 | | Claim Number: 5632<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| SECURED | Claimed: | $2,250.00 |
| CAREY, ZETOUN<br>2999 E. OCEAN BLVD # 620<br>LONG BEACH, CA 90803 | | Claim Number: 5639<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $59,871.85 |
| UNSECURED | Claimed: | $59,871.85 |
| TOTAL | Claimed: | $59,871.85 |
| LEAVERTON, RUTH L. TTEE<br>RUTH L. LEAVERTON TRUST<br>2909 WOODLAND AVE # 618<br>DES MOINES, IA 50312 | | Claim Number: 5670<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,906.15 |
| RILEY, RICHARD<br>2909 WOODLAND # 618<br>DES MOINES, IA 50312 | | Claim Number: 5671<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $18,128.96 |
| INDIAN RIVER COUNTY TAX COLLECTOR<br>ATTN CHARLES W. SEMBLER, TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961-1509 | | Claim Number: 5679<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| SECURED | Claimed: | $826.17   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| CURAN, ROBERT J. | Claim Number: 5739 |
|---|---|
| CUSTODIAN FOR MEGAN E. CURAN | Claim Date: 12/18/2007 |
| 105 BAY PORT LANE | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| MOORESVILLE, NC 28117 | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $12,572.23 |
|---|---|---|

| CASCADE NATURAL GAS CORPORATION | Claim Number: 5775 |
|---|---|
| 8113 W GRANDRIDGE BLVD | Claim Date: 12/18/2007 |
| KENNEWICK, WA 99336-7166 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $116.08 |
|---|---|---|

| MAURER, JOANNE | Claim Number: 5784 |
|---|---|
| 3 SPRINGHOUSE LANE | Claim Date: 12/18/2007 |
| MYERSTOWN, PA 17067 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $4,750.00 |
|---|---|---|

| KAMHOLZ, DARRELL | Claim Number: 5789 |
|---|---|
| 19 UNION STATION ROAD | Claim Date: 12/18/2007 |
| N. CHILI, NY 14514 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $3,905.13 |
|---|---|---|

| STANTON, SHANE | Claim Number: 5798 |
|---|---|
| 2382 SW BORDER WAY | Claim Date: 12/18/2007 |
| GRESHAM, OR 970806365 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5463 (08/18/2008) |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $37,708.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| | | |
|---|---|---|
| HAKES, ALMA R.<br>2113 NEW STATE RD<br>NORWALK, OH 44857-9165 | Claim Number: 5810<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED          Claimed: | $44,634.39 | |
| SHOOP, JAMES L.<br>400 ALBASIO COURT<br>ANGELS CAMP, CA 95222-9756 | Claim Number: 5897<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $10,950.00<br>$4,253.51 | |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 5923<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| RUSSELL, GENE A.<br>401 2ND AVE S.<br>NASHVILLE, TN 37201 | Claim Number: 5933<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| UNSECURED          Claimed: | $197,425.00 | |
| SHARMA, SHALINI<br>6951 N. WESTER AVE.<br>UNIT # G<br>CHICAGO, IL 60645 | Claim Number: 5935<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $3,247.00 | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| SHAH, BHANUKUMAR C.<br>RET. PLAN DTD 4/10/87<br>7015 CLEARWOOD CT<br>CINCINNATI, OH 45236-1467 | Claim Number: 5949<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $4,328.94 |
|---|---|---|

| CHAN, FONGPEIN L.<br>63-10 DIETELE CRES.<br>REGO PARK, NY 11374 | Claim Number: 5954<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $2,846.00 |
|---|---|---|

| ZAFRAN, EVELYN<br>69-10 YELLOWSTONE BLVD<br>APT 311<br>FOREST HILLS, NY 11375-3707 | Claim Number: 5995<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $6,998.95 |
|---|---|---|

| SHEFELTON, JUDITH C<br>592 VIRGINIA CENTER PKWY<br>GLEN ALLEN, VA 23059-7414 | Claim Number: 6024<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| SECURED | Claimed: | $23,023.68 |
|---|---|---|

| OSCEOLA COUNTY<br>ATTN PATSY HEFFNER<br>TAX COLLECTOR<br>PO BOX 422105<br>KISSIMMEE, FL 34742 | Claim Number: 6027<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 3879 (04/28/2008) |
|---|---|

| PRIORITY | Claimed: | $46,096.76 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| | | |
|---|---|---|
| CAUDLE & BALLATO, P.C.<br>ATTN ROBERT K. CAUDLE, JR.<br>ATTORNEY FOR CREDITOR<br>3123 WEST BROAD STREET<br>RICHMOND, VA 23230 | | Claim Number: 6035<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,714.10 |

---

| | | |
|---|---|---|
| MCSMITH, WILLIAM D. & CAROL A.<br>8851 FM 2163<br>HASKELL, TX 79521-9219 | | Claim Number: 6045<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,042.70 |

---

| | | |
|---|---|---|
| CHIPRIN, ALFRED S.<br>3747 S. CLARINGTON AVE<br>APT. 4<br>LOS ANGELES, CA 90034-5828 | | Claim Number: 6050<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,553.00 |

---

| | | |
|---|---|---|
| VICENTIE, LOUIS F.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | | Claim Number: 6064<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,478.05 |

---

| | | |
|---|---|---|
| VICENTIE, JANET R.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | | Claim Number: 6065<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,043.90 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| VICENTIE, LUIS F. & JANET R.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | Claim Number: 6066<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED            Claimed: | $5,100.95 |
| LEHMBERG, GEORGE AND JANET ROSE<br>192 VIOLA ROAD<br>MONSEY, NY 10952 | Claim Number: 6069<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED            Claimed: | $2,723.79 |
| STAHL, ROSE<br>210 WHITE OAK CIRCLE<br>MAITLAND, FL 32751 | Claim Number: 6086<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| PRIORITY            Claimed: | $5,045.25 |
| STAHL, WILLIAM<br>210 WHITE OAK CIRCLE<br>MAITLAND, FL 32751 | Claim Number: 6090<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| PRIORITY            Claimed: | $6,725.50 |
| BERKELEY COUNTY TAX COLLECTOR<br>ATTN: VIRGINIA R. HAMILTON<br>P.O. BOX 6122<br>MONCKS CORNER, SC 29461 | Claim Number: 6109<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| SECURED            Claimed: | $1,612.08 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| HAUGH, ROBERT B. & LUCIA K.<br>2200 WILDWOOD COURT<br>BURNSVILLE, MN 55306 | Claim Number: 6123<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $7,835.33 |
|---|---|---|

| SIU, ELLEN & ANGUS<br>1074 CITRON WAY<br>HAYWARD, CA 94545 | Claim Number: 6133<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|

| UNSECURED | Claimed: | $58,592.00 |
|---|---|---|

| FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | Claim Number: 6150<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $44,454.85 |
|---|---|---|

| HORDESKI, THEODORE J<br>107 OCEAN AVE<br>WARETOWN, NJ 08758 | Claim Number: 6154<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $43,160.00 |
|---|---|---|

| RUTHSDOTTIR, ANNE<br>29 SCHOOL ST<br>BRUNSWICK, ME 04011 | Claim Number: 6157<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $5,753.95 |
|---|---|---|

---

| BELLMAN, THOMAS J.<br>4313 MINUTE MAN DRIVE<br>CINCINNATI, OH 45245 | | Claim Number: 6214<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $12,524.55 |

| JACKSON, DAVID K.<br>5393 EAST VERNON RD<br>VERNON, BC V1B 3J7<br>CANADA | | Claim Number: 6247<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $4,262.00 |

| MO, RUOFEI<br>CHARLES SCHWAB & CO INC.<br>CUST ROTH CONTRIBUTORY IRA<br>3519 S. FLEMINGTON DR.<br>WEST COVINA, CA 91792 | | Claim Number: 6270<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $3,162.95 |

| MO, RUOFEI<br>CHARLES SCHWAB & CO INC.<br>CUST IRA ROLLOVER<br>3519 S. FLEMINGTON DR.<br>WEST COVINA, CA 91792 | | Claim Number: 6271<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $6,312.95 |

| ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | | Claim Number: 6305<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $651,645.34 |

| | | |
|---|---|---|
| ROSENBLATT, KATHERINE (KATIE)<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | | Claim Number: 6308<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $1,090.84 |
| COUNTY OF SANTA CRUZ TAX COLLECTION DIV.<br>DANA MCRAE, COUNTY COUNSEL<br>701 OCEAN STREET, ROOM 150<br>SANTA CRUZ, CA 95060 | | Claim Number: 6309<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| PRIORITY | Claimed: | $26,115.66 |
| SECURED | Claimed: | $26,115.66 |
| UNSECURED | Claimed: | $3,022.41 |
| TOTAL | Claimed: | $29,138.07 |
| LAAKMANN, THOMAS<br>5700 RUXTON WAY<br>WILMINGTON, NC 28409 | | Claim Number: 6315<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $997.50 |
| PRUNSKI, LUCILLE R.<br>511 VAN DRIVE<br>DURHAM, NC 27703 | | Claim Number: 6316<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,891.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| SHERLAK, THOMAS P. & GEORGIA C.<br>133 DOCK SIDE CIRCLE<br>LAKE TAPAWINGO, MO 64015 | Claim Number: 6353<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| SECURED | Claimed: | $11,954.83 |
|---|---|---|

| SAN JOAQUIN COUNTY<br>ATTN SHABBIR A. KHAN, TAX COLLECTOR<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | Claim Number: 6354<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|

| SECURED | Claimed: | $73,070.74 |
|---|---|---|

| SOMERMAN, STEVEN<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | Claim Number: 6417<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $749,136.68 |

| STRECKER, ROGER W.<br>200 FRYE RD<br>PINEHURST, NC 28374 | Claim Number: 6423<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $5,908.91 |
|---|---|---|

| DEMARCO, DONALD S.<br>6186 GOLF VILLAS DR<br>BOYNTON BEACH, FL 33437 | Claim Number: 6460<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $4,234.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| MISHRA, GAJENDRA & MADHU JT<br>4201 SILVERADO DR<br>IDAHO FALLS, ID 83404-5035 | Claim Number: 6468<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $4,354.98 |
| VIENS, MADELINE C.<br>3462 MECARTNEY RD.<br>ALAMEDA, CA 94502 | Claim Number: 6475<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| PRIORITY | Claimed: | $4,079.99 |
| SHAH, PRAGNA K.<br>1802 SOUTH YORK STREET<br>MECHANICSBURG, PA 17055-5115 | Claim Number: 6501<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $8,394.95 |
| SHAH, PINKI ANOOP<br>1531 6TH ST APT 412<br>SANTA MONICA, CA 90401-2536 | Claim Number: 6505<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $2,099.70 |
| GROSS, GARY<br>5242 E. ARROYO RD<br>PARADISE VALLEY, AZ 85253-3322 | Claim Number: 6508<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
| UNSECURED | Claimed: | $218,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

KRIEGLER, JOSEPH F.
7402 S. 140 AVE
OMAHA, NE 68138

Claim Number: 6521
Claim Date: 12/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $6,798.00 |
|---|---|---|

HARSCH, STEVEN
39719 S RIVERWOOD DR
TUCSON, AZ 85739

Claim Number: 6541
Claim Date: 12/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $1,650.00 |
|---|---|---|

HUGHES, SHARAINE
C/O MARY CATHERINE SHERIDAN ESQ
HALL SICKELS FREI KATTENBURG & MIMS PC
12120 SUNSET HILLS RD STE 150
RESTON, VA 20190

Claim Number: 6545
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

ADMINISTRATIVE    Claimed:        $1,450,000.00  UNLIQ
UNSECURED                                           Scheduled:          $0.00 UNLIQ

ABCARI, REZA
4038 MT DIABLO BLVD
LAFAYETTE, CA 94549

Claim Number: 6549
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $58.76 |
|---|---|---|

HIRSCHFELD, DANIEL
9430 LIVE OAK PL #304
DAVIE, FL 33324

Claim Number: 6555
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| COUNTY OF SANTA CRUZ TAX COLLECTION DIV.<br>DANA MCRAE, COUNTY COUNSEL<br>701 OCEAN STREET, ROOM 150<br>SANTA CRUZ, CA 95060 | Claim Number: 6557<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) |

| PRIORITY | Claimed: | $26,115.66 |
| SECURED | Claimed: | $26,115.66 |
| UNSECURED | Claimed: | $3,022.41 |
| TOTAL | Claimed: | $29,138.07 |

| SINTON, MARC<br>5055 JASMINE WAY<br>PALM HARBOR, FL 34685 | Claim Number: 6581<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $16,608.00 |

| CINTIA, ROBERT<br>72 FLAMINGO CIRCLE<br>SAFETY HARBOR, FL 34695 | Claim Number: 6588<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $10,701.95 |

| MYERS, OLGA M.<br>1334-29TH AVENUE<br>SAN FRANCISCO, CA 94122 | Claim Number: 6589<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| SECURED | Claimed: | $7,293.66 |
| UNSECURED | Claimed: | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| | | |
|---|---|---|
| SUTO, TIMOTHY<br>185 BARLOW DRIVE SOUTH<br>BROOKLYN, NY 11234 | | Claim Number: 6593<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $509.95 |
| AAR APPRAISALS<br>PO BOX 567<br>ATTN ROBERT L KINNIEBREW<br>WILLINGBORO, NJ 08046 | | Claim Number: 6604<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $300.00 |
| STAHEL, DAVE<br>12110-44TH AVE N<br>PLYMOUTH, MN 55442 | | Claim Number: 6613<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,957.00 |
| EASTRIDGE, LINDA<br>IRA R/O ETRADE CUSTODIAN<br>22600 FISHER HOLLOW ROAD<br>DAMASCUS, VA 24236-2350 | | Claim Number: 6643<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,290.00 |
| GUL P. BHATIA TRUST DTD 07/19/98<br>GUL P. BHATIA TRUSTEE<br>1594 GROTON LANE<br>WHEATON, IL 60187 | | Claim Number: 6656<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,725.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| KINNIEBREW, ROBERT L<br>PO BOX 567<br>WILLINGBORO, NJ 08046 | | Claim Number: 6660<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $300.00 |
| BORSODY, ANDY & RAMONA TRUSTEES<br>BORSODY FAMILY TRUST U/A DTD 8/23/00<br>40 PIMA ST<br>WATSONVILLE, CA 95076 | | Claim Number: 6663<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,020.81 |
| SAN LUIS OBISPO COUNTY<br>FRANK L FREITAS, TAX COLLECTOR<br>ROOM D 290<br>COUNTY GOVERNMENT CENTER<br>SAN LUIS OBISPO, CA 93408 | | Claim Number: 6670<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| ADMINISTRATIVE<br>SECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$18,353.14   UNLIQ |
| EICHSTADT, HAROLD J AND MARCELLA M<br>TRUSTEES EICHSTADT REVOCABLE TRUST<br>1820 VINLAND ROAD<br>OSHKOSH, WI 54901-2245 | | Claim Number: 6679<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $64,870.00 |
| KINNIEBREW, ROBERT L.<br>PO BOX 567<br>WILLINGBORO, NJ 08046 | | Claim Number: 6722<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $300.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| STEPHENS, ROBERT J.<br>2376 N. CAMPUS AVENUE<br>UPLAND, CA 91784 | | Claim Number: 6725<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,702.50 |
| GUILFOYLE, FRANCIS JOSEPH TTEE<br>FRANCIS JOSEPH GUILFOYLE REV TRUST<br>1231 - 31ST AVE.<br>SAN FRANCISCO, CA 94122 | | Claim Number: 6747<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $7,265.00 |
| UNDERWOOD, ROLLA W. & JO ANN (JT)<br>TTEES OF REV. LIVING TRUST DATED 4-25-06<br>1713 SE CARDINAL DR<br>BLUE SPRINGS, MO 64014 | | Claim Number: 6786<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $487.50 |
| HEFFRON, RAYMOND A.<br>1800 N BAYSHORE DR #1401<br>MIAMI, FL 33132 | | Claim Number: 6812<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |
| SANG, BENJAMIN Y.<br>2340 BURNETT STREET<br>BROOKLYN, NY 11229-5809 | | Claim Number: 6818<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $11,048.00 |

| REIMER LORBER/ARNOVITS CO LPA<br>ATTN DENNIS REIMER, PRESIDENT<br>2450 EDISON BLVD<br>TWINSBURG, OH 44087 | | Claim Number: 6845<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|---|
| UNSECURED | Claimed: | $7,311.00 |
| REINARD, KENNETH<br>PO BOX 2907<br>COOKEVILLE, TN 38502 | | Claim Number: 6868<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7605 (06/05/2009)<br>CLAIM OUT OF BALANCE Claim out of balance |
| PRIORITY | Claimed: | $25,372.99 |
| UNSECURED | Claimed: | $25,372.99 |
| TOTAL | Claimed: | $25,372.99 |
| FRESHOUR, FRANK W. DR.<br>804 SANDRINGHAM LANE<br>LUTZ, FL 33549 | | Claim Number: 6881<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $2,158.00   UNLIQ |
| LEE, WENDY Y.<br>58 TIFFANY DR.<br>EAST HANOVER, NJ 07936 | | Claim Number: 6912<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,585.99 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | | | |
|---|---|---|---|---|
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 6924<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9389 (10/29/2010) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $8,077.37 | | |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 6930<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 9389 (10/29/2010) | | |
| UNSECURED | Claimed: | $1,706.08 | Allowed: | $1,706.08 |
| HYDER, CLAUDE (CLAUDE)<br>GENELLE HYDER<br>PO BOX 713<br>SPARTA, TN 38583 | | Claim Number: 6935<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $11,168.08 | | |
| UNSECURED | Claimed: | $11,168.08 | | |
| TOTAL | Claimed: | $11,168.08 | | |
| SKEIE, LARRY<br>6825 CHESSHIRE LN. N.<br>MAPLE GROVE, MN 55311 | | Claim Number: 6952<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,464.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

WESOLOWSKI, KEITH M
728 MCDONALD AVE
CHARLOTTE, NC 28203-5902

Claim Number: 6964
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $125,332.79 | | |

---

DEVINE, SUZANNE C.
8709 WINGARD RD
WAXHAW, NC 28173

Claim Number: 6965
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $127,274.10 | | |

---

GERRITY, SEAN
2631 HEATHERSTONE DR
SAN RAFAEL, CA 94903

Claim Number: 6977
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | Claimed: | $985,560.13 | Scheduled: | $947,891.07 CONT |

---

SAN JOAQUIN COUNTY TAX COLLECTOR
ATTN SHABBIR A. KHAN
PO BOX 2169
STOCKTON, CA 95201-2169

Claim Number: 6982
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| SECURED | Claimed: | $73,070.74 |

---

Epiq Bankruptcy Solutions, LLC

| | | |
|---|---|---|
| DIVIDEND CAPITAL INVESTMENTS<br>518 17TH STREET, STE 1700<br>DENVER, CO 80202 | Claim Number: 6983<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $0.00  UNDET | |
| ROTHBERG LOGAN & WARSCO LLP<br>ATTN SUSAN E. TRENT, ATTORNEY<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647 | Claim Number: 6986<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |
| UNSECURED          Claimed: | $15,829.37 | |
| DIVIDEND CAPITAL INVESTMENTS<br>518 17TH STREET, STE 1700<br>DENVER, CO 80202 | Claim Number: 6987<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $0.00  UNDET | |
| BALSAM, JEROME M<br>220 EAST 54TH ST, APT 6E<br>NEW YORK, NY 10022-4840 | Claim Number: 6990<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | |
| UNSECURED          Claimed: | $12,195.00 | |
| ECKEL, KARL M. & SHARON T., JTTEN<br>175 N TANGLEWOOD DR<br>QUARRYVILLE, PA 17566-9287 | Claim Number: 7007<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $1,009.00 | |

---

DUNNILL, KENNETH R.
917 OVERBROOK RD
WILMINGTON, DE 19807

Claim Number: 7040
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $28,279.96 |

---

SCHOBER, LEROY E. & IRMA G.
93 MEADOWVIEW LN
VERNON, CT 06066

Claim Number: 7046
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,038.00 |

---

DODS, CRAIG R.
10393 MORNING DEW LN
MECHANICSVILLE, VA 23116

Claim Number: 7049
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $32,293.50 |

---

PERROTT, CHARLES M.
147 CALLE OJO FELIZ, APT. N
SANTA FE, NM 87505

Claim Number: 7059
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $17,253.71 |

---

ROBERTS, DAVID E.
323 THOMAS DR
SEVERNA PARK, MD 21146

Claim Number: 7094
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $353,440.18 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

KODIAK FUNDING, LP
ATTN: DAVID W. WIRT
35 WEST WACKER DRIVE
CHICAGO, IL 60601

Claim Number: 7107
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $85,000,000.00 | UNLIQ |

HYDE, NORMAN
1032 CALCUTTA ST.
HURST, TX 76053

Claim Number: 7110
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

UNSECURED          Claimed:          $91,512.00

---

CONNER, MARY M.
5 JACQUE TERRACE
WHIPPANY, NJ 07981

Claim Number: 7154
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

UNSECURED          Claimed:          $6,745.95

---

STEIN, PAUL LAWRENCE
6616 FERNSHAW DR.
DALLAS, TX 75248

Claim Number: 7164
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

UNSECURED          Claimed:          $31,340.00

---

NOVALLO, RICHARD J. MARY K. - TST
3024 PORT AUSTIN RD
FORT AUSTIN, MI 484679727

Claim Number: 7165
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

UNSECURED          Claimed:          $9,950.00

---

---

CORRIGAN, NORBERT J. & SANDRA L.
2482 OVERLOOK WAY
ATLANTA, GA 30345

Claim Number: 7171
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $8,734.51 |
|-----------|----------|-----------|

GORDON, PETER
10824 N. RIDGEWIND CT.
ORO VALLEY, AZ 85737

Claim Number: 7174
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,881.73 |
|-----------|----------|-----------|

SMITH, JERRY
6321 JUNIPER WAY
KLAMATH FALLS, OR 97603

Claim Number: 7179
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $13,232.00 |
|-----------|----------|------------|

SCOTT, GILBERT T.
SEPARATE ACCT - B. OF AMERICA
2213 EASTWOOD DRIVE
RICHARDSON, TX 75080

Claim Number: 7200
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $19,009.78 |
|-----------|----------|------------|

SCOTT, GILBERT T.
SEPARATE ACCT - B. OF AMERICA
2213 EASTWOOD DRIVE
RICHARDSON, TX 75080

Claim Number: 7201
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $28,572.22 |
|-----------|----------|------------|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| HUNDER, ECKHARD & GISSELLE<br>HUNDER FAMILY LIVING TRUST<br>UA DTD APRIL 29, 2004<br>616 E. CORTE CASTANO<br>CAMARILLO, CA 93010 | Claim Number: 7206<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|
| UNSECURED          Claimed: | $26,670.00 |

| TURPEN, PATRICIA A.<br>33891 SE EVERETT WAY<br>SCAPPOOSE, OR 97056 | Claim Number: 7217<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED          Claimed: | $5,445.00 |

| WANG, XUAN<br>17-8-603 HENG SHAN ROAD<br>SHANGHAI, 200031<br>CHINA | Claim Number: 7220<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED          Claimed: | $10,765.80 |

| KILE, ALMA R.<br>549 BURTON COURT<br>CARLSBAD, CA 92011 | Claim Number: 7221<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|
| PRIORITY          Claimed: | $26,010.99 |

| BRUMBERGER, EVA R.<br>275 MORNING STAR LANE<br>CHRISTIANSBURG, VA 24073 | Claim Number: 7235<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED          Claimed: | $4,996.75 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| ROLAND, ROBERT J. & ROBIN A.<br>259 STACY WEAVER DRIVE<br>FAYETTEVILLE, NC 28311-0849 | | Claim Number: 7238<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $1,095.00 |
| UNSECURED | Claimed: | $1,095.00 |
| TOTAL | Claimed: | $1,095.00 |
| CAPUANO, LOUIS<br>2374 MERMAIND AVENUE<br>WANTAGH, NY 11793 | | Claim Number: 7247<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $9,285.10 |
| PERKO, MARGARET<br>425 APPLETREE ROAD<br>CAMP HILL, PA 17011 | | Claim Number: 7263<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,500.00 |
| KINES, LINDA B.<br>12350 POLE RUN ROAD<br>DISPUTANTA, VA 23842 | | Claim Number: 7272<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,226.34 |
| DAHLEM, GLENN G.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 7296<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,986.15 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

DAHLEM, GLENN G.
****NO ADDRESS PROVIDED****

Claim Number: 7297
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,110.00 |
|---|---|---|

WHEELER, MICHAEL JAMES
1844 GRAZZIANI WAY
ROSEVILLE, CA 956613983

Claim Number: 7319
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7931 (08/11/2009)

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $363,131.73 |

LARSEN, LINDA
16252 TREASURE COVE
BULLARD, TX 75757

Claim Number: 7334
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $7,767.51 |

SCHUMACHER, DONAVON JOHN
SEP IRA
TD AMERITRADE CLEARING CUSTODIAN
22582 LAKE FOREST LANE
LAKE FOREST, CA 92630-3026

Claim Number: 7343
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $3,934.00 |

---

| | | |
|---|---|---|
| SAKAI, MASAMI RAY<br>14387 AUBURN CT<br>CHINO HILLS, CA 91709 | | Claim Number: 7354<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,957.15 |
| HANSON, SUE<br>900 E TOM LANDRY ST<br>MISSION, TX 78572-4409 | | Claim Number: 7371<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $200.00 |
| SECURED | Claimed: | $18,210.00 |
| UNSECURED | Claimed: | $18,210.00 |
| TOTAL | Claimed: | $18,410.00 |
| TUSH, GORDON R.<br>2128 SOUTHWOOD PL<br>LINCOLN, NE 68512-1370 | | Claim Number: 7400<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| NAPA COUNTY TAX COLLECTOR<br>NAPA COUNTY CENTRAL COLLECTIONS<br>1195 THIRD STREET RM 108<br>ATT SANDRA NEWBURN ACCOUNTING SPECIALIST<br>NAPA, CA 94559-3050 | | Claim Number: 7402<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6702 (12/11/2008) |
| SECURED | Claimed: | $12,963.09 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

HAKIM, MICHAEL
2917 MILLSPAUGH WAY
YUKON, OK 73099-7940

Claim Number: 7410
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,527.92 |
|---|---|---|

---

MICHAUD, DAVID P.
1795 UPPER CHELSEA RCH
VIRGINIA BEACH, VA 23454

Claim Number: 7415
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $43,452.00 |

---

WALLACE, CHARLENE
2128 SOUTHWOOD PL
LINCOLN, NE 68512-1370

Claim Number: 7418
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

---

CHANDLER, DON
5507 SAN SABA CT
MIDLAND, TX 79707

Claim Number: 7424
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $74,486.90 |
|---|---|---|

---

NAPA COUNTY TAX COLLECTOR
NAPA COUNTY CENTRAL COLLECTIONS
1195 THIRD STREET RM 108
ATT SANDRA NEWBURN ACCOUNTING SPECIALIST
NAPA, CA 94559-3050

Claim Number: 7426
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6702 (12/11/2008)

| SECURED | Claimed: | $8,118.20 |
|---|---|---|

---

| | | |
|---|---|---|
| BHATT, DEVONGI K.<br>11742 KOUROS WAY<br>RANCHO CORDOVA, CA 95742-8046 | | Claim Number: 7427<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $362.92 |
| GREISMAN, LILA<br>5671 E. PINCHOT RD<br>TUCSON, AZ 85750 | | Claim Number: 7437<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,347.00 |
| YOUNG, LARRY F.<br>11910 SANDY RIVER CT<br>BAKERSFIELD, CA 93311 | | Claim Number: 7439<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $4,892.00 |
| HAMILTON APPRAISAL SERV., INC<br>ATTN REBECCA A. DAVRY, OFFICE MGR.<br>802 GRAHAM RD.<br>CUYAHOGA  FALLS, OH 44221 | | Claim Number: 7447<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $1,650.00 |
| CHOSA, TODD<br>PO BOX 32<br>BARAGA, MI 49908 | | Claim Number: 7475<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| MORRISSEY, JOHN<br>5712 SUNMIST DR<br>YORBA LINDA, CA 92886 | | Claim Number: 7509<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,370.00 |
| GREISMAN, LILA<br>5671 E. PINCHOT RD<br>TUCSON, AZ 85750 | | Claim Number: 7519<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,188.00 |
| WASSEF, MAHER NABIH<br>24 OMAR IBN ELKHATTAB STREET, APT. # 5<br>HELIOPOLIS, CAIRO, 11361<br>EGYPT | | Claim Number: 7522<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WENG, LIH J.<br>426 BONITA AVE<br>PASADENA, CA 91107-5064 | | Claim Number: 7525<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,851.00 |
| MANS, RAYMOND F.<br>2136 LAPPEL LANE<br>PITTSBURGH, PA 15212 | | Claim Number: 7552<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,358.00 |

| | | |
|---|---|---|
| CARRILLO III, RAYMOND<br>2902 MANILA LN<br>HOUSTON, TX 77043 | | Claim Number: 7556<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $12,950.00 |
| KESTLER, PAUL D.<br>CHARLES SCHWAB & CO., INC. CUSTODIAN<br>SEP-IRA<br>2216 ARISTOCRAT DRIVE<br>IRVING, TX 75063 | | Claim Number: 7578<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,136.80 |
| JEFFERSON COUNTY TREASURER<br>ATTN DAVE VILLANO, DEPUTY TREASURER<br>100 JEFFERSON COUNTY PARKWAY<br>GOLDEN, CO 80419 | | Claim Number: 7583<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $6,782.44 |
| SECURED | Claimed: | $5,252.70 |
| UNSECURED | Claimed: | $1,529.74 |
| TOTAL | Claimed: | $6,782.44 |
| KAMMEYER, CALVIN<br>4850 DOCKSIDE DR 203<br>FORT MYERS, FL 33919 | | Claim Number: 7606<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7942 (08/11/2009) |
| PRIORITY | Claimed: | $40,000.00 |
| UNSECURED | Claimed: | $40,000.00 |
| TOTAL | Claimed: | $40,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| SHEARER, LYLE E.<br>4441 CLIPPEN DR<br>DISCOVERY BAY, CA 94505 | | Claim Number: 7612<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $6,464.41 |
| SECURED | Claimed: | $6,464.41 |
| UNSECURED | Claimed: | $223,561.02 |
| TOTAL | Claimed: | $230,025.43 |
| MCGOWEN, MARK<br>54 SWEETBRIAR TRAIL<br>EASTON, CT 06612 | | Claim Number: 7640<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $138,696.00 |
| RIVERA, EDWIN L<br>3921 AZALEA CIR.<br>MAUMEE, OH 43537 | | Claim Number: 7643<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $6,273.74 |
| UNSECURED | Claimed: | $23,437.82 |
| CHANG, MUHSIUNG & HUILING Y.<br>NO. 7, LANE 8, FU-HSIANG STREET<br>HSI-TUN DISTRICT,<br>TAICHUNG, 40765<br>TAIWAN | | Claim Number: 7647<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| TYLER, CASSELL, JACKSON, PEACE & SILVER | | Claim Number: 7649 |
|---|---|---|
| L.L.P. - DONALD W. TYLER JR., ESQUIRE | | Claim Date: 01/08/2008 |
| POST OFFICE BOX 11656 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| COLUMBIA, SC 29211 | | Comments: WITHDRAWN |

| UNSECURED | Claimed: | $2,192.03 |
|---|---|---|

---

| KHAJURIVALA, KUMAR M. | | Claim Number: 7650 |
|---|---|---|
| 11 KATIE LN | | Claim Date: 01/08/2008 |
| LEOMINSTER, MA 01453-5266 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |

| PRIORITY | Claimed: | $11,229.99 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

---

| KENERK, MAUREEN A. | | Claim Number: 7652 |
|---|---|---|
| 5085 THIEL RD | | Claim Date: 01/08/2008 |
| HICKSVILLE, OH 43526 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $12,998.95 |
|---|---|---|

---

| SWEARINGEN REALTY GROUP, LLC | | Claim Number: 7653 |
|---|---|---|
| ATTN GRANVILLE JENKINS | | Claim Date: 01/08/2008 |
| 5950 BERKSHIRE LANE, # 700 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| DALLAS, TX 75225 | | Comments: EXPUNGED |
| | | DOCKET: 7506 (06/05/2009) |

| PRIORITY | Claimed: | $50,000.00 |
|---|---|---|

---

| MEECE, FRANK H., JR. | | Claim Number: 7658 |
|---|---|---|
| P.O. BOX 3165 | | Claim Date: 01/08/2008 |
| TOPSAIL BEACH, NC 28445 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $4,567.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| EDITH M. WILMOTH TRUST<br>EDITH M. WILMOTH TTEE<br>16585 BORDEAUX LN.<br>HUNTINGTON BEACH, CA 92649 | | Claim Number: 7690<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,286.00 |
| RYAN, JOHN & JAMES W.<br>5348 W 150TH TER<br>OVERLAND PARK, KS 662243403 | | Claim Number: 7704<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $55,975.00 |
| REEG, BRIAN<br>5169 HERITAGE DR<br>CONCORD, CA 94521 | | Claim Number: 7722<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$63,783.82 |
| INTER-TEL TECHNOLOGIES, INC<br>C/O LEGAL DEPARTMENT - DIANE CLINE<br>7300 W BOSTON ST<br>CHANDLER, AZ 85226 | | Claim Number: 7726<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $7,866.68 |
| DAHM, CHARLES E.<br>IRA E TRADE CUSTODIAN<br>13917 W 156 LN<br>OLATHE, KS 66062 | | Claim Number: 7728<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,973.00 |

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

AHM BORROWER NO. 1001819356
C/O MARY E GOULET, ESQ
WHITHAM CURTIS CHRISTOFFERSON & COOK, PC
11491 SUNSET HILLS RD, STE 340
RESTON, VA 20190

Claim Number: 7741
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

---

| UNSECURED | Claimed: | $246,213.00   UNLIQ |
|-----------|----------|---------------------|

BARTOLOTTA, JOSEPH W.
23 HIGH RIDGE RD
WARWICK, NY 10990

Claim Number: 7828
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

---

| UNSECURED | Claimed: | $289.95 |
|-----------|----------|---------|

BARTOLOTTA, JOSEPH W.
23 HIGH RIDGE RD
WARWICK, NY 10990

Claim Number: 7829
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

---

| UNSECURED | Claimed: | $225.00 |
|-----------|----------|---------|

STAINO, LAURA
31 BENNINGTON WAY
WEST CREEK, NJ 08092

Claim Number: 7837
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

---

| UNSECURED | Claimed: | $624.41 |
|-----------|----------|---------|

POOLE, DANNY & LAWANDA INGRAM
246 GREEN SHADOW RD SE
CLEVELAND, TN 37323

Claim Number: 7842
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

---

| SECURED | Claimed: | $4,719.94 |
|---------|----------|-----------|

| | | | | |
|---|---|---|---|---|
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7851<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | |
| UNSECURED | Claimed: | $757,598.63 | | |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7852<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 8009 (09/04/2009) | | |
| UNSECURED | Claimed: | $750,351.20 | Scheduled: | $747,161.88 CONT |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7855<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | |
| UNSECURED | Claimed: | $258,180.97 | | |
| MEYER, DAVID C.<br>1933 NW 95TH<br>SEATTLE, WA 98117 | | Claim Number: 7873<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$117,230.00 | | |
| VIRGINIA DEPARTMENT OF TAXATION<br>ATTN MARK K. AMES<br>P.O. BOX 2156<br>RICHMOND, VA 23261 | | Claim Number: 7904<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| PRIORITY | Claimed: | $9,513.93 | Scheduled: | $0.00 UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| NICOL, MARIO T. AND GIANNI, NANCY J. | Claim Number: 7908 |
| JT TEN | Claim Date: 01/09/2008 |
| 57 CHERRY STREET | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| JERSEY CITY, NJ 07305-4818 | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00  UNDET |

---

| BARTOLOTTA, JOSEPH W. | Claim Number: 7910 |
| 23 HIGH RIDGE RD | Claim Date: 01/09/2008 |
| WARWICK, NY 10990 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $322.20 |

---

| EMPIRE HEALTHCHOICE ASSURANCE, INC. | Claim Number: 7911 |
| DBA EMPIRE BLUE CROSS BLUE SHIELD | Claim Date: 01/09/2008 |
| ATTN LOUIS BENZA, ESQ. | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| 15 METRO TECH CENTERC 6TH FLOOR | Comments: EXPUNGED |
| BROOKLYN, NY 11201 | DOCKET: 9551 (12/13/2010) |

| UNSECURED | Claimed: | $0.00  UNDET |

---

| TURNER, MEL | Claim Number: 7924 |
| 961 SWALLOW AVE., PH 301-A | Claim Date: 01/09/2008 |
| MARCO ISLAND, FL 34145 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $35,122.99 |

---

| COUNTY OF SAN BERNARDINO | Claim Number: 7934 |
| OFFICE OF THE TAX COLLECTOR | Claim Date: 01/09/2008 |
| CHRISTINE AGUILERA, DEPUTY TAX COLLECT. | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| 172 WEST 3RD STREET | Comments: EXPUNGED |
| SAN BERNARDINO, CA 92415 | DOCKET: 7233 (04/07/2009) |

| SECURED | Claimed: | $43,377.81  UNLIQ |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | | |
|---|---|---|---|
| ABN AMRO BANK, N.V.<br>101 PARK AVE FL 6<br>NEW YORK, NY 101780601 | | Claim Number: 7935<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $185,776,989.27 | UNLIQ |
| CARNAHAN, JOHN<br>1244 HAWTHORNE STREET<br>ALAMEDA, CA 94501 | | Claim Number: 7938<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | |
| PRIORITY | Claimed: | $10,120.61 | |
| UNSECURED | Claimed: | $38,425.40 | |
| TOUCHARD, JOHN M.<br>26622 BOYCE MILL RD.<br>GREENSBORO, MD 21639 | | Claim Number: 7941<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $5,335.34 | |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7957<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $386,339.12 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| CREGEEN, JOHN R.<br>1001 SEAFARER CIRCLE<br>APT 504<br>JUPITER, FL 33477-9040 | | Claim Number: 7964<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| SECURED | Claimed: | $475,708.45 |
| TRAHAN, ROBERT<br>4834 N. HOYNE AVE<br>CHICAGO, IL 60625 | | Claim Number: 7971<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$452,420.32 |
| JAMES, MARK R.<br>2911 PACIFIC HTS RD<br>HONOLULU, HI 96813 | | Claim Number: 7980<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$59,116.00 |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7981<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>BAYLIS TRUST VIII |
| UNSECURED | Claimed: | $36,215,221.58 |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7982<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>BAYLIS TRUST III |
| UNSECURED | Claimed: | $62,401,844.84 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | Claim Number: 7985<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>BAYLIS TRUST VII |
|---|---|

| UNSECURED | Claimed: | $20,787,892.52 |
|---|---|---|

| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | Claim Number: 7986<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>BAYLIS TRUST VI |
|---|---|

| UNSECURED | Claimed: | $31,181,334.68 |
|---|---|---|

| BERNIA, MELVIN J. & ELAINE E.<br>1406 CEDAR BEND DRIVE<br>BLOOMFIELD HILLS, MI 48302 | Claim Number: 8031<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|

| UNSECURED | Claimed: | $105,159.00 |
|---|---|---|

| MELVIN J & ELAINE E BERNIA CHARITABLE<br>REMAINDER TRUST U/A 6/15/2002<br>1406 CEDAR BEND DRIVE<br>BLOOMFIELD HILLS, MI 48302 | Claim Number: 8032<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|

| UNSECURED | Claimed: | $88,059.00 |
|---|---|---|

| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR BANK LEUMI-ATTN SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8057<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| UNSECURED | Claimed: | $134,518.94 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

DE LAGE LANDEN FINANCIAL SERVICES, INC.
AGENT FOR WELLS FARGO-ATTN SCOTT LEVINE
C/O PLATZER SWERGOLD KARLIN LEVINE ET AL
1065 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY 10018

Claim Number: 8058
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7023 (02/17/2009)

| UNSECURED | Claimed: | $272,368.38 |
|---|---|---|

DE LAGE LANDEN FINANCIAL SERVICES, INC.
AS AGENT FOR NATIONAL PENN BANK
ATTN SCOTT K LEVINE / PALTZER SWERGOLD
1065 AVENUE OF THE AMERICAS, 18TH FLOR
NEW YORK, NY 10018

Claim Number: 8063
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7023 (02/17/2009)

| UNSECURED | Claimed: | $4,969.51 |
|---|---|---|

DE LAGE LANDEN FINANCIAL SERVICES, INC.
C/O PLATZER SWERGOLD KARLIN LEVINE ET AL
ATTN SCOTT K LEVINE, ESQ
1065 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY 10018

Claim Number: 8065
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7023 (02/17/2009)

| UNSECURED | Claimed: | $1,305,949.98 |
|---|---|---|

LUCAS, PATRICK A.
900 MOUNTAIN VIEW LANE
SPRINGVILLE, AL 35146

Claim Number: 8095
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $297.99 |
|---|---|---|

LATHOUWERS, MAURICE & B HINTERGARDT T
MED MKT PL INC COMPARABILITY P
U/A DTD 06/15/2000
1470 BRYANT D2 E
LONG BEACH, CA 90815

Claim Number: 8107
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $23,515.90 |
|---|---|---|

DITLINGER, DONALD & CECILE
438 SHADY LANE
GREENWOOD, IN 46142-8362

Claim Number: 8114
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $8,888.95 |
|---|---|---|

C.F. MCERLEAN, JR. TRUST A DTD 5/27/2005
CHARLES F MCERLEAN, JR. TRUSTEE
2733 N 164TH AVE
GOODYEAR, AZ 85395

Claim Number: 8115
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $9,265.90 |
|---|---|---|

SEXAUER, MARY JO
14707 GOLF RD
ORLAND PARK, IL 60462-7434

Claim Number: 8149
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $130,050.00 |

BARTOLOTTA, JOSEPH W.
23 HIGH RIDGE RD
WARWICK, NY 10990

Claim Number: 8156
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: ALLOWED
DOCKET: 9389 (10/29/2010)

| ADMINISTRATIVE PRIORITY | Claimed: | $8,685.78 | Allowed: | $8,685.78 |
|---|---|---|---|---|

BANK OF AMERICA, N.A.
ATTN: JAY T. WAMPLER
901 MAIN STREET, 66TH FLOOR
DALLAS, TX 75202-3714

Claim Number: 8165
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| TOLSON, CAROL J.<br>1823 HERON RUN<br>HAYES, VA 23072-3708 | | Claim Number: 8166<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|---|
| UNSECURED | Claimed: | $26,733.00 |

| THAKARAR, GOOL<br>2 FENBROOK DR<br>LARCHMONT, NY 10538 | | Claim Number: 8180<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|---|
| UNSECURED | Claimed: | $58,489.40 |

| KERR, KEVIN<br>1614 MYRTLEWOOD ST.<br>COSTA MESA, CA 92626 | | Claim Number: 8192<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $133,650.93 |

| MILLER, BRIAN A.<br>2252 ABINGTON ROAD<br>UPPER ARLINGTON, OH 43221-3114 | | Claim Number: 8193<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $1,750.00 |

| MILLER, BRIAN A<br>2252 ABINGTON ROAD<br>UPPER ARLINGTON, OH 43221-3114 | | Claim Number: 8197<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $7,317.22 |

| | | |
|---|---|---|
| TAN, LOUIS<br>BLK161 HOUGANG ST 11<br>10-47<br>SINGAPORE, 530161<br>CHINA | | Claim Number: 8209<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $433.00 |
| ANTHONY, DONALD B.<br>1104 CHARLESTON CT<br>KELLER, TX 762485246 | | Claim Number: 8216<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,265.00 |
| KOZAK, EDWARD T.<br>10102 FALLOW CT<br>WEXFORD, PA 15090 | | Claim Number: 8218<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,246.00 |
| KOZAK, EDWARD T.<br>10102 FALLOW CT<br>WEXFORD, PA 15090 | | Claim Number: 8219<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,811.00 |
| SYNDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | | Claim Number: 8234<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,647.55 |

---

KILROY REALTY L.P.
C/O LAWRENCE C. MEYERSON, ESQ.
578 WASHINGTON BLVD., STE. 867
MARINA DEL REY, CA 90292

Claim Number: 8240
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9254 (09/24/2010)

---

| UNSECURED | Claimed: | $1,132,670.79 |
|---|---|---|

KILROY REALTY, L.P.
C/O LAWRENCE C. MEYERSON, ESQ.
578 WASHINGTON BLVD., STE. 867
MARINA DEL REY, CA 90292

Claim Number: 8241
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9254 (09/24/2010)

---

| UNSECURED | Claimed: | $243,664.20 |
|---|---|---|

FINANCIAL GUARANTY INSURANCE COMPANY
BRUCE A. WILSON, ESQ.
KUTAK ROCK LLP
1650 FARNAM STREET
OMAHA, NE 68102-2186

Claim Number: 8264
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 8029 (09/08/2009)

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MBIA INSURANCE CORPORATION
BRUCE A. WILSON, ESQ.
KUTAK ROCK LLP
1650 FARNAM STREET
OMAHA, NE 68102-2186

Claim Number: 8270
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 8029 (09/08/2009)

---

| UNSECURED | Claimed: | $221,112,000.00   UNLIQ |
|---|---|---|

MBIA INSURANCE CORPORATION
ATTN BRUCE A. WILSON, ESQ.
KUTAK ROCK LLP
1650 FARNAM STREET
OMAHA, NE 68102-2186

Claim Number: 8271
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 8029 (09/08/2009)

---

| UNSECURED | Claimed: | $221,112,000.00   UNLIQ |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| | | |
|---|---|---|
| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8272<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET 8029 (09/08/2009) |

---

| UNSECURED | Claimed: | $221,112,000.00  UNLIQ |
|---|---|---|
| LESLIE, KEVIN<br>30156 LOBLOLLY CIR<br>DAPHNE, AL 36526 | | Claim Number: 8293<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

---

| UNSECURED | Claimed: | $710.11 |
|---|---|---|
| EININGER, EVAN<br>24 GREENWOODS ROAD<br>OLD TAPPAN, NJ 07675 | | Claim Number: 8294<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

---

| PRIORITY | Claimed: | $6,975.76 |
|---|---|---|
| UNSECURED | Claimed: | $6,975.76 |
| TOTAL | Claimed: | $6,975.76 |
| WALDRON, TERRENCE<br>10423 S. OAKLEY<br>CHICAGO, IL 60643 | | Claim Number: 8319<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

---

| UNSECURED | Claimed: | $5,405.00 |
|---|---|---|
| EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | | Claim Number: 8341<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 5461 (08/18/2008) |

---

| UNSECURED | Claimed: | $22.95 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| SNYDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | Claim Number: 8349<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $13,608.33 |
|---|---|---|

| SNYDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | Claim Number: 8350<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $7,205.99 |
|---|---|---|

| DUVALL, JAMES A.<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | Claim Number: 8375<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| DUVALL, JAMES A.<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | Claim Number: 8376<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| DUVALL, MARY ANN<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | Claim Number: 8377<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| DUVALL, JAMES A. & MARY ANN JT WROS<br>9182 42ND WAY<br>PINELLAS PARK, FL 33782-5603 | | Claim Number: 8378<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| EL AD US HOLDING, INC<br>ATTN SHEANA A ORBIT, SECRETARY<br>575 MADISON AVENUE<br>22ND FLR.<br>NEW YORK, NY 10022 | | Claim Number: 8395<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $1,315,103.86  UNLIQ |
| KAHN, WALTER F. IRA<br>SCOTTRADE INC TR FBO<br>REORG DEPT<br>P.O. BOX 31759<br>SAINT LOUIS, MO 63131 | | Claim Number: 8424<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,284.50 |
| ANGELLOTTI, ANTHONY<br>10648 GREAT EGRET DR<br>ORLAND PARK, IL 60467 | | Claim Number: 8432<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| PRIORITY | Claimed: | $6,461.54 |
| UNSECURED | Claimed: | $84,708.17 |
| HORROCKS, STEPHEN<br>21862 HARBORBREEZE LN<br>HUNTINGTON BEACH, CA 92646 | | Claim Number: 8441<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $65,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

MOSCA, ERNESTO
474 OAKWOOD AVE.
TORONTO, ON M6E 2W6
CANADA

Claim Number: 8445
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,100.00 |
|---|---|---|

RESIDENTIAL FUNDING COMPANY, LLC
C/O RICHARD D. BALLOT
GMAC RESCAP
465 SOUTH STREET, SUITE 202
MORRISTOWN, NJ 07960

Claim Number: 8447
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 9826 (03/10/2011)

| UNSECURED | Claimed: | $37,327.15 |
|---|---|---|

FEDERAL HOME LOAN MORTGAGE CORPORATION
GEORGE KIELMAN
ASSOCIATE GENERAL COUNSEL
8200 JONES BRANCH DRIVE - MS 202
MC LEAN, VA 22102

Claim Number: 8448
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 8299 (11/13/2009)

| UNSECURED | Claimed: | $110,188.00 UNLIQ |
|---|---|---|

FINANCIAL GUARANTY INSURANCE COMPANY
BRUCE A. WILSON, ESQ.
KUTAK ROCK LLP
1650 FARNAM STREET
OMAHA, NE 68102-2186

Claim Number: 8452
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 8029 (09/08/2009)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

FINANCIAL GUARANTY INSURANCE COMPANY
BRUCE A. WILSON, ESQ.
KUTAK ROCK LLP
1650 FARNAM STREET
OMAHA, NE 68102-2186

Claim Number: 8453
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 8029 (09/08/2009)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ILLINOIS NATIONAL INSURANCE CO., ET AL<br>AIG BANKRUPTCY COLLECTIONS<br>DAVID A. LEVIN, AUTHORIZED REP.<br>70 PINE STREET, 28TH FLOOR<br>NEW YORK, NY 10270 | Claim Number: 8458<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| MERCER, ROBERT<br>6311 MAIDEN LANE<br>BETHESDA, MD 20817-5609 | Claim Number: 8463<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |
|---|---|

| PRIORITY | Claimed: | $2,276.35 |
|---|---|---|
| UNSECURED | Claimed: | $124,921.65 |

| SHAKIB, IRAJ D. & PHYLLIS P.<br>3010 BROOKMONTE LANE<br>LEXINGTON, KY 40515-8508 | Claim Number: 8486<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $10,400.00 |
|---|---|---|

| PERRY, JOSEPH<br>6719 E. LISERON<br>BOYNTON BEACH, FL 33437 | Claim Number: 8489<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| PRIORITY | Claimed: | $10,439.74 |
|---|---|---|
| UNSECURED | Claimed: | $245,066.55 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| MILLER, JULIE<br>12212 ORVILLINA DRIVE<br>SANTA ANA, CA 92705 | | Claim Number: 8499<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $46,666.00 |
| BURGESS, BARBARA A.<br>11818 S.W. 43RD STREET RD.<br>OCALA, FL 34481 | | Claim Number: 8506<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,702.50 |
| EIDSON, WILLIAM B<br>219 NORSAM DR<br>LANGHORNE MANOR, PA 19047 | | Claim Number: 8517<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $9,388.92 |
| UNSECURED | Claimed: | $1,083.34 |
| CITIMORTGAGE, INC.<br>C/O ANDREW J. PETRIE<br>FEATHERSTONE PETRIE DESISTO LLP<br>600 17TH STREET, SUITE 2400S<br>DENVER, CO 80202 | | Claim Number: 8523<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 10052 (06/17/2011) |
| UNSECURED | Claimed: | $9,076,422.69 |
| CITIMORTGAGE, INC.<br>C/O ANDREW J. PETRIE<br>FEATHERSTONE PETRIE DESISTO LLP<br>600 17TH STREET, SUITE 2400S<br>DENVER, CO 80202 | | Claim Number: 8524<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 10052 (06/17/2011) |
| UNSECURED | Claimed: | $27,585,072.66 |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

---

CITIMORTGAGE, INC.
C/O ANDREW J. PETRIE
FEATHERSTONE PETRIE DESISTO LLP
600 17TH STREET, SUITE 2400S
DENVER, CO 80202

Claim Number: 8528
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

---

| UNSECURED | Claimed: | $121,550.00 |
|---|---|---|

UNITED GUARANTY RESIDENTIAL INS CO ET AL
ATTN SARA F MILLARD, AUTHORIZED REP.
LAW DEPARTMENT
230 N. ELM, SUITE 27401, P.O. BOX 20597
GREENSBORO, NC 27420

Claim Number: 8534
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

---

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

LAW DEBENTURE TRUST CO OF NEW YORK, AS
SUCCESSOR TRUSTEE
ATTN JAMES HEANEY, VICE PRESIDENT
400 MADISON AVENUE, 4TH FLOOR
NEW YORK, NY 10017

Claim Number: 8538
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

---

| UNSECURED | Claimed: | $51,986,697.69 | UNLIQ |
|---|---|---|---|

LAW DEBENTURE TRUST CO OF NEW YORK, AS
SUCCESSOR TRUSTEE
ATTN JAMES HEANEY, VICE PRESIDENT
400 MADISON AVENUE, 4TH FLOOR
NEW YORK, NY 10017

Claim Number: 8539
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

---

| UNSECURED | Claimed: | $51,986,697.69 | UNLIQ |
|---|---|---|---|

LAW DEBENTURE TRUST CO OF NEW YORK, AS
SUCCESSOR TRUSTEE
ATTN JAMES HEANEY, VICE PRESIDENT
400 MADISON AVENUE, 4TH FLOOR
NEW YORK, NY 10017

Claim Number: 8540
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

---

| UNSECURED | Claimed: | $52,696,335.97 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR TRUSTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | | Claim Number: 8541 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| UNSECURED | Claimed: | $52,696,335.97   UNLIQ |
| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR TRUSTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | | Claim Number: 8542 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| UNSECURED | Claimed: | $52,746,454.02   UNLIQ |
| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR TRUSTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | | Claim Number: 8543 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| UNSECURED | Claimed: | $52,746,454.02   UNLIQ |
| SHINN, VICKI LOMBARDI 23 ROANWOOD DR ROLLING HILLS ESTATE, CA 90274 | | Claim Number: 8551 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $15,956.00 |
| FRMC FINANCIAL, INC. MICHAEL J. LICHTENSTEIN, ESQUIRE SHULMAN ROGERS GANDAL PORDY & ECKER, PA 11921 ROCKVILLE PIKE, SUITE 300 ROCKVILLE, MD 20852-2743 | | Claim Number: 8559 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $273,006.25 |

| | | |
|---|---|---|
| TPRF/THC HAVENPARK, LLC<br>DEAN G RALLIS JR / DIANE C STANFIELD ESQ<br>WESTON BENSHOOF ROCHEFORT RUBALCAVA<br>MACCUISH, LLP - 333 S HOPE ST, 16TH FL<br>LOS ANGELES, CA 90071 | Claim Number: 8579<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | |
| UNSECURED          Claimed: | $18,187.38 | |
| RYNIAK, JOSEPH<br>19880 CALLE CAPIZ<br>WALNUT, CA 91789 | Claim Number: 8580<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $0.00<br>$3,500.00 | |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8585<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | |
| SECURED          Claimed:<br>UNSECURED          Claimed: | $1,109,892.27   UNLIQ<br>$0.00   UNLIQ | |
| CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN MEGAN KANE, BRUCE KAISERMAN<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | Claim Number: 8606<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| YOUNG, CYNTHIA SMITH & EDWARD VEARL<br>7061 WEST CONSTELLATION DR<br>CHARLESTON, SC 29418 | Claim Number: 8652<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $2,047.37 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| FDIC AS CONSERVATOR FOR INDYMAC FED BANK | Claim Number: 8677 |
| TRANSFEROR: INDYMAC BANK, F.S.B. | Claim Date: 01/11/2008 |
| ATTN: SUNNY K HUR LITIGATION COUNSEL | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| 3465 FOOTHILL BLVD | Comments: DOCKET: 9993 (05/09/2011) |
| PASADENA, CA 91107 | |

| UNSECURED | Claimed: | $8,431,758.00 |

---

| ANNE ARUNDEL COUNTY, MARYLAND | Claim Number: 8684 |
| ATTN BOBBI WALLACE CHARNEY | Claim Date: 01/11/2008 |
| BANKRUPTCY ADMINISTRATOR | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| P.O. BOX 2700, M.S. 1103 | Comments: EXPUNGED |
| ANNAPOLIS, MD 21404 | DOCKET: 6611 (11/21/2008) |

| SECURED | Claimed: | $2,728.91 |

---

| LARSON, MISTY | Claim Number: 8686 |
| C/O CHRISTINA M. LATTA, ATTORNEY | Claim Date: 01/11/2008 |
| 705 SECOND AVENUE, SUITE 501 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| SEATTLE, WA 98104 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

---

| FORMER EMPLOYEES | Claim Number: 8688 |
| JAMES E. HUGGETTT / MARGOLIS EDELSTEIN | Claim Date: 01/11/2008 |
| 750 SOUTH MADISON STREET | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| SUITE 102 | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 4615 (06/13/2008) |

| PRIORITY | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

---

| LIBERTY PROPERTY LIMITED PARTNERSHIP | Claim Number: 8691 |
| RICHARD A. BARKASY, ESQ. | Claim Date: 01/11/2008 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| 824 N. MARKET ST., SUITE 1001 | Comments: DOCKET: 7234 (04/07/2009) |
| WILMINGTON, DE 19801 | |

| SECURED | Claimed: | $4,350.00 |
| UNSECURED | Claimed: | $32,577.46 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| FIORENTINO, MICHAEL A. AND MARION A.<br>98 CORAL CIRCLE<br>PISMO BEACH, CA 93449 | Claim Number: 8696<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $26,675.64 |
|---|---|---|

---

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL;50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8716<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL;50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8717<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

| ACE AMERICAN INSURANCE COMPANY, ET AL<br>JENNIFER L. HOAGLAND, ESQUIRE<br>BAZELON LESS & FELDMAN, P.C.<br>1515 MARKET ST.<br>PHILADELPHIA, PA 19102 | Claim Number: 8728<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| CAUTHORNE, CUTISHA<br>C/O THE HOGAN FIRM<br>ATTN DANIEL K HOGAN<br>1311 DELAWARE AVENUE<br>WILMINGTON, DE 19806 | Claim Number: 8738<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>Withdrawal received from The Hogan Firm, Daniel K. Hogan on 09/19/2008 |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

---

| STATES, CHAD RANDALL<br>100 BEUTH CT<br>FOLSOM, CA 95630 | Claim Number: 8751<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $126,556.85 |

---

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLE - 50 S. 16TH ST-22ND FL.<br>PHILADELPHIA, PA 19102 | Claim Number: 8752<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

| ZURICH AMERICAN INSURANCE COMPANY<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERLIN & MELLOTT, LLC<br>TWO LIBERTY PL - 50 S. 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8755<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

| | | |
|---|---|---|
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 8772<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 8009 (09/04/2009) |
| UNSECURED | Claimed: | $1,200,000.00 |
| GAISS, ALFRED J.<br>407 E. MARY ST.<br>BESSEMER, MI 49911 | | Claim Number: 8778<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,261.00 |
| LOS ANGELES COUNTY TREASURER & TAX COLL.<br>ATTN JOYCE M. OWENS<br>REVENUE AND ENFORCEMENT<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | | Claim Number: 8783<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| SECURED | Claimed: | $107,421.79 |
| HUGHES, SHARAINE<br>C/O MARY CATHERINE SHERIDAN ESQ<br>HALL SICKELS FREI KATTENBURG & MIMS PC<br>12120 SUNSET HILLS RD STE 150<br>RESTON, VA 20190 | | Claim Number: 8786<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7023 (02/17/2009) |
| UNSECURED | Claimed: | $1,450,000.00   UNLIQ |
| JOHN D. CLUNK, L.P.A.<br>LAW OFFICES OF JOHN D. CLUNK, L.P.A.<br>5601 HUDSON DRIVE<br>SUITE 400<br>HUDSON, OH 44236 | | Claim Number: 8792<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $300.00 |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

| | | |
|---|---|---|
| MOSS CODILIS, L.L.P.<br>ATTN MICHAEL S. MARGOLF, VICE PRESIDENT<br>6560 GREENWOOD PLAZA BLVD., SUITE 100<br>ENGLEWOOD, CO 80111 | | Claim Number: 8793<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $23,823.75 |
| KINES, LINDA B.<br>12350 POLE RUN ROAD<br>DISPUTANTA, VA 23842 | | Claim Number: 8795<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,106.50 |
| VERIZON INC.<br>AFNI/VERIZON<br>404 BROCK DRIVE<br>BLOOMINGTON, IL 61701 | | Claim Number: 8803<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $18,562.94 |
| MERCED COUNTY TAX COLLECTOR<br>ATTN LORRAINE GONZALEZ<br>2222 "M" STREET<br>MERCED, CA 95340 | | Claim Number: 8804<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $25,327.60 |
| RIVERA, BLANCA R.<br>407 E MARY ST<br>BESSEMER, MI 49911 | | Claim Number: 8807<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,016.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| PRIESTER, DALE W. & ANITA R.<br>346 4TH ST<br>MANISTEE, MI 496600 | Claim Number: 8810<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY          Claimed: | $8,810.22 | |
| LOS ANGELES COUNTY TREASURER & TAX COLL<br>REVENUE AND ENFORCEMENT<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | Claim Number: 8832<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| SECURED          Claimed: | $107,421.79 | |
| CITIGROUP GLOBAL MARKETS INC.<br>ATTN SUSAN MILLS MANAGING DIRECTOR<br>330 GREENWICH ST<br>NEW YORK, NY 10013 | Claim Number: 8837<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | |
| UNSECURED          Claimed: | $556,132.74   UNLIQ | |
| GIBNEY, JAMES B<br>PO BOX 1338<br>BURLINGAME, CA 94011 | Claim Number: 8870<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $15,190.50 | |
| DONOVAN, JOHN G., DR.<br>410 W 3RD ST<br>CARROLL, IA 51401 | Claim Number: 8871<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| UNSECURED          Claimed: | $83,553.07 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

MURRAY, MICHAEL
5211 LAKEDALE DR
DURHAM, NC 27713

Claim Number: 8874
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,336.45 |
|-----------|----------|-----------|

LINGLE, CAROLYN G.
100 WREN HILL DR
SAUTEE NACOOCHEE, GA 30571

Claim Number: 8917
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $6,833.23 |
|-----------|----------|-----------|

NATIXIS REAL ESTATE CAPITAL, INC.
JOSEPH F. FALCONE, III
9 WEST 57TH STREET
NEW YORK, NY 10019

Claim Number: 8921
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6768 (12/19/2008)

| SECURED | Claimed: | $11,318,306.82 |
|---------|----------|----------------|

FORMER EMPLOYEES
JAMES E. HUGGETTT / MARGOLIS EDELSTEIN
750 SOUTH MADISON STREET
SUITE 102
WILMINGTON, DE 19801

Claim Number: 8935
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| PRIORITY  | Claimed: | $0.00  UNDET |
|-----------|----------|--------------|
| UNSECURED | Claimed: | $0.00  UNDET |

FORMER EMPLOYEES
JAMES E. HUGGETTT / MARGOLIS EDELSTEIN
750 SOUTH MADISON STREET
SUITE 102
WILMINGTON, DE 19801

Claim Number: 8938
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| PRIORITY  | Claimed: | $0.00  UNDET |
|-----------|----------|--------------|
| UNSECURED | Claimed: | $0.00  UNDET |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

CALIDO BAY HOMEOWNERS ASSOCIATION
C/O LAW OFFICE OF WANDEN P TREANOR
1744 LINCOLN AVENUE
SAN RAFAEL, CA 94901

Claim Number: 8968
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 6574 (11/13/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,595.62 |

---

PARIKH, AMIT N.
1159 COLD LN
SOUTH LYON, MI 48178

Claim Number: 8993
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,183.38 |
| UNSECURED | Claimed: | $1,183.38 |
| TOTAL | Claimed: | $1,183.38 |

---

KANN, DOLENA I & WALTER F, TTEES
DOLENA I KANN REVOC LIVING TRUST
5 ADORACION COURT
HOT SPRINGS VILLAGE, AR 71909-7704

Claim Number: 9007
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,693.41 |

---

LOFTIS, NORMAN
3 DEERFIELD AVENUE
SAG HARBOR, NY 11963

Claim Number: 9012
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 4615 (06/13/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

SOCIETE GENERALE (AS ADMIN. AGENT)
ATTN JAMES F AHERN
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 9019
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

| UNSECURED | Claimed: | $64,300,000.00   UNLIQ |
| --- | --- | --- |

PARKER, GEORGE M. & JANE H.
6 BAHIA LANE
HOT SPRINGS VILLAGE, AR 71909

Claim Number: 9123
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

ARTHUR, DORIS L.
9328 FREEMAN RD
SANGER, TX 76266

Claim Number: 9124
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $6,525.00 |
| --- | --- | --- |

ARTHUR, DORIS L.
9328 FREEMAN RD
SANGER, TX 76266

Claim Number: 9125
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,800.00 |
| --- | --- | --- |

SLOCA, STEVEN L.
12 AVERSTONE DRIVE WEST
WASHINGTON CROSSING, PA 18977

Claim Number: 9126
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $11,735.99 |
| --- | --- | --- |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | Claim Number: 9131 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 7022 (02/17/2009) |
|---|---|
| UNSECURED          Claimed: | $3,819,269.48  UNLIQ |
| RASMUSSEN, CLYDE MERVYN 5518 NE 1ST PL RENTON, WA 980594974 | Claim Number: 9163 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) |
| UNSECURED          Claimed: | $0.00  UNDET |
| RASMUSSEN, CLYDE MERVYN & PENNY 5518 NE 1ST PL RENTON, WA 980594974 | Claim Number: 9164 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) |
| UNSECURED          Claimed: | $0.00  UNDET |
| RASMUSSEN, CLYDE MERVYN & PENNY 1820 SE 8TH STREET RENTON, WA 98057 | Claim Number: 9165 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) |
| PRIORITY          Claimed: | $0.00  UNDET |
| RICH, ROBERT P. 1311 GOLDEN HILL DRIVE INDIANAPOLIS, IN 46208 | Claim Number: 9175 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4027 (05/12/2008) |
| UNSECURED          Claimed: | $49,172.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Claim Number: 9188<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 9994 (05/09/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|

| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | Claim Number: 9196<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $198,600.00 UNLIQ |
|---|---|---|

| NUCKOLS, KATHRYN<br>295 COTTONWOOD LANE<br>STAUNTON, VA 24401 | Claim Number: 9213<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| PRIORITY | Claimed: | $7,104.58 |
|---|---|---|
| UNSECURED | Claimed: | $44,348.53 |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERNI & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9221<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| BETTINGER, ROBERT<br>5108 KARRINGTON DR.<br>GIBSONIA, PA 15044 | Claim Number: 9228<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|

| UNSECURED | Claimed: | $17,904.00 |
|---|---|---|

Epiq Bankruptcy Solutions, LLC

| | | |
|---|---|---|
| WELLS FARGO BANK, N.A.<br>CORP. TRUST SERVICES, ATTN WILLIAM FAY<br>DEFAULT & RESTRUCTURING ACCOUNT MANAGER<br>9062 OLD ANNAPOLIS RD -   MAC2702-011<br>COLUMBIA, MD 21045 | Claim Number: 9236<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8299 (11/13/2009) | |
| UNSECURED           Claimed: | $483,750,616.79   UNLIQ | |
| HOUSTON, JAMIE DMD<br>CMR 427BOX 2088<br>APO, AE 09630 | Claim Number: 9241<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED           Claimed: | $4,230.00 | |
| KEY EQUIPMENT FINANCE, INC.<br>1000 S. MCCASLIN BLVD<br>SUPERIOR, CO 80027 | Claim Number: 9256<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | |
| SECURED           Claimed: | $34,626.96 | |
| POWELL, STEVEN & DEL MENARD, KIMBERLY<br>LAW OFFICE OF RICHARDS S. MILLER, ESQ.<br>1600 S. MAIN STREET, SUITE 230<br>WALNUT CREEK, CA 94596 | Claim Number: 9257<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | |
| UNSECURED           Claimed: | $1,000,000.00 | |
| AT&T GLOBAL SERVICES<br>JAMES GRUDUS, ESQ.<br>AT&T INC<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | Claim Number: 9258<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 8375 (12/08/2009) | |
| ADMINISTRATIVE | | Allowed:    $201,083.63 |
| UNSECURED           Claimed:           $241,891.20 | | Allowed:    $241,891.20 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| WELLINGTON, HELEN<br>24836 LOIRE CT<br>HEMET, CA 92544 | | Claim Number: 9268<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $7,290.00 |

| KOWNURKO, LEONARD I & MARCELLA R JT TEN<br>25 LAKEVIEW DRIVE<br>SOUTHAMPTON, PA 18966-2053 | | Claim Number: 9270<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $10,580.00 |

| DUTTA, MRITYUNJOY & BHARATI<br>112 CHEVAL BLVD<br>BROWNSBORO, AL 35741 | | Claim Number: 9272<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $1,228.00 |

| NEUSTADT, JEFFREY C.<br>5 MINERVA PL 3G<br>BRONX, NY 10468-1628 | | Claim Number: 9273<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| LIN, JIANMING<br>46 BURROUGHS DR<br>MADISON, WI 53713 | | Claim Number: 9279<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $12,259.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| | | |
|---|---|---|
| BROWN, ELISABETH M.<br>134 COLLEGE VIEW DR<br>HACKETTSTOWN, NJ 07840 | | Claim Number: 9285<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,835.79 |
| BELOTE, JAMES P (JIM)<br>2405 RUNNERS WAY<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 9288<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $19,459.84 |
| BUTZEL LONG P.C.<br>ATTN JEANNE WYATT<br>150 W JEFFERSON<br>STE 100<br>DETROIT, MI 48226 | | Claim Number: 9290<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $1,504.00 |
| ALLEN, WILLIE L. IRA<br>TD AMERTRADE INC CUSTODIAN<br>2616 CLOVERMEADOW DR<br>FORT WORTH, TX 76123 | | Claim Number: 9299<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,407.98 |
| GUNTER, FRITZ<br>PO BOX 676<br>ENUMCLAW, WA 98022-0676 | | Claim Number: 9309<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,517.26 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| MATHISEN, DOROTHY M. & ALFRED K.<br>528 CAPESIDE DRIVE<br>WILMINGTON, NC 28412 | Claim Number: 9310<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $4,220.00 |
|---|---|---|

| COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | Claim Number: 9327<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| SECURED | Claimed: | $20,000,000.00 |
|---|---|---|

| OBRIEN, SANDRA A.<br>170 - RAILROAD AV<br>BEN LOMOND, CA 95005 | Claim Number: 9335<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| PRIORITY | Claimed: | $13,330.25 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| RAMSEY APPRAISAL SERVICES, INC<br>ATTN PRESIDENT<br>PO BOX 734<br>MT. ULLA, NC 28125 | Claim Number: 9341<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| PRIORITY | Claimed: | $350.00 |
|---|---|---|

| LAI, SHU TONG & CAROL P.K.<br>612 ROCK ISLE<br>ALAMEDA, CA 94501 | Claim Number: 9344<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,479.96 |
|---|---|---|

| | | |
|---|---|---|
| BRAUER, TRENT<br>22 RIVERA DR.<br>AGAWAM, MA 01001-2855 | | Claim Number: 9349<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,000.00 |
| BOZER, STEPHEN R.<br>18561 FLORIDA ST APT 3047<br>HUNTINGTN BCH, CA 92648-6053 | | Claim Number: 9357<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CARDWELL, ROBERT T.<br>PO BOX 970<br>FRISCO, CO 80443 | | Claim Number: 9369<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YEE, PINYING C. AND RANDY M.<br>JOINT TENANT<br>8722 BISHOP AVE<br>WESTMINSTER, CA 92683 | | Claim Number: 9378<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $1,860.90 |
| MARLINGHAUS, KARL O.<br>2347 SOUTH 12TH STREET - REAR<br>ST. LOUIS, MO 63104-4243 | | Claim Number: 9387<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,500.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| HEIFNER, DOUGLAS & EILEEN<br>P.O. BOX 1132<br>160 WEST ST<br>BERLIN, MA 01503 | | Claim Number: 9388<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,946.50 |
| PIERCE, LYDIA P.<br>9116 CHALICE CIRCLE<br>EVANS, GA 30809 | | Claim Number: 9405<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| THOMSON WEST<br>ATTN TOM M CANEFF<br>610 OPPERMAN DRIVE, D6-11-3707<br>EAGAN, MN 55123 | | Claim Number: 9415<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $1,318.26 |
| LANDSAFE<br>ATTN: DAVID ZULAUF<br>8511 FALLBROOK AVENUE - MS: WH-51Z<br>WEST HILLS, CA 91304 | | Claim Number: 9445<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| UNSECURED | Claimed: | $5,280.27  UNLIQ |
| MOORE, MICHAEL R.<br>7776 SENDERO ANGELICA<br>SAN DIEGO, CA 92127-2552 | | Claim Number: 9446<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $188,013.62 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | Claim Number: 9452<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $745.47 |

---

| WATERHOUSE, DREW<br>C/O RONALD S. COOK, ESQ.<br>222 MIDDLE COUNTRY RD, SUITE 206<br>SMITHTOWN, NY 11787 | Claim Number: 9454<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $219,147.52 |

---

| HERTLING, DIETER<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | Claim Number: 9457<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $86,452.47 |

---

| PARKINS, BARBARA E.<br>104D WENDOVER DRIVE<br>MONROE, CT 06468 | Claim Number: 9460<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| UNSECURED | Claimed: | $52,957.97 |

---

| MOUNCE, JOE<br>5005 S. 68 E. AVE<br>TULSA, OK 74145 | Claim Number: 9474<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |

| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,187.45 |

---

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| CIRLIN, EUN-HEE<br>12412 TEXAS AVE APT 304<br>LOS ANGELES, CA 90025-1966 | Claim Number: 9489<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $4,441.25 |

---

| BRAENDEHOLM, PETER<br>1898 MATIN CIRCLE<br>UNIT 189<br>SAN MARCOS, CA 92069 | Claim Number: 9496<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,005.24 |

---

| CARLSON, DAVID J.<br>94 COMANCHE CR.<br>MILLSBORO, DE 19966-9290 | Claim Number: 9498<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| PRIORITY | Claimed: | $70.00 |
| SECURED | Claimed: | $3,525.00 |

---

| SHAPIRO & FELTY, LLC<br>ATTN MARK R LEMBRIGHT, ESQ<br>1500 WEST THIRD STREET<br>STE 400<br>CLEVELAND, OH 44113 | Claim Number: 9501<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $907.00 |

---

| SMITH, PHILIP D<br>209 STADIUM VIEW DR<br>GREENVILLE, SC 29609-5114 | Claim Number: 9508<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $602.44   UNLIQ |

---

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| ADAMS, PAUL STEPHEN<br>750 SE 3RD AVENUE, STE 201<br>FORT LAUDERDALE, FL 33316 | | Claim Number: 9524<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $42,517.33 |
| BARRETT, ELISABETH R.<br>3244 CAMBRIDGE CT<br>FAIRFAX, VA 22030 | | Claim Number: 9543<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,810.99   UNLIQ |
| KIETA, VINCENT JAMES<br>1306 WINGARD DR<br>RADCLIFF, KY 40160-1446 | | Claim Number: 9544<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,844.04 |
| KIETA, VINCENT<br>1306 WINGARD DR<br>RADCLIFF, KY 40160-1446 | | Claim Number: 9545<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,259.12 |
| PURTIY PLUS AKA RKDIXON<br>5700 UTICA RIDGE ROAD<br>DAVENPORT, IA 52807 | | Claim Number: 9565<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $6,654.45 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| TRANSTAR CAPITAL CORPORATION<br>ATTN MARK C KLOPFENSTEIN, PRESIDENT<br>6300 POWERS FERRY ROAD<br>SUITE 600-315<br>ATLANTA, GA 30339 | Claim Number: 9579<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $12,014.00 |
|---|---|---|

| FIGENSHU, SHIRLEY M.<br>3925 NORRIS AVE<br>SACRAMENTO, CA 95821 | Claim Number: 9582<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $400.00 |
|---|---|---|

| DEBLASIO, MICHAEL J. CUST<br>MICHAEL WILLIAM DEBLASIO UNDER UNIT<br>TRANSFERS TO MINORS ACT<br>7350 36TH COURT<br>VERO BEACH, FL 32967 | Claim Number: 9587<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $1,762.45 |
|---|---|---|

| VANDENBROEK, MARTIN E.<br>996 RUTLAND WAY<br>WORTHINGTON, OH 43085 | Claim Number: 9598<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $16,039.74 |
|---|---|---|

| YEH, AN-GONG<br>6 MADONNA LANE<br>BROOMALL, PA 19008 | Claim Number: 9605<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| SECURED | Claimed: | $185.95 |
|---|---|---|

| SALT LAKE COUNTY TREASURER | | Claim Number: 9623 | | |
|---|---|---|---|---|
| ATTN RAY LANCASTER | | Claim Date: 01/15/2008 | | |
| 2001 SOUTH STATE STREET, # N1200 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| SALT LAKE CITY, UT 84190 | | Comments: EXPUNGED | | |
| | | DOCKET: 5919 (09/16/2008) | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |

| MCDONALD HOPKINS LLC | | Claim Number: 9624 | | |
|---|---|---|---|---|
| RONALD L. BERGUM C/O SEAN D. MALLOY ATTY | | Claim Date: 01/15/2008 | | |
| 600 SUPERIOR AVE, SUITE 2100 EAST | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| CLEVELAND, OH 44114 | | Comments: ALLOWED | | |
| | | DOCKET: 7282 (04/16/2009) | | |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $2,065,332.94 | Allowed: | $2,065,332.94 |

| KEY EQUIPMENT FINANCE, INC. | | Claim Number: 9626 | | |
|---|---|---|---|---|
| ATTN RITA ROBLES | | Claim Date: 01/15/2008 | | |
| 1000 S. MCCASLIN BLVD | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| SUPERIOR, CO 80027 | | Comments: EXPUNGED | | |
| | | DOCKET: 8005 (09/03/2009) | | |
| SECURED | Claimed: | $34,626.96 | | |

| ROTHBERG LOGAN & WARSCO LLP | | Claim Number: 9652 | | |
|---|---|---|---|---|
| ATTN: SUSAN E. TRENT | | Claim Date: 01/15/2008 | | |
| P.O. BOX 11647 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| FORT WAYNE, IN 46859-1647 | | Comments: EXPUNGED | | |
| | | DOCKET: 5919 (09/16/2008) | | |
| UNSECURED | Claimed: | $39,838.89 | | |

| HOBSON, JANE M. | | Claim Number: 9675 | | |
|---|---|---|---|---|
| 6606 W. FRANKLIN ST | | Claim Date: 01/16/2008 | | |
| RICHMOND, VA 23226 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $29,995.50 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| SAN MATEO COUNTY | Claim Number: 9708 |
| ATTN RENATO LILLES, REVENUE COLLECTOR | Claim Date: 01/17/2008 |
| LEE BUFFINGTON, TAX COLLECTOR | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| 555 COUNTY CENTER, 1ST FLOOR | Comments: EXPUNGED |
| REDWOOD CITY, CA 94063 | DOCKET: 7233 (04/07/2009) |

| UNSECURED | Claimed: | $20,007.17 |

---

| CRYE-LEIKE RELOCATION SERVICES | Claim Number: 9716 |
| ATTN JAN HARBOR | Claim Date: 01/18/2008 |
| 6525 QUAIL HOLLOW RD | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| STE 400 | Comments: WITHDRAWN |
| MEMPHIS, TN 38120 | DOCKET: 3879 (04/28/2008) |

| PRIORITY | Claimed: | $126,051.77 |

---

| DUBOIS, MICHAEL REGIS & PAUL A. | Claim Number: 9726 |
| 18933 PENINSULA POINT DR | Claim Date: 01/18/2008 |
| CORNELIUS, NC 28031 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5461 (08/18/2008) |

| PRIORITY | Claimed: | $2,104.55 |

---

| DUBOIS, MARGARET W. | Claim Number: 9727 |
| IRA ROLLOVER | Claim Date: 01/18/2008 |
| 18933 PENINSULA PT | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| CORNELIUS, NC 28031 | Comments: EXPUNGED |
| | DOCKET: 5461 (08/18/2008) |

| PRIORITY | Claimed: | $10,043.90 |

---

| DUBOIS, RICHARD ANTHONY & MAJORIE E. | Claim Number: 9728 |
| 1502 RENAISSANCE DR NE | Claim Date: 01/18/2008 |
| DIPLOMAT B13 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| CONYERS, GA 30012 | Comments: EXPUNGED |
| | DOCKET: 4295 (05/29/2008) |

| PRIORITY | Claimed: | $25,260.90 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

---

DUBOIS, RICHARD ANTHONY & MARJORIE E.
1502 RENAISSANCE DR NE
DIPLOMAT B13
CONYERS, GA 30012

Claim Number: 9729
Claim Date: 01/18/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

---

| PRIORITY | Claimed: | $9,129.90 |
|---|---|---|

CADENHEAD, LARRY
7820 OLD LITCHFIELD LANE
ELLICOTT CITY, MD 21043

Claim Number: 9754
Claim Date: 01/22/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

---

| PRIORITY | Claimed: | $7,500.00 |
|---|---|---|

WILLIAMSON COUNTY CLERK AND MASTER
ATTN WILLIAM J YOST, BACK TAX ATTORNEY
PO BOX 1666
FRANKLIN, TN 37065

Claim Number: 9758
Claim Date: 01/22/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

---

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $278.18   UNLIQ |

ATLEE ENTERPRISES INC
1496 GLANWORTH DRIVE
LONDON, ON N6N 1H1
CANADA

Claim Number: 9759
Claim Date: 01/22/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

---

| PRIORITY | Claimed: | $22,864.50 |
|---|---|---|

NICHOLS, DANIEL E
PO BOX 805
DAYTONA BEACH, FL 32115

Claim Number: 9765
Claim Date: 01/22/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

---

| SECURED | Claimed: | $26,913.25 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

ARAPAHOE COUNTY
ATTN GEORGE ROSENBERG, ASST ATTORNEY
5334 S PRINCE STREET
LITTLETON, CO 80166

Claim Number: 9778
Claim Date: 01/24/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8410 (12/14/2009)

| SECURED | Claimed: | $11,945.13  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

KUNZMAN, REBECCA R.
201 GLORIETTA BLVD
ORINDA, CA 94563

Claim Number: 9790
Claim Date: 01/25/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,409.00 |

---

MONTGOMERY, JANET LYN
138 WINDING CANYON LANE
FOLSOM, CA 95630

Claim Number: 9811
Claim Date: 01/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $9,500.00 |

---

MARION COUNTY TREASURER
200 E. WASHINGTON STREET, SUITE 1041
INDIANAPOLIS, KS 46204

Claim Number: 9825
Claim Date: 01/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: ALLOWED
DOCKET: 8520 (01/28/2010)

| PRIORITY | Claimed: | $2,692.89 | Allowed: | $2,692.89 |
| UNSECURED | Claimed: | $804.40 | | |

---

BUTTE COUNTY TREASURER/TAX COLLECTOR
ATT STEPHANIE BROWN DEPUTY TAX COLLECTOR
25 COUNTY CENTER DR
BUTTE VALLEY, CA 95965

Claim Number: 9833
Claim Date: 01/18/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6574 (11/13/2008)

| SECURED | Claimed: | $1,079.72 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| BEALL, LAURA A.<br>11002 BLUE ROAN RD<br>OAKTON, VA 22124 | | Claim Number: 9845<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $525,000.00 |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNATL REVENUE SERVICE<br>31 HOPIKINS PLAZA RM 1150<br>BALTIMORE, MD 21201 | | Claim Number: 9848<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $28,979,149.71 |
| UNSECURED | Claimed: | $22,011.82 |
| SCHNEIDER, SHIRLEE<br>299 ST JOHNS PLACE<br>UNION, NJ 07083 | | Claim Number: 9852<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,185.00 |
| BRODT, PHILIP S.<br>219 WOODS POINT RD.<br>OSPREY, FL 34229 | | Claim Number: 9875<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $6,253.00 |
| UNSECURED | Claimed: | $6,253.00 |
| TOTAL | Claimed: | $6,253.00 |

| | | |
|---|---|---|
| TAYLOR, HARRY R.<br>354 BARNSIDE DR<br>PALMYRA, PA 17078-8728 | | Claim Number: 9880<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $23,310.00 |
| CHANNAH, KHURSHID<br>20 EAST 9TH STREET<br>APT. 14-O<br>NEW YORK, NY 10003-5944 | | Claim Number: 9909<br>Claim Date: 02/06/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $3,816.76 |
| WASHINGTON STATE EMPLOYMENT SECURITY<br>DEPT - ATTN: ELLEN MOE, COMPLIANCE UNIT<br>UI TAX AND WAGE ADMINISTRATION<br>PO BOX 9046<br>OLYMPIA, WA 98507-9046 | | Claim Number: 9912<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $12,475.52<br>$1,724.16 |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 9913<br>Claim Date: 01/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $4,298,913.95 |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR3<br>INTERNAL REVENUE SERVICE<br>31 HOPIKINS PLAZA, RM 1150<br>BALTIMORE, MD 21201 | | Claim Number: 9922<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $2,884,732.65 | Scheduled: | $852,227.00 DISP CONT |
| UNSECURED | Claimed: | $22,011.82 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| LEE COUNTY<br>CATHERINE M. CURTIS, TAX COLLECTOR<br>C/O LEGAL DEPARTMENT<br>POST OFFICE BOX 850<br>FORT MYERS, FL 33902-0280 | Claim Number: 9926<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $12,296.06  UNLIQ |
|---|---|---|

---

| DELMARVA POWER<br>ATTN D L COCHRAN<br>PEPCO HOLDINGS INC<br>5 COLLINS DRIVE, SUITE 2133<br>CARNEYS POINT, NJ 08069 | Claim Number: 9938<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| PRIORITY | Claimed: | $2,831.47 |
|---|---|---|

---

| COHN, GOLDBERG & DEUTSCH, LLC<br>ATTN: STEPHEN N. GOLDBERG, ESQUIRE<br>600 BALTIMORE AVENUE, SUITE 208<br>BALTIMORE, MD 21204 | Claim Number: 9951<br>Claim Date: 02/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $19,641.31 |
|---|---|---|

---

| FLEMING, JOE A.<br>2909 BARCODY RD SE<br>HUNTSVILLE, AL 35801 | Claim Number: 9987<br>Claim Date: 02/20/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|

| SECURED | Claimed: | $1,710.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,710.00 |
| TOTAL | Claimed: | $1,710.00 |

---

| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 9993<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
|---|---|

| UNSECURED | Claimed: | $319,915.53 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

HARRIS COUNTY, ET AL
JOHN P DILLMAN
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
PO BOX 3064
HOUSTON, TX 77253-3064

Claim Number: 10003
Claim Date: 02/25/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $4,044.85   UNLIQ |
|---------|----------|-------------------|

---

BEXAR COUNTY
DAVID G AELVOET
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
711 NAVARRO STE 300
SAN ANTONIO, TX 78205

Claim Number: 10004
Claim Date: 02/26/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $1,193.61   UNLIQ |
|---------|----------|-------------------|

---

SCHWEIZER, BRIAN T.
978 TARA OAKS DR
CHESTERFIELD, MO 630053654

Claim Number: 10009
Claim Date: 02/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,002.00 |
|-----------|----------|-----------|

---

STINNETT, KEVIN AND/OR JULIE
6370 PEACOCK WAY
PILOT HILL, CA 95664

Claim Number: 10012
Claim Date: 02/29/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

| UNSECURED | Claimed: | $37,869.00 |
|-----------|----------|------------|

---

HARRIS COUNTY, ET AL
JOHN P DILLMAN
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
PO BOX 3064
HOUSTON, TX 77253-3064

Claim Number: 10029
Claim Date: 02/27/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7505 (06/05/2009)

| SECURED | Claimed: | $4,044.85 |
|---------|----------|-----------|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| | | |
|---|---|---|
| ***CLAIM NUMBER VOIDED BY AGENT*** | | Claim Number: 10030 |
| | | Claim Date: 03/10/2008 |
| | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| PITNEY BOWES CREDIT CORPORATION | | Claim Number: 10033 |
|---|---|---|
| ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN. | | Claim Date: 03/03/2008 |
| RECOVERY DEPT. | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| 27 WATERVIEW DR | | Comments: EXPUNGED |
| SHELTON, CT 06484-4361 | | DOCKET: 7022 (02/17/2009) |

| UNSECURED | Claimed: | $126,299.21 |
|---|---|---|

| N.Y. STATE DEPT. OF TAXATION AND FINANCE | | Claim Number: 10043 |
|---|---|---|
| BANKRUPTCY SECTION | | Claim Date: 01/02/2008 |
| PO BOX 5300 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| ALBANY, NY 12205-0300 | | Comments: EXPUNGED |
| | | DOCKET: 7234 (04/07/2009) |

| PRIORITY | Claimed: | $1,039.95   UNLIQ |
|---|---|---|

| DANIELS, ANGELA | | Claim Number: 10044 |
|---|---|---|
| 1801 EGG HARBOUR RD # 406 | | Claim Date: 01/04/2008 |
| LINDENWOLD, NJ 08021 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 7584 (06/30/2009) |

| PRIORITY | Claimed: | $395.00 |
|---|---|---|
| UNSECURED | Claimed: | $395.00 |
| TOTAL | Claimed: | $395.00 |

| N.Y. STATE DEPT. OF TAXATION AND FINANCE | | Claim Number: 10045 |
|---|---|---|
| BANKRUPTCY SECTION | | Claim Date: 03/03/2008 |
| PO BOX 5300 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| ALBANY, NY 12205-0300 | | Comments: EXPUNGED |
| | | DOCKET: 4526 (06/11/2008) |

| PRIORITY | Claimed: | $8,595,748.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10046<br>Claim Date: 03/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| PRIORITY | Claimed: | $4,297,874.00  UNLIQ |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10060<br>Claim Date: 03/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
| ADMINISTRATIVE | Claimed: | $1,555.00 |
| LAWRENCE, RICHARD P<br>6154 105TH AVE<br>PINEALLAS PARK, FL 337822526 | | Claim Number: 10066<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| SECURED | Claimed: | $7,817.17 |
| MONTES, JORGE L<br>14362 SW 172 LANE<br>MIAMI, FL 33177 | | Claim Number: 10093<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $50,000.00 |
| TOTAL | Claimed: | $45,049.45 |
| DEPARTMENT OF THE TREASURY - IRS<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 10119<br>Claim Date: 03/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>Replaces claim number 1369 |
| PRIORITY | Claimed: | $879,550.61 |
| UNSECURED | Claimed: | $22,011.82 |

---

CRAIG, MELISSA N
1522 CARRIAGE DRIVE
EATON, CO 80615

Claim Number: 10126
Claim Date: 03/21/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| SECURED | Claimed: | $27,000.00 |
|---------|----------|------------|

---

EMC CORPORATION
ATTN PHYLLIS A HAYES, RMS, AGENT
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
PO BOX 5126
TIMONIUM, MD 21094

Claim Number: 10127
Claim Date: 03/21/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 8027 (09/08/2009)

| PRIORITY | Claimed: | $233,195.90 |
|----------|----------|-------------|
| UNSECURED | Claimed: | $29,645.89 |

---

PITNEY BOWES CREDIT CORPORATION
ATTN RECOVERY DEPT
27 WATERVIEW DR
SHELTON, CT 06484-4361

Claim Number: 10130
Claim Date: 03/24/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| ADMINISTRATIVE | Claimed: | $5,189.07 |
|----------------|----------|-----------|

---

PITNEY BOWES CREDIT CORPORATION
ATTN RECOVERY DEPT
27 WATERVIEW DR
SHELTON, CT 06484-4361

Claim Number: 10141
Claim Date: 03/24/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| UNSECURED | Claimed: | $21,179.37 |
|-----------|----------|------------|

---

ZURICH AMERICAN INSURANCE COMPANY, ET AL
C/O KAREN LEE TURNER - ECKERT SEAMANS
TWO LIBERTY PLACE
50 SO. 16TH STREET, 22ND FLOOR
SCHAUMBURG, IL 60196

Claim Number: 10154
Claim Date: 03/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: WITHDRAWN
DOCKET: 7488 (06/04/2009)

| PRIORITY | Claimed: | $1,030.00 | UNLIQ |
|----------|----------|-----------|-------|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

CLARK COUNTY ASSESSOR
M.W. SCHOFIELD
P.O. BOX 551401
LAS VEGAS, NV 89155-1401

Claim Number: 10159
Claim Date: 03/31/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $1,219.90 |
|---|---|---|

WESTRIDGE II AND III, L.L.C.
(F/K/A WEST PROPERTIES II & III, L.P.)
JERRY SHARPE - BELIN LAW FIRM
666 WALNUT STREET SUITE 2000
DES MOINES, IA 50309-3989

Claim Number: 10161
Claim Date: 03/31/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9913 (04/04/2011)

| UNSECURED | Claimed: | $133,747.63 |
|---|---|---|

GENERAL ELECTRIC CAPITAL CORPORATION
C/O ELENA P. LAZAROU, ESQ.
REED SMITH LLP
599 LEXINGTON AVENUE
NEW YORK, NY 10022

Claim Number: 10172
Claim Date: 04/02/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8005 (09/03/2009)

| SECURED | Claimed: | $1,003.75 |
|---|---|---|

GENERAL ELECTRIC CAPITAL CORPORATION
C/O ELENA P. LAZAROU, ESQ.
REED SMITH LLP
599 LEXINGTON AVENUE
NEW YORK, NY 10022

Claim Number: 10173
Claim Date: 04/02/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9257 (09/24/2010)

| UNSECURED | Claimed: | $8,262.18 |
|---|---|---|

GENERAL ELECTRIC CAPITAL CORP.
C/O ELENA P. LAZAROU, ESQ.
REED SMITH LLP
599 LEXINGTON AVENUE
NEW YORK, NY 10022

Claim Number: 10174
Claim Date: 04/02/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

| UNSECURED | Claimed: | $5,507.99 |
|---|---|---|

| | | |
|---|---|---|
| CLERMONT COUNTY, OHIO<br>MR. J. ROBERT TRUE, TREASURER<br>101 E. MAIN ST.<br>BATAVIA, OH 45103 | | Claim Number: 10198<br>Claim Date: 04/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9993 (05/09/2011) |
| SECURED | Claimed: | $0.00 |
| DIEPHOLZ, BRADLEY & KAREN<br>7047 E GREENWAY PKWY STE 140<br>SCOTTSDALE, AZ 852548109 | | Claim Number: 10205<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| UNSECURED | Claimed: | $514,945.25 |
| NICOTERA, PATRICIA<br>PO BOX 480744<br>CHARLOTTE, NC 28269-5306 | | Claim Number: 10206<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $20,000.00 |
| SUTTER COUNTY TAX COLLECTOR<br>ATTN JIM STEVENS<br>TREASURER TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA 95992 | | Claim Number: 10210<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| PRIORITY | Claimed: | $32,146.81 |
| SECURED | Claimed: | $32,146.81 |
| TOTAL | Claimed: | $32,146.81 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| ZILLS, JAMES W. JR. AND UDY T. | Claim Number: 10220 |
| 1083 POINTE PLEASANT RD | Claim Date: 04/16/2008 |
| LINCOLNTON, GA 30817 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |

| UNSECURED | Claimed: | $36,459.50 |

---

| MCWATERS, ZACHARY J. | Claim Number: 10223 |
| 6390 RANCHO MISSION ROAD # 215 | Claim Date: 04/17/2008 |
| SAN DIEGO, CA 92108 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 7022 (02/17/2009) |

| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $234,399.00 |

---

| CREDIT SUISSE FIRST BOSTON MORTGAGE | Claim Number: 10232 |
| CAPITAL, LLC | Claim Date: 04/17/2008 |
| ATTN: MEGAN KANE | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| 11 MADISON AVENUE | Comments: |
| NEW YORK, NY 10010 | Amends claim number 8 |

| UNSECURED | Claimed: | $11,568,088.37 |

---

| SUTTER COUNTY TAX COLLECTOR | Claim Number: 10236 |
| ATTN JIM STEVENS | Claim Date: 04/14/2008 |
| TREASURER TAX COLLECTOR | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| PO BOX 546 | Comments: EXPUNGED |
| YUBA CITY, CA 95992 | DOCKET: 7506 (06/05/2009) |

| ADMINISTRATIVE | Claimed: | $32,146.81 |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $32,146.81 |
| TOTAL | Claimed: | $32,146.81 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

THOMAS, SAMUEL N.
3405 CLOUDNINE COURT
CHESAPEAKE, VA 23323

Claim Number: 10248
Claim Date: 04/21/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| SECURED | Claimed: | $209,000.00 |
|---|---|---|

---

19101391 TTEE
19101391
U/A DTD 7/23/1993
PO BOX 331
DES PLAINES, IL 60016-0331

Claim Number: 10251
Claim Date: 04/21/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

IKON OFFICE SOLUTIONS
ATTN BANKRUPTCY TEAM
ACCOUNTS RECEIVABLE CENTER
3920 ARKWRIGHT RD. - SUITE 400
MACON, GA 31210

Claim Number: 10261
Claim Date: 04/21/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| ADMINISTRATIVE | Claimed: | $968.48 |
|---|---|---|

---

VASILIS POLYCHRONIDIS
PO BOX 34628
SEATTLE, WA 98124-1628

Claim Number: 10265
Claim Date: 04/24/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

| UNSECURED | Claimed: | $290,000.00   UNLIQ |
|---|---|---|

---

HENDERSON, E.M. - TRUSTEE OF
638 PALM DR
WINTER GARDEN, FL 34787-2367

Claim Number: 10269
Claim Date: 04/16/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $63,299.04 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| | | |
|---|---|---|
| FULLER, JOHN ANDRE<br>2112 FOUNTAIN SPRINGS DRIVE<br>HENDERSON, NV 89074 | Claim Number: 10313<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $102,500.00 |

---

| | | |
|---|---|---|
| SHOWACRE APPRAISAL, INC.<br>SYLVIA SHOWACRE<br>PO BOX 23506<br>SANTA FE, NM 87502 | Claim Number: 10323<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $400.00 |

---

| | | |
|---|---|---|
| RUCKER, JAMES D.<br>5057 CORONADO DRIVE<br>EL DORADO HILLS, CA 95762 | Claim Number: 10347<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8490 (01/12/2010) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,447,330.10 |
| SECURED | Claimed: | $589,823.22 |
| TOTAL | Claimed: | $3,037,153.36 |

---

| | | |
|---|---|---|
| CHAVEZ, THOMAS J. & SARA A.<br>2831 RIACHUELO<br>SAN CLEMENTE, CA 92673-4043 | Claim Number: 10349<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 5167 (07/18/2008)<br>CLAIM OUT OF BALANCE | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | | |
|---|---|---|---|
| SIMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | | Claim Number: 10357<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | |
| PRIORITY | Claimed: | $2,425.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| TOTAL | Claimed: | $2,828,849.00  UNLIQ | |
| ALVAREZ, GIL Q.<br>542 MOUNT ARGYLL COURT<br>APOPKA, FL 32712 | | Claim Number: 10384<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | |
| UNSECURED | Claimed: | $47,618.50 | |
| CITIMORTGAGE, INC<br>ATTN JOHN WILFRED<br>PO BOX 9481<br>GAITHERSBURG, MD 20898 | | Claim Number: 10385<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | |
| SECURED | Claimed: | $219,991.64 | |
| KAUR, MANDEEP<br>132-35 SANFORD AVE 401<br>FLUSHING, NY 11355 | | Claim Number: 10389<br>Claim Date: 05/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
| SECURED | Claimed: | $1,270.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| ARAPAHOE COUNTY<br>ATTN: GEORGE ROSENBERG, ASST CNTY ATTY<br>5334 S. PRINCE ST.<br>LITTLETON, CO 80166 | | Claim Number: 10392<br>Claim Date: 05/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| PRIORITY | Claimed: | $2,309.40  UNLIQ |
| BASHA, SOUAD<br>4916 BUCHANAN ST<br>HOLLYWOOD, FL 33021 | | Claim Number: 10393<br>Claim Date: 05/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| SECURED | Claimed: | $24,087.00 |
| UNSECURED | Claimed: | $24,087.00 |
| TOTAL | Claimed: | $24,087.00 |
| ELMORE, BRIAN A.<br>66 CLARK STREET<br>DOWNSVILLE, NY 13755 | | Claim Number: 10398<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 4636 (06/13/2008) |
| UNSECURED | Claimed: | $172,000.00 |
| JORDAN, CHERYL S.<br>125 HALESITE DR<br>SOUND BEACH, NY 11789 | | Claim Number: 10404<br>Claim Date: 05/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |
| PRIORITY | Claimed: | $1,819.13 |
| AURORA LOAN SERVICES LLC<br>10350 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 10409<br>Claim Date: 05/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $244,999.99 |

---

CITY OF KNOXVILLE
DOUGLAS GORDON, ATTORNEY AT LAW
PO BOX 2084
KNOXVILLE, TN 37901

Claim Number: 10413
Claim Date: 06/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| SECURED | Claimed: | $452.73 |
|---|---|---|

CIMINO, MATTHEW T.
137 MILLFORD CROSSING
PENFIELD, NY 14526

Claim Number: 10415
Claim Date: 06/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6463 (10/27/2008)

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $8,094.54 |

LAWRENCE APPRAISAL GROUP HAWAII, INC.
308 KAMEHAMEHA AVENUE, SUITE PH-3
HILO, HI 96720

Claim Number: 10417
Claim Date: 06/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| UNSECURED | Claimed: | $1,228.00 |
|---|---|---|

WOLF, KRISTIN
622 SOUTH 8TH
PETERSBURG, IL 62675

Claim Number: 10418
Claim Date: 06/13/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7931 (08/11/2009)

| SECURED | Claimed: | $1,176.87 |
|---|---|---|

OCEAN CITY TOWN
ATTN: MARTHA BENNETT
OCEAN CITY TAX OFC
BOX 5000
OCEAN CITY, MD 21843

Claim Number: 10426
Claim Date: 06/30/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6611 (11/21/2008)

| SECURED | Claimed: | $1,386.36 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF MT PLEASANT<br>401 N MAIN<br>MOUNT PLEASANT, MI 48858 | | Claim Number: 10429<br>Claim Date: 07/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $462.45 |
| KISIEL, FREDERICK A., TTEE<br>1477 TURQUOISE DRIVE<br>CARLSBAD, CA 92011-1245 | | Claim Number: 10430<br>Claim Date: 07/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00  UNDET |
| KISIEL, FRED A. & JUDITH A.<br>1477 TURQUOISE DREIVE<br>CARLSBAD, CA 92011-1245 | | Claim Number: 10431<br>Claim Date: 07/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DELEVE, GENE A., TRUSTEE OF THE GENE A<br>DELEVE REVOCABLE LIVING TRUST<br>8024 MONROVIA<br>LENEXA, KS 66215 | | Claim Number: 10432<br>Claim Date: 07/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $11,015.95  UNDET |
| DELEVE, GENE A., TRUSTEE OF THE GENE A.<br>DELEVE REVOCABLE LIVING TRUST U/A<br>DATED 10/15/02<br>8024 MONROVIA<br>LENEXA, KS 66215 | | Claim Number: 10435<br>Claim Date: 07/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $11,015.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| MORACE, MARK A.<br>ALAN H SCHORR & ASSOCIATES<br>5 SPLIT ROCK DRIVE<br>CHERRY HILL, NJ 08003 | Claim Number: 10436<br>Claim Date: 07/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
|---|---|

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

---

| 21 WATERWAY HOLDING, LLC<br>C/O SAROFIM REALTY ADVISORS<br>ATTN: KIM NELSON<br>8115 PRESTON ROAD, SUITE 400<br>DALLAS, TX 75225 | Claim Number: 10438<br>Claim Date: 07/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $212,826.36   UNLIQ |
|---|---|---|

---

| TEITELBAUM, KAREN - TRUSTEE<br>4436 FOUR WINDS LANE<br>NORTHBROOK, IL 60062 | Claim Number: 10441<br>Claim Date: 07/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| UNSECURED | Claimed: | $11,549.00 |
|---|---|---|

---

| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | Claim Number: 10442<br>Claim Date: 07/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
|---|---|

| SECURED | Claimed: | $1,204.97 |
|---|---|---|

---

| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | Claim Number: 10443<br>Claim Date: 07/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
|---|---|

| SECURED | Claimed: | $104.33 |
|---|---|---|

---

---

CLARK COUNTY ASSESSOR
M.W. SCHOFIELD
P.O. BOX 551401
LAS VEGAS, NV 89155-1401

Claim Number: 10444
Claim Date: 08/01/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments:
Amends claim number 10159

| | | |
|---|---|---|
| SECURED | Claimed: | $4,942.88 |

---

YELLOW BOOK USA
C/O RMS BANKRUTPCY RECOVERY SERVICES
P.O. BOX 5126
TIMONIUM, MD 21094

Claim Number: 10445
Claim Date: 08/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6463 (10/27/2008)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $18,835.00   UNLIQ |

---

BOULDER COUNTY TREASURER
BOB HULLINGHORST
P.O. BOX 471
BOULDER, CO 80306

Claim Number: 10446
Claim Date: 08/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| | | |
|---|---|---|
| SECURED | Claimed: | $1,166.88 |
| UNSECURED | Claimed: | $0.00 |

---

CABLEVISION
BANKRUPTCY, 3RD FLOOR
200 JERICHO QUADRANGLE
JERICHO, NY 11753

Claim Number: 10451
Claim Date: 08/12/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6463 (10/27/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,943.84   UNDET |

---

KIRSCH, ALAN
178 NORTHAMPTON I
WEST PALM BCH, FL 33417-7614

Claim Number: 10452
Claim Date: 08/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6463 (10/27/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 S IH 35 (78741) PO BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 10457<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | |
| ADMINISTRATIVE          Claimed: | $655.33   UNLIQ | |
| CAMERON COUNTY<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 10458<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 6873 (01/21/2009) | |
| ADMINISTRATIVE          Claimed: | $40.75   UNLIQ | |
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 10460<br>Claim Date: 08/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | |
| ADMINISTRATIVE          Claimed: | $1,193.61   UNLIQ | |
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | Claim Number: 10478<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| SECURED          Claimed: | $709.58 | |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN: DAVID SOBUL, EQ.<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | Claim Number: 10480<br>Claim Date: 08/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8186 (10/15/2009) | |
| SECURED          Claimed: | $163,308,368.00 | |

| | | |
|---|---|---|
| MARIN COUNTY TAX COLLECTOR<br>P.O. BOX 4220<br>SAN RAFAEL, CA 94913 | | Claim Number: 10484<br>Claim Date: 08/27/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| PRIORITY | Claimed: | $63.97 |
| SECURED | Claimed: | $35,960.74 |
| MONTGOMERY COUNTY<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10487<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $2,274.34   UNLIQ |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10488<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $4,044.85   UNLIQ |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10489<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $1,630.70   UNLIQ |

| | | |
|---|---|---|
| HARRIS COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10491<br>Claim Date: 09/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $1,630.70 |
| HARRIS COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10492<br>Claim Date: 09/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| SECURED | Claimed: | $4,044.85 |
| MONTGOMERY COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3503 | | Claim Number: 10493<br>Claim Date: 09/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $2,274.34 |
| WINDHAM REVENUE DEPARTMENT<br>PO BOX 195<br>WILLIMANTIC, CT 06226 | | Claim Number: 10494<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $1,405.46 |
| BOTTOM, DARYL L.<br>15745 SNODGRASS<br>WAMEGO, KS 66547 | | Claim Number: 10496<br>Claim Date: 09/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $22,414.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

---

| PRIORITY SIGN INC | Claim Number: 10497 |
| C/O SHAWN G RICE ESQ | Claim Date: 09/09/2008 |
| RICE & GOTZMER SC | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| 605 NORTH 8TH STREET SUITE 350 | Comments: EXPUNGED |
| SHEBOYGAN, WI 53081 | DOCKET: 6840 (01/13/2009) |

| UNSECURED | Claimed: | $2,137.48  UNLIQ |

---

| YAKIMA COUNTY TREASURER | Claim Number: 10503 |
| PO BOX 22530 | Claim Date: 09/10/2008 |
| YAKIMA, WA 98907 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 8746 (04/06/2010) |

| SECURED | Claimed: | $570.86 |

---

| ANGELINA COUNTY | Claim Number: 10505 |
| JOHN P DILLMAN | Claim Date: 09/12/2008 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| PO BOX 3064 | Comments: EXPUNGED |
| HOUSTON, TX 77253-3064 | DOCKET: 7234 (04/07/2009) |

| ADMINISTRATIVE | Claimed: | $62.16  UNLIQ |

---

| ANGELINA COUNTY | Claim Number: 10506 |
| JOHN P DILLMAN | Claim Date: 09/12/2008 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| PO BOX 3064 | Comments: EXPUNGED |
| HOUSTON, TX 77253-3064 | DOCKET: 7234 (04/07/2009) |

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $1,619.21  UNLIQ |

---

| STRAUSS, MICHAEL J. | Claim Number: 10507 |
| 538 BROADHOLLOW ROAD | Claim Date: 09/12/2008 |
| MELVILLE, NY 11747 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: WITHDRAWN |
| | DOCKET: 8009 (09/14/2009) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| | | |
|---|---|---|
| BUTTERWORTH, SHANNON<br>672 WEDGEWOOD DR<br>WOODSTOCK, GA 301896818 | Claim Number: 10508<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |

| PRIORITY | Claimed: | $286.15 |
|---|---|---|

| | | |
|---|---|---|
| SAN MATEO COUNTY<br>LEE BUFFINGTON, TAX COLLECTOR<br>555 COUNTY CENTER - 1ST FLR<br>REDWOOD CITY, CA 94063 | Claim Number: 10509<br>Claim Date: 09/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |

| ADMINISTRATIVE | Claimed: | $104,252.51 |
|---|---|---|

| | | |
|---|---|---|
| RIVERSIDE COUNTY<br>TREASURER TAX COLLECTOR<br>ATTN TAX ENFORCEMENT<br>PO BOX 12005<br>RIVERSIDE, CA 92502 | Claim Number: 10510<br>Claim Date: 09/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |

| SECURED | Claimed: | $638,855.31 |
|---|---|---|

| | | |
|---|---|---|
| PROMOTIONAL PRODUCTS PARTNERS, LLC<br>ATTN MICHAEL GOMBERG<br>405 WASHINGTON BLVD.<br>MUNDELEIN, IL 60060 | Claim Number: 10511<br>Claim Date: 09/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 8076 (09/18/2009) | |

| UNSECURED | Claimed: | $301,376.00 | Allowed: | $301,376.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SOUTHERN MARYLAND ELECTRIC COOPERATIVE<br>P.O. BOX 1937<br>HUGHESVILLE, MD 20637-1937 | Claim Number: 10512<br>Claim Date: 09/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |

| UNSECURED | Claimed: | $1,183.39 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10513<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $1,619.21   UNLIQ |

---

| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10514<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $62.16   UNLIQ |

---

| AMERICAN HOME MORTGAGE<br>CUANE A. GOETTEMOELLER, ASST PROSECUTOR<br>P.O. BOX 987<br>SIDNEY, OH 45365-0987 | Claim Number: 10515<br>Claim Date: 09/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
|---|---|

| PRIORITY | Claimed: | $901.62 |
| UNSECURED | Claimed: | $901.62 |
| TOTAL | Claimed: | $901.62 |

---

| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | Claim Number: 10516<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
|---|---|

| PRIORITY | Claimed: | $256.39 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | Claim Number: 10517<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (06/02/2009) |
|---|---|
| SECURED          Claimed: | $298,176.83 |
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | Claim Number: 10545<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED          Claimed: | $52.65 |
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | Claim Number: 10546<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED          Claimed: | $0.00 |
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | Claim Number: 10547<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED          Claimed: | $0.00 |
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | Claim Number: 10548<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED          Claimed: | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| MONTGOMERY COUNTY | | Claim Number: 10549 |
| CAROLYN RICE TREASURER | | Claim Date: 08/21/2008 |
| 451 W THIRD ST | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| DAYTON, OH 45422 | | Comments: EXPUNGED |
| | | DOCKET: 6840 (01/13/2009) |

| SECURED | Claimed: | $0.00 |

---

| ALAMANCE COUNTY TAX COLLECTOR | | Claim Number: 10550 |
| CLYDE B ALBRIGHT ATTNY TAX DEPT | | Claim Date: 09/19/2008 |
| 124 W ELM STREET | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| GRAHAM, NC 27253 | | Comments: EXPUNGED |
| | | DOCKET: 7022 (02/17/2009) |

| PRIORITY | Claimed: | $43.44 |
| SECURED | Claimed: | $6,947.00 |
| TOTAL | Claimed: | $43.44 |

---

| SINES APPRAISAL SERVICE | | Claim Number: 10552 |
| PATTY SINES | | Claim Date: 09/23/2008 |
| 561 HUMBERSON ROAD | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| FRIENDSVILLE, MD 21531 | | Comments: EXPUNGED |
| | | DOCKET: 6840 (01/13/2009) |

| UNSECURED | Claimed: | $485.00 |

---

| L.A. COUNTY TREASURER AND TAX COLLECTOR | | Claim Number: 10553 |
| PO BOX 54110 | | Claim Date: 09/23/2008 |
| LOS ANGELES, CA 90051-0110 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 7585 (06/30/2009) |

| SECURED | Claimed: | $304,363.41 |

---

| SHELBY COUNTY TREASURER | | Claim Number: 10558 |
| ATTN: DUANE A. GOETTEMOELLER, | | Claim Date: 09/26/2008 |
| ASST. PROSECUTOR | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| P.O. BOX 987 | | Comments: EXPUNGED |
| SIDNEY, OH 45365-0987 | | DOCKET: 7022 (02/17/2009) |

| PRIORITY | Claimed: | $901.62 |
| UNSECURED | Claimed: | $901.62 |
| TOTAL | Claimed: | $901.62 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| OAKLAND COUNTY TREASURER<br>ATTN DIANE L ROARK, DEPUTY TREASURER<br>1200 N TELEGRAPH ROAD<br>DEPARTMENT 479<br>PONTIAC, MI 48341 | | Claim Number: 10559<br>Claim Date: 10/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8031 (09/08/2009) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $29,049.59 |
| PLACIDE, PARISA<br>66 GOLF ROAD<br>GOLF, IL 60029 | | Claim Number: 10560<br>Claim Date: 10/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $840.00 |
| ARAPAHOE COUNTY<br>TREASURER<br>5334 S. PRINCE ST.<br>LITTLETON, CO 80166 | | Claim Number: 10561<br>Claim Date: 10/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $3,804.73   UNLIQ |
| ARAPAHOE COUNTY<br>5334 S PRINCE STREET<br>LITTLETON, CO 80166 | | Claim Number: 10562<br>Claim Date: 10/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $2,329.04   UNLIQ |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | | Claim Number: 10563<br>Claim Date: 10/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $536,776.28 |

| | | |
|---|---|---|
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | Claim Number: 10564<br>Claim Date: 10/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| ADMINISTRATIVE          Claimed: | $536,776.28 | |
| AURORA LOAN SERVICES LLC<br>10350 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | Claim Number: 10566<br>Claim Date: 05/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | |
| SECURED          Claimed: | $244,999.99 | |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 10581<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9920 (04/06/2011) | |
| UNSECURED          Claimed: | $3,819,269.48 | |
| LEE COUNTY TAX COLLECTOR<br>CATHERINE M. CURTIS<br>C/O LEGAL DEPARTMENT<br>PO BOX 850<br>FORT MYERS, FL 33902-0280 | Claim Number: 10582<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 8866 (05/24/2010) | |
| ADMINISTRATIVE          Claimed: | $5,618.28   UNLIQ | |
| ARIOTO, NUNCIO AND MICHELLE<br>853 N. 17TH ST.<br>SAN JOSE, CA 95112 | Claim Number: 10583<br>Claim Date: 11/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | |
| SECURED          Claimed: | $25,110.00   UNLIQ | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| MONTGOMERY COUNTY | Claim Number: 10584 |
| CAROLYN RICE, TREASURER | Claim Date: 11/21/2008 |
| 451 W. THIRD ST. | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| DAYTON, OH 45422 | Comments: EXPUNGED |
| | DOCKET: 7022 (02/17/2009) |

| SECURED | Claimed: | $0.00 |

---

| MONTGOMERY COUNTY | Claim Number: 10585 |
| CAROLYN RICE, TREASURER | Claim Date: 11/21/2008 |
| 451 W. THIRD ST. | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| DAYTON, OH 45422 | Comments: EXPUNGED |
| | DOCKET: 7022 (02/17/2009) |

| SECURED | Claimed: | $0.00 |

---

| MONTGOMERY COUNTY | Claim Number: 10586 |
| CAROLYN RICE, TREASURER | Claim Date: 11/21/2008 |
| 451 W. THIRD ST. | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| DAYTON, OH 45422 | Comments: EXPUNGED |
| | DOCKET: 7022 (02/17/2009) |

| SECURED | Claimed: | $0.00 |

---

| MONTGOMERY COUNTY | Claim Number: 10587 |
| CAROLYN RICE, TREASURER | Claim Date: 11/21/2008 |
| 451 W. THIRD ST. | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| DAYTON, OH 45422 | Comments: EXPUNGED |
| | DOCKET: 7022 (02/17/2009) |

| SECURED | Claimed: | $108.17 |

---

| HARRIS COUNTY, ET AL | Claim Number: 10590 |
| JOHN P DILLMAN | Claim Date: 12/05/2008 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| PO BOX 3064 | Comments: EXPUNGED |
| HOUSTON, TX 77253-3064 | DOCKET: 8668 (03/10/2010) |

| ADMINISTRATIVE | Claimed: | $1,556.57 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

ANGELINA COUNTY
JOHN P DILLMAN
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
PO BOX 3064
HOUSTON, TX 77253-3064

Claim Number: 10592
Claim Date: 12/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7506 (06/05/2009)

| ADMINISTRATIVE | Claimed: | $64.13 |
| --- | --- | --- |

ANGELINA COUNTY
JOHN P DILLMAN
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
PO BOX 3064
HOUSTON, TX 77253-3064

Claim Number: 10593
Claim Date: 12/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7506 (06/05/2009)

| ADMINISTRATIVE | Claimed: | $64.13 |
| --- | --- | --- |

HARRIS COUNTY, ET AL
JOHN P DILLMAN
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
PO BOX 3064
HOUSTON, TX 77253-3064

Claim Number: 10594
Claim Date: 12/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8005 (09/03/2009)

| SECURED | Claimed: | $4,427.08 |
| --- | --- | --- |

TOWN OF POMFRET
PAMELA S. LEWERENZ, CCMC TAX COLLECTOR
PO BOX 286
POMFRET CENTER, CT 06259

Claim Number: 10602
Claim Date: 12/22/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7506 (06/05/2009)

| UNSECURED | Claimed: | $0.00  UNDET |
| --- | --- | --- |

LEWISVILLE INDEPENDENT SCHOOL DISTRICT
C/O ANDREA SHEEHAN
LAW OFFICES OF ROBERT E. LUNA, P.C.
4411 NORTH CENTRAL EXPRESSWAY
DALLAS, TX 75205

Claim Number: 10606
Claim Date: 12/24/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8591 (02/18/2010)

| SECURED | Claimed: | $1,103.99 |
| --- | --- | --- |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| | |
|---|---|
| DOBBEN, MONA S.<br>9208 N. 107TH DRIVE<br>SUN CITY, AZ 85351 | Claim Number: 10607<br>Claim Date: 12/26/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8667 (03/10/2010) |

| ADMINISTRATIVE | | Allowed: | $100,000.00 |
|---|---|---|---|

| | |
|---|---|
| DOBBEN, MONA S.<br>9208 N. 107TH DRIVE<br>SUN CITY, AZ 85351 | Claim Number: 10609<br>Claim Date: 12/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8667 (03/10/2010) |

| PRIORITY | Claimed: | $903,446.00 |
|---|---|---|
| SECURED | Claimed: | $451,723.00 |

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST, 22ND FL.<br>PHILADELPHIA, PA 19102 | Claim Number: 10614<br>Claim Date: 12/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |

| UNSECURED | Claimed: | $10,596.27  UNLIQ |
|---|---|---|

| | |
|---|---|
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10637<br>Claim Date: 12/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |

| ADMINISTRATIVE | Claimed: | $1,556.57 |
|---|---|---|

| | |
|---|---|
| US BANCORP MANIFEST FUNDING SERVICES<br>ATTN CORPORATE ATTORNEY<br>1450 CHANNEL PARKWAY<br>MARSHALL, MN 56258 | Claim Number: 10638<br>Claim Date: 12/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |

| UNSECURED | Claimed: | $71,515.01 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| US BANCORP BUSINESS EQUIP. FINANCE GROUP<br>ATTN: CORPORATE ATTORNEY<br>1310 MADRID STREET, SUITE 100<br>MARSHALL, MN 56258 | Claim Number: 10639<br>Claim Date: 12/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
|---|---|

| UNSECURED | Claimed: | $156,370.72 |
|---|---|---|

| STRECKER, ROGER W.<br>200 FRYE RD<br>PINEHURST, NC 28374 | Claim Number: 10642<br>Claim Date: 01/13/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7399 (05/15/2009) |
|---|---|

| PRIORITY | Claimed: | $5,908.91 |
|---|---|---|

| JACKSON, DAVID & JUDY<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | Claim Number: 10647<br>Claim Date: 01/23/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9140 (08/13/2010) |
|---|---|

| SECURED | Claimed: | $600,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,872,000.00 |

| MONTAGUE, PENNY<br>HOPE DEL CARLO<br>OREGON LAW CENTER<br>921 SW WASHINGTON, SU. 516<br>PORTLAND, OR 97205 | Claim Number: 10648<br>Claim Date: 01/14/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10041 (06/10/2011) |
|---|---|

| UNSECURED | Claimed: | $2,050,000.00   UNLIQ |
|---|---|---|

| NUECES COUNTY - ATTN:DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR.<br>SUITE 400, PO BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 10649<br>Claim Date: 01/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8668 (03/10/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,321.16   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAMACCHIA, DELENA S.<br>1104 BLACK ROAD<br>CHERRYVILLE, NC 28021 | | Claim Number: 10651<br>Claim Date: 01/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| SECURED | Claimed: | $200,000.00 |
| UNSECURED | Claimed: | $400,000.00 |
| MOBILE REGISTER, THE<br>LOCK BOX 1712<br>MOBILE, AL 36601 | | Claim Number: 10654<br>Claim Date: 02/02/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) |
| UNSECURED | Claimed: | $1,535.00 |
| MACCORMACK, JOSEPH & MARY<br>4579 DERRING LN<br>FAIRFAX, VA 22030-6265 | | Claim Number: 10655<br>Claim Date: 02/05/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8186 (10/15/2009) |
| SECURED | Claimed: | $760,000.00 |
| UNSECURED | Claimed: | $1,520,000.00 |
| MACCORMACK, JOSEPH & MARY<br>4800 CHRISTIE JANE LANE<br>FAIRFAX, VA 22030 | | Claim Number: 10656<br>Claim Date: 02/05/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| SECURED | Claimed: | $760,000.00 |
| UNSECURED | Claimed: | $1,520,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

---

BEXAR COUNTY
DAVID G. AELVOET
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
711 NAVARRO STE 300
SAN ANTONIO, TX 78205

Claim Number: 10657
Claim Date: 01/21/2009
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8668 (03/10/2010)

| ADMINISTRATIVE | Claimed: | $2,443.18  UNLIQ |
|---|---|---|

---

ANGELINA COUNTY
JOHN P DILLMAN
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
PO BOX 3064
HOUSTON, TX 77253-3064

Claim Number: 10659
Claim Date: 02/09/2009
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7506 (06/05/2009)

| ADMINISTRATIVE | Claimed: | $128.26  UNLIQ |
|---|---|---|

---

BAKER, LAYCE
7519 CEDAR DR.
CITRUS HEIGHTS, CA 95610

Claim Number: 10661
Claim Date: 02/10/2009
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7506 (06/05/2009)

| PRIORITY | Claimed: | $2,678.00 |
|---|---|---|
| UNSECURED | Claimed: | $4,419.00 |

---

BAKER, LAYCE
6335 NACHEZ CT
CITRUS HEIGHTS, CA 95621-5219

Claim Number: 10662
Claim Date: 02/10/2009
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7506 (06/05/2009)

| PRIORITY | Claimed: | $2,678.00 |
|---|---|---|
| UNSECURED | Claimed: | $4,419.00 |

---

BAKER, LAYCE
7519 CEDAR DR.
CITRUS HEIGHTS, CA 95610

Claim Number: 10663
Claim Date: 02/10/2009
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7506 (06/05/2009)

| PRIORITY | Claimed: | $2,678.00 |
|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 10665<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $4,419.00 |
| BAKER, LAYCE PATRICIA<br>7517 CEDAR DR<br>CITRUS HTS, CA 95610-1415 | | Claim Number: 10667<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $2,678.00 |
| TOTAL | Claimed: | $2,678.00 |
| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | | Claim Number: 10671<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| SECURED | Claimed: | $438.44   UNLIQ |
| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | | Claim Number: 10672<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| SECURED | Claimed: | $1,126.12   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | |
|---|---|
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10673<br>Claim Date: 02/12/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |

ADMINISTRATIVE          Claimed:                    $128.26   UNLIQ

| | |
|---|---|
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10674<br>Claim Date: 02/12/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |

ADMINISTRATIVE          Claimed:                    $4,812.29   UNLIQ

| | |
|---|---|
| LAW GROUP PL<br>FLORIDA DEFAULT LAW GROUP PL<br>PO BOX 25018<br>MAIL STOP 4<br>TAMPA, FL 33622-5018 | Claim Number: 10678<br>Claim Date: 01/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) |

UNSECURED          Claimed:                    $8,219.21

| | |
|---|---|
| SAN DIEGO COUNTY TREASURER<br>DAN MCALLISTER - TAX COLLECTOR<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | Claim Number: 10679<br>Claim Date: 02/20/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |

ADMINISTRATIVE          Claimed:                    $235,289.85

| | |
|---|---|
| GILMER COUNTY TAX COMMISSIONER<br>1 BROAD ST. SUITE 105<br>ELLIJAY, GA 30540 | Claim Number: 10680<br>Claim Date: 03/06/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

PRIORITY          Claimed:                    $534.36

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

LAW GROUP PL
FLORIDA DEFAULT LAW GROUP PL
PO BOX 25018
MAIL STOP 4
TAMPA, FL 33622-5018

Claim Number: 10682
Claim Date: 02/20/2009
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9257 (09/24/2010)

| UNSECURED | Claimed: | $8,219.21 |
|-----------|----------|-----------|

---

LARSON, MISTY
C/O CHRISTINA M. LATTA, ATTORNEY
705 SECOND AVENUE, SUITE 501
SEATTLE, WA 98104

Claim Number: 10683
Claim Date: 02/20/2009
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|-----------|----------|----------------------|

---

STRAIGHT LINE ROOFING & CONTRUCTION
PORTER LAW GROUP, INC.
WILLIAM L. PORTER
7801 FOLSOM BLVD., SUITE 101
SACRAMENTO, CA 95826

Claim Number: 10685
Claim Date: 03/10/2009
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8186 (10/15/2009)

| SECURED | Claimed: | $26,041.33 |
|---------|----------|------------|

---

RUSH, PAULA
2651 PEERY DRIVE
CHURCHVILLE, MD 21028

Claim Number: 10687
Claim Date: 03/19/2009
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8946 (06/21/2010)

| SECURED | Claimed: | $700,000.00 |
|---------|----------|-------------|
| UNSECURED | Claimed: | $1,090,000.00 |

---

CURRY COUNTY TREASURER
PO BOX 897
CLOVIS, NM 88102-0897

Claim Number: 10691
Claim Date: 03/13/2009
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| PRIORITY | Claimed: | $55.79 |
|----------|----------|--------|
| SECURED | Claimed: | $55.79 |
| TOTAL | Claimed: | $55.79 |

---

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | | |
|---|---|---|---|
| TOWN OF POMFRET<br>TAX COLLECTOR<br>PO BOX 286<br>POMFRET CENTER, CT 06259 | | Claim Number: 10694<br>Claim Date: 03/23/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10696<br>Claim Date: 02/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | |
| PRIORITY | Claimed: | $4,297,874.00 | |
| UNSECURED | Claimed: | $2,090.48 | |
| BEBENEK, ZDZISLAW<br>29 VAN DAM ST<br>BROOKLYN, NY 11222 | | Claim Number: 10698<br>Claim Date: 03/30/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) | |
| UNSECURED | Claimed: | $2,496.00 | |
| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | | Claim Number: 10701<br>Claim Date: 04/13/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) | |
| SECURED | Claimed: | $1,145.10   UNLIQ | |
| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | | Claim Number: 10702<br>Claim Date: 04/13/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) | |
| SECURED | Claimed: | $445.82   UNLIQ | |

| | | |
|---|---|---|
| ALLEN COUNTY TREASURER<br>ONE EAST MAIN STREET ROOM 104<br>FORT WAYNE, IN 46802-1888 | Claim Number: 10703<br>Claim Date: 04/20/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | |
| SECURED | Claimed: | $2,410.86  UNLIQ |
| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | Claim Number: 10705<br>Claim Date: 04/27/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | |
| SECURED | Claimed: | $324,612.16 |
| FREITAS, FRANK L.<br>COUNTY TAX COLLECTOR<br>ROOM D-290<br>COUNTY GOVERNMENT CENTER<br>SAN LUIS OBISPO, CA 93408 | Claim Number: 10708<br>Claim Date: 04/27/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN | |
| SECURED | Claimed: | $0.00 |
| TREASURER OF PITTSYLVANIA COUNTY<br>P.O. BOX 230<br>CHATHAM, VA 24557 | Claim Number: 10709<br>Claim Date: 05/04/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | |
| PRIORITY | Claimed: | $1,762.88 |
| CARBON COUNTY TAX CLAIM BUREAU<br>COURTHOUSE ANNEX,<br>P.O. BOX 37<br>JIM THORPE, PA 18229-0037 | Claim Number: 10711<br>Claim Date: 05/11/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $3,068.85<br>$0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| JACKSON, DAVID E & ELISABETH JUDITH<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | Claim Number: 10717<br>Claim Date: 05/22/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9140 (08/13/2010) |
|---|---|

| PRIORITY | Claimed: | $2,425.00   UNLIQ |
|---|---|---|

---

| NETWORK TELEPHONE CORPORATION<br>C/O LEE GRANT, COUNSEL<br>2134 W LABURNUM AVENUE<br>RICHMOND, VA 23227 | Claim Number: 10719<br>Claim Date: 05/18/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) |
|---|---|

| UNSECURED | Claimed: | $4,178.25 |
|---|---|---|

---

| ADAMS COUNTY TREASURER<br>450 S 4TH AVENUE<br>BRIGHTON, CO 80601 | Claim Number: 10721<br>Claim Date: 05/19/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) |
|---|---|

| SECURED | Claimed: | $4,457.77 |
|---|---|---|

---

| R.I. DIVISION OF TAXATION<br>ATTN DAVID M SULLIVAN<br>TAX ADMINISTRATOR<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | Claim Number: 10723<br>Claim Date: 05/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
|---|---|

| PRIORITY | Claimed: | $250.00 |
|---|---|---|

---

| SCOTTO, ANTHONY<br>77 MARLOW DR<br>JACKSON, NJ 08527 | Claim Number: 10724<br>Claim Date: 06/18/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) |
|---|---|

| UNSECURED | Claimed: | $1,220.63 |
|---|---|---|

---

---

| MARYLAND DEPT. OF LABOR, LICENSING AND REGULATION OFFICE OF UNEMPLOYMENT INSURANCE 1100 N. EUTAW ST, ROOM 401 BALTIMORE, MD 21201 | Claim Number: 10725 Claim Date: 06/15/2009 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 8947 (06/21/2010) |

| PRIORITY | Claimed: | $2,700.00 |

| LA COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90054-0110 | Claim Number: 10726 Claim Date: 06/22/2009 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 9902 (03/29/2011) |

| SECURED | Claimed: | $292,044.76 |

| HENDRICKS COUNTY TREASURER 355 S. WASHINGTON ST #125 DANVILLE, IN 46122 | Claim Number: 10732 Claim Date: 08/18/2009 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: DOCKET: 8815 (04/30/2010) |

| PRIORITY | Claimed: | $69.64 |
| UNSECURED | Claimed: | $48.28 |

| COUNTY OF SANTA CLARA TAX COLLECTOR COUNTY GOVERNMENT CENTER, 6TH FL E WING 70 WEST HEDDING STREET SAN JOSE, CA 95110 | Claim Number: 10733 Claim Date: 08/19/2009 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 9993 (05/09/2011) |

| PRIORITY | Claimed: | $173.33 |

| MALCOM, PATRICIA D WALTON COUNTY TAX COMMISSIONER 303 S HAMMOND DR, STE 100 MONROE, GA 30655 | Claim Number: 10734 Claim Date: 09/21/2009 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 8593 (02/18/2010) |

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $3,861.58 |

| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | Claim Number: 10745<br>Claim Date: 11/06/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8654 (03/05/2010) |
|---|---|

| SECURED | Claimed: | $217,069.00 |
|---|---|---|
| UNSECURED | Claimed: | $8,184.25 |

| CITY OF DAYTON<br>FINANCE DEPARTMENT<br>ATTN: ACC. REC. COLLECTIONS<br>101 WEST THIRD STREET<br>DAYTON, OH 45402 | Claim Number: 10746<br>Claim Date: 11/23/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) |
|---|---|

| UNSECURED | Claimed: | $75.00 |
|---|---|---|

| LEE COUNTY TAX COLLECTOR<br>CATHY CURTIS<br>C/O LEGAL DEPARTMENT<br>POST OFFICE BOX 850<br>FORT MYERS, FL 33902 | Claim Number: 10747<br>Claim Date: 11/30/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 8866 (05/24/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,132.22   UNLIQ |
|---|---|---|

| MARYLAND DEPT. OF LABOR, LICENSING AND<br>REGULATION<br>OFFICE OF UNEMPLOYMENT INSURANCE<br>1100 N. EUTAW ST, ROOM 401<br>BALTIMORE, MD 21201 | Claim Number: 10748<br>Claim Date: 11/30/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8947 (06/21/2010) |
|---|---|

| PRIORITY | Claimed: | $5,430.00 |
|---|---|---|

| DUNAGAN, BRIAN<br>2502 RIVERSIDE PARKWAY, # 1422<br>GRAND PRAIRIE, TX 75050 | Claim Number: 10754<br>Claim Date: 12/23/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $264,050.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

| | | |
|---|---|---|
| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | | Claim Number: 10769<br>Claim Date: 05/11/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9141 (08/13/2010) |
| PRIORITY | Claimed: | $114.91 |
| KELLY SERVICES INC.<br>999 W. BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 10786<br>Claim Date: 06/15/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8936 (06/18/2010) |
| UNSECURED | Claimed: | $77,468.40 |
| YELLW BOOK SALES & DIST.<br>SLATER, TENAGLIA, FRITZ & HUNT, P.A.<br>301 THIRD STREET<br>OCEAN CITY, NJ 08226 | | Claim Number: 10789<br>Claim Date: 07/09/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $18,841.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10800<br>Claim Date: 08/18/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10801<br>Claim Date: 08/18/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

MILL, DEBORAH E.
2639 CROWS NEST LOOP
BRADLEY, CA 93426

Claim Number: 10805
Claim Date: 08/13/2010
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9534 (12/06/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |

DUQUESNE LIGHT COMPANY
PETER J. ASHCROFT
BERNSTEIN LAW FIRM, SUITE 2200
THE GULF TOWER
PITTSBURGH, PA 15219

Claim Number: 10811
Claim Date: 10/29/2010
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9677 (01/19/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $485.45 |

PERRY, JARRETT
2122 JULIA GOLDBACH AVE.
RONKONKOMA, NY 11779

Claim Number: 10815
Claim Date: 12/08/2010
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9777 (02/08/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,200.00 |

TOWN OF HAMPTON
100 WINNACUNNET ROAD
HAMPTON, NH 03842

Claim Number: 10818
Claim Date: 12/13/2010
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9822 (03/09/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $7,539.30  UNLIQ |
| SECURED | Claimed: | $7,539.30  UNLIQ |
| TOTAL | Claimed: | $7,539.30  UNLIQ |

FARLAND, CRAIG M.
3634 PLAYERS CLUB DR
SOUTHPORT, NC 28461

Claim Number: 10822
Claim Date: 12/09/2010
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,710.54 |

---

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

---

| | | |
|---|---|---|
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 10824<br>Claim Date: 12/20/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,200.00 |

---

| | | |
|---|---|---|
| BRITTON, PATRICIA<br>PO BOX 130<br>CROMPOND, NY 10517 | | Claim Number: 10825<br>Claim Date: 12/20/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9819 (03/08/2011) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $6,490.58 |

---

| | | |
|---|---|---|
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>BANKRUPTCTY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 10826<br>Claim Date: 12/20/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $800.00 |

---

| | | |
|---|---|---|
| DECOURSEY, SUSAN P.<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD., SUITE 200<br>LEAWOOD, KS 66211 | | Claim Number: 10827<br>Claim Date: 12/21/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $64,005.63 |

---

| | | |
|---|---|---|
| TOWN OF HAMPTON<br>100 WINNACUNNET ROAD<br>HAMPTON, NH 03842 | | Claim Number: 10828<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9819 (03/08/2011) |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $7,539.30 | UNLIQ |
| SECURED | Claimed: | $7,539.30 | UNLIQ |
| TOTAL | Claimed: | $7,539.30 | UNLIQ |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | Claim Number: 10829<br>Claim Date: 12/28/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) | |
| SECURED          Claimed: | $3,180.35 | |
| LEU & OKUDA ATTORNEYS AT LAW<br>THE MERCHANT HOUSE<br>222 MERCHANT STREET, MAIN FLOOR<br>HONOLULU, HI 96813 | Claim Number: 10830<br>Claim Date: 12/06/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | |
| UNSECURED          Claimed: | $1,258.48 | |
| FOLSOM PARKSHORE SELF STORAGE<br>185 PARKSHORE DRIVE<br>FOLSOM, CA 95630 | Claim Number: 10831<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | |
| UNSECURED          Claimed: | $4,770.00 | |
| WAKE COUNTY REVENUE DEPARTMENT<br>POST OFFICE BOX 2331<br>RALEIGH, NC 27602 | Claim Number: 10832<br>Claim Date: 12/15/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | |
| ADMINISTRATIVE          Claimed:<br>PRIORITY          Claimed: | $105.92<br>$0.00 | |
| CITY CENTER SQUARE EQUITIES II LC<br>SUSAN P. DECOURSEY<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD, SUITE 200<br>LEAWOOD, KS 66211 | Claim Number: 10833<br>Claim Date: 12/22/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | |
| UNSECURED          Claimed: | $64,005.63 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

U.S. BANK NATIONAL ASSOCIATION
AMERICAN HOME MORTGAGE SERVICING, INC.
1525 S. BELTLINE ROAD, SUITE 100 N
COPPELL, TX 75019

Claim Number: 10834
Claim Date: 12/29/2010
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

| SECURED | Claimed: | $9,473,153.76 |
|---------|----------|---------------|

DUKE REALTY LIMITED PARTNERSHIP
LISA STARVICH
6133 N. RIVER ROAD, SUITE 200
DES PLAINES, IL 60018

Claim Number: 10835
Claim Date: 12/30/2010
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 10060 (06/20/2011)

| UNSECURED | Claimed: | $435,264.18 |
|-----------|----------|-------------|

WEST VIRGINIA STATE TAX DEPARTMENT
PO BOX 766
CHARLESTON, WV 25323-0766

Claim Number: 10836
Claim Date: 01/03/2011
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 10059 (06/20/2011)

| ADMINISTRATIVE | Claimed: | $1,276.85 |
|----------------|----------|-----------|
| PRIORITY | Claimed: | $290.26 |
| UNSECURED | Claimed: | $37.65 |

BOETTCHER, JANET
2070 POINTE DRIVE
FLORISSANT, MO 63031

Claim Number: 10839
Claim Date: 01/03/2011
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9994 (05/09/2011)

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|---------------|

RIDGE MANAGEMENT
7200 W 13TH ST
SUITE 5
WITCHITA, KS 67212

Claim Number: 10840
Claim Date: 01/03/2011
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 10060 (06/20/2011)

| UNSECURED | Claimed: | $383,625.00 |
|-----------|----------|-------------|

---

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | |
|---|---|
| ILLINOIS NATIONAL INSURANCE COMPANY,ETAL<br>MICHELLE A. LEVITT, ESQ.<br>175 WATER STREET, 18TH FL<br>NEW YORK, NY 10038 | Claim Number: 10841<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |

ADMINISTRATIVE          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EMPIRE HEALTHCHOICE ASSURANCE, INC.<br>ATTN: LOUIS L. BENZA, ESQ.<br>15 METRO TECH CENTER, 4TH FLOOR<br>BROOKLYN, NY 11201 | Claim Number: 10844<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |

ADMINISTRATIVE          Claimed:                    $120,000.00

| | |
|---|---|
| MEADOWS LAKE OSWEGO<br>DAVID B. ROSEMAN, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | Claim Number: 10845<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10060 (06/20/2011) |

UNSECURED          Claimed:                    $21,173.64

| | |
|---|---|
| KRUSE WAY, LLC<br>DAVID B. ROSEMAN, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | Claim Number: 10846<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10060 (06/20/2011) |

UNSECURED          Claimed:                    $332,415.72

| | |
|---|---|
| COUNTRYWIDE BANK, F.S.B.<br>C/O STUART M. BROWN, ESQ. & R. CRAIG<br>MARTIN, ESQ., EDWARDS ANGELL PALMER &<br>DODGE LLP - 919 N. MARKET ST., STE. 1500<br>WILMINGTON, DE 19801 | Claim Number: 10848<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |

PRIORITY          Claimed:                    $0.00   UNDET

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

CALDWELL, TORRENCE
KAHN GORDON TIMKO & RODRIQUES, P.C.
20 VESEY STREET, SUITE 300
NEW YORK, NY 10007

Claim Number: 10852
Claim Date: 12/28/2010
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

CITY CENTER SQUARE EQUITIES II LC
KORI CROUSE
COHEN MCNEILE & PAPPAS P.C.
4601 COLLEGE BLVD, SUITE 200
LEAWOOD, KS 66211

Claim Number: 10853
Claim Date: 01/05/2011
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 10059 (06/20/2011)

| UNSECURED | Claimed: | $64,005.63 |
|---|---|---|

RIVERSIDE COUNTY TAX COLLECTOR
ATTN; CARRIE KOKOSENSKI
4080 LEMON ST, 4TH FLOOR
RIVERSIDE, CA 92501

Claim Number: 10854
Claim Date: 01/05/2011
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 10059 (06/20/2011)

| ADMINISTRATIVE | Claimed: | $92,732.47 |
|---|---|---|

HENDRICKS COUNTY TREASURER
355 S. WASHINGTON STREET # 215
DANVILLE, IN 46122

Claim Number: 10855
Claim Date: 01/03/2011
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9822 (03/09/2011)

| PRIORITY | Claimed: | $299.40 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $299.40 |
| TOTAL | Claimed: | $299.40 |

---

| CULLER, MICHEAL | Claim Number: 10857 |
| MICHEAL CULLER APPRAISAL | Claim Date: 01/05/2011 |
| 3441 YORK ROAD | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| WINSTON-SALEM, NC 27104 | Comments: EXPUNGED |
| | DOCKET: 9822 (03/09/2011) |

| UNSECURED | Claimed: | $400.00 |

---

| COMMONWEALTH OF PENNSYLVANIA | Claim Number: 10858 |
| DEPARTMENT OF REVENUE - JOAN BOHER | Claim Date: 01/06/2011 |
| BANKRUPTCY REVIE SECT - BANKRUPTCY | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| DIVISION - PO BOX 280946 | |
| HARRISBURG, PA 17128-0946 | |

| ADMINISTRATIVE | Claimed: | $715.55 |

---

| COMMONWEALTH OF PENNSYLVANIA | Claim Number: 10859 |
| DEPARTMENT OF REVENUE - JOAN BOHER | Claim Date: 01/06/2011 |
| BANKRUPTCY REVIE SECT - BANKRUPTCY | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| DIVISION - PO BOX 280946 | |
| HARRISBURG, PA 17128-0946 | |

| ADMINISTRATIVE | Claimed: | $715.55 |

---

| COMMONWEALTH OF PENNSYLVANIA | Claim Number: 10860 |
| DEPARTMENT OF REVENUE - JOAN BOHER | Claim Date: 01/06/2011 |
| BANKRUPTCY REVIE SECT - BANKRUPTCY | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| DIVISION - PO BOX 280946 | |
| HARRISBURG, PA 17128-0946 | |

| ADMINISTRATIVE | Claimed: | $51,083.28 |

---

| COMMONWEALTH OF PENNSYLVANIA | Claim Number: 10861 |
| DEPARTMENT OF REVENUE - JOAN BOHER | Claim Date: 01/06/2011 |
| BANKRUPTCY REVIE SECT - BANKRUPTCY | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| DIVISION - PO BOX 280946 | |
| HARRISBURG, PA 17128-0946 | |

| ADMINISTRATIVE | Claimed: | $7,155.06 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

| | | |
|---|---|---|
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10862<br>Claim Date: 01/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | |
| ADMINISTRATIVE         Claimed: | $1,637,836.83 | |
| MITEL TECHNOLOGIES INC<br>F/K/A INTER TEL TECHNOLOGIES INC<br>ATTN: NATHAN GRANADOS<br>7300 W BOSTON STREET<br>CHANDLER, AZ 85226 | Claim Number: 10866<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) | |
| ADMINISTRATIVE         Claimed: | $1,223.22 | |
| RIDGE MANAGEMENT<br>7200 W 13TH ST<br>SUITE 3<br>WITCHITA, KS 67212 | Claim Number: 10867<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | |
| UNSECURED         Claimed: | $383,625.00 | |
| DBT APPRAISALS, INC.<br>425 WAKE ROBIN DRIVE<br>COCKEYSVILLE, MD 21030 | Claim Number: 10869<br>Claim Date: 01/12/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | |
| ADMINISTRATIVE         Claimed: | $425.00 | |
| HUSSAIN, KAREEM<br>2197 CARLYSLE CREEK DR.<br>LAWRENCEVILLE, GA 30044 | Claim Number: 10870<br>Claim Date: 01/12/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | |
| SECURED         Claimed:<br>UNSECURED         Claimed: | $200,000.00<br>$50,000.00 | |

| URBANO, JAVIER<br>6869 GLENROY STREET<br>SAN DIEGO, CA 92120 | Claim Number: 10872<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $2,975.00 | | |
| S&S APPRAISAL SERVICES<br>RESIDENTIAL REAL ESTATE APPRAISERS AND<br>CONSULTANTS<br>610 WATERFALL LN.<br>ELGIN, IL 60124 | Claim Number: 10873<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | | |
| UNSECURED          Claimed: | $1,950.00 | | |
| PLACER COUNTY TAX COLLECTOR<br>PLACER COUNTY TAX COLLECTORS OFFICE<br>2976 RICHARDSON DR<br>AUBURN, CA 95603 | Claim Number: 10874<br>Claim Date: 01/12/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 9913 (04/04/2011) | | |
| ADMINISTRATIVE          Claimed: | $6,098.23 | | |
| KAREEM, HUSSAIN<br>2197 CARLYSLE CREEK DR.<br>LAWRENCEVILLE, GA 30044 | Claim Number: 10875<br>Claim Date: 01/11/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| SECURED          Claimed:<br>UNSECURED          Claimed: | $200,000.00<br>$50,000.00 | | |
| SHOREHAM VIEWRIDGE, LLC<br>C/O WERB & SULLIVAN - AMY D. BROWN<br>300 DELAWARE AVENUE, 13TH FLOOR<br>PO BOX 25046<br>WILMINGTON, DE 19899 | Claim Number: 10876<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 2856 (02/01/2008) | | |
| ADMINISTRATIVE          Claimed: | $8,489.60 | Allowed: | $8,489.60 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

1140 GALAXY WAY, INC.
C/O WERB & SULLIVAN - REGINA A. LORII
300 DELAWARE AVENUE, 13TH FLOOR
PO BOX 25046
WILMINGTON, DE 19899

Claim Number: 10877
Claim Date: 02/12/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: PAID
DOCKET: 2957 (02/12/2008)

| ADMINISTRATIVE | Claimed: | $9,586.77 | | Allowed: | $9,586.77 |
|---|---|---|---|---|---|

MCLAIN PARTNERS II, LLC
C/O CONNOLY BOVE LODGE & LUTZ LLP
THE NEMOURS BUILDING - 1007 NORTH ORANGE
STREET - PO BOX 2207
WILMINGTON, DE 19899

Claim Number: 10878
Claim Date: 05/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: PAID
DOCKET: 5529 (08/26/2008)

| ADMINISTRATIVE | Claimed: | $61,250.00 | | Allowed: | $61,250.00 |
|---|---|---|---|---|---|

VICOM COMPUTER SERVICES, INC.
C/O THE BAYARD FIRM
MARY E. AUGUSTINE - 222 DELAWARE AVENUE
SUITE 900 - PO BOX 25130
WILMINGTON, DE 19899

Claim Number: 10879
Claim Date: 09/12/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: PAID
DOCKET: 5861 (09/15/2008)

| ADMINISTRATIVE | Claimed: | $40,000.00 | | Allowed: | $40,000.00 |
|---|---|---|---|---|---|

IRON MOUNTAIN INFORMATION MANAGEMENT INC
C/O ARCHER & GREINER, P.C.
CHARLES J. BROWN, III
300 DELAWARE AVENUE, SUITE 1370
WILMINGTON, DE 19801

Claim Number: 10880
Claim Date: 10/17/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: PAID
DOCKET: 6275 (10/17/2008)

| ADMINISTRATIVE | Claimed: | $7,500.00 | | Allowed: | $7,500.00 |
|---|---|---|---|---|---|

LBA MELVILLE ASSOCIATES LP
C/O RICHARDS LAYTON & FINGER, P.A.
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON, DE 19801

Claim Number: 10881
Claim Date: 02/26/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: PAID
DOCKET: 3084 (02/26/2008)

| ADMINISTRATIVE | Claimed: | $37,131.79 | | Allowed: | $37,131.79 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| AMERICAN HOME MORTGAGE SERVICING, INC.<br>C/O GREENBERG TRAURIG<br>THE NEMOURS BUILDING<br>1007 NORTH ORANGE STREET, SUITE 1200<br>WILMINGTON, DE 19801 | Claim Number: 10882<br>Claim Date: 05/11/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8844 (05/11/2010) | | | |
| ADMINISTRATIVE          Claimed: | $6,000,000.00 | | Allowed: | $6,000,000.00 |
| BANK OF NEW YORK MEL<br>C/O RICHARDS, LAYTON & FINGER, P.A.<br>ATTN: RUSSEL C. SILBERGLIED<br>ONE RODNEY SQUARE - 920 NORTH KING ST.<br>WILMINGTON, DE 19801 | Claim Number: 10883<br>Claim Date: 11/13/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8298 (11/13/2009) | | | |
| ADMINISTRATIVE          Claimed: | $240,001.00 | | Allowed: | $240,001.00 |
| WELLS FARGO BANK, N.A.<br>C/O CHAPMAN AND CUTLER LLP<br>ATTN: FRANKLIN H. TOP III<br>111 WEST MONROE STREET<br>CHICAGO, IL 60603 | Claim Number: 10884<br>Claim Date: 05/11/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8843 (05/11/2010) | | | |
| ADMINISTRATIVE          Claimed: | $298,145.00 | | Allowed: | $298,145.00 |
| DEUTSCHE BANK NATIONAL TRUST CO.<br>C/O NIXON PEABODY LLP<br>ATTN: DENNIS DREBSKY<br>437 MADISON AVENUE<br>NEW YORK, NY 10022 | Claim Number: 10885<br>Claim Date: 05/11/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8842 (05/11/2010) | | | |
| ADMINISTRATIVE          Claimed: | $355,536.00 | | Allowed: | $355,536.00 |
| CITIBANK, N.A.<br>C/O SEWARD & KISSEL, LLP<br>ATTN: RONALD L. COHEN & ARLENE R. ALVES<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | Claim Number: 10886<br>Claim Date: 03/05/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8653 (03/05/2010) | | | |
| ADMINISTRATIVE          Claimed: | $607,985.00 | | Allowed: | $607,985.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

KAREEM, HUSSAIN
2197 CARLYSLE CREEK DR.
LAWRENCEVILLE, GA 30044

Claim Number: 10887
Claim Date: 02/01/2011
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

| | | |
|---|---|---|
| SECURED | Claimed: | $200,000.00 |
| UNSECURED | Claimed: | $50,000.00 |

---

AMERICAN STOCK TRANSFER & TRUST COMPANY
59 MAIDEN LANE
NEW YORK, NY 10038-4502

Claim Number: 10890
Claim Date: 02/04/2011
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9913 (04/04/2011)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $23,150.00 |

---

REO ASSET SERVICES, LLC
ATTN: THOMAS BLANCHARD
7945 W. SAHARA AVE
SUITE 106
LAS VEGAS, NV 89117

Claim Number: 10891
Claim Date: 02/04/2011
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9913 (04/04/2011)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,603.12 |

---

NATIONAL TAX VERIFICATION
1700 N DIXIE HIGHWAY
SUITE 151
BOCA RATON, FL 33432

Claim Number: 10892
Claim Date: 02/04/2011
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9913 (04/04/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

---

NATIONAL VERIFICATION SERVICE
1700 N. DIXIE HIGHWAY
SUITE 151
BOCA RATON, FL 33432

Claim Number: 10893
Claim Date: 02/04/2011
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9913 (04/04/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

---

| BOYLE, BEVERLY<br>32 HEMLOCK DRIVE<br>PARLIN, NJ 08859 | | Claim Number: 10894<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|---|
| UNSECURED | Claimed: | $245.83 |

| WALDRON, TERRENCE<br>10423 S OAKLEY<br>CHICAGO, IL 60643 | | Claim Number: 10895<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|---|
| UNSECURED | Claimed: | $5,405.00 |

| BRUNS, SARA L.<br>9404 CROWNSPOINT CIR<br>AUSTIN, TX 78748 | | Claim Number: 10896<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,461.00 |

| WESTRIDGE II AND III, L.L.C.<br>(F/K/A WEST PROPERTIES II & III, L.P.)<br>JERRY SHARPE - BELIN LAW FIRM<br>666 WALNUT STREET SUITE 2000<br>DES MOINES, IA 50309-3989 | | Claim Number: 10897<br>Claim Date: 01/31/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |
|---|---|---|
| UNSECURED | Claimed: | $133,747.63 |

| PEI YUN SHEN<br>691 3RD AVENUE<br>SAN FRANCISCO, CA 94118 | | Claim Number: 10898<br>Claim Date: 02/07/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|---|
| UNSECURED | Claimed: | $14,000.00 |

| OSHTEMO CHARTER TOWNSHIP<br>C/O JAMES W. PORTER, TOWNSHIP ATTY<br>7275 W. MAIN STREET<br>KALAMAZOO, MI 49009 | Claim Number: 10899<br>Claim Date: 02/07/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $348.01 | |
| SECURED | Claimed: | $348.01 | |
| TOTAL | Claimed: | $348.01 | |
| CITY OF CHATTANOOGA<br>101 EAST 11TH ST., STE. 100<br>CHATTANOOGA, TN 37402 | Claim Number: 10900<br>Claim Date: 02/14/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | |
| PRIORITY | Claimed: | $361.83 | |
| ALVAREZ, GIL Q.<br>542 MOUNT ARGYLL COURT<br>APOPKA, FL 32712 | Claim Number: 10901<br>Claim Date: 03/28/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10013 (05/19/2011) | | |
| PRIORITY | Claimed: | $341,000.00 | |
| SECURED | Claimed: | $341,000.00 | |
| UNSECURED | Claimed: | $600.00 | |
| TOTAL | Claimed: | $341,600.00 | |
| ALVAREZ, GIL QUENTIN<br>542 MOUNT ARGYLL COURT<br>APOPKA, FL 32712 | Claim Number: 10905<br>Claim Date: 05/19/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 10013 (05/19/2011) | | |
| ADMINISTRATIVE | Claimed: | $5,000.00 | Allowed: $5,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (07-11047)

Date: 06/23/2011

HORVATH, RICHARD
550 S CRIMSON ROAD
MESA, AZ 85208

Claim Number: 90000
Claim Date: 11/26/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

UNSECURED          Claimed:              $0.00   UNDET

## Summary Page

Total Number of Filed Claims:          1390

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | ******************* | $7,971,708.79 |
| Priority: | ******************* | $65,229.40 |
| Secured: | ******************* | $363.97 |
| Unsecured: | ******************* | $3,850,374.21 |
| Total: | ******************* | $11,887,676.37 |