# EXHIBIT A

# Declaration of Scott Martinez

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------- x
In re:                                                   :  Chapter 11
                                                         :
AMERICAN HOME MORTGAGE                                    :  Case No. 07-11047 (CSS)
HOLDINGS, INC., *et al.*,[1]                              :
                                                         :  Jointly Administered
         Debtors.                                        :
                                                         :
-------------------------------------------------------- x

**DECLARATION OF SCOTT MARTINEZ IN SUPPORT OF PLAN TRUST'S
OBJECTION TO MOTION OF JPMORGAN CHASE BANK, NATIONAL
ASSOCIATION FOR AN ORDER (I) ENFORCING THE TERMS OF THE STAY
RELIEF ORDER AND (II) DIRECTING THE TRUSTEE TO TURNOVER FUNDS**

I, Scott Martinez, pursuant to 28 U.S.C. § 1746, declare:

1.       I am a Director at Zolfo Cooper, LLC, the court-approved financial

advisor for the above-captioned debtors (the "Debtors"), and more recently for the AHM

Liquidating Trust (the "Plan Trust"), which was established pursuant to the *Amended Chapter 11*

*Plan of Liquidation of the Debtors Dated as of February 18, 2009* (the "Plan"). In this capacity,

I have advised the Debtors and the Plan Trust (as assignee of the Debtors' estates pursuant to the

Plan) on various financial matters.

2.       I have reviewed the Motion of JPMorgan Chase Bank, National

Association for an Order (I) Enforcing the Terms of the Stay Relief Order and (II) Directing the

Plan Trustee to Turnover Funds [D.I. 10323] (the "Motion") and the Plan Trust's objection (the

---

[1]    The debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings"), a Delaware corporation (6303);
American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American
Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); AHM SV, Inc. (f/k/a
American Home Mortgage Servicing, Inc.) ("AHM SV"), a Maryland corporation (7267); American Home
Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC
("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc.
("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York
corporation (8580).

"Objection)[2] to the Motion.  I submit this declaration (the "Martinez Decl.") based on my own personal knowledge and in support of the Objection.  This declaration is intended to provide additional factual and documentary support for the Objection.

3.        Between July and early October, 2010, I made several inquiries to business representatives of non-debtor American Home Mortgage Servicing, Inc. (f/k/a AH Mortgage Acquisition Co., Inc. ("AHMSI") seeking information on the status of various investor account reconciliations and requesting the remittance of funds to the Debtors on account of certain unencumbered assets of the Debtors.  True and correct copies of several emails between AHMSI representatives and me during this time period are attached hereto as Exhibit 1.

4.        On October 5, 2010, I was informed that the Debtors received a wire payment from AHMSI for $942,440.01, which amount includes the approximately $728,000 in Additional Funds referenced in the Motion and Objection.  Upon receiving notice of this wire, I contacted AHMSI business representatives and requested reconciliations since it was unclear as to which unencumbered assets this wire related to.

5.        On October 5, 2010, an AHMSI representative responded to my inquiry by email with an attached summary spreadsheet.  True and correct copies of the referenced email, dated October 5, 2010, entitled "Finalized Monies owed AHMSI vs AHM Estate" and spreadsheet are attached hereto as Exhibit 2.

6.        Based on my review of this spreadsheet, I was unable to determine the origin of the Additional Funds or reconcile the amounts with any of the Debtors' records.  Accordingly, that same day, I sent the AHMSI representative a follow-up email seeking the

---

[2]    Capitalized terms used but not otherwise defined in the Martinez Decl. shall have the meaning ascribed to them in the Objection.

"loan level breakdown" supporting the information on the spreadsheet. A true and correct copy of the referenced October 5, 2010 email is attached hereto as Exhibit 3.

       7.     On October 5, 2010, an AHMSI representative responded to my latest email stating that AHMSI would provide everything it had at the loan level. In this email, the AHMSI representative also noted that AHMSI would not have loan level details on some investors "due to monies being wired out without reconciling to reports" and that she was "unable to back in to the old numbers." A true and correct copy of the referenced October 5, 2010 email from the AHMSI representative, Theresa Chase, to me is attached hereto as Exhibit 4.

       8.     On October 6, 2010, an AHMSI representative sent me an email with a pdf attachment that was purportedly a reconciliation for the investor account relating to JPMC or its affiliates. That same day, I requested and received via email a native excel version of the pdf sent to me earlier that day. Based on my review of these additional documents, I was still unable to determine either the origin or true owner of the Additional Funds. True and correct copies of the referenced October 6, 2010 emails from an AHMSI representative with their respective attachments are attached hereto as Exhibit 5.

       9.     On February 10, 2011, an AHMSI representative sent me an email with an attached native excel file that was meant to be a revised reconciliation relating to the JPMC investor account. The AHMSI representative also noted in her email that they identified loan level to the extent possible. Based on my review of this spreadsheet, I was not able to determine either the origin or true owner of the Additional Funds. True and correct copies of the referenced

February 10, 2011 and a portion of the native excel file attached to such email are attached hereto as Exhibit 6.[3]

10.     On September 27, 2011, the Plan Trustee and myself exchanged emails with a JPMC business representative stating the Plan Trust could not sufficiently identify or confirm that the Additional Funds belonged to JPMC and requesting that JPMC attempt to identify the loans involved to confirm whether the funds potentially belong, in whole or in part, to JPMC.  A true and correct copy of the referenced September 27, 2011 email chain is attached hereto as Exhibit 7.

11.     On October 13, 2011, I received an email from an employee of the Debtors seeking assistance in answering a question posed by AHMSI concerning inquiries received by AHMSI from JPMC relating to the Additional Funds.  This October 13, 2011 email was at the top of an email chain beginning with an email, dated September 27, 2011, from a JPMC representative, Seth Fenton, asking about the remittance of $728,623.99 and "can [AHMSI] provide backup data as to what this remittance related to.  Ideally loan level detail is available."  A true and correct copy of the referenced email chain is attached hereto as Exhibit 8.

12.     On October 13, 2011, I sent an email to AHMSI regarding JPMC's inquiry and informed AHMSI that JPMC could contact me directly.  I also stated that the files attached to the email that had been provided to me by AHMSI did not contain sufficient loan level documentation and that the Debtors would not take any action with respect to the wired funds absent such documentation.  A true and correct copy of the referenced October 13, 2011 email *without attachments* is attached hereto as Exhibit 9.

---

[3]     Given the difficulty of printing legible print outs of native excel files, Exhibit 6 includes only the tab labeled "Loan Level".  This excel file contains two additional tabs labeled "Items Clearing" and "Items Clearing (3)".  Electronic copies of this native excel file in its entirety can be provided upon request.

13.    On October 20, 2011, I sent an email to JPMC's representative, Seth Fenton, attaching the files that the Debtors had received from AHMSI with respect to the Additional Funds and inviting Mr. Fenton to contact me directly with any questions. That same day, Mr. Fenton sent me an email confirming receipt of the information and indicating that JPMC would review such information. True and correct copies of the referenced October 20, 2011 emails are attached hereto as Exhibits 10 and 11, respectively. Exhibit 10 includes the pdf and native excel files attached to my October 20, 2011 email to Mr. Fenton.[4]

14.    The information provided to me by AHMSI does not contain sufficient information to enable me to determine either the origin of the Additional Funds or whether the Plan Trust, JPMC or some other party is entitled to such funds.

15.    To the best of my knowledge, information and belief, neither myself nor any other representative of the Debtors or the Plan Trustee ever received additional information from AHMSI or JPMC business representatives relating to the Additional Funds.

*[Signature page follows]*

---

[4]    The native excel file entitled "728623.99 anna.xlsx" is the same document as the native excel included in Exhibit 6 attached hereto. Again, given the difficulty of printing legible print outs of native excel files, the attached print out of this native excel file includes only the tab labeled "Loan Level". This excel file contains two additional tabs labeled "Items Clearing" and "Items Clearing (3)". Electronic copies of this native excel file in its entirety can be provided upon request.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge and belief.

Executed on February 13, 2012

Scott Martinez
Director
Zolfo Cooper, LLC

# Exhibit 1

# Email Chain re: AHM Request

066585.1001

## Neiburg, Michael

**From:**       Scott Martinez <SMartinez@zolfocooper.com>
**Sent:**       Tuesday, October 05, 2010 12:01 PM
**To:**         'Michelle Viner'; 'Edward Lam'; 'Theresa Chase'
**Cc:**         'Steven Massey'
**Subject:**    RE: AHM request

Thank you.

**From:** Michelle Viner [mailto:Michelle.Viner@ahmsi3.com]
**Sent:** Tuesday, October 05, 2010 11:51 AM
**To:** Scott Martinez; Edward Lam; Theresa Chase
**Cc:** Steven Massey
**Subject:** Re: AHM request

Scott,

I will look into right now and get back to you momentarily.

Michelle

**From:** Scott Martinez [mailto:SMartinez@zolfocooper.com]
**Sent:** Tuesday, October 05, 2010 10:45 AM
**To:** Edward Lam; Michelle Viner; Theresa Chase
**Cc:** Steven Massey
**Subject**: RE: AHM request

Ed,

I just had someone check the AHM bank account this morning and we still have not received any funds nor have we received a reconciliation report.

-Scott

**From:** Edward Lam [mailto:Edward.Lam@ahmsi3.com]
**Sent:** Monday, October 04, 2010 6:53 PM
**To:** Michelle Viner; Theresa Chase
**Cc:** Scott Martinez; Steven Massey
**Subject:** RE: AHM request

Has this been taken care of?
Please update.
Thanks,

-Ed

**From:** Scott Martinez [mailto:SMartinez@zolfocooper.com]
**Sent:** Sunday, October 03, 2010 11:49 AM
**To:** Edward Lam
**Subject:** Re: AHM request

Thanks Ed.

---

**From:** Edward Lam <Edward.Lam@ahmsi3.com>
**To:** Scott Martinez
**Cc:** Michelle Viner <Michelle.Viner@ahmsi3.com>; Theresa Chase <Theresa.Chase@ahmsi3.com>; Frank Nevarez <Frank.Nevarez@ahmsi3.com>
**Sent:** Fri Oct 01 19:18:37 2010
**Subject:** RE: AHM request

Scott –
Theresa has committed to sending reports and wires to you on Monday.
Let's touch base then.
Thanks and have a great weekend,

-Ed

---

**From:** Scott Martinez [mailto:SMartinez@zolfocooper.com]
**Sent:** Friday, October 01, 2010 11:51 AM
**To:** Edward Lam
**Subject:** RE: AHM request

Ed,

I got your voicemail. Thank you for the update. I realize that investor reporting isn't your responsibility, but the last reason I got from them before you got involved was that they were waiting on information from accounting. Let me know once you hear back from Michelle and Theresa. Hopefully this will be resolved soon!

-Scott

---

**From:** Scott Martinez
**Sent:** Friday, October 01, 2010 9:29 AM
**To:** 'Edward Lam'; Theresa Chase
**Cc:** Frank Nevarez; Michelle Viner
**Subject:** RE: AHM request

Ed,

I have not heard back from either Michelle or Theresa on the status of the AHM reconciliation. Can someone please let me know the status as it has taken way too long for this to be completed.

Thanks,
-Scott

Scott Martinez | Director | Zolfo Cooper
Grace Building | 1114 Avenue of the Americas, 41st Floor, New York, NY 10036



---

**From:** Edward Lam [mailto:Edward.Lam@ahmsi3.com]
**Sent:** Thursday, September 02, 2010 10:43 AM
**To:** Scott Martinez; Theresa Chase

**Cc:** Frank Nevarez; Michelle Viner
**Subject:** RE: AHM request

Scott –
I just realized that I might not have given you an update on this request.
Michelle is the new head of investor reporting, and she has been working with Theresa to finalize the AHM reconciliations.
We can commit to getting you a final accounting on those open reconciliations by end of this month – Hopefully sooner.
Again, sorry for not addressing this sooner.

-Ed

---

**From:** Edward Lam
**Sent:** Monday, August 16, 2010 6:33 PM
**To:** 'Scott Martinez'; Theresa Chase
**Cc:** Frank Nevarez; Michelle Viner
**Subject:** RE: AHM request

Scott –
Sorry about the delays (I have year-end audit and 2011 budget going on at the same time).
Theresa indicated last week that she was waiting on something from my team, but I haven't synched up with her to identify what that was.

Theresa –
Please send a request for this information to Frank and cc: me.
Thanks,

-Ed

---

**From:** Scott Martinez [mailto:SMartinez@zolfocooper.com]
**Sent:** Monday, August 16, 2010 4:00 PM
**To:** Edward Lam
**Subject:** RE: AHM request

Hi Ed,

I haven't heard from either you or Theresa regarding the P&I that is owed to AHM. Could you please provide me with a status update as I have been patiently waiting for this information from Theresa since early May.

Thanks,
-Scott

Scott Martinez | Director | Zolfo Cooper
Grace Building | 1114 Avenue of the Americas, 41st Floor, New York, NY 10036
t.  ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

---

**From:** Scott Martinez
**Sent:** Thursday, August 05, 2010 11:29 AM
**To:** 'Edward Lam'
**Subject:** RE: AHM request

Hi Ed,

I just thought I would follow up to see if you had a chance to speak with Theresa.

Thanks,
-Scott

---

**From:** Edward Lam [mailto:Edward.Lam@ahmsi3.com]
**Sent:** Friday, July 30, 2010 6:09 PM
**To:** Scott Martinez
**Subject:** RE: AHM request

Scott –
Let me reach out to Theresa and find out what she is waiting on my team for – If it turns out it was just a misunderstanding, she should be able to release the reconciliations to you.
I'll get back to you as soon as I can.
Thanks,

-Ed

---

**From:** Scott Martinez [mailto:SMartinez@zolfocooper.com]
**Sent:** Friday, July 30, 2010 10:21 AM
**To:** Edward Lam
**Subject:** AHM request

Hi Ed,

As you may or may not be aware, AHM no longer has any unencumbered loans being serviced by AHMSI. As a result, I have been trying to get Theresa Chase to provide me with the account reconciliations for each of the AHM investors for some time now. She told me on 7/7 that she had all of the recs completed but was waiting on accounting. I continue to follow up but she tells me that she is still waiting on data from accounting. I am not sure why we can't get a copy of the recs so I can at least start reviewing that information to see if we are in agreement on the amounts remitted to the accounts.

Please give me a call at 631-622-1821 to discuss.

Thanks,
-Scott


Scott Martinez | Director | Zolfo Cooper
Grace Building | 1114 Avenue of the Americas, 41st Floor, New York, NY 10036

The information contained in this email and any enclosures is confidential and
may be privileged. It may be read, copied and used only by the intended
recipient. If you have received it in error, please contact the sender
immediately. Neither Zolfo Cooper its affiliates, nor its employees, accept
liability for any errors, omissions, or damages caused by delays of receipt or
viruses in the contents of this message or which otherwise arise as a result of
this email transmission.

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

============================================================================

This message has been content scanned by the Tumbleweed MailGate.

```
The information contained in this email and any enclosures is confidential and
may be privileged. It may be read, copied and used only by the intended
recipient. If you have received it in error, please contact the sender
immediately. Neither Zolfo Cooper its affiliates, nor its employees, accept
liability for any errors, omissions, or damages caused by delays of receipt or
viruses in the contents of this message or which otherwise arise as a result of
this email transmission.
```

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

============================================================================

This message has been content scanned by the Tumbleweed MailGate.

```
The information contained in this email and any enclosures is confidential and
may be privileged. It may be read, copied and used only by the intended
recipient. If you have received it in error, please contact the sender
immediately. Neither Zolfo Cooper its affiliates, nor its employees, accept
liability for any errors, omissions, or damages caused by delays of receipt or
viruses in the contents of this message or which otherwise arise as a result of
this email transmission.
```

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

============================================================================

This message has been content scanned by the Tumbleweed MailGate.

The information contained in this email and any enclosures is confidential and may be privileged. It may be read, copied and used only by the intended recipient. If you have received it in error, please contact the sender immediately. Neither Zolfo Cooper its affiliates, nor its employees, accept liability for any errors, omissions, or damages caused by delays of receipt or viruses in the contents of this message or which otherwise arise as a result of this email transmission.

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

═══════════════════════════════════════════════════════════════════════════

This message has been content scanned by the Tumbleweed MailGate.

The information contained in this email and any enclosures is confidential and may be privileged. It may be read, copied and used only by the intended recipient. If you have received it in error, please contact the sender immediately. Neither Zolfo Cooper its affiliates, nor its employees, accept liability for any errors, omissions, or damages caused by delays of receipt or viruses in the contents of this message or which otherwise arise as a result of this email transmission.

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

═══════════════════════════════════════════════════════════════════════════

This message has been content scanned by the Tumbleweed MailGate.

**Exhibit 2**

**October 5, 2010 Email "Finalized Monies Owed to AHMSI vs AHM Estate" with attached spreadsheet**

**Neiburg, Michael**

| | |
|---|---|
| **From:** | Camara Hall <Camara.Hall@ahmsi3.com> |
| **Sent:** | Tuesday, October 05, 2010 4:52 PM |
| **To:** | Scott Martinez |
| **Subject:** | Finalized Monies owed AHMSI vs AHM Estate.xls |
| **Attachments:** | Finalized Monies owed AHMSI vs AHM Estate.xls |

Scott,
I have attached the final reconciliation for the Q investors.

*Camara Hall*
*Investor Reporting Specialist*
*American Home Mortgage Servicing Inc.*
*1525 S.Beltline Road*
*Coppell, Tx. 75019*

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

================================================================

This message has been content scanned by the Tumbleweed MailGate.

| Investor | PI Bank Balance as of 08/2010 | TI Bank Balance as of 8/2010 | Advance Balance as of 08/2010 | Due to close Bank Account | Corp Advances and or 2101 | Escrow Advances | Service Fees | Total Due AHMSI - or AHM + |
|---|---|---|---|---|---|---|---|---|
| Q01 | 0.00 | 0.00 | 0.00 | 0.00 | 595.07 | | | (595.07) |
| Q02 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| Q04 | 728,623.99 | 0.00 | 0.00 | 0.00 | | | | 715,623.99 |
| Q05 | 0.00 | 0.00 | 13,000.00 | 8,910.00 | | | | (32,887.25) |
| Q07 | 2.89 | 0.00 | 23,977.25 | 0.00 | | 923.13 | | (920.24) |
| Q08/Q11/Q13 | 330,062.26 | 0.00 | 0.00 | 0.00 | | | | 330,062.26 |
| Q09 | 0.00 | 0.00 | 13,652.18 | 0.00 | | | | (13,652.18) |
| Q10 | 210.58 | 0.00 | 0.00 | 0.00 | | | | 210.58 |
| Q12 | 0.00 | 0.00 | 2,515.21 | 0.00 | | 6,294.60 | | (8,809.81) |
| Q16 | 1,264.15 | 0.00 | 0.00 | 0.00 | | 1,946.87 | | (682.72) |
| Q22 | 0.00 | 0.00 | 0.00 | 8,910.00 | 31,054.17 | | | (31,054.17) |
| | 1,060,163.87 | 0.00 | 53,144.64 | 8,910.00 | 31,649.24 | 9,164.60 | 0.00 | 957,295.39 |
| | | | | | | | | (14,855.38) |
| | | | | | | | | **942,440.01** |

Total Due AHM

# Exhibit 3

# October 5, 2010 Email from Scott Martinez to AHMSI

## Neiburg, Michael

| | |
|---|---|
| **From:** | Scott Martinez <SMartinez@zolfocooper.com> |
| **Sent:** | Tuesday, October 05, 2010 5:01 PM |
| **To:** | 'Camara Hall'; 'Theresa Chase'; 'Michelle Viner' |
| **Cc:** | 'Catherine Cassagnau-Lundie' |
| **Subject:** | FW: Finalized Monies owed AHMSI vs AHM Estate.xls |
| **Attachments:** | Finalized Monies owed AHMSI vs AHM Estate.xls |

In order for us to verify that we agree with your summary analysis can you please provide us with the loan level breakdown that supports this analysis.

Thanks,
-Scott

Scott Martinez | Director | Zolfo Cooper
Grace Building | 1114 Avenue of the Americas, 41st Floor, New York, NY 10036
t: ██████████████████████████████████████

---

**From:** Camara Hall [mailto:Camara.Hall@ahmsi3.com]
**Sent:** Tuesday, October 05, 2010 4:52 PM
**To:** Scott Martinez
**Subject:** Finalized Monies owed AHMSI vs AHM Estate.xls

Scott,
I have attached the final reconciliation for the Q investors.

*Camara Hall*
*Investor Reporting Specialist*
*American Home Mortgage Servicing Inc.*
*1525 S.Beltline Road*
*Coppell, Tx. 75019*
██████████████████████████

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

====================================================================

This message has been content scanned by the Tumbleweed MailGate.

| Investor | PI Bank Balance as of 08/2010 | II Bank Balance as of 8/2010 | Advance Balance as of 08/2010 | Due to close Bank Account | Corp Advances and or 2101 | Escrow Advances | Service Fees | Total Due AHMSI - or AHM + |
|---|---|---|---|---|---|---|---|---|
| Q01 | 0.00 | 0.00 | 0.00 | 0.00 | 595.07 | | | (595.07) |
| Q02 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| Q04 | 728,623.99 | 0.00 | 13,000.00 | 0.00 | | | | 715,623.99 |
| Q05 | 0.00 | 0.00 | 23,977.25 | 8,910.00 | | | | (32,887.25) |
| Q07 | 2.89 | 0.00 | 0.00 | 0.00 | | 923.13 | | (920.24) |
| Q08/Q11/Q13 | 330,062.26 | 0.00 | 0.00 | 0.00 | | | | 330,062.26 |
| Q09 | 0.00 | 0.00 | 13,652.18 | 0.00 | | | | (13,652.18) |
| Q10 | 210.58 | 0.00 | 0.00 | 0.00 | | | | 210.58 |
| Q12 | 0.00 | 0.00 | 2,515.21 | 0.00 | | 6,294.60 | | (8,809.81) |
| Q16 | 1,264.15 | 0.00 | 0.00 | 0.00 | | 1,946.87 | | (682.72) |
| Q22 | 0.00 | 0.00 | 0.00 | 0.00 | 31,054.17 | | | (31,054.17) |
| | 1,060,163.87 | 0.00 | 53,144.64 | 8,910.00 | 31,649.24 | 9,164.60 | 0.00 | 957,295.39 |
| | | | | | | | | (14,855.38) |
| | | | | | | | Total Due AHM | 942,440.01 |

# Exhibit 4

# October 5, 2010 Email from AHMSI to Scott Martinez

## Neiburg, Michael

| | |
|---|---|
| **From:** | Theresa Chase <Theresa.Chase@ahmsi3.com> |
| **Sent:** | Tuesday, October 05, 2010 5:38 PM |
| **To:** | Scott Martinez; Camara Hall; Michelle Viner |
| **Cc:** | 'catherine.cassagnau-lundie@americanhm.com' |
| **Subject:** | Re: Finalized Monies owed AHMSI vs AHM Estate.xls |

We are placing everything that we have at a loan level in a file for you. Keep in mind on some investors you will not have loan level due to monies being wired out without reconciling to reports. I was unable to back in to the old numbers
Theresa Chase

---

**From:** Scott Martinez [mailto:SMartinez@zolfocooper.com]
**Sent:** Tuesday, October 05, 2010 04:01 PM
**To:** Camara Hall; Theresa Chase; Michelle Viner
**Cc:** 'Catherine Cassagnau-Lundie' <catherine.cassagnau-lundie@americanhm.com>
**Subject:** FW: Finalized Monies owed AHMSI vs AHM Estate.xls

In order for us to verify that we agree with your summary analysis can you please provide us with the loan level breakdown that supports this analysis.

Thanks,
-Scott

Scott Martinez | Director | Zolfo Cooper
Grace Building | 1114 Avenue of the Americas, 41st Floor, New York, NY 10036
t:  ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

---

**From:** Camara Hall [mailto:Camara.Hall@ahmsi3.com]
**Sent:** Tuesday, October 05, 2010 4:52 PM
**To:** Scott Martinez
**Subject:** Finalized Monies owed AHMSI vs AHM Estate.xls

Scott,
I have attached the final reconciliation for the Q investors.

*Camara Hall*
*Investor Reporting Specialist*
*American Home Mortgage Servicing Inc.*
*1525 S.Beltline Road*
*Coppell, Tx. 75019*
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or

1

transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

=================================================================================

This message has been content scanned by the Tumbleweed MailGate.

The information contained in this email and any enclosures is confidential and may be privileged. It may be read, copied and used only by the intended recipient. If you have received it in error, please contact the sender immediately. Neither Zolfo Cooper its affiliates, nor its employees, accept liability for any errors, omissions, or damages caused by delays of receipt or viruses in the contents of this message or which otherwise arise as a result of this email transmission.

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

=================================================================================

This message has been content scanned by the Tumbleweed MailGate.

# Exhibit 5

## October 6, 2010 Email from AHMSI to Scott Martinez with attached spreadsheet

## Neiburg, Michael

| | |
|---|---|
| **From:** | Camara Hall <Camara.Hall@ahmsi3.com> |
| **Sent:** | Wednesday, October 06, 2010 2:59 PM |
| **To:** | Scott Martinez |
| **Subject:** | FW: Q04 |
| **Attachments:** | 20101006135256620.pdf |

Scott look at the attached recon for Q04. Does this help you with the breakdown of the 728,63.99?

Camara Hall
Investor Reporting Specialist
American Home Mortgage Servicing Inc.
1525 S.Beltline Road
Coppell, Tx. 75019
4 ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

-----Original Message-----
From: LanierScanToPDF@ahmsi.local [mailto:LanierScanToPDF@ahmsi.local]
Sent: Wednesday, October 06, 2010 12:53 PM
To: Camara Hall
Subject:

This E-mail was sent from "A2NTX206" (MP 5000/LD050).

Scan Date: 10.06.2010 13:52:56 (-0400)
Queries to: LanierScanToPDF@ahmsi.local

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

==============================================================

This message has been content scanned by the Tumbleweed MailGate.

JP MORGAN
3150367
Inv# Q04 PI

| Tran Date | Description | Amount | ($728,623.99) |
|---|---|---|---|
| 09/27/07 | P&I Collections dated 5/18/07 (mci entry from Inv 34) Ln 1001565995 | (1,432.00) | |
| 09/28/07 | P&I Collections -June 07- various loans (mci entry from Inv 34) | (5,022.91) | (6,454.91) |
| 03/28/08 | P&I Collections Pending Remittance (March08) | (5,884.19) | |
| 03/31/08 | P&I Collections Pending Remittance (March08) | (69,819.31) | (75,703.50) |
| 04/01/08 | P&I Collections Pending Remittance (April08) | (19,179.58) | |
| 04/03/08 | Book Transfer Credit-Cap of 04/03/08 | (773.76) | |
| 04/03/08 | P&I Collections Pending Remittance (April08) | (6,230.14) | |
| 04/04/08 | P&I Collections Pending Remittance (April08) | (402,907.00) | |
| 04/07/08 | Book Transfer Credit-Cap of 04/07/08 | (14,997.25) | |
| 04/07/08 | P&I Collections Pending Remittance (April08) | (9,246.79) | |
| 04/08/08 | Book Transfer Debit-Wire Out-No Detail | 529,349.28 | |
| 04/11/08 | P&I Collections Pending Remittance (April08) | (2,576.42) | |
| 04/14/08 | P&I Collections Pending Remittance (April08) | (60,358.86) | |
| 04/15/08 | P&I Collections Pending Remittance (April08) | (18,155.05) | |
| 04/16/08 | P&I Collections Pending Remittance (April08) | (16,757.24) | |
| 04/17/08 | P&I Collections Pending Remittance (April08) | (507,407.47) | |
| 04/21/08 | Book Transfer Debit-Wire Out-No Detail | 605,282.85 | 349.07 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | (1,633,469.68) | |
| 05/06/08 | P&I Collections Pending Remittance (May08) | (370,527.12) | |
| 05/07/08 | P&I Collections Pending Remittance (May08) | (123,559.07) | |
| 05/08/08 | P&I Collections Pending Remittance (May08) | (142,243.20) | |
| 05/12/08 | Outgoing Wire Transfer - No Detail | 2,269,714.61 | (94.46) |
| 05/09/08 | P&I Collections Pending Remittance (May08) | (5,611.60) | |
| 05/12/08 | P&I Collections Pending Remittance (May08) | (13,533.52) | |
| 05/13/08 | P&I Collections Pending Remittance (May08) | (4,821.59) | |
| 05/14/08 | P&I Collections Pending Remittance (May08) | (17,285.88) | |
| 05/15/08 | P&I Collections Pending Remittance (May08) | (8,344.64) | |
| 05/19/08 | Outgoing Wire Transfer - No Detail | 49,625.04 | 27.81 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | (19,185.17) | |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (9,807.89) | |
| 07/08/08 | P&I Collections Pending Remittance (July08) | (11,970.58) | |
| 07/09/08 | P&I Collections Pending Remittance (July08) | (711.10) | |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (12,789.58) | |
| 07/14/08 | Outgoing Wire Transfer - No Detail | 55,181.41 | 717.09 |
| 10/31/08 | Incoming Wire-No Detail | (44,673.48) | |
| 11/10/08 | Incoming Wire-Adv 200 R60 | (13,000.00) | |
| 12/02/08 | Incoming Wire-Return | (932,091.07) | |
| 12/02/08 | Outgoing Wire-REO Escrow Proceeds | 296,582.05 | |
| 12/03/08 | Incoming Wire-Proceeds | 514,289.48 | |
| 12/04/08 | Incoming Wire-no detail | (86,596.95) | |
| 12/15/08 | Incoming Wire-no detail | (242,143.04) | |
| 12/29/08 | Incoming Wire-no detail | (216,434.21) | |
| 12/31/08 | Incoming Wire-no detail | (7,428.82) | (652,622.56) |
| 01/07/09 | Outgoing Wire-Loan Mod | 14,857.64 | |
| 01/09/09 | Incoming Wire-No Detail | (404,431.26) | |
| 01/12/09 | Outgoing Wire-Loan Mod | 940.59 | |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (174,953.95) | |
| 01-20-09 | P&I Collections Pending Remittance (Jan 09) | (2,951.98) | |
| 01-21-09 | P&I Collections Pending Remittance (Jan 09) | (498,308.46) | |
| 01-22-09 | P&I Collections Pending Remittance (Jan 09) | (558,405.39) | |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (39,431.33) | |
| 01-31-09 | P&I Collections Pending Remittance (Jan 09) | (249,735.53) | |
| 02/03/09 | Wire out - REO Escrow | 2,376,541.54 | |
| 02/09/09 | Wire out - REO Escrow | 61,366.39 | |
| 02/19/09 | Wire In - Funds transferred from the payment clearing account | (332,721.97) | |
| 02/23/09 | Wire out - REO Escrow | 819,834.68 | |
| 02/25/09 | Wire out - Payment clearing | 1,163.68 | |
| 02/02/09 | P&I Collections Pending Remittance (Feb 09) | (9,128.73) | |
| 02/03/09 | P&I Collections Pending Remittance (Feb 09) | (4,145.22) | |
| 02/04/09 | P&I Collections Pending Remittance (Feb 09) | (1,208.83) | |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (133,432.93) | |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | (4,419.12) | |
| 02/09/09 | P&I Collections Pending Remittance (Feb 09) | (1,938.16) | |
| 02/10/09 | P&I Collections Pending Remittance (Feb 09) | (3,808.24) | |
| 02/11/09 | P&I Collections Pending Remittance (Feb 09) | (7,033.20) | |
| 02/12/09 | P&I Collections Pending Remittance (Feb 09) | 239,641.98 | |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (7,260.68) | |
| 02/16/09 | P&I Collections Pending Remittance (Feb 09) | (577,442.32) | |
| 02/27/09 | P&I Collections Pending Remittance (Feb 09) | (13,590.45) | |
| 02/18/09 | P&I Collections Pending Remittance (Feb 09) | (246,427.41) | |
| 02/19/09 | P&I Collections Pending Remittance (Feb 09) | (1,121.29) | |
| 02/20/09 | P&I Collections Pending Remittance (Feb 09) | (848.56) | |
| 02/23/09 | P&I Collections Pending Remittance (Feb 09) | (3,379.67) | |
| 02/24/09 | P&I Collections Pending Remittance (Feb 09) | (2,061.88) | |
| 02/25/09 | P&I Collections Pending Remittance (Feb 09) | (88,404.19) | |
| 02/26/09 | P&I Collections Pending Remittance (Feb 09) | (64,449.51) | |

JP MORGAN
3150367
Inv# Q04 PI

| Tran Date | Description | Amount | ($728,623.99) |
|---|---|---|---|
| 03/02/09 | Outgoing Wire - Remittance | 34,722.42 | |
| 03/02/09 | Outgoing Wire - REO Escrow | 150,387.60 | |
| 03/04/09 | Incoming Wire - INV 7 Q04 | (127,280.41) | |
| 03/04/09 | Incoming Wire - INV 7 Q04 | (213,073.43) | |
| 03/05/09 | Incoming Wire - INV 7 Q04 | (186,919.69) | |
| 03/05/09 | Incoming Wire - INV 7 Q04 | (463,397.66) | |
| 03/17/09 | Outgoing Wire - Payment Clearing | 8,938.11 | |
| 03/30/09 | Outgoing Wire - Remittance | 2,542.34 | |
| 03/27/09 | P&I Collections Pending Remittance (Mar 09) | (404,781.38) | |
| 03/30/09 | P&I Collections Pending Remittance (Mar 09) | (49,106.83) | |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | (18,109.65) | |
| 04/06/09 | Outgoing Wire - Remittance | 63,848.29 | |
| 04/08/09 | Outgoing Wire - REO Escrow | 404,431.28 | (3,718.29) |
| 04/13/09 | Outgoing Wire - Remittance | 17,774.22 | |
| 04/13/09 | Outgoing Wire - REO Escrow | 259,939.29 | |
| 04/21/09 | Outgoing Wire - Remittance | 53,880.69 | |
| 04/21/09 | Outgoing Wire - REO Escrow | 55,978.74 | |
| 04/27/09 | Outgoing Wire - Remittance | 18,364.46 | |
| 04/27/09 | Outgoing Wire - REO Escrow | 371,111.79 | 777,049.19 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | (10,338.07) | |
| 04/02/09 | P&I Collections Pending Remittance (Apr 09) | (7,245.07) | |
| 04/03/09 | P&I Collections Pending Remittance (Apr 09) | (03,186.54) | |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (264,150.05) | |
| 04/07/09 | P&I Collections Pending Remittance (Apr 09) | (166,924) | |
| 04/08/09 | P&I Collections Pending Remittance (Apr 09) | (3,508.66) | |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (3,492.88) | |
| 04/10/09 | P&I Collections Pending Remittance (Apr 09) | (104749) | |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (76,692.69) | |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (69,206.57) | |
| 04/22/09 | P&I Collections Pending Remittance (Apr 09) | (12,384.46) | |
| 05/12/09 | Outgoing Wire - Payment Clearing | 404,431.28 | (45,284.48) |
| 11/27/09 | 2. Mortgage collections - deposits (ZZ80-ONLY COLLECTIONS FOR THE MONTH) | (63,784.10) | |
| 12/30/2009 12/07/09 | REO Escrow Proceeds 12/07/09 | 464,280.03 | |
| 12/30/2009 12/21/09 | REO Escrow Proceeds 12/21/09 | 544,188.32 | |
| 12/01/09 | P&I Collections Pending Remittance (Dec 09) | (366,043.88) | |
| 12/03/09 | P&I Collections Pending Remittance (Dec 09) | (34,452.05) | |
| 12/15/09 | P&I Collections Pending Remittance (Dec 09) | (319,459.77) | |
| 12/17/09 | P&I Collections Pending Remittance (Dec 09) | (224,728.55) | 0.00 |
| 04/30/10 | IRCLR - Refund received from outside vendor. (Property preservation refund from FAS) - Wire | (1,603.42) | 0031253586 |
| 04/30/10 | IRCLR - Refund received from outside vendor. (Property preservation refund from FAS) - Wire | (45.77) | 0031545056 |
| 04/30/10 | IRCLR - Release of funds held at closing - Wire Credit 04/30/10 | (2,243.33) | 0031416597 |
| 04/30/10 | IRCLR - Excess funds after loan liquidation - Wire Credit 04/30/10 | (300.35) | 0031440860 |
| 04/30/10 | IRCLR - Excess funds after loan liquidation - Wire Credit 04/30/10 | (430.95) | 0031542905 |
| | CLAIMS & REFUNDS | | |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 129.69 | 0031028830 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | (139.74) | 0031103567 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 100.00 | 0031161813 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 100.00 | 0031240148 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 42.91 | 0031286131 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 18,216.93 | 0031289895 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 39.23 | 0031297534 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | (4,069.06) | 0031419518 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 65.00 | 0031439169 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 100.00 | 0031440860 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 19,511.67 | 0031542905 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 6.71 | 0031586185 |
| 09/30/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 5,368.26 | 0031479249 |
| 10/01/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 3,499.20 | 0031412380 |
| 10/02/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 900.20 | 0031073158 |
| 10/03/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 793.21 | 0031440860 |
| 10/04/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 542.24 | 0031381106 |
| 10/05/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 474.97 | 0031133341 |
| 10/06/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 369.59 | 0031475932 |
| 10/07/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 353.02 | 0031359946 |
| 10/08/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 135.01 | 0031237894 |
| 10/09/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 117.18 | 0031080419 |
| 10/10/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 106.53 | 0031439169 |
| 10/11/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 98.13 | 0031240146 |
| 10/12/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 57.48 | 0031086952 |
| 10/13/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 34.47 | 0031366838 |
| 10/14/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 34.45 | 0031161813 |
| 10/15/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 13.43 | 0031318736 |
| 10/16/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 11.04 | 0031419518 |
| 10/17/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 9.59 | 0031502410 |
| 10/18/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 7.91 | 0031094303 |
| 10/19/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (12.47) | 0031108665 |
| 10/20/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (18.00) | 0031417660 |
| 10/21/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (18.83) | 0031225766 |
| 10/22/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (150.00) | 0031199417 |
| 10/23/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (528.42) | 0031070261 |
| 10/24/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (1,631.37) | 0031147341 |

JP MORGAN
3150367
Inv# Q04 PI

| Tran Date | Description | Amount | ($728,623.99) |
|---|---|---|---|
| 10/25/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (7,735.54) | 0031289895 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 423.50 | 0031028830 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (9,314.82) | 0031073158 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 279.75 | 0031086952 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (4,729.76) | 0031128178 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (2,784.05) | 0031225766 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 15.00 | 0031237894 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 121.84 | 0031304686 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (2,717.67) | 0031342736 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (300.00) | 0031348170 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (13.66) | 0031359649 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 16.61 | 0031367659 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 7,492.07 | 0031383508 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 294.70 | 0031545056 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (2,384.35) | 0031044928 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 42.67 | 0031108665 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (2,862.09) | 0031182876 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 141.37 | 0031189350 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (12.68) | 0031237829 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 413.56 | 0031237894 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 286.63 | 0031286131 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 321.53 | 0031304686 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (1,083.46) | 0031367659 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 8.89 | 0031419518 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 51.53 | 0031602410 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | (1,263.16) | 0031147341 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | (305.77) | 0031545056 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | (19.14) | 0031381106 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 7.08 | 0031359849 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 35.87 | 0031304686 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 51.09 | 0031367659 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 93.02 | 0031161813 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 102.35 | 0031286131 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 104.70 | 0031237894 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 127.90 | 0031383508 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 313.09 | 0030985238 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 339.77 | 0031192644 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 276.16 | 0031189350 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 418.10 | 0031353824 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 475.00 | 0031602410 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 803.22 | 0031416597 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 845.42 | 0031479249 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 1,543.88 | 0031403033 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 9.30 | 0031028830 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 30,792.36 | 0031205735 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 7.18 | 0031018021 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 13,000.00 | 0031018021 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 113.16 | 0031018021 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 19.20 | 0031258452 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 10.00 | 0031258452 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | (1,216.65) | 0031439169 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 300.28 | 0030845523 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 108.11 | 0031439235 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (4,443.30) | 0031018021 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (12,380.11) | 0031018021 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (763.67) | 0031080419 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (5,145.00) | 0031080419 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (2,099.25) | 0031086952 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (10,930.26) | 0031086952 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (8,596.14) | 0031108665 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (18,055.13) | 0031108665 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (6,113.42) | 0031225766 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (2,356.84) | 0031225766 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (19,446.69) | 0031253586 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (7,088.28) | 0031253586 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | 355.00 | 0031359649 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | 375.00 | 0031359649 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (448.77) | 0031419518 |
| | Total for Claims & Refund | | (27,414.69) |

**Neiburg, Michael**

| | |
|---|---|
| **From:** | Camara Hall <Camara.Hall@ahmsi3.com> |
| **Sent:** | Wednesday, October 06, 2010 4:16 PM |
| **To:** | Scott Martinez |
| **Subject:** | Q04 0710 PI Recon copy.xls |
| **Attachments:** | Q04 0710 PI Recon copy.xls |

Is this better?

*Camara Hall*
*Investor Reporting Specialist*
*American Home Mortgage Servicing Inc.*
*1525 S.Beltline Road*
*Coppell, Tx. 75019*

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

=================================================================================

This message has been content scanned by the Tumbleweed MailGate.

JP MORGAN
3150367
Inv# Q04 PI

| Tran Date | Description | Amount | ($728,623.99) |
|---|---|---|---|
| 09/27/07 | P&I Collections dated 5/18/07 (mci entry from Inv 34) Ln 1001565995 | (1,432.00) | |
| 09/28/07 | P&I Collections -June 07- various loans (mci entry from Inv 34) | (5,022.91) | (6,454.91) |
| 03/28/08 | P&I Collections Pending Remittance (March08) | (5,884.19) | |
| 03/31/08 | P&I Collections Pending Remittance (March08) | (69,819.31) | (75,703.50) |
| 04/01/08 | P&I Collections Pending Remittance (April08) | (19,179.58) | |
| 04/03/08 | Book Transfer Credit-Cap of 04/03/08 | (773.76) | |
| 04/03/08 | P&I Collections Pending Remittance (April08) | (6,220.14) | |
| 04/04/08 | P&I Collections Pending Remittance (April08) | (402,907.00) | |
| 04/07/08 | Book Transfer Credit-Cap of 04/07/08 | (14,997.25) | |
| 04/07/08 | P&I Collections Pending Remittance (April08) | (9,246.79) | |
| 04/08/08 | Book Transfer Debit-Wire Out-No Detail | 529,349.28 | |
| 04/11/08 | P&I Collections Pending Remittance (April08) | (2,576.42) | |
| 04/14/08 | P&I Collections Pending Remittance (April08) | (60,358.86) | |
| 04/15/08 | P&I Collections Pending Remittance (April08) | (18,155.05) | |
| 04/16/08 | P&I Collections Pending Remittance (April08) | (16,757.24) | |
| 04/17/08 | P&I Collections Pending Remittance (April08) | (507,407.47) | |
| 04/21/08 | Book Transfer Debit-Wire Out-No Detail | 605,282.85 | 349.07 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | (1,633,469.68) | |
| 05/06/08 | P&I Collections Pending Remittance (May08) | (370,527.12) | |
| 05/07/08 | P&I Collections Pending Remittance (May08) | (123,569.07) | |
| 05/08/08 | P&I Collections Pending Remittance (May08) | (142,243.20) | |
| 05/12/08 | Outgoing Wire Transfer - No Detail | 2,269,714.61 | (94.46) |
| 05/09/08 | P&I Collections Pending Remittance (May08) | (5,611.60) | |
| 05/12/08 | P&I Collections Pending Remittance (May08) | (13,533.52) | |
| 05/13/08 | P&I Collections Pending Remittance (May08) | (4,821.59) | |
| 05/14/08 | P&I Collections Pending Remittance (May08) | (17,285.88) | |
| 05/15/08 | P&I Collections Pending Remittance (May08) | (8,344.64) | |
| 05/19/08 | Outgoing Wire Transfer - No Detail | 49,625.04 | 27.81 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | (19,185.17) | |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (9,807.89) | |
| 07/08/08 | P&I Collections Pending Remittance (July08) | (11,970.58) | |
| 07/09/08 | P&I Collections Pending Remittance (July08) | (711.10) | |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (12,789.58) | |
| 07/14/08 | Outgoing Wire Transfer - No Detail | 55,181.41 | 717.09 |
| 10/31/08 | Incoming Wire-No Detail | (44,579.43) | |
| 11/10/08 | Incoming Wire-Adv 200 P60 | (13,000.00) | |
| 12/02/08 | Incoming Wire-Return | (932,091.07) | |
| 12/02/08 | Outgoing Wire-REO Escrow Proceeds | 296,582.05 | |
| 12/03/08 | Outgoing Wire-Proceeds | 514,289.48 | |
| 12/04/08 | Incoming Wire-no detail | (66,596.95) | |
| 12/15/08 | Incoming Wire-no detail | (242,143.04) | |
| 12/29/08 | Incoming Wire-no detail | (215,434.21) | |
| 12/31/08 | Incoming Wire-no detail | (7,428.82) | (652,822.56) |
| 01/07/09 | Outgoing Wire-Loan Mod | 14,857.64 | |
| 01/09/09 | Incoming Wire-No Detail | (404,431.28) | |
| 01/12/09 | Outgoing Wire-Loan Mod | 940.59 | |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (174,953.95) | |
| 01-20-09 | P&I Collections Pending Remittance (Jan 09) | (2,951.98) | |
| 01-21-09 | P&I Collections Pending Remittance (Jan 09) | (496,308.45) | |
| 01-22-09 | P&I Collections Pending Remittance (Jan 09) | (558,405.39) | |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (39,431.33) | |
| 01-31-09 | P&I Collections Pending Remittance (Jan 09) | (249,735.53) | |
| 02/03/09 | Wire out - REO Escrow | 2,376,541.54 | |
| 02/09/09 | Wire out - REO Escrow | 61,366.39 | |
| 02/19/09 | Wire in - Funds transferred from the payment clearing account | (332,721.97) | |
| 02/23/09 | Wire out - REO Escrow | 819,834.66 | |
| 02/25/09 | Wire out - Payment clearing | 1,163.68 | |
| 02/02/09 | P&I Collections Pending Remittance (Feb 09) | (9,128.73) | |
| 02/03/09 | P&I Collections Pending Remittance (Feb 09) | (4,145.22) | |
| 02/04/09 | P&I Collections Pending Remittance (Feb 09) | (1,208.83) | |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (133,432.93) | |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | (4,419.12) | |
| 02/09/09 | P&I Collections Pending Remittance (Feb 09) | (1,938.16) | |
| 02/10/09 | P&I Collections Pending Remittance (Feb 09) | (3,808.24) | |
| 02/11/09 | P&I Collections Pending Remittance (Feb 09) | (7,033.20) | |
| 02/12/09 | P&I Collections Pending Remittance (Feb 09) | 239,641.98 | |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (7,260.68) | |
| 02/16/09 | P&I Collections Pending Remittance (Feb 09) | (577,442.32) | |
| 02/27/09 | P&I Collections Pending Remittance (Feb 09) | (13,590.45) | |
| 02/18/09 | P&I Collections Pending Remittance (Feb 09) | (246,427.41) | |
| 02/19/09 | P&I Collections Pending Remittance (Feb 09) | (1,121.29) | |
| 02/20/09 | P&I Collections Pending Remittance (Feb 09) | (848.56) | |
| 02/23/09 | P&I Collections Pending Remittance (Feb 09) | (3,379.67) | |
| 02/24/09 | P&I Collections Pending Remittance (Feb 09) | (2,061.88) | |
| 02/25/09 | P&I Collections Pending Remittance (Feb 09) | (88,404.19) | |
| 02/26/09 | P&I Collections Pending Remittance (Feb 09) | (64,449.51) | |

**JP MORGAN**
**3150367**
**Inv# Q04 PI**

| Tran Date | Description | Amount | ($728,623.99) |
|---|---|---|---|
| 03/02/09 | Outgoing Wire - Remittance | 34,722.42 | |
| 03/02/09 | Outgoing Wire - REO Escrow | 150,387.60 | |
| 03/04/09 | Incoming Wire - INV 7 Q04 | (127,280.41) | |
| 03/04/09 | Incoming Wire - INV 7 Q04 | (213,073.43) | |
| 03/05/09 | Incoming Wire - INV 7 Q04 | (186,919.69) | |
| 03/05/09 | Incoming Wire - INV 7 Q04 | (463,397.68) | |
| 03/17/09 | Outgoing Wire - Payment Clearing | 8,938.13 | |
| 03/30/09 | Outgoing Wire - Remittance | 2,542.34 | |
| 03/27/09 | P&I Collections Pending Remittance (Mar 09) | (404,781.38) | |
| 03/30/09 | P&I Collections Pending Remittance (Mar 09) | (49,106.83) | |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | (18,109.65) | |
| 04/06/09 | Outgoing Wire - Remittance | 63,848.29 | |
| 04/06/09 | Outgoing Wire - REO Escrow | 404,431.28 | (3,718.29) |
| 04/13/09 | Outgoing Wire - Remittance | 17,774.22 | |
| 04/13/09 | Outgoing Wire - REO Escrow | 259,939.29 | |
| 04/21/09 | Outgoing Wire - Remittance | 53,880.69 | |
| 04/21/09 | Outgoing Wire - REO Escrow | 55,978.74 | |
| 04/27/09 | Outgoing Wire - Remittance | 18,364.46 | |
| 04/27/09 | Outgoing Wire - REO Escrow | 371,111.79 | 777,049.19 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | (10,386.07) | |
| 04/02/09 | P&I Collections Pending Remittance (Apr 09) | (7,485.07) | |
| 04/03/09 | P&I Collections Pending Remittance (Apr 09) | (3,186.54) | |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (284,159.95) | |
| 04/07/09 | P&I Collections Pending Remittance (Apr 09) | (1,689.24) | |
| 04/08/09 | P&I Collections Pending Remittance (Apr 09) | (3,686.83) | |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (4,993.68) | |
| 04/10/09 | P&I Collections Pending Remittance (Apr 09) | (604.69) | |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (76,692.86) | |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (58,266.37) | |
| 04/22/09 | P&I Collections Pending Remittance (Apr 09) | (18,364.46) | |
| 05/12/09 | Outgoing Wire - Payment Clearing | 404,431.28 | (45,284.48) |
| 11/27/09 | 2. Mortgage collections - deposits (ZZ80-ONLY COLLECTIONS FOR THE MONTH) | (63,784.10) | |
| 12/30/2009 12/07/09 | REO Escrow Proceeds 12/07/09 | 464,280.03 | |
| 12/30/2009 12/21/09 | REO Escrow Proceeds 12/21/09 | 544,188.32 | |
| 12/01/09 | P&I Collections Pending Remittance (Dec 09) | (366,043.88) | |
| 12/03/09 | P&I Collections Pending Remittance (Dec 09) | (34,452.05) | |
| 12/15/09 | P&I Collections Pending Remittance (Dec 09) | (319,459.77) | |
| 12/17/09 | P&I Collections Pending Remittance (Dec 09) | (224,728.55) | 0.00 |
| 04/30/10 | IRCLR - Refund received from outside vendor. (Property preservation refund from FAS) - Wire | (1,603.42) | 0031253586 |
| 04/30/10 | IRCLR - Refund received from outside vendor. (Property preservation refund from FAS) - Wire | (45.77) | 0031545056 |
| 04/30/10 | IRCLR - Release of funds held at closing - Wire Credit 04/30/10 | (2,243.33) | 0031416597 |
| 04/30/10 | IRCLR - Excess funds after loan liquidation - Wire Credit 04/30/10 | (300.35) | 0031440860 |
| 04/30/10 | IRCLR - Excess funds after loan liquidation - Wire Credit 04/30/10 | (430.95) | 0031542905 |
| | **CLAIMS & REFUNDS** | | |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 129.69 | 0031028830 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | (139.74) | 0031103567 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 100.00 | 0031161813 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 100.00 | 0031240146 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 42.91 | 0031286131 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 18,216.93 | 0031289895 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 39.23 | 0031297534 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | (4,059.06) | 0031419518 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 65.00 | 0031439169 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 100.00 | 0031440860 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 19,511.67 | 0031542905 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 6.71 | 0031566185 |
| 09/30/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 5,368.26 | 0031479249 |
| 10/01/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 3,499.20 | 0031412380 |
| 10/02/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 900.20 | 0031073158 |
| 10/03/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 793.21 | 0031440860 |
| 10/04/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 542.24 | 0031381106 |
| 10/05/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 474.97 | 0031133341 |
| 10/06/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 369.59 | 0031475932 |
| 10/07/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 353.02 | 0031359946 |
| 10/08/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 135.01 | 0031237894 |
| 10/09/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 117.18 | 0031080419 |
| 10/10/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 106.53 | 0031439169 |
| 10/11/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 98.13 | 0031240146 |
| 10/12/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 57.48 | 0031086952 |
| 10/13/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 34.47 | 0031366636 |
| 10/14/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 34.45 | 0031161813 |
| 10/15/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 13.43 | 0031318736 |
| 10/16/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 11.04 | 0031419518 |
| 10/17/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 9.59 | 0031602410 |
| 10/18/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 7.91 | 0031094303 |
| 10/19/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (12.47) | 0031108665 |
| 10/20/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (18.00) | 0031417660 |
| 10/21/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (18.83) | 0031225766 |
| 10/22/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (150.00) | 0031199417 |
| 10/23/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (528.42) | 0031070261 |
| 10/24/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (1,631.37) | 0031147341 |

**JP MORGAN**
**3150367**
**Inv# Q04 PI**

| Tran Date | Description | Amount | ($728,623.99) |
|---|---|---|---|
| 10/25/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (7,735.54) | 0031289895 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 423.50 | 0031028830 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (9,314.82) | 0031073158 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 279.75 | 0031086952 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (4,729.76) | 0031128176 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (2,784.05) | 0031225766 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 15.00 | 0031237894 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 121.64 | 0031304686 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (2,717.67) | 0031342736 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (300.00) | 0031348170 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (13.68) | 0031359649 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 16.61 | 0031367659 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 7,492.07 | 0031383508 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 294.70 | 0031545056 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (2,384.35) | 0031044928 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 42.67 | 0031108665 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (2,862.09) | 0031182876 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 141.37 | 0031189350 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (12.68) | 0031237829 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 413.56 | 0031237894 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 286.63 | 0031286131 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 321.53 | 0031304686 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (1,083.46) | 0031367659 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 8.89 | 0031419518 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 51.53 | 0031602410 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | (1,263.15) | 0031147341 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | (305.77) | 0031545056 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | (19.14) | 0031381106 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 7.08 | 0031359649 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 35.87 | 0031304686 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 51.09 | 0031367659 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 93.02 | 0031161813 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 102.35 | 0031286131 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 104.70 | 0031237894 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 127.09 | 0031383508 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 313.09 | 0030985238 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 339.77 | 0031192644 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 276.16 | 0031189350 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 418.10 | 0031353824 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 475.00 | 0031602410 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 803.22 | 0031416597 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 845.42 | 0031479249 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 1,543.88 | 0031403033 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 9.30 | 0031028830 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 30,792.36 | 0031205735 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 7.18 | 0031018021 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 13,000.00 | 0031018021 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 113.16 | 0031018021 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 19.20 | 0031258452 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 10.00 | 0031258452 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | (1,216.65) | 0031439169 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 300.28 | 0030845523 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 106.11 | 0031439235 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (4,443.39) | 0031018021 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (12,380.11) | 0031018021 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (783.67) | 0031080419 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (5,145.00) | 0031080419 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (2,099.25) | 0031086952 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (10,930.25) | 0031086952 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (6,596.14) | 0031108665 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (18,055.13) | 0031108665 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (6,113.42) | 0031225766 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (2,356.84) | 0031225766 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (19,446.69) | 0031253586 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (7,088.28) | 0031253586 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | 355.00 | 0031359649 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | 375.00 | 0031359649 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (446.77) | 0031419518 |
|  |  |  |  |
|  | Total for Claims & Refund | | (27,414.69) |

# Exhibit 6

# February 10, 2011 Email from AHMSI to Scott Martinez with portion of attached native excel file

## Neiburg, Michael

| | |
|---|---|
| **From:** | Theresa Chase <Theresa.Chase@ahmsi3.com> |
| **Sent:** | Thursday, February 10, 2011 11:04 AM |
| **To:** | Scott Martinez |
| **Subject:** | 728623.99 anna.xlsx |
| **Attachments:** | 728623.99 anna.xlsx |

Here is our reconciliation of the 728623.99 for Investor Q04.  Please let me know if you have any questions.  All monies were wired out that were deposited to the account at some point even if included in the 728K final wire.  We have identified loan level what we could.  If you find that some of the monies wired to you should have in fact been wired to JPM or the escrow account let us know.  Of course we cannot wire now as we do not have any funds but we can note on our info.

Theresa

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

================================================================================

This message has been content scanned by the Tumbleweed MailGate.

1

**JP MORGAN**
**73014756/3150367**
**Inv# Q04 PI**

October 2010 Items Clearing

| Date | Description | Amount | Reference |
|---|---|---|---|
| 09/27/07 | P&I Collections dated 5/18/07 (mcj entry from Inv 34) Ln | ($1,432.00) | |
| 09/28/07 | P&I Collections -June 07 - various loans (mcj entry from Inv 34) | ($5,022.91) | |
| 03/28/08 | P&I Collections Pending Remittance (March08) | ($5,884.19) | |
| 03/31/08 | P&I Collections Pending Remittance (March08) | ($69,819.31) | |
| 04/01/08 | P&I Collections Pending Remittance (April08) | ($19,179.58) | |
| 04/03/08 | Book Transfer Credit-Cap of 04/03/08 | ($773.76) | |
| 04/03/08 | P&I Collections Pending Remittance (April08) | ($6,220.14) | |
| 04/04/08 | P&I Collections Pending Remittance (April08) | ($402,907.00) | |
| 04/07/08 | Book Transfer Credit-Cap of 04/07/08 | ($14,997.25) | |
| 04/07/08 | P&I Collections Pending Remittance (April08) | ($9,246.79) | |
| 04/08/08 | Book Transfer Debit-Wire Out-No Detail | $529,349.28 | |
| 04/11/08 | P&I Collections Pending Remittance (April08) | ($2,576.42) | |
| 04/14/08 | P&I Collections Pending Remittance (April08) | ($60,358.86) | |
| 04/15/08 | P&I Collections Pending Remittance (April08) | ($18,155.05) | |
| 04/16/08 | P&I Collections Pending Remittance (April08) | ($16,757.24) | |
| 04/17/08 | P&I Collections Pending Remittance (April08) | ($507,407.47) | |
| 04/21/08 | Book Transfer Debit-Wire Out-No Detail | $605,282.85 | |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($452.55) | 1000926376 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($763.89) | 1001054859 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($517.47) | 1001089723 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($744.96) | 1001094631 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($557.55) | 1001142738 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($42.45) | 1001142738 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($591.36) | 1001144191 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($393.76) | 1001158603 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($674.10) | 1001158614 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($347.64) | 1001159040 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($13.48) | 1001159040 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($646.05) | 1001182603 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($686.64) | 1001192387 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($0.40) | 1001192387 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($719.47) | 1001192541 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($423.09) | 1001192541 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($894.82) | 1001275275 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($1,625,000.00) | 1001353520 |

C:\Users\ecbra\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\D3B7HPGV\728623 99 anna.xlsx

| Date | Description | Amount | ID |
|---|---|---|---|
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($883.97) | 1001143623 |
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($649.04) | 1001174748 |
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($127,375.14) | 1001218297 |
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($1,653.20) | 1001311974 |
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($4.00) | 1001311974 |
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($1,981.05) | 1001314304 |
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($25.00) | 1001314304 |
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($1,173.71) | 1001383385 |
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($236,242.33) | 1001533395 |
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($739.69) | 1001459477 |
| 05/07/08 | P&I Collections Pending Remittance (May08) | ($1,328.62) | 1001142896 |
| 05/07/08 | P&I Collections Pending Remittance (May08) | ($123.84) | 1001142896 |
| 05/07/08 | P&I Collections Pending Remittance (May08) | ($118,019.56) | 1001284082 |
| 05/07/08 | P&I Collections Pending Remittance (May08) | ($1,728.02) | 1001299929 |
| 05/07/08 | P&I Collections Pending Remittance (May08) | ($1,728.02) | 1001299929 |
| 05/07/08 | P&I Collections Pending Remittance (May08) | ($4.00) | 1001299929 |
| 05/07/08 | P&I Collections Pending Remittance (May08) | ($637.01) | 1001364661 |
| 05/08/08 | P&I Collections Pending Remittance (May08) | ($811.04) | 1001142857 |
| 05/08/08 | P&I Collections Pending Remittance (May08) | ($429.81) | 1001194529 |
| 05/08/08 | P&I Collections Pending Remittance (May08) | ($140,311.92) | 1001275928 |
| 05/08/08 | P&I Collections Pending Remittance (May08) | ($690.43) | 1001337383 |
| 05/09/08 | P&I Collections Pending Remittance (May08) | ($5,611.60) | |
| 05/12/08 | Outgoing Wire Transfer - No Detail | $2,269,714.61 | |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($411.13) | 1001142926 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($988.19) | 1001155620 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($4,062.07) | 1001335926 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($4.00) | 1001335926 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($685.85) | 1001345289 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($245.11) | 1001346581 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($2,916.72) | 1001390396 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($39.60) | 1001390396 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($1,447.53) | 1001509434 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($1,725.73) | 1001518933 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($421.92) | 1001568481 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($1,068.79) | 1001603753 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($186.47) | 1001603753 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($637.01) | 1001364661 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($1,588.46) | 1001384863 |
| 05/13/08 | P&I Collections Pending Remittance (May08) | ($565.90) | 1001142434 |
| 05/13/08 | P&I Collections Pending Remittance (May08) | ($1,037.31) | 1001142629 |

| Date | Description | Amount | ID |
|---|---|---|---|
| 05/13/08 | P&I Collections Pending Remittance (May08) | ($614.23) | 1001244013 |
| 05/13/08 | P&I Collections Pending Remittance (May08) | ($948.06) | 1001365238 |
| 05/13/08 | P&I Collections Pending Remittance (May08) | ($332.65) | 1001466346 |
| 05/13/08 | P&I Collections Pending Remittance (May08) | ($1,323.44) | 1001459151 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($711.10) | 1009915503 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($4.00) | 1009915503 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($7,904.68) | 1001073219 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | $824.09 | 1001128468 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($1,189.80) | 1001151670 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($197.28) | 1001158764 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($604.69) | 1001241414 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($1,120.00) | 1001290581 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($2,198.44) | 1001370489 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($4,179.97) | 1001276066 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($0.01) | 1001276066 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($887.03) | 1000747047 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($543.55) | 1000974610 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($725.44) | 1001059601 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($520.83) | 1001152030 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($948.78) | 1001158971 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($1,160.48) | 1001173080 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($108.74) | 1001173080 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($1,034.66) | 1001190530 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($350.00) | 1001200180 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($1,233.75) | 1001346611 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($831.38) | 1001383129 |
| 05/19/08 | Outgoing Wire Transfer - No Detail | $49,625.04 | |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($600.46) | 30383848 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($1,736.10) | 30929640 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($1,037.31) | 30942643 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($411.13) | 30942999 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($588.46) | 30958375 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($873.83) | 30958540 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($1,036.10) | 31012255 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($678.08) | 31043474 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($427.34) | 31096076 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($693.77) | 31099476 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($17.37) | 31099476 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($1,946.19) | 31399769 |

| | | | |
|---|---|---|---|
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($53.81) | 31399769 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($2,750.70) | 31534407 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($2,750.70) | 31534407 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($1,791.91) | 31561558 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($1,791.91) | 31561558 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (452.55) | 30677538 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (763.89) | 30808851 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (1,060.58) | 30911267 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (811.04) | 30942932 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (1,328.62) | 30942973 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (591.36) | 30944565 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (393.76) | 30968416 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (1,981.05) | 31198674 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (948.06) | 31278096 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (948.06) | 31278096 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (461.36) | 31334311 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (67.56) | 31334311 |
| 07/08/08 | P&I Collections Pending Remittance (July08) | (7,842.08) | 31043433 |
| 07/08/08 | P&I Collections Pending Remittance (July08) | (29.86) | 31043433 |
| 07/08/08 | P&I Collections Pending Remittance (July08) | (4,098.64) | 31299167 |
| 07/09/08 | P&I Collections Pending Remittance (July08) | (711.10) | 30667737 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (536.52) | 30739411 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (744.96) | 30853758 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (972.76) | 30923858 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (988.19) | 30964019 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (0.64) | 30964019 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (674.10) | 30968432 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (347.64) | 30968978 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (13.48) | 30968978 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (520.89) | 30990600 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (579.71) | 31015811 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (1,613.10) | 31031651 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (690.43) | 31236284 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (245.11) | 31250962 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (2,854.24) | 31394232 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (752.55) | 31412307 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (1,068.79) | 31602014 |

| Date | Description | Amount | Reference |
|---|---|---|---|
| 07/10/08 | P&I Collections Pending Remittance (July08) | (186.47) | 31602014 |
| 07/14/08 | Outgoing Wire Transfer - No Detail | $55,181.41 | |
| 10/31/08 | Incoming Wire-No Detail | ($44,579.43) | |
| 11/10/08 | Incoming Wire-Adv 200 P60 | ($13,000.00) | |
| 12/02/08 | Incoming Wire-Return | ($932,091.07) | |
| 12/02/08 | Outgoing Wire-REO Escrow Proceeds | $296,582.05 | |
| 12/03/08 | Outgoing Wire-Proceeds | $514,289.48 | |
| 12/04/08 | Incoming Wire-no detail | ($66,596.95) | |
| 12/15/08 | Incoming Wire-no detail | ($242,143.04) | |
| 12/29/08 | Incoming Wire-no detail | ($215,434.21) | |
| 12/31/08 | Incoming Wire-no detail | ($7,428.82) | |
| 01/07/09 | Outgoing Wire-Loan Mod | $14,857.64 | |
| 01/09/09 | Incoming Wire-No Detail | ($404,431.28) | |
| 01/12/09 | Outgoing Wire-Loan Mod | $940.59 | |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (725.44) | 30813349 |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (449.74) | 30961957 |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (0.01) | 30961957 |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (449.98) | 30962070 |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (0.02) | 30962070 |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (1,034.66) | 31014319 |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (604.69) | 31087331 |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (948.06) | 31278096 |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (1,906.79) | 31383318 |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (168,834.56) | 31199417 PIF |
| 01-20-09 | P&I Collections Pending Remittance (Jan 09) | (797.97) | 30943435 |
| 01-20-09 | P&I Collections Pending Remittance (Jan 09) | (762.59) | 30980569 |
| 01-20-09 | P&I Collections Pending Remittance (Jan 09) | (24.64) | 30980569 |
| 01-20-09 | P&I Collections Pending Remittance (Jan 09) | (614.23) | 31090772 |
| 01-20-09 | P&I Collections Pending Remittance (Jan 09) | (752.55) | 31412307 |
| 01-21-09 | P&I Collections Pending Remittance (Jan 09) | (160.08) | 31472889 |
| 01-21-09 | P&I Collections Pending Remittance (Jan 09) | (1.92) | 31472889 |
| 01-21-09 | P&I Collections Pending Remittance (Jan 09) | (220,959.50) | 31240146 PIF |
| 01-21-09 | P&I Collections Pending Remittance (Jan 09) | (275,186.95) | 31317191 PIF |
| 01-22-09 | P&I Collections Pending Remittance (Jan 09) | (2,750.70) | 31534407 |
| 01-22-09 | P&I Collections Pending Remittance (Jan 09) | (555,654.69) | 31496912 PIF |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (476.86) | 30817845 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (1,060.58) | 30911267 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (480.24) | 30943609 |

C:\Users\ecbra\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\D3B7HPGV\728623 99 anna.xlsx

| Date | Description | Amount | Reference |
|------|-------------|--------|-----------|
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (24.04) | 30943609 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (514.70) | 30943815 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (17.98) | 30943815 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (649.04) | 30992457 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (32.20) | 30992457 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (1,036.10) | 31012255 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (642.33) | 31040470 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (7,841.93) | 31043433 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (678.08) | 31043474 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (582.04) | 31097223 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (1,233.75) | 31251069 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (456.76) | 31334311 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (82.39) | 31334311 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (23,622.31) | 30921738 |
| 01-31-09 | P&I Collections Pending Remittance (Jan 09) | (248,653.45) | 31321995 PIF |
| 01-31-09 | P&I Collections Pending Remittance (Jan 09) | (479.12) | 31016033 |
| 01-31-09 | P&I Collections Pending Remittance (Jan 09) | (523.30) | 31040496 |
| 01-31-09 | P&I Collections Pending Remittance (Jan 09) | (79.66) | 31040496 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (299.63) | 30380000 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (600.46) | 30383848 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (744.96) | 30853758 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (1,736.10) | 30929640 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (608.29) | 30943914 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (686.64) | 31016124 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (693.77) | 31099476 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (17.37) | 31099476 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (493.29) | 31129570 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (495.67) | 31171366 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (1,946.19) | 31399769 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (53.81) | 31399769 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (752.55) | 31412307 |
| 02-03-09 | Wire out - REO Escrow | $2,376,541.54 | |
| 02-03-09 | P&I Collections Pending Remittance (Feb 09) | (1,328.62) | 30942973 |
| 02-03-09 | P&I Collections Pending Remittance (Feb 09) | (671.25) | 31009467 |
| 02-03-09 | P&I Collections Pending Remittance (Feb 09) | (836.56) | 31073638 |
| 02-03-09 | P&I Collections Pending Remittance (Feb 09) | (42.23) | 31073638 |
| 02-03-09 | P&I Collections Pending Remittance (Feb 09) | (1,266.56) | 31160310 |

| Date | Description | Amount | Reference |
|------|-------------|--------|-----------|
| 02/04/09 | P&I Collections Pending Remittance (Feb 09) | (517.47) | 30846539 |
| 02/04/09 | P&I Collections Pending Remittance (Feb 09) | (591.36) | 30944565 |
| 02/04/09 | P&I Collections Pending Remittance (Feb 09) | (100.00) | 31009467 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (122,458.34) | 30990691 PIF |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (4,867.65) | 30836902 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (972.76) | 30923858 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (557.55) | 30942817 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (411.13) | 30942999 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (674.10) | 30968432 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (520.89) | 30990600 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (579.71) | 31015811 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (1,261.73) | 31303076 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (272.09) | 31303076 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (856.98) | 31492507 |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | (711.10) | 30667737 |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | (543.55) | 30726194 |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | (811.04) | 30942932 |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | (815.75) | 30943559 |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | (1,189.80) | 30957435 |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | (393.76) | 30968416 |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | 649.04 | 30992457 |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | 32.20 | 30992457 |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | (635.36) | 31141146 |
| 02/09/09 | Wire out - REO Escrow | $61,366.39 | |
| 02/09/09 | P&I Collections Pending Remittance (Feb 09) | (429.81) | 31018310 |
| 02/09/09 | P&I Collections Pending Remittance (Feb 09) | (7.98) | 31018310 |
| 02/09/09 | P&I Collections Pending Remittance (Feb 09) | (245.11) | 31250962 |
| 02/09/09 | P&I Collections Pending Remittance (Feb 09) | (1,068.79) | 31602014 |
| 02/09/09 | P&I Collections Pending Remittance (Feb 09) | (186.47) | 31602014 |
| 02/09/09 | P&I Collections Pending Remittance (Feb 09) | (299.63) | 30380000 |
| 02/10/09 | P&I Collections Pending Remittance (Feb 09) | (887.03) | 30415764 |
| 02/10/09 | P&I Collections Pending Remittance (Feb 09) | (476.86) | 30817845 |
| 02/10/09 | P&I Collections Pending Remittance (Feb 09) | (565.90) | 30942379 |
| 02/10/09 | P&I Collections Pending Remittance (Feb 09) | (797.97) | 30943435 |
| 02/10/09 | P&I Collections Pending Remittance (Feb 09) | (448.20) | 30965727 |
| 02/10/09 | P&I Collections Pending Remittance (Feb 09) | (332.65) | 31414668 |
| 02/11/09 | P&I Collections Pending Remittance (Feb 09) | (536.52) | 30739411 |

| Date | Description | Amount | Reference |
|---|---|---|---|
| 02/11/09 | P&I Collections Pending Remittance (Feb 09) | (671.46) | 30902233 |
| 02/11/09 | P&I Collections Pending Remittance (Feb 09) | (614.23) | 31090772 |
| 02/11/09 | P&I Collections Pending Remittance (Feb 09) | (690.43) | 31236284 |
| 02/11/09 | P&I Collections Pending Remittance (Feb 09) | (4,098.64) | 31299167 |
| 02/11/09 | P&I Collections Pending Remittance (Feb 09) | (421.92) | 31557762 |
| 02/12/09 | P&I Collections Pending Remittance (Feb 09) | (248.10) | 30942916 |
| 02/12/09 | P&I Collections Pending Remittance (Feb 09) | (0.09) | 30942916 |
| 02/12/09 | P&I Collections Pending Remittance (Feb 09) | (467.73) | 30957310 |
| 02/12/09 | P&I Collections Pending Remittance (Feb 09) | (57.27) | 30957310 |
| 02/12/09 | P&I Collections Pending Remittance (Feb 09) | (1,727.87) | 31174873 |
| 02/12/09 | P&I Collections Pending Remittance (Feb 09) | 242,143.04 | 31127632 |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (763.89) | 30808851 |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (683.97) | 30943799 |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (988.19) | 30964019 |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (948.78) | 30968887 |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (1,160.48) | 30990618 |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (646.05) | 31003437 |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (1,034.66) | 31014319 |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (1,034.66) | 31016041 |
| 02/16/09 | P&I Collections Pending Remittance (Feb 09) | (2,750.70) | 31534407 |
| 02/16/09 | P&I Collections Pending Remittance (Feb 09) | (574,691.62) | 31427719 PIF |
| 02/18/09 | P&I Collections Pending Remittance (Feb 09) | (449.74) | 30961957 |
| 02/18/09 | P&I Collections Pending Remittance (Feb 09) | (449.98) | 30962070 |
| 02/18/09 | P&I Collections Pending Remittance (Feb 09) | (384.65) | 31576523 |
| 02/18/09 | P&I Collections Pending Remittance (Feb 09) | (245,143.04) | 31127632 PIF |
| 02/19/09 | Wire in - Funds transferred from the payment clearing account | ($332,721.97) | 1318729 |
| 02/19/09 | P&I Collections Pending Remittance (Feb 09) | (600.46) | 30383848 |
| 02/19/09 | P&I Collections Pending Remittance (Feb 09) | (520.83) | 30958037 |
| 02/20/09 | P&I Collections Pending Remittance (Feb 09) | (848.56) | 31217227 |
| 02/23/09 | Wire out - REO Escrow | $819,834.66 | |
| 02/23/09 | P&I Collections Pending Remittance (Feb 09) | (543.55) | 30726194 |
| 02/23/09 | P&I Collections Pending Remittance (Feb 09) | (517.47) | 30846539 |
| 02/23/09 | P&I Collections Pending Remittance (Feb 09) | (671.46) | 30902233 |
| 02/23/09 | P&I Collections Pending Remittance (Feb 09) | (271.79) | 31082571 |
| 02/23/09 | P&I Collections Pending Remittance (Feb 09) | (544.02) | 31188675 |
| 02/23/09 | P&I Collections Pending Remittance (Feb 09) | (831.38) | 31302664 |
| 02/24/09 | P&I Collections Pending Remittance (Feb 09) | (614.35) | 31025760 |

C:\Users\ecbra\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\ID3B7HPGV\728623 99 anna.xlsx

| Date | Description | Ref | Amount | Number |
|---|---|---|---|---|
| 02/24/09 | P&I Collections Pending Remittance (Feb 09) | | (1,447.53) | 31469729 |
| 02/25/09 | Wire out - Payment clearing | | $1,163.68 | |
| 02/25/09 | P&I Collections Pending Remittance (Feb 09) | | 543.55 | 30726194 |
| 02/25/09 | P&I Collections Pending Remittance (Feb 09) | | (476.86) | 30817845 |
| 02/25/09 | P&I Collections Pending Remittance (Feb 09) | | (604.69) | 31087331 |
| 02/25/09 | P&I Collections Pending Remittance (Feb 09) | | (87,866.19) | 30363576 PIF |
| 02/26/09 | P&I Collections Pending Remittance (Feb 09) | | (1,736.10) | 30929640 |
| 02/26/09 | P&I Collections Pending Remittance (Feb 09) | | (160.08) | 31472889 |
| 02/26/09 | P&I Collections Pending Remittance (Feb 09) | | (31.92) | 31472889 |
| 02/26/09 | P&I Collections Pending Remittance (Feb 09) | | (62,521.41) | 31342736 PIF |
| 02/27/09 | P&I Collections Pending Remittance (Feb 09) | | ($13,590.45) | |
| 2/27/2009 | 480.24 | | | 30943609 |
| 2/27/2009 | 24.04 | | | 30943609 |
| 2/27/2009 | 197.28 | | | 30968697 |
| 2/27/2009 | 1,088.78 | | | 31008139 |
| 2/27/2009 | 678.08 | | | 31043474 |
| 2/27/2009 | 868.05 | | | 31188675 |
| 2/27/2009 | 1,233.75 | | | 31251069 |
| 2/27/2009 | 637.01 | | | 31277437 |
| 2/27/2009 | 456.19 | | | 31334311 |
| 2/27/2009 | 82.96 | | | 31334311 |
| 03/02/09 | Outgoing Wire - Remittance | | $34,722.42 | |
| 03/02/09 | Outgoing Wire - REO Escrow | | $150,387.60 | |
| 03/04/09 | Incoming Wire - INV 7 Q04 | | ($127,280.41) | 1214368 |
| 03/04/09 | Incoming Wire - INV 7 Q04 | | ($213,073.43) | 1399895 |
| 03/05/09 | Incoming Wire - INV 7 Q04 | | ($186,919.69) | 1564894 |
| 03/05/09 | Incoming Wire - INV 7 Q04 | | ($463,397.68) | 1262736 |
| 03/17/09 | Outgoing Wire - Payment Clearing | | $6,938.13 | |
| 03/27/09 | P&I Collections Pending Remittance (Mar 09) | | (404,431.28) | 31467798 PIF |
| 03/27/09 | P&I Collections Pending Remittance (Mar 09) | | (476.86) | 30817845 |
| 03/27/09 | P&I Collections Pending Remittance (Mar 09) | | 126.76 | 31236284 |
| 03/30/09 | Outgoing Wire - Remittance | | $2,542.34 | |
| 03/30/09 | P&I Collections Pending Remittance (Mar 09) | | ($45,977.15) | 31094303 |
| 03/30/09 | P&I Collections Pending Remittance (Mar 09) | | ($1,094.92) | 30958359 |
| 03/30/09 | P&I Collections Pending Remittance (Mar 09) | | ($271.79) | 31082571 |
| 03/30/09 | P&I Collections Pending Remittance (Mar 09) | | ($1,762.97) | 31217227 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | | ($509.72) | 30903272 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | | ($1.52) | 30903272 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | | ($480.24) | 30943609 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | | ($28.98) | 30943609 |

| Date | Description | Amount | ID |
|---|---|---|---|
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($649.04) | 30992457 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($824.04) | 31016207 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($614.35) | 31025760 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($642.33) | 31040470 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($523.30) | 31040496 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($8.94) | 31040496 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($7,841.93) | 31043433 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($582.04) | 31097223 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($1,233.75) | 31251069 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($1,261.73) | 31303076 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($248.40) | 31303076 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($1,906.79) | 31383318 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($752.55) | 31412307 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($887.03) | 30415764 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($811.04) | 30942932 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($514.70) | 30943815 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($66.89) | 30943815 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($608.29) | 30943914 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($1,036.10) | 31012255 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($693.77) | 31099476 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($18.03) | 31099476 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($493.29) | 31139570 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($0.01) | 31139570 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($495.67) | 31171366 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($4,062.02) | 31234008 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($455.61) | 31334311 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($83.54) | 31334311 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($160.08) | 31472889 |
| 04/02/09 | P&I Collections Pending Remittance (Apr 09) | ($671.25) | 31009467 |
| 04/02/09 | P&I Collections Pending Remittance (Apr 09) | ($836.56) | 31073638 |
| 04/02/09 | P&I Collections Pending Remittance (Apr 09) | ($42.23) | 31073638 |
| 04/02/09 | P&I Collections Pending Remittance (Apr 09) | ($868.05) | 31188675 |
| 04/02/09 | P&I Collections Pending Remittance (Apr 09) | ($1,946.19) | 31399769 |
| 04/02/09 | P&I Collections Pending Remittance (Apr 09) | ($2,263.81) | 31399769 |
| 04/02/09 | P&I Collections Pending Remittance (Apr 09) | ($856.98) | 31492507 |
| 04/03/09 | P&I Collections Pending Remittance (Apr 09) | (1,328.62) | 30942973 |
| 04/03/09 | P&I Collections Pending Remittance (Apr 09) | (591.36) | 30944565 |
| 04/03/09 | P&I Collections Pending Remittance (Apr 09) | (1,266.56) | 31160310 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (711.10) | 30667737 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (9.60) | 30826341 |

C:\Users\ebra\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\D3B7HPGV\728623 99 anna.xlsx

| Date | Description | Amount | Reference |
| --- | --- | --- | --- |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (9.60) | 30921738 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (1,189.80) | 30957435 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (106.58) | 30957435 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (393.76) | 30968416 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (9.60) | 31124944 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (635.36) | 31141146 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (1,068.79) | 31602014 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (86.47) | 31602014 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (259,939.29) | 31440860 PIF |
| 04/06/09 | Outgoing Wire - Remittance | $63,848.29 | |
| 04/06/09 | Outgoing Wire - REO Escrow | $404,431.28 | 31467798 |
| 04/07/09 | P&I Collections Pending Remittance (Apr 09) | (600.46) | 30383848 |
| 04/07/09 | P&I Collections Pending Remittance (Apr 09) | (1,088.78) | 31008139 |
| 04/08/09 | P&I Collections Pending Remittance (Apr 09) | (411.13) | 30942999 |
| 04/08/09 | P&I Collections Pending Remittance (Apr 09) | (467.73) | 30957310 |
| 04/08/09 | P&I Collections Pending Remittance (Apr 09) | (57.27) | 30957310 |
| 04/08/09 | P&I Collections Pending Remittance (Apr 09) | (2,750.70) | 31534407 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (763.89) | 30808851 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (972.76) | 30923858 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (565.90) | 30942379 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (0.11) | 30942379 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (683.97) | 30943799 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (429.81) | 31018310 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (9.91) | 31018310 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (614.23) | 31090772 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (690.43) | 31236284 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (2.62) | 31236284 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (245.11) | 31250962 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (14.94) | 31250962 |
| 04/10/09 | P&I Collections Pending Remittance (Apr 09) | ($604.69) | 31087331 |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (42,620.92) | 31094303 PIF |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (13,357.82) | 31602410 PIF |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (543.55) | 30726194 |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (948.06) | 31278096 |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (3,135.47) | 31313323 |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (3,135.47) | 31313323 |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (3,135.47) | 31313323 |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (3,135.47) | 31313323 |

| Date | Description | Amount | Reference |
|---|---|---|---|
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (3,135.47) | 31313323 |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (3,360.51) | 31383318 |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (384.65) | 31576523 |
| 04/13/09 | Outgoing Wire - Remittance | $17,774.22 | |
| 04/13/09 | Outgoing Wire - REO Escrow | $259,939.29 | |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (53,880.69) | 31177033 PIF |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (452.55) | 30677538 |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (536.52) | 30739411 |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (248.10) | 30942916 |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (797.97) | 30943435 |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (445.76) | 30943955 |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (448.20) | 30965727 |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (1,034.66) | 31014319 |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (421.92) | 31557762 |
| 04/21/09 | Outgoing Wire - Remittance | $53,880.69 | 31177033 |
| 04/21/09 | Outgoing Wire - REO Escrow | $55,978.74 | |
| 04/27/09 | Outgoing Wire - REO Escrow | $371,111.79 | |
| 05/12/09 | Outgoing Wire - Payment Clearing | $404,431.28 | 31467798 |
| 07/31/09 | CAGEL-Corporate advance adj made - was not previously | $13,000.00 | No Loan Level |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $129.69 | 0031028830 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | ($139.74) | 0031103567 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $100.00 | 0031161813 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $100.00 | 0031240146 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $42.91 | 0031286131 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $18,216.93 | 0031289895 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $39.23 | 0031297534 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | ($4,059.06) | 0031419518 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $65.00 | 0031439169 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $100.00 | 0031440860 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $19,511.67 | 0031542905 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $6.71 | 0031566185 |
| 09/30/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $5,368.26 | 0031479249 |
| 10/01/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $3,499.20 | 0031412380 |
| 10/02/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $900.20 | 0031073158 |
| 10/03/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $793.21 | 0031440860 |
| 10/04/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $542.24 | 0031381106 |
| 10/05/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $474.97 | 0031133341 |
| 10/06/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $369.59 | 0031475932 |
| 10/07/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $353.02 | 0031359946 |

| Date | Description | Amount | Reference |
| --- | --- | --- | --- |
| 10/08/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $135.01 | 0031237894 |
| 10/09/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $117.18 | 0031080419 |
| 10/10/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $106.53 | 0031439169 |
| 10/11/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $98.13 | 0031240146 |
| 10/12/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $57.48 | 0031086952 |
| 10/13/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $34.47 | 0031366636 |
| 10/14/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $34.45 | 0031161813 |
| 10/15/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $13.43 | 0031318736 |
| 10/16/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $11.04 | 0031419518 |
| 10/17/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $9.59 | 0031602410 |
| 10/18/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $7.91 | 0031094303 |
| 10/19/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | ($12.47) | 0031108665 |
| 10/20/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | ($18.00) | 0031417660 |
| 10/21/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | ($18.83) | 0031225766 |
| 10/22/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | ($150.00) | 0031199417 |
| 10/23/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | ($528.42) | 0031070261 |
| 10/24/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | ($1,631.37) | 0031147341 |
| 10/25/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | ($7,735.54) | 0031289895 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $423.50 | 0031028830 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($9,314.82) | 0031073158 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $279.75 | 0031086952 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($4,729.76) | 0031128176 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($2,784.05) | 0031225766 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $15.00 | 0031237894 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $121.64 | 0031304686 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($2,717.67) | 0031342736 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($300.00) | 0031348170 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($13.66) | 0031359649 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $16.61 | 0031367659 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $7,492.07 | 0031383508 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $294.70 | 0031545056 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($2,384.35) | 0031044928 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $42.67 | 0031108665 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($2,862.09) | 0031182876 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $141.37 | 0031189350 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($12.68) | 0031237829 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $413.56 | 0031237894 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $286.63 | 0031286131 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $321.53 | 0031304686 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($1,083.46) | 0031367659 |

| Date | Description | Amount | Ref |
|---|---|---|---|
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $8.89 | 0031419518 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $51.53 | 0031602410 |
| 11/27/09 | 2. Mortgage collections - deposits (ZZ80-ONLY | ($63,784.10) | |
| 12/07/09 | REO Escrow Proceeds 12/07/09 | 63784.1 | 31192644 |
| 12/07/09 | REO Escrow Proceeds 12/07/09 | 366043.88 | 31403033 |
| 12/07/09 | REO Escrow Proceeds 12/07/09 | 34462.05 | 31235880 |
| 12/21/09 | REO Escrow Proceeds 12/21/09 | $319,459.77 | 31253586 |
| 12/21/09 | REO Escrow Proceeds 12/21/09 | $224,728.55 | 31454291 |
| 12/01/09 | P&I Collections Pending Remittance (Dec 09) | ($366,043.88) | |
| 12/03/09 | P&I Collections Pending Remittance (Dec 09) | ($34,452.05) | |
| 12/15/09 | P&I Collections Pending Remittance (Dec 09) | ($319,459.77) | |
| 12/17/09 | P&I Collections Pending Remittance (Dec 09) | ($224,728.55) | |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | ($1,263.15) | 0031147341 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | ($305.77) | 0031545056 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | ($19.14) | 0031381106 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $7.08 | 0031359649 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $35.87 | 0031304686 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $51.09 | 0031367659 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $93.02 | 0031161813 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $102.35 | 0031286131 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $104.70 | 0031237894 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $127.09 | 0031383508 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $313.09 | 0030985238 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $339.77 | 0031192644 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $276.16 | 0031189350 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $418.10 | 0031353824 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $475.00 | 0031602410 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $803.22 | 0031416597 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $845.42 | 0031479249 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $1,543.88 | 0031403033 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $9.30 | 0031028830 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $30,792.36 | 0031205735 |
| 04/30/10 | IRCLR - Refund received from outside vendor. (Property preservation refund from FAS) - Wire Credit 04/30/10 | | 0031253586 |
| 04/30/10 | IRCLR - Refund received from outside vendor. (Property preservation refund from FAS) - Wire Credit 04/30/10 | ($1,603.42) | 0031545056 |
| 04/30/10 | IRCLR - Release of funds held at closing - Wire Credit | ($45.77) | 0031416597 |
| 04/30/10 | IRCLR - Excess funds after loan liquidation - Wire Credit | ($2,243.33) | 0031440860 |
| 04/30/10 | IRCLR - Excess funds after loan liquidation - Wire Credit | ($300.35) | 0031542905 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | ($430.95) | 0031018021 |
| | | $7.18 | |

C:\Users\ecebra\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\D3B7HPGV\728623 99 anna.xlsx

| | | | |
|---|---|---|---|
| | 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | $13,000.00 | 0031018021 |
| | 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | $113.16 | 0031018021 |
| | 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | $19.20 | 0031258452 |
| | 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | $10.00 | 0031258452 |
| | 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | ($1,216.65) | 0031439169 |
| | 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | $300.28 | 0030845523 |
| | 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | $106.11 | 0031439235 |
| | 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | ($4,443.39) | 0031018021 |
| | 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | ($12,380.11) | 0031018021 |
| | 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | ($783.67) | 0031080419 |
| | 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | ($5,145.00) | 0031080419 |
| | 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | ($2,099.25) | 0031086952 |
| | 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | ($10,930.25) | 0031086952 |
| | 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | ($6,596.14) | 0031108665 |
| | 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | ($18,055.13) | 0031108665 |
| | 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | ($6,113.42) | 0031225766 |
| | 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | ($2,356.84) | 0031225766 |
| | 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | ($19,446.69) | 0031253586 |
| | 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | ($7,088.28) | 0031253586 |
| | 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | $355.00 | 0031359649 |
| | 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | $375.00 | 0031359649 |
| | 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | ($446.77) | 0031419518 |
| 11/27/10 | 10/29/10 | CAGLE-P&I advance cleared to zero | ($13,000.00) | No Loan Level |
| | | | ($728,623.99) | |
| | | | | |
| 11/27/10 | 10/29/10 | Settlement Wire | $728,623.99 | No Loan Level |
| | | | | |
| | | | ($0.00) | |

C:\Users\ecbra\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\D3B7HPGV\728623 99 anna.xlsx

# Exhibit 7

## September 27, 2011 Email Chain re:
## "AHM - $728k received from AHMSI"

## Neiburg, Michael

| | |
|---|---|
| **From:** | Scott Martinez <SMartinez@zolfocooper.com> |
| **Sent:** | Tuesday, September 27, 2011 12:05 PM |
| **To:** | Freedgood, Charles; 'Steven Sass' |
| **Subject:** | RE: AHM - $728k received from AHMSI |

Charles,

The $728k was held in account #0003150367 at the Private Bank which was controlled by AHMSI. The problem we are having is based on the weekly investor reports sent out by Fikisha/Camara/Theresa (AHMSI) to JP Morgan we cannot identify any specific loans/REOs where this money is due.

**From:** Freedgood, Charles [mailto:Charles.Freedgood@jpmorgan.com]
**Sent:** Tuesday, September 27, 2011 10:19 AM
**To:** 'Steven Sass'
**Cc:** Scott Martinez
**Subject:** RE: AHM - $728k received from AHMSI

What account was it sent to back in October?

**From:** Steven Sass [mailto:stevendsassllc@gmail.com]
**Sent:** Tuesday, September 27, 2011 9:38 AM
**To:** Freedgood, Charles
**Cc:** Scott Martinez
**Subject:** Fwd: AHM - $728k received from AHMSI

Charles -
As I indicated yesterday - we have this open $728k issue which we cannot sufficiently identify or confirm as belonging to JPMC as investor. Take a look at what's indicated below and see if you can identify the loans involved sufficient to confirm that ths money in whole or in part should properly go to JPMC.

We have repeatedly requested back-up and it has not been forthcoming from AHMSI and we fear that they may eventually figure out that some/all of this money should not have been sent and will request it's return. Hence our hesitancy to merely turn it over. Worse - we could get a future demand on the money - since we can't adequately identify loans -- or possibly find out it was double paid -- all leading to other demands for the return of these funds.

REDACTED - SETTLEMENT DISCUSSIONS
SUBJECT TO F.R.E. 408

Thanks.
Steve

---------- Forwarded message ----------
EXCERPTED FROM E-MAIL

Date: Mon, Sep 26, 2011 at 2:14 PM
Subject: AHM - $728k received from AHMSI
To █████████████████████████████████████

Steve,


We received a wire from AHMSI on 10/5/10 which was supposed to be the final principal and interest amounts, net of advances owed for the remaining AHM unencumbered investors. AHM requested supporting documentation and was originally provided a one page summary that referenced 13 investors with amounts due for each. One of the investors included on the spreadsheet was investor Q04 for $728,623.99. There were numberous follow up e-mails and phone calls requesting additional supporting detail for each of the investor account numbers and the related loans. In some instances the details were sufficient while in other instances it raised more questions. We have sent follow up e-mails to AHMSI, but to date, we are still unable to get AHMSI to provide a simple reconciliation that identifies the specific loans that make up the $728k that would confirm JPMCS entitlement to these funds. .

--
Steven D. Sass, LLC
P.O. Box 45
Clarksville, MD. 21029



e █████████████████████

This email is confidential and subject to important disclaimers and conditions including on offers for the purchase or sale of securities, accuracy and completeness of information, viruses, confidentiality, legal privilege, and legal entity disclaimers, available at http://www.jpmorgan.com/pages/disclosures/email.

# Exhibit 8

## October 13, 2011 Email Chain re:
## "Question regarding $728k wire on 10/5/10 for investor account Q4"

## Neiburg, Michael

| | |
|---|---|
| **From:** | Eileen Wanerka <eileen.wanerka@americanhm.com> |
| **Sent:** | Thursday, October 13, 2011 3:00 PM |
| **To:** | Kim Covington; Rene Johnson; Scott Martinez |
| **Cc:** | Robert Fullmer |
| **Subject:** | RE: Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04 |

Scott,
Can you please assist?

Thank you,
Eileen

---

**From:** Kim Covington [mailto:Kim.Covington@ahmsi3.com]
**Sent:** Thursday, October 13, 2011 2:45 PM
**To:** Rene Johnson
**Cc:** Robert Fullmer; Eileen Wanerka
**Subject:** RE: Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04

Yes, maybe Eileen Wanerka, her contact info is (I am not sure if she is still there):

Eileen.Wanerka@americanhm.com

I recommend providing that contact information and the below outlined response then advise JP Morgan to contact them or the BK firm that handled the case, Young Conway –

sbeach@ycst.com


*Kim Covington*

▬▬▬▬▬▬▬▬▬▬

---

**From:** Rene Johnson
**Sent:** Thursday, October 13, 2011 1:23 PM
**To:** Kim Covington
**Cc:** Robert Fullmer
**Subject:** Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04

Hi Kim,

Spoke with Robert regarding the wire to JPMC, it appears that the wire of the $728 was not sent directly to JPMC but through the AHM Bankruptcy estate and therefore we will not be able to provide the requested breakdown required by JPMC for this wire.

Do you know of a AHM contact we can reach out to in an effort to obtain this information?


*Kind Regards'*

Rene' M. Johnson
Client Relations Liaison, Sr.
**American Home Mortgage Servicing, Inc.**
1525 S. Beltline Road
Coppell, Texas 75019
Direct: 469.645.3442
Fax: 972.829.7233
Group Email: AHMServicingRelations@ahmsi3.com
rene.johnson@ahmsi3.com

---

**From:** Robert Fullmer
**Sent:** Thursday, October 13, 2011 9:28 AM
**To:** Rene Johnson; Theresa Chase
**Cc:** Robert Fullmer; Kim Covington
**Subject:** RE: Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04

Rene,

I have attached the backup for the $940K wire.  I do not believe we should share this backup with JPMC since it has other investor details included.  This wire was made to AHM.  I believe the 728K portion was sent to JPMC by the AHM estate.  I believe the contact would be scott.martinez@zolofcooper.com I am not sure I spelled the names correctly in the email address.  Do you know this person?  From what I was able to find out, the contents of the P&I accounts were wired to AHM as part of the settlement, there is no loan level breakdown for these funds.  I believe Seth should reach out to AHM for their request, but I doubt they will have the breakdown.

I will be over there this morning, please let me know if you need anything further.

Regards,

Robert Fullmer - Relationship Research Analyst
American Home Mortgage Servicing Inc.
1525 South Beltline Road Coppell, Texas 75019

robert.fullmer@ahmsi3.com

---

**From:** Rene Johnson
**Sent:** Tuesday, October 11, 2011 4:01 PM
**To:** Robert Fullmer
**Cc:** Rene Johnson
**Subject:** Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04

Hi Robert,

Below is the response received from JPMC regarding our efforts to identify the referenced wire amount of $728K.

Please review and advise if answers to the following questions can be provided to assist in the resolution of the initial inquiry from JPMC.

It doesn't appear that the FED number can be provided to assist us.

*Kind Regards'*

Rene' M. Johnson
Client Relations Liaison, Sr.
**American Home Mortgage Servicing, Inc.**
1525 S. Beltline Road

Coppell, Texas 75019



Group Email: AHMServicingRelations@ahmsi3.com
rene.johnson@ahmsi3.com

---

**From:** Fenton, Seth M [mailto:seth.m.fenton@jpmorgan.com]
**Sent:** Tuesday, October 11, 2011 3:53 PM
**To:** Rene Johnson
**Subject:** RE: Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04

Is it possible the $728k was part of the $940k?  The backup data should hopefully show the components of the $940k remittance.  Also, could the $728k have been sent directly to another party instead of JPMorgan?  At issue is $728k for this investor account which was sent instead to a bankruptcy trustee instead of to JPMorgan.   Any information would be appreciated.  Thank you.

Seth M. Fenton
J.P.Morgan Securities LLC
383 Madison Avenue, 8th floor
New York, New York 10179

seth.m.fenton@jpmorgan.com

---

**From:** Rene Johnson [mailto:Rene.Johnson@AHMSI3.COM]
**Sent:** Tuesday, October 11, 2011 4:48 PM
**To:** Fenton, Seth M
**Cc:** Rene Johnson
**Subject:** Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04
**Importance:** High

Hello Seth,

The business unit has requested the FED reference number in an effort to assist us with identifying the exact wire submitted on 10/05/2010.

We are unable to locate the wire sent to JPMC in amount of $728K on 10/5/2010. A different wired amount of $940K is reflected for that date to JPMC.

On receipt of the FED number, the business unit will review further in an effort to provide the required backup data.

We apologize for this inconvenience.

*Kind Regards'*

Rene' M. Johnson
Client Relations Liaison, Sr.
**American Home Mortgage Servicing, Inc.**
1525 S. Beltline Road
Coppell, Texas 75019

Group Email: AHMServicingRelations@ahmsi3.com
rene.johnson@ahmsi3.com

**From:** Fenton, Seth M [mailto:seth.m.fenton@jpmorgan.com]
**Sent:** Tuesday, September 27, 2011 9:27 AM
**To:** AHMServicingRelations
**Cc:** Freedgood, Charles; Recla, Valentina X; Smith, Richard L.
**Subject:** Question regarding $728k wire on 10/5/10 for investor account Q04

On 10/5/10, AHMSI remitted $728,623.99 for investor account Q04. The note I received was that this was for final principal and interest amounts, net of advances owed. Can someone provide backup data as to what this remittance related to. Ideally loan level detail is available. Please advise. Thank you.

Seth M. Fenton
J.P.Morgan Securities LLC
383 Madison Avenue, 8th floor
New York, New York 10179



seth.m.fenton@jpmorgan.com


This email is confidential and subject to important disclaimers and conditions including on offers for the purchase or sale of securities, accuracy and completeness of information, viruses, confidentiality, legal privilege, and legal entity disclaimers, available at http://www.jpmorgan.com/pages/disclosures/email.

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

This message has been content scanned by the Tumbleweed MailGate.

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

This message has been content scanned by the Tumbleweed MailGate.

# Exhibit 9

## October 13, 2011 Email from Scott Martinez to AHMSI

## Neiburg, Michael

| | |
|---|---|
| **From:** | Scott Martinez <SMartinez@zolfocooper.com> |
| **Sent:** | Thursday, October 13, 2011 5:22 PM |
| **To:** | Eileen Wanerka; Kim Covington; Rene Johnson |
| **Cc:** | Robert Fullmer |
| **Subject:** | RE: Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04 |
| **Attachments:** | 20111011130348253.pdf; 20101006135256620.pdf; Q04 0710 PI Recon copy.xls; 728623.99 anna.xlsx |

Kim, Robert and Rene:

To the extent that you need to provide JP Morgan with a contact you can have them reach out to me.

AHM did received a wire on 10/5/10 for $942,440.01 which was suppose to be the final remittance of P&I and payoffs with respect to AHM related investors. There were a number of requests sent to Theresa Chase and Camara Hall requesting loan level supporting documentation to validate the investor 7 amounts. The attached files are the only files we received with respect to an investor 7 reconciliation. Since AHM has not received sufficient loan level documentation it was decided that it would not be prudent for AHM to take any action with respect to the funds without such documentation.

Regards,
-Scott

**Scott Martinez** | Director | Zolfo Cooper
Grace Building | 1114 Avenue of the Americas, 41st Floor, New York, NY 10036
████████████████████████████████████

---

**From:** Eileen Wanerka [mailto:eileen.wanerka@americanhm.com]
**Sent:** Thursday, October 13, 2011 3:00 PM
**To:** Kim Covington; Rene Johnson; Scott Martinez
**Cc:** Robert Fullmer
**Subject:** RE: Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04

Scott,
Can you please assist?

Thank you,
Eileen

---

**From:** Kim Covington [mailto:Kim.Covington@ahmsi3.com]
**Sent:** Thursday, October 13, 2011 2:45 PM
**To:** Rene Johnson
**Cc:** Robert Fullmer; Eileen Wanerka
**Subject:** RE: Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04

Yes, maybe Eileen Wanerka, her contact info is (I am not sure if she is still there):

Eileen.Wanerka@americanhm.com

I recommend providing that contact information and the below outlined response then advise JP Morgan to contact them or the BK firm that handled the case, Young Conway –

sbeach@ycst.com

*Kim Covington*

███████████████████████████

---

**From:** Rene Johnson
**Sent:** Thursday, October 13, 2011 1:23 PM
**To:** Kim Covington
**Cc:** Robert Fullmer
**Subject:** Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04

Hi Kim,

Spoke with Robert regarding the wire to JPMC, it appears that the wire of the $728 was not sent directly to JPMC but through the AHM Bankruptcy estate and therefore we will not be able to provide the requested breakdown required by JPMC for this wire.

Do you know of a AHM contact we can reach out to in an effort to obtain this information?

*Kind Regards'*

Rene' M. Johnson
Client Relations Liaison, Sr.
American Home Mortgage Servicing, Inc.
1525 S. Beltline Road
Connell. Texas 75019

███████████████████████

Group Email: AHMServicingRelations@ahmsi3.com
rene.johnson@ahmsi3.com

---

**From:** Robert Fullmer
**Sent:** Thursday, October 13, 2011 9:28 AM
**To:** Rene Johnson; Theresa Chase
**Cc:** Robert Fullmer; Kim Covington
**Subject:** RE: Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04

Rene,

I have attached the backup for the $940K wire. I do not believe we should share this backup with JPMC since it has other investor details included. This wire was made to AHM. I believe the 728K portion was sent to JPMC by the AHM estate. I believe the contact would be scott.martinez@zolofcooper.com I am not sure I spelled the names correctly in the email address. Do you know this person? From what I was able to find out, the contents of the P&I accounts were wired to AHM as part of the settlement, there is no loan level breakdown for these funds. I believe Seth should reach out to AHM for their request, but I doubt they will have the breakdown.

I will be over there this morning, please let me know if you need anything further.

Regards,

---

2

Robert Fullmer - Relationship Research Analyst
American Home Mortgage Servicing Inc.
1525 South Beltline Road Coppell, Texas 75019
robert.fullmer@ahmsi3.com

---

**From:** Rene Johnson
**Sent:** Tuesday, October 11, 2011 4:01 PM
**To:** Robert Fullmer
**Cc:** Rene Johnson
**Subject:** Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04

Hi Robert,

Below is the response received from JPMC regarding our efforts to identify the referenced wire amount of $728K.

Please review and advise if answers to the following questions can be provided to assist in the resolution of the initial inquiry from JPMC.

It doesn't appear that the FED number can be provided to assist us.


*Kind Regards'*

Rene' M. Johnson
Client Relations Liaison, Sr.
**American Home Mortgage Servicing, Inc.**
1525 S. Beltline Road
Coppell, Texas 75019

Group Email: AHMServicingRelations@ahmsi3.com
rene.johnson@ahmsi3.com

---

**From:** Fenton, Seth M [mailto:seth.m.fenton@jpmorgan.com]
**Sent:** Tuesday, October 11, 2011 3:53 PM
**To:** Rene Johnson
**Subject:** RE: Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04

Is it possible the $728k was part of the $940k?  The backup data should hopefully show the components of the $940k remittance.  Also, could the $728k have been sent directly to another party instead of JPMorgan?  At issue is $728k for this investor account which was sent instead to a bankruptcy trustee instead of to JPMorgan.  Any information would be appreciated.  Thank you.

Seth M. Fenton
J.P.Morgan Securities LLC
383 Madison Avenue, 8th floor
New York, New York 10179

seth.m.fenton@jpmorgan.com

---

**From:** Rene Johnson [mailto:Rene.Johnson@AHMSI3.COM]
**Sent:** Tuesday, October 11, 2011 4:48 PM

**To:** Fenton, Seth M
**Cc:** Rene Johnson
**Subject:** Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04
**Importance:** High

Hello Seth,

The business unit has requested the FED reference number in an effort to assist us with identifying the exact wire submitted on 10/05/2010.

We are unable to locate the wire sent to JPMC in amount of $728K on 10/5/2010. A different wired amount of $940K is reflected for that date to JPMC.

On receipt of the FED number, the business unit will review further in an effort to provide the required backup data.

We apologize for this inconvenience.


*Kind Regards'*

Rene' M. Johnson
Client Relations Liaison, Sr.
**American Home Mortgage Servicing, Inc.**
1525 S. Beltline Road
Coppell, Texas 75019

Group Email: AHMServicingRelations@ahmsi3.com
rene.johnson@ahmsi3.com

---

**From:** Fenton, Seth M [mailto:seth.m.fenton@jpmorgan.com]
**Sent:** Tuesday, September 27, 2011 9:27 AM
**To:** AHMServicingRelations
**Cc:** Freedgood, Charles; Recla, Valentina X; Smith, Richard L.
**Subject:** Question regarding $728k wire on 10/5/10 for investor account Q04

On 10/5/10, AHMSI remitted $728,623.99 for investor account Q04. The note I received was that this was for final principal and interest amounts, net of advances owed. Can someone provide backup data as to what this remittance related to. Ideally loan level detail is available. Please advise. Thank you.

Seth M. Fenton
J.P.Morgan Securities LLC
383 Madison Avenue, 8th floor
New York, New York 10179

seth.m.fenton@jpmorgan.com


This email is confidential and subject to important disclaimers and conditions including on offers for the purchase or sale of securities, accuracy and completeness of information, viruses, confidentiality, legal privilege, and legal entity disclaimers, available at http://www.jpmorgan.com/pages/disclosures/email.

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

================================================================================

This message has been content scanned by the Tumbleweed MailGate.

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

================================================================================

This message has been content scanned by the Tumbleweed MailGate.

# Exhibit 10

# October 20, 2011 Email Chain from Scott Martinez to JPMC with attachments

## Neiburg, Michael

| | |
|---|---|
| **From:** | Scott Martinez <SMartinez@zolfocooper.com> |
| **Sent:** | Thursday, October 20, 2011 10:03 AM |
| **To:** | Fenton, Seth M |
| **Cc:** | Rene Johnson |
| **Subject:** | RE: Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04 |
| **Attachments:** | 20101006135256620.pdf; Q04 0710 PI Recon copy.xls; 728623.99 anna.xlsx |

Seth,

Per the e-mail chain below AHMSI has requested that I reach out to you regarding the backup you requested on the $728k wire. Attached are the only files that AHM received from AHMSI (after numerous requests over the course of many months) with respect to the $728k. As you can see AHM has been and continues to be unable to provide a true, accurate and comprehensive reconciliation of the funds.

If you have any questions feel free to contact me on my cell 

Regards,

-Scott

**Scott Martinez** | Director | Zolfo Cooper
Grace Building | 1114 Avenue of the Americas, 41st Floor, New York, NY 10036

---

**From:** Rene Johnson [mailto:Rene.Johnson@AHMSI3.COM]
**Sent:** Monday, October 17, 2011 2:45 PM
**To:** Scott Martinez
**Cc:** Rene Johnson; Kim Covington
**Subject:** Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04
**Importance:** High

Hello Scott,

With regard to the inquiry below from JPMC, the business unit has advised that previous communications reflect all available documentations were forwarded to your attention for handling.

The reconciliation of final proceeds were not provided in the AHM custodial accounts due to various requests from AHM and the Bankruptcy courts to remit funds as they were into the account.

Please reach out to Seth Fenton at JPMC and provide a response regarding his request for loan level backup, copying me on the same as a resolution.

In the meantime, we will advise Seth at JPMC to await your response.

*Kind Regards'*

Rene' M. Johnson

1

Client Relations Liaison, Sr.
**American Home Mortgage Servicing, Inc.**
1525 S. Beltline Road
Coppell, Texas 75019
[ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
F
Group Email: AHMServicingRelations@ahmsi3.com
rene.johnson@ahmsi3.com

---

**From:** Scott Martinez [mailto:SMartinez@zolfocooper.com]
**Sent:** Thursday, October 13, 2011 4:22 PM
**To:** Eileen Wanerka; Kim Covington; Rene Johnson
**Cc:** Robert Fullmer
**Subject:** RE: Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04

Kim, Robert and Rene:

To the extent that you need to provide JP Morgan with a contact you can have them reach out to me.

AHM did received a wire on 10/5/10 for $942,440.01 which was suppose to be the final remittance of P&I and payoffs with respect to AHM related investors. There were a number of requests sent to Theresa Chase and Camara Hall requesting loan level supporting documentation to validate the investor 7 amounts. The attached files are the only files we received with respect to an investor 7 reconciliation. Since AHM has not received sufficient loan level documentation it was decided that it would not be prudent for AHM to take any action with respect to the funds without such documentation.

Regards,
-Scott

Scott Martinez | Director | Zolfo Cooper
Grace Building | 1114 Avenue of the Americas, 41st Floor, New York, NY 10036
     `   ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

---

**From:** Fenton, Seth M [mailto:seth.m.fenton@jpmorgan.com]
**Sent:** Tuesday, September 27, 2011 9:27 AM
**To:** AHMServicingRelations
**Cc:** Freedgood, Charles; Recla, Valentina X; Smith, Richard L.
**Subject:** Question regarding $728k wire on 10/5/10 for investor account Q04

On 10/5/10, AHMSI remitted $728,623.99 for investor account Q04. The note I received was that this was for final principal and interest amounts, net of advances owed. Can someone provide backup data as to what this remittance related to. Ideally loan level detail is available. Please advise. Thank you.

Seth M. Fenton
J.P.Morgan Securities LLC
383 Madison Avenue, 8th floor
New York, New York 10179

     ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

seth.m.fenton@jpmorgan.com

This email is confidential and subject to important disclaimers and conditions including on offers for the purchase or sale of securities, accuracy and completeness of information, viruses, confidentiality, legal privilege, and legal entity disclaimers, available at http://www.jpmorgan.com/pages/disclosures/email.

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

========================================================================

This message has been content scanned by the Tumbleweed MailGate.

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

========================================================================

This message has been content scanned by the Tumbleweed MailGate.

The information contained in this email and any enclosures is confidential and
may be privileged. It may be read, copied and used only by the intended
recipient. If you have received it in error, please contact the sender
immediately. Neither Zolfo Cooper its affiliates, nor its employees, accept
liability for any errors, omissions, or damages caused by delays of receipt or
viruses in the contents of this message or which otherwise arise as a result of
this email transmission.

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

========================================================================

This message has been content scanned by the Tumbleweed MailGate.

JP MORGAN
3150367
Inv# Q04 PI

| Tran Date | Description | Amount | |
|---|---|---|---|
| | | | ($728,623.99) |
| 09/27/07 | P&I Collections dated 5/18/07 (mcl entry from Inv 34) Ln 1001565995 | (1,432.00) | |
| 09/28/07 | P&I Collections -June 07- various loans (mcl entry from Inv 34) | (5,022.91) | (6,454.91) |
| 03/28/08 | P&I Collections Pending Remittance (March08) | (5,884.19) | |
| 03/31/08 | P&I Collections Pending Remittance (March08) | (69,819.31) | (75,703.50) |
| 04/01/08 | P&I Collections Pending Remittance (April08) | (19,179.58) | |
| 04/03/08 | Book Transfer Credit-Cap of 04/03/08 | (773.76) | |
| 04/03/08 | P&I Collections Pending Remittance (April08) | (6,220.14) | |
| 04/04/08 | P&I Collections Pending Remittance (April08) | (402,907.00) | |
| 04/07/08 | Book Transfer Credit-Cap of 04/07/08 | (14,997.25) | |
| 04/07/08 | P&I Collections Pending Remittance (April08) | (9,246.79) | |
| 04/08/08 | Book Transfer Debit-Wire Out-No Detail | 529,349.28 | |
| 04/11/08 | P&I Collections Pending Remittance (April08) | (2,576.42) | |
| 04/14/08 | P&I Collections Pending Remittance (April08) | (60,358.86) | |
| 04/15/08 | P&I Collections Pending Remittance (April08) | (18,155.05) | |
| 04/16/08 | P&I Collections Pending Remittance (April08) | (16,757.24) | |
| 04/17/08 | P&I Collections Pending Remittance (April08) | (507,407.47) | |
| 04/21/08 | Book Transfer Debit-Wire Out-No Detail | 605,282.85 | 349.07 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | (1,633,469.68) | |
| 05/06/08 | P&I Collections Pending Remittance (May08) | (370,527.12) | |
| 05/07/08 | P&I Collections Pending Remittance (May08) | (123,559.07) | |
| 05/08/08 | P&I Collections Pending Remittance (May08) | (142,243.20) | |
| 05/12/08 | Outgoing Wire Transfer - No Detail | 2,269,714.61 | (94.46) |
| 05/09/08 | P&I Collections Pending Remittance (May08) | (5,611.60) | |
| 05/12/08 | P&I Collections Pending Remittance (May08) | (13,533.52) | |
| 05/13/08 | P&I Collections Pending Remittance (May08) | (4,821.59) | |
| 05/14/08 | P&I Collections Pending Remittance (May08) | (17,285.88) | |
| 05/15/08 | P&I Collections Pending Remittance (May08) | (6,344.64) | |
| 05/19/08 | Outgoing Wire Transfer - No Detail | 49,625.04 | 27.81 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | (19,185.17) | |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (9,807.89) | |
| 07/08/08 | P&I Collections Pending Remittance (July08) | (11,970.58) | |
| 07/09/08 | P&I Collections Pending Remittance (July08) | (711.10) | |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (12,789.58) | |
| 07/14/08 | Outgoing Wire Transfer - No Detail | 55,181.41 | 717.09 |
| 10/31/08 | Incoming Wire/No Detail | (44,679.93) | |
| 11/10/08 | Incoming Wire Adv 200 P60 | (13,000.00) | |
| 12/02/08 | Incoming Wire-Return | (932,091.07) | |
| 12/02/08 | Outgoing Wire-REO Escrow Proceeds | 286,582.05 | |
| 12/03/08 | Outgoing Wire-Proceeds | 514,289.48 | |
| 12/04/08 | Incoming Wire-no detail | (66,596.95) | |
| 12/15/08 | Incoming Wire-no detail | (242,143.04) | |
| 12/29/08 | Incoming Wire-no detail | (216,434.21) | |
| 12/31/08 | Incoming Wire-no detail | (7,428.82) | (652,822.56) |
| 01/07/09 | Outgoing Wire-Loan Mod | 14,857.64 | |
| 01/09/09 | Incoming Wire-No Detail | (404,431.28) | |
| 01/12/09 | Outgoing Wire Loan Mod | 940.59 | |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (174,953.95) | |
| 01-20-09 | P&I Collections Pending Remittance (Jan 09) | (2,951.98) | |
| 01-21-09 | P&I Collections Pending Remittance (Jan 09) | (496,308.46) | |
| 01-22-09 | P&I Collections Pending Remittance (Jan 09) | (558,405.39) | |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (39,431.33) | |
| 01-31-09 | P&I Collections Pending Remittance (Jan 09) | (249,735.53) | |
| 02/03/09 | Wire out - REO Escrow | 2,376,541.54 | |
| 02/09/09 | Wire out - REO Escrow | 61,366.39 | |
| 02/19/09 | Wire in - Funds transferred from the payment clearing account | (332,721.97) | |
| 02/23/09 | Wire out - REO Escrow | 819,834.66 | |
| 02/25/09 | Wire out - Payment clearing | 1,163.68 | |
| 02/02/09 | P&I Collections Pending Remittance (Feb 09) | (9,128.73) | |
| 02/03/09 | P&I Collections Pending Remittance (Feb 09) | (4,145.22) | |
| 02/04/09 | P&I Collections Pending Remittance (Feb 09) | (1,208.83) | |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (133,432.93) | |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | (4,419.12) | |
| 02/09/09 | P&I Collections Pending Remittance (Feb 09) | (1,938.16) | |
| 02/10/09 | P&I Collections Pending Remittance (Feb 09) | (3,808.24) | |
| 02/11/09 | P&I Collections Pending Remittance (Feb 09) | (7,033.20) | |
| 02/12/09 | P&I Collections Pending Remittance (Feb 09) | 239,841.98 | |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (7,260.68) | |
| 02/16/09 | P&I Collections Pending Remittance (Feb 09) | (577,442.32) | |
| 02/27/09 | P&I Collections Pending Remittance (Feb 09) | (13,590.45) | |
| 02/18/09 | P&I Collections Pending Remittance (Feb 09) | (246,427.41) | |
| 02/19/09 | P&I Collections Pending Remittance (Feb 09) | (1,121.29) | |
| 02/20/09 | P&I Collections Pending Remittance (Feb 09) | (848.56) | |
| 02/23/09 | P&I Collections Pending Remittance (Feb 09) | (3,379.67) | |
| 02/24/09 | P&I Collections Pending Remittance (Feb 09) | (2,061.88) | |
| 02/25/09 | P&I Collections Pending Remittance (Feb 09) | (88,404.19) | |
| 02/26/09 | P&I Collections Pending Remittance (Feb 09) | (64,449.61) | |

JP MORGAN
3150367
Inv# Q04 PI

| Tran Date | Description | Amount | ($728,623.99) |
|---|---|---|---|
| 03/02/09 | Outgoing Wire - Remittance | 34,722.42 | |
| 03/02/09 | Outgoing Wire - REO Escrow | 150,387.60 | |
| 03/04/09 | Incoming Wire - INV 7 Q04 | (127,280.41) | |
| 03/04/09 | Incoming Wire - INV 7 Q04 | (213,073.43) | |
| 03/05/09 | Incoming Wire - INV 7 Q04 | (186,919.69) | |
| 03/05/09 | Incoming Wire - INV 7 Q04 | (463,397.66) | |
| 03/17/09 | Outgoing Wire - Payment Clearing | 8,938.13 | |
| 03/30/09 | Outgoing Wire - Remittance | 2,542.34 | |
| 03/27/09 | P&I Collections Pending Remittance (Mar 09) | (404,781.38) | |
| 03/30/09 | P&I Collections Pending Remittance (Mar 09) | (49,108.83) | |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | (18,109.65) | |
| 04/06/09 | Outgoing Wire - Remittance | 63,848.29 | |
| 04/08/09 | Outgoing Wire - REO Escrow | 404,431.28 | (3,718.29) |
| 04/13/09 | Outgoing Wire - Remittance | 17,774.22 | |
| 04/13/09 | Outgoing Wire - REO Escrow | 259,939.29 | |
| 04/21/09 | Outgoing Wire - Remittance | 53,880.69 | |
| 04/21/09 | Outgoing Wire - REO Escrow | 55,978.74 | |
| 04/27/09 | Outgoing Wire - Remittance | 18,364.46 | |
| 04/27/09 | Outgoing Wire - REO Escrow | 371,111.79 | 777,049.19 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | (10,688.01) | |
| 04/02/09 | P&I Collections Pending Remittance (Apr 09) | (7,488.07) | |
| 04/03/09 | P&I Collections Pending Remittance (Apr 09) | (9,186.54) | |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (264,169.95) | |
| 04/07/09 | P&I Collections Pending Remittance (Apr 09) | (1,069.24) | |
| 04/08/09 | P&I Collections Pending Remittance (Apr 09) | (9,356.66) | |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (4,833.48) | |
| 04/10/09 | P&I Collections Pending Remittance (Apr 09) | (10,014.30) | |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (74,892.65) | |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (69,226.57) | |
| 04/22/09 | P&I Collections Pending Remittance (Apr 09) | (18,384.46) | |
| 05/12/09 | Outgoing Wire - Payment Clearing | 404,431.28 | (45,284.48) |
| 11/27/09 | 2. Mortgage collections - deposits (ZZ80-ONLY COLLECTIONS FOR THE MONTH) | (63,784.10) | |
| 12/30/2009    12/07/09 | REO Escrow Proceeds 12/07/09 | 464,280.03 | |
| 12/30/2009    12/21/09 | REO Escrow Proceeds 12/21/09 | 544,188.32 | |
| 12/01/09 | P&I Collections Pending Remittance (Dec 09) | (366,043.68) | |
| 12/03/09 | P&I Collections Pending Remittance (Dec 09) | (34,452.05) | |
| 12/15/09 | P&I Collections Pending Remittance (Dec 09) | (319,459.77) | |
| 12/17/09 | P&I Collections Pending Remittance (Dec 09) | (224,728.55) | 0.00 |
| 04/30/10 | IRCLR - Refund received from outside vendor. (Property preservation refund from FAS) - Wire | (1,603.42) | 0031263586 |
| 04/30/10 | IRCLR - Refund received from outside vendor. (Property preservation refund from FAS) - Wire | (45.77) | 0031545058 |
| 04/30/10 | IRCLR - Release of funds held at closing - Wire Credit 04/30/10 | (2,243.33) | 0031416597 |
| 04/30/10 | IRCLR - Excess funds after loan liquidation - Wire Credit 04/30/10 | (300.35) | 0031440860 |
| 04/30/10 | IRCLR - Excess funds after loan liquidation - Wire Credit 04/30/10 | (430.95) | 0031542905 |
| | **CLAIMS & REFUNDS** | | |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 129.69 | 0031028830 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | (139.74) | 0031103567 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 100.00 | 0031161813 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 100.00 | 0031240146 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 42.91 | 0031286131 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 18,216.93 | 0031269895 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 39.23 | 0031297534 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | (4,059.06) | 0031419518 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 65.00 | 0031439169 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 100.00 | 0031440860 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 19,611.67 | 0031542905 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 6.71 | 0031566185 |
| 09/30/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 5,368.26 | 0031479249 |
| 10/01/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 3,499.20 | 0031412380 |
| 10/02/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 900.20 | 0031073158 |
| 10/03/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 793.21 | 0031440860 |
| 10/04/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 642.24 | 0031381106 |
| 10/05/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 474.97 | 0031133341 |
| 10/06/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 369.59 | 0031475932 |
| 10/07/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 353.02 | 0031359946 |
| 10/08/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 135.01 | 0031237894 |
| 10/09/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 117.18 | 0031080419 |
| 10/10/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 106.53 | 0031439169 |
| 10/11/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 88.13 | 0031240146 |
| 10/12/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 57.48 | 0031086952 |
| 10/13/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 34.47 | 0031366636 |
| 10/14/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 34.45 | 0031161813 |
| 10/15/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 13.43 | 0031318736 |
| 10/16/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 11.04 | 0031419518 |
| 10/17/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 9.59 | 0031502410 |
| 10/18/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 7.91 | 0031094303 |
| 10/19/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (12.47) | 0031108665 |
| 10/20/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (18.00) | 0031417860 |
| 10/20/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (18.83) | 0031225766 |
| 10/22/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (150.00) | 0031199417 |
| 10/23/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (528.42) | 0031070261 |
| 10/24/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (1,631.37) | 0031147341 |

JP MORGAN
3150367
Inv# Q04 PI

| Tran Date | Description | Amount | ($728,623.99) |
|---|---|---|---|
| 10/25/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (7,735.54) | 0031289995 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 423.50 | 0031028830 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (9,314.82) | 0031073158 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 279.75 | 0031086952 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (4,729.78) | 0031128176 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (2,784.05) | 0031225766 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 15.00 | 0031237894 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 121.64 | 0031304686 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (2,717.67) | 0031342736 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (300.00) | 0034348170 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (13.66) | 0031359649 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 16.61 | 0031367659 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 7,492.07 | 0031383508 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 294.70 | 0031545056 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (2,384.35) | 0031044928 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 42.67 | 0031108665 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (2,862.09) | 0031182876 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 141.37 | 0031189350 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (12.68) | 0031237829 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 413.56 | 0031237894 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 266.63 | 0031286131 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 321.53 | 0031304686 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (1,083.46) | 0031367659 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 8.89 | 0034419518 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 51.53 | 0031602410 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | (1,283.16) | 0031147341 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | (305.77) | 0031545056 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | (19.14) | 0031381106 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 7.08 | 0031359649 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 35.87 | 0031304686 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 51.09 | 0031367659 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 93.02 | 0031161813 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 102.35 | 0031288131 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 104.70 | 0031237894 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 127.09 | 0031383508 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 313.09 | 0030985238 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 339.77 | 0031192644 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 276.16 | 0031189350 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 418.10 | 0031353824 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 475.00 | 0031602410 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 803.22 | 0031416597 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 845.42 | 0031479249 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 1,543.66 | 0031403033 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 9.30 | 0031028830 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 30,792.36 | 0031205735 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 7.18 | 0031018021 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 13,000.00 | 0031018021 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 113.16 | 0031018021 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 19.20 | 0031258452 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 10.00 | 0031258452 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | (1,216.65) | 0031439169 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 300.28 | 0030846523 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 106.11 | 0031439235 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (4,443.39) | 0031018021 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (12,380.11) | 0031018021 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (783.67) | 0031080419 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (5,145.00) | 0031080419 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (2,099.25) | 0031086952 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (10,930.26) | 0031086952 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (6,598.14) | 0031108665 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (18,055.13) | 0031108665 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (6,113.42) | 0031225766 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (2,356.84) | 0031225766 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (18,446.69) | 0031253586 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (7,088.28) | 0031253586 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | 355.00 | 0031359649 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | 375.00 | 0031359649 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (446.77) | 0034419518 |
| | Total for Claims & Refund | | (27,414.69) |

JP MORGAN
3150367
Inv# Q04 PI

| Tran Date | Description | Amount | ($728,623.99) |
|---|---|---|---|
| 09/27/07 | P&I Collections dated 5/18/07 (mci entry from Inv 34) Ln 1001565995 | (1,432.00) | |
| 09/28/07 | P&I Collections -June 07- various loans (mci entry from Inv 34) | (5,022.91) | (6,454.91) |
| 03/28/08 | P&I Collections Pending Remittance (March08) | (5,884.19) | |
| 03/31/08 | P&I Collections Pending Remittance (March08) | (69,819.31) | (75,703.50) |
| 04/01/08 | P&I Collections Pending Remittance (April08) | (19,179.58) | |
| 04/03/08 | Book Transfer Credit-Cap of 04/03/08 | (773.76) | |
| 04/03/08 | P&I Collections Pending Remittance (April08) | (6,220.14) | |
| 04/04/08 | P&I Collections Pending Remittance (April08) | (402,907.00) | |
| 04/07/08 | Book Transfer Credit-Cap of 04/07/08 | (14,997.25) | |
| 04/07/08 | P&I Collections Pending Remittance (April08) | (9,246.79) | |
| 04/08/08 | Book Transfer Debit-Wire Out-No Detail | 529,349.28 | |
| 04/11/08 | P&I Collections Pending Remittance (April08) | (2,576.42) | |
| 04/14/08 | P&I Collections Pending Remittance (April08) | (60,358.86) | |
| 04/15/08 | P&I Collections Pending Remittance (April08) | (18,155.05) | |
| 04/16/08 | P&I Collections Pending Remittance (April08) | (16,757.24) | |
| 04/17/08 | P&I Collections Pending Remittance (April08) | (507,407.47) | |
| 04/21/08 | Book Transfer Debit-Wire Out-No Detail | 605,282.85 | 349,07 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | (1,633,469.68) | |
| 05/06/08 | P&I Collections Pending Remittance (May08) | (370,527.12) | |
| 05/07/08 | P&I Collections Pending Remittance (May08) | (123,569.07) | |
| 05/08/08 | P&I Collections Pending Remittance (May08) | (142,243.20) | |
| 05/12/08 | Outgoing Wire Transfer - No Detail | 2,269,714.61 | (94.46) |
| 05/09/08 | P&I Collections Pending Remittance (May08) | (5,611.60) | |
| 05/12/08 | P&I Collections Pending Remittance (May08) | (13,533.52) | |
| 05/13/08 | P&I Collections Pending Remittance (May08) | (4,821.59) | |
| 05/14/08 | P&I Collections Pending Remittance (May08) | (17,285.88) | |
| 05/15/08 | P&I Collections Pending Remittance (May08) | (8,344.64) | |
| 05/19/08 | Outgoing Wire Transfer - No Detail | 49,625.04 | 27.81 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | (19,185.17) | |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (9,807.89) | |
| 07/08/08 | P&I Collections Pending Remittance (July08) | (11,970.58) | |
| 07/09/08 | P&I Collections Pending Remittance (July08) | (711.10) | |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (12,789.58) | |
| 07/14/08 | Outgoing Wire Transfer - No Detail | 55,181.41 | 717.09 |
| 10/31/08 | Incoming Wire-No Detail | (44,579.43) | |
| 11/10/08 | Incoming Wire-Adv 200 P60 | (13,000.00) | |
| 12/02/08 | Incoming Wire-Return | (932,091.07) | |
| 12/02/08 | Outgoing Wire-REO Escrow Proceeds | 296,582.05 | |
| 12/03/08 | Outgoing Wire-Proceeds | 514,289.48 | |
| 12/04/08 | Incoming Wire-no detail | (66,596.95) | |
| 12/15/08 | Incoming Wire-no detail | (242,143.04) | |
| 12/29/08 | Incoming Wire-no detail | (215,434.21) | |
| 12/31/08 | Incoming Wire-Loan Mod | (7,428.82) | (652,822.56) |
| 01/07/09 | Outgoing Wire-Loan Mod | 14,857.64 | |
| 01/09/09 | Incoming Wire-No Detail | (404,431.28) | |
| 01/12/09 | Outgoing Wire-Loan Mod | 940.59 | |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (174,953.95) | |
| 01-20-09 | P&I Collections Pending Remittance (Jan 09) | (2,951.98) | |
| 01-21-09 | P&I Collections Pending Remittance (Jan 09) | (496,308.45) | |
| 01-22-09 | P&I Collections Pending Remittance (Jan 09) | (558,405.39) | |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (39,431.33) | |
| 01-31-09 | P&I Collections Pending Remittance (Jan 09) | (249,735.53) | |
| 02/03/09 | Wire out - REO Escrow | 2,376,541.54 | |
| 02/09/09 | Wire out - REO Escrow | 61,366.39 | |
| 02/19/09 | Wire in - Funds transferred from the payment clearing account | (332,721.97) | |
| 02/23/09 | Wire out - REO Escrow | 819,834.66 | |
| 02/25/09 | Wire out - Payment clearing | 1,163.68 | |
| 02/02/09 | P&I Collections Pending Remittance (Feb 09) | (9,128.73) | |
| 02/03/09 | P&I Collections Pending Remittance (Feb 09) | (4,145.22) | |
| 02/04/09 | P&I Collections Pending Remittance (Feb 09) | (1,208.83) | |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (133,432.93) | |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | (4,419.12) | |
| 02/09/09 | P&I Collections Pending Remittance (Feb 09) | (1,938.16) | |
| 02/10/09 | P&I Collections Pending Remittance (Feb 09) | (3,808.24) | |
| 02/11/09 | P&I Collections Pending Remittance (Feb 09) | (7,033.20) | |
| 02/12/09 | P&I Collections Pending Remittance (Feb 09) | 239,641.98 | |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (7,260.68) | |
| 02/16/09 | P&I Collections Pending Remittance (Feb 09) | (577,442.32) | |
| 02/27/09 | P&I Collections Pending Remittance (Feb 09) | (13,590.45) | |
| 02/18/09 | P&I Collections Pending Remittance (Feb 09) | (246,427.41) | |
| 02/19/09 | P&I Collections Pending Remittance (Feb 09) | (1,121.29) | |
| 02/20/09 | P&I Collections Pending Remittance (Feb 09) | (848.56) | |
| 02/23/09 | P&I Collections Pending Remittance (Feb 09) | (3,379.67) | |
| 02/24/09 | P&I Collections Pending Remittance (Feb 09) | (2,061.88) | |
| 02/25/09 | P&I Collections Pending Remittance (Feb 09) | (88,404.19) | |
| 02/26/09 | P&I Collections Pending Remittance (Feb 09) | (64,449.51) | |

JP MORGAN
3150367
Inv# Q04 PI

| Tran Date | Description | Amount | ($728,623.99) |
|---|---|---|---|
| 03/02/09 | Outgoing Wire - Remittance | 34,722.42 | |
| 03/02/09 | Outgoing Wire - REO Escrow | 150,387.60 | |
| 03/04/09 | Incoming Wire - INV 7 Q04 | (127,280.41) | |
| 03/04/09 | Incoming Wire - INV 7 Q04 | (213,073.43) | |
| 03/05/09 | Incoming Wire - INV 7 Q04 | (186,919.69) | |
| 03/05/09 | Incoming Wire - INV 7 Q04 | (463,397.68) | |
| 03/17/09 | Outgoing Wire - Payment Clearing | 8,938.13 | |
| 03/30/09 | Outgoing Wire - Remittance | 2,542.34 | |
| 03/27/09 | P&I Collections Pending Remittance (Mar 09) | (404,781.38) | |
| 03/30/09 | P&I Collections Pending Remittance (Mar 09) | (49,106.83) | |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | (18,109.65) | |
| 04/06/09 | Outgoing Wire - Remittance | 63,848.29 | |
| 04/06/09 | Outgoing Wire - REO Escrow | 404,431.28 | (3,718.29) |
| 04/13/09 | Outgoing Wire - Remittance | 17,774.22 | |
| 04/13/09 | Outgoing Wire - REO Escrow | 259,939.29 | |
| 04/21/09 | Outgoing Wire - Remittance | 53,880.69 | |
| 04/21/09 | Outgoing Wire - REO Escrow | 55,978.74 | |
| 04/27/09 | Outgoing Wire - Remittance | 18,364.46 | |
| 04/27/09 | Outgoing Wire - REO Escrow | 371,111.79 | 777,049.19 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | (10,388.07) | |
| 04/02/09 | P&I Collections Pending Remittance (Apr 09) | (7,485.07) | |
| 04/03/09 | P&I Collections Pending Remittance (Apr 09) | (3,186.54) | |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (264,159.95) | |
| 04/07/09 | P&I Collections Pending Remittance (Apr 09) | (1,689.24) | |
| 04/08/09 | P&I Collections Pending Remittance (Apr 09) | (3,686.83) | |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (4,993.68) | |
| 04/10/09 | P&I Collections Pending Remittance (Apr 09) | (604.69) | |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (76,892.86) | |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (58,266.37) | |
| 04/22/09 | P&I Collections Pending Remittance (Apr 09) | (18,364.46) | |
| 05/12/09 | Outgoing Wire - Payment Clearing | 404,431.28 | (45,284.48) |
| 11/27/09 | 2. Mortgage collections - deposits (ZZ80-ONLY COLLECTIONS FOR THE MONTH) | (63,784.10) | |
| 12/30/2009 12/07/09 | REO Escrow Proceeds 12/07/09 | 464,280.03 | |
| 12/30/2009 12/21/09 | REO Escrow Proceeds 12/21/09 | 544,188.32 | |
| 12/01/09 | P&I Collections Pending Remittance (Dec 09) | (368,043.88) | |
| 12/03/09 | P&I Collections Pending Remittance (Dec 09) | (34,452.05) | |
| 12/15/09 | P&I Collections Pending Remittance (Dec 09) | (319,459.77) | |
| 12/17/09 | P&I Collections Pending Remittance (Dec 09) | (224,728.55) | 0.00 |
| 04/30/10 | IRCLR - Refund received from outside vendor. (Property preservation refund from FAS) - Wire | (1,603.42) | 0031253586 |
| 04/30/10 | IRCLR - Refund received from outside vendor. (Property preservation refund from FAS) - Wire | (45.77) | 0031545056 |
| 04/30/10 | IRCLR - Release of funds held at closing - Wire Credit 04/30/10 | (2,243.33) | 0031416597 |
| 04/30/10 | IRCLR - Excess funds after loan liquidation - Wire Credit 04/30/10 | (300.35) | 0031440860 |
| 04/30/10 | IRCLR - Excess funds after loan liquidation - Wire Credit 04/30/10 | (430.95) | 0031542905 |
| | CLAIMS & REFUNDS | | |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 729.69 | 0031028830 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | (139.74) | 0031103567 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 100.00 | 0031161813 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 100.00 | 0031240146 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 42.91 | 0031286131 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 18,216.93 | 0031289895 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 39.23 | 0031297534 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | (4,059.06) | 0031419518 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 65.00 | 0031439169 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 100.00 | 0031440860 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 19,511.67 | 0031542905 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance (09/01/09 Recon Clearing Wire) | 6.71 | 0031566185 |
| 09/30/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 5,368.26 | 0031479249 |
| 10/01/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 3,499.20 | 0031412380 |
| 10/02/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 900.20 | 0031073158 |
| 10/03/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 793.21 | 0031440860 |
| 10/04/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 542.24 | 0031381106 |
| 10/05/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 474.97 | 0031133341 |
| 10/06/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 369.59 | 0031475932 |
| 10/07/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 353.02 | 0031359946 |
| 10/08/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 135.01 | 0031237894 |
| 10/09/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 117.18 | 0031080419 |
| 10/10/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 106.53 | 0031439169 |
| 10/11/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 98.13 | 0031240146 |
| 10/12/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 57.48 | 0031086952 |
| 10/13/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 34.47 | 0031366638 |
| 10/14/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 34.45 | 0031161813 |
| 10/15/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 13.43 | 0031318736 |
| 10/16/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 11.04 | 0031419518 |
| 10/17/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 9.59 | 0031602410 |
| 10/18/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | 7.91 | 0031094303 |
| 10/19/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (12.47) | 0031108665 |
| 10/20/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (18.00) | 0031417660 |
| 10/21/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (18.83) | 0031225766 |
| 10/22/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (150.00) | 0031199417 |
| 10/23/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (528.42) | 0031070261 |
| 10/24/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (1,631.37) | 0031147341 |

JP MORGAN
3150367
Inv# Q04 PI

| Tran Date | Description | Amount | ($728,623.99) |
|---|---|---|---|
| 10/25/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | (7,735.54) | 0031289895 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 423.50 | 0031028830 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (9,314.82) | 0031073158 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 279.75 | 0031086952 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (4,729.76) | 0031128176 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (2,784.05) | 0031225766 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 15.00 | 0031237894 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 121.64 | 0031304686 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (2,717.67) | 0031342736 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (300.00) | 0031348170 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (13.66) | 0031359649 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 16.61 | 0031367659 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 7,492.07 | 0031383508 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 294.70 | 0031545056 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (2,384.35) | 0031044928 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 42.67 | 0031108665 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (2,862.09) | 0031182876 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 141.37 | 0031189350 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (12.68) | 0031237829 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 413.56 | 0031237894 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 286.63 | 0031286131 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 321.53 | 0031304686 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | (1,083.46) | 0031367659 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 8.89 | 0031419518 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 (11/30/09 Bank Recon Clearing) | 51.53 | 0031602410 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | (1,263.15) | 0031147341 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | (305.77) | 0031545056 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | (19.14) | 0031381106 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 7.08 | 0031359649 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 35.87 | 0031304686 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 51.09 | 0031367659 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 93.02 | 0031161813 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 102.35 | 0031286131 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 104.70 | 0031237894 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 127.09 | 0031383508 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 313.09 | 0030985238 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 339.77 | 0031192844 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 276.16 | 0031189350 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 418.10 | 0031353824 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 475.00 | 0031602410 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 803.22 | 0031416597 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 845.42 | 0031479249 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 1,543.88 | 0031403033 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 9.30 | 0031028830 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | 30,792.36 | 0031205735 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 7.18 | 0031018021 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 13,000.00 | 0031018021 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 113.16 | 0031018021 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 19.20 | 0031258452 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 10.00 | 0031258452 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | (1,216.65) | 0031439169 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 300.28 | 0030845523 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | 106.11 | 0031439235 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (4,443.39) | 0031018021 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (12,380.11) | 0031018021 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (783.67) | 0031080419 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (5,145.00) | 0031080419 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (2,099.25) | 0031086952 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (10,930.25) | 0031086952 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (6,596.14) | 0031108665 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (18,055.13) | 0031108665 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (6,113.42) | 0031225766 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (2,356.84) | 0031225766 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (19,446.69) | 0031253586 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (7,088.28) | 0031253586 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | 355.00 | 0031359649 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | 375.00 | 0031359649 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | (446.77) | 0031419518 |
| | Total for Claims & Refund | | (27,414.69) |

**JP MORGAN**
**730147956/3150367**
**Inv# Q04 PI**

**October 2010 Items Clearing**

| Date | Description | Amount | Reference |
|------|-------------|--------|-----------|
| 09/27/07 | P&I Collections dated 5/18/07 (mcj entry from Inv 34) Ln | ($1,432.00) | |
| 09/28/07 | P&I Collections -June 07- various loans (mcj entry from Inv 34) | ($5,022.91) | |
| 03/28/08 | P&I Collections Pending Remittance (March08) | ($5,884.19) | |
| 03/31/08 | P&I Collections Pending Remittance (March08) | ($69,819.31) | |
| 04/01/08 | P&I Collections Pending Remittance (April08) | ($19,179.58) | |
| 04/03/08 | Book Transfer Credit-Cap of 04/03/08 | ($773.76) | |
| 04/03/08 | P&I Collections Pending Remittance (April08) | ($6,220.14) | |
| 04/04/08 | P&I Collections Pending Remittance (April08) | ($402,907.00) | |
| 04/07/08 | Book Transfer Credit-Cap of 04/07/08 | ($14,997.25) | |
| 04/07/08 | P&I Collections Pending Remittance (April08) | ($9,246.79) | |
| 04/08/08 | Book Transfer Debit-Wire Out-No Detail | $529,349.28 | |
| 04/11/08 | P&I Collections Pending Remittance (April08) | ($2,576.42) | |
| 04/14/08 | P&I Collections Pending Remittance (April08) | ($60,358.86) | |
| 04/15/08 | P&I Collections Pending Remittance (April08) | ($18,155.05) | |
| 04/16/08 | P&I Collections Pending Remittance (April08) | ($16,757.24) | |
| 04/17/08 | P&I Collections Pending Remittance (April08) | ($507,407.47) | |
| 04/21/08 | Book Transfer Debit-Wire Out-No Detail | $605,282.85 | |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($452.55) | 1000926376 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($763.89) | 1001054859 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($517.47) | 1001089723 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($744.96) | 1001094631 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($557.55) | 1001142738 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($42.45) | 1001142738 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($591.36) | 1001144191 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($393.76) | 1001158603 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($674.10) | 1001158614 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($347.64) | 1001159040 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($13.48) | 1001159040 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($646.05) | 1001182603 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($686.64) | 1001192387 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($0.40) | 1001192387 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($719.47) | 1001192541 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($423.09) | 1001192541 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($894.82) | 1001275275 |
| 05/05/08 | P&I Collections Pending Remittance (May08) | ($1,625,000.00) | 1001353520 |

| Date | Description | Amount | Reference |
|---|---|---|---|
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($683.97) | 1001143623 |
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($649.04) | 1001174748 |
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($127,375.14) | 1001218297 |
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($1,653.20) | 1001311974 |
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($4.00) | 1001311974 |
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($1,981.05) | 1001314304 |
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($25.00) | 1001314304 |
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($1,173.71) | 1001383385 |
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($236,242.33) | 1001533395 |
| 05/06/08 | P&I Collections Pending Remittance (May08) | ($739.69) | 1001459477 |
| 05/07/08 | P&I Collections Pending Remittance (May08) | ($1,328.62) | 1001142896 |
| 05/07/08 | P&I Collections Pending Remittance (May08) | ($123.84) | 1001142896 |
| 05/07/08 | P&I Collections Pending Remittance (May08) | ($118,019.56) | 1001284082 |
| 05/07/08 | P&I Collections Pending Remittance (May08) | ($1,728.02) | 1001299929 |
| 05/07/08 | P&I Collections Pending Remittance (May08) | ($1,728.02) | 1001299929 |
| 05/07/08 | P&I Collections Pending Remittance (May08) | ($4.00) | 1001299929 |
| 05/07/08 | P&I Collections Pending Remittance (May08) | ($637.01) | 1001364661 |
| 05/08/08 | P&I Collections Pending Remittance (May08) | ($811.04) | 1001142857 |
| 05/08/08 | P&I Collections Pending Remittance (May08) | ($429.81) | 1001194529 |
| 05/08/08 | P&I Collections Pending Remittance (May08) | ($140,311.92) | 1001275928 |
| 05/08/08 | P&I Collections Pending Remittance (May08) | ($690.43) | 1001337383 |
| 05/09/08 | P&I Collections Pending Remittance (May08) | ($5,611.60) | |
| 05/12/08 | Outgoing Wire Transfer - No Detail | $2,269,714.61 | |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($411.13) | 1001142926 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($988.19) | 1001155620 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($4,062.07) | 1001335926 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($4.00) | 1001335926 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($685.85) | 1001345289 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($245.11) | 1001346581 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($2,916.72) | 1001390396 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($39.60) | 1001390396 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | $1,447.53 | 1001509434 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($1,725.73) | 1001518933 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($421.92) | 1001568481 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($1,068.79) | 1001603753 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($186.47) | 1001603753 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($637.01) | 1001364661 |
| 05/12/08 | P&I Collections Pending Remittance (May08) | ($1,588.46) | 1001384863 |
| 05/13/08 | P&I Collections Pending Remittance (May08) | ($565.90) | 1001142434 |
| 05/13/08 | P&I Collections Pending Remittance (May08) | ($1,037.31) | 1001142629 |

| Date | Description | Amount | Reference |
|---|---|---|---|
| 05/13/08 | P&I Collections Pending Remittance (May08) | ($614.23) | 1001244013 |
| 05/13/08 | P&I Collections Pending Remittance (May08) | ($948.06) | 1001365238 |
| 05/13/08 | P&I Collections Pending Remittance (May08) | ($332.65) | 1001466346 |
| 05/13/08 | P&I Collections Pending Remittance (May08) | ($1,323.44) | 1001459151 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($711.10) | 1000915503 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($4.00) | 1000915503 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($7,904.68) | 1001073219 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | $824.09 | 1001128468 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($1,189.80) | 1001151670 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($197.28) | 1001158764 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($604.69) | 1001241414 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($1,120.00) | 1001290581 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($2,198.44) | 1001370489 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($4,179.97) | 1001276066 |
| 05/14/08 | P&I Collections Pending Remittance (May08) | ($0.01) | 1001276066 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($887.03) | 1000747047 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($543.55) | 1000974610 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($725.44) | 1001059601 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($520.83) | 1001152030 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($948.78) | 1001158971 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($1,160.48) | 1001173080 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($108.74) | 1001173080 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($1,034.66) | 1001190530 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($350.00) | 1001200180 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($1,233.75) | 1001346611 |
| 05/15/08 | P&I Collections Pending Remittance (May08) | ($831.38) | 1001383129 |
| 05/19/08 | Outgoing Wire Transfer - No Detail | $49,625.04 | |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($600.46) | 30383848 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($1,736.10) | 30929640 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($1,037.31) | 30942643 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($411.13) | 30942999 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($588.46) | 30958375 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($873.83) | 30958540 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($1,036.10) | 31012255 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($678.08) | 31043474 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($427.34) | 31096076 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($693.77) | 31099476 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($17.37) | 31099476 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($1,946.19) | 31399769 |

| | | | |
|---|---|---|---|
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($53.81) | 31399769 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($2,750.70) | 31534407 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($2,750.70) | 31534407 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($1,791.91) | 31561558 |
| 07/06/08 | P&I Collections Pending Remittance (July08) | ($1,791.91) | 31561558 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (452.55) | 30677538 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (763.89) | 30808851 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (1,060.58) | 30911267 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (811.04) | 30942932 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (1,328.62) | 30942973 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (591.36) | 30944565 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (393.76) | 30968416 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (1,981.05) | 31198674 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (948.06) | 31278096 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (948.06) | 31278096 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (461.36) | 31334311 |
| 07/07/08 | P&I Collections Pending Remittance (July08) | (67.56) | 31334311 |
| 07/08/08 | P&I Collections Pending Remittance (July08) | (7,842.08) | 31043433 |
| 07/08/08 | P&I Collections Pending Remittance (July08) | (29.86) | 31043433 |
| 07/08/08 | P&I Collections Pending Remittance (July08) | (4,098.64) | 31299167 |
| 07/09/08 | P&I Collections Pending Remittance (July08) | (711.10) | 30667737 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (536.52) | 30739411 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (744.96) | 30853758 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (972.76) | 30923858 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (988.19) | 30964019 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (0.64) | 30964019 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (674.10) | 30968432 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (347.64) | 30968978 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (13.48) | 30968978 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (520.89) | 30990600 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (579.71) | 31015811 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (1,613.10) | 31031651 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (690.43) | 31236284 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (245.11) | 31250962 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (2,854.24) | 31394232 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (752.55) | 31412307 |
| 07/10/08 | P&I Collections Pending Remittance (July08) | (1,068.79) | 31602014 |

| Date | Description | Amount | Reference |
|---|---|---|---|
| 07/10/08 | P&I Collections Pending Remittance (July08) | (186.47) | 31602014 |
| 07/14/08 | Outgoing Wire Transfer - No Detail | $55,181.41 | |
| 10/31/08 | Incoming Wire-No Detail | ($44,579.43) | |
| 11/10/08 | Incoming Wire-Adv 200 P60 | ($13,000.00) | |
| 12/02/08 | Incoming Wire-Return | ($932,091.07) | |
| 12/02/08 | Outgoing Wire-REO Escrow Proceeds | $296,582.05 | |
| 12/03/08 | Outgoing Wire-Proceeds | $514,289.48 | |
| 12/04/08 | Incoming Wire-no detail | ($66,596.95) | |
| 12/15/08 | Incoming Wire-no detail | ($242,143.04) | |
| 12/29/08 | Incoming Wire-no detail | ($215,434.21) | |
| 12/31/08 | Incoming Wire-no detail | ($7,428.82) | |
| 01/07/09 | Outgoing Wire-Loan Mod | $14,857.64 | |
| 01/09/09 | Incoming Wire-No Detail | ($404,431.28) | |
| 01/12/09 | Outgoing Wire-Loan Mod | $940.59 | |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (725.44) | 30813349 |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (449.74) | 30961957 |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (0.01) | 30961957 |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (449.98) | 30962070 |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (0.02) | 30962070 |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (1,034.66) | 31014319 |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (604.69) | 31087331 |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (948.06) | 31278096 |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (1,906.79) | 31383318 |
| 01-16-09 | P&I Collections Pending Remittance (Jan 09) | (168,834.56) | 31199417 PIF |
| 01-20-09 | P&I Collections Pending Remittance (Jan 09) | (797.97) | 30943435 |
| 01-20-09 | P&I Collections Pending Remittance (Jan 09) | (762.59) | 30980569 |
| 01-20-09 | P&I Collections Pending Remittance (Jan 09) | (24.64) | 30980569 |
| 01-20-09 | P&I Collections Pending Remittance (Jan 09) | (614.23) | 31090772 |
| 01-20-09 | P&I Collections Pending Remittance (Jan 09) | (752.55) | 31412307 |
| 01-21-09 | P&I Collections Pending Remittance (Jan 09) | (160.08) | 31472889 |
| 01-21-09 | P&I Collections Pending Remittance (Jan 09) | (1.92) | 31472889 |
| 01-21-09 | P&I Collections Pending Remittance (Jan 09) | (220,959.50) | 31240146 PIF |
| 01-21-09 | P&I Collections Pending Remittance (Jan 09) | (275,186.95) | 31317191 PIF |
| 01-22-09 | P&I Collections Pending Remittance (Jan 09) | (2,750.70) | 31534407 |
| 01-22-09 | P&I Collections Pending Remittance (Jan 09) | (555,654.69) | 31496912 PIF |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (476.86) | 30817845 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (1,060.58) | 30911267 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (480.24) | 30943609 |

| Date | Description | Amount | Reference |
|------|-------------|--------|-----------|
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (24.04) | 30943609 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (514.70) | 30943815 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (17.98) | 30943815 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (649.04) | 30992457 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (32.20) | 30992457 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (1,036.10) | 31012255 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (642.33) | 31040470 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (7,841.93) | 31043433 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (678.08) | 31043474 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (582.04) | 31097223 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (1,233.75) | 31251069 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (456.76) | 31334311 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (82.39) | 31334311 |
| 01-30-09 | P&I Collections Pending Remittance (Jan 09) | (23,622.31) | 30921738 |
| 01-31-09 | P&I Collections Pending Remittance (Jan 09) | (248,653.45) | 31321995 PIF |
| 01-31-09 | P&I Collections Pending Remittance (Jan 09) | (479.12) | 31016033 |
| 01-31-09 | P&I Collections Pending Remittance (Jan 09) | (523.30) | 31040496 |
| 01-31-09 | P&I Collections Pending Remittance (Jan 09) | (79.66) | 31040496 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (299.63) | 30380000 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (600.46) | 30383848 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (744.96) | 30853758 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (1,736.10) | 30929640 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (608.29) | 30943914 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (686.64) | 31016124 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (693.77) | 31099476 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (17.37) | 31099476 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (493.29) | 31129570 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (495.67) | 31171366 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (1,946.19) | 31399769 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (53.81) | 31399769 |
| 02-02-09 | P&I Collections Pending Remittance (Feb 09) | (752.55) | 31412307 |
| 02-03-09 | Wire out - REO Escrow | $2,376,541.54 | |
| 02-03-09 | P&I Collections Pending Remittance (Feb 09) | (1,328.62) | 30942973 |
| 02-03-09 | P&I Collections Pending Remittance (Feb 09) | (671.25) | 31009467 |
| 02-03-09 | P&I Collections Pending Remittance (Feb 09) | (836.56) | 31073638 |
| 02-03-09 | P&I Collections Pending Remittance (Feb 09) | (42.23) | 31073638 |
| 02-03-09 | P&I Collections Pending Remittance (Feb 09) | (1,266.56) | 31160310 |

| Date | Description | Amount | Reference |
|------|-------------|--------|-----------|
| 02/04/09 | P&I Collections Pending Remittance (Feb 09) | (517.47) | 30846639 |
| 02/04/09 | P&I Collections Pending Remittance (Feb 09) | (591.36) | 30944565 |
| 02/04/09 | P&I Collections Pending Remittance (Feb 09) | (100.00) | 31009467 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (122,458.34) | 30990691 PIF |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (4,867.65) | 30836902 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (972.76) | 30923858 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (557.55) | 30942817 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (411.13) | 30942999 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (674.10) | 30968432 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (520.89) | 30990600 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (579.71) | 31015811 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (1,261.73) | 31303076 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (272.09) | 31303076 |
| 02/05/09 | P&I Collections Pending Remittance (Feb 09) | (856.98) | 31492507 |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | (711.10) | 30667737 |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | (543.55) | 30726194 |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | (811.04) | 30942932 |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | (815.75) | 30943559 |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | (1,189.80) | 30957435 |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | (393.76) | 30968416 |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | 649.04 | 30992457 |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | 32.20 | 30992457 |
| 02/06/09 | P&I Collections Pending Remittance (Feb 09) | (635.36) | 31141146 |
| 02/09/09 | Wire out - REO Escrow | $61,366.39 | |
| 02/09/09 | P&I Collections Pending Remittance (Feb 09) | (429.81) | 31018310 |
| 02/09/09 | P&I Collections Pending Remittance (Feb 09) | (7.98) | 31018310 |
| 02/09/09 | P&I Collections Pending Remittance (Feb 09) | (245.11) | 31250962 |
| 02/09/09 | P&I Collections Pending Remittance (Feb 09) | (1,068.79) | 31602014 |
| 02/09/09 | P&I Collections Pending Remittance (Feb 09) | (186.47) | 31602014 |
| 02/09/09 | P&I Collections Pending Remittance (Feb 09) | (299.63) | 30380000 |
| 02/10/09 | P&I Collections Pending Remittance (Feb 09) | (887.03) | 30415764 |
| 02/10/09 | P&I Collections Pending Remittance (Feb 09) | (476.86) | 30817845 |
| 02/10/09 | P&I Collections Pending Remittance (Feb 09) | (565.90) | 30942379 |
| 02/10/09 | P&I Collections Pending Remittance (Feb 09) | (797.97) | 30943435 |
| 02/10/09 | P&I Collections Pending Remittance (Feb 09) | (448.20) | 30965727 |
| 02/10/09 | P&I Collections Pending Remittance (Feb 09) | (332.65) | 31414568 |
| 02/11/09 | P&I Collections Pending Remittance (Feb 09) | (536.52) | 30739411 |

| Date | Description | Amount | Reference |
|---|---|---|---|
| 02/11/09 | P&I Collections Pending Remittance (Feb 09) | (671.46) | 30902233 |
| 02/11/09 | P&I Collections Pending Remittance (Feb 09) | (614.23) | 31090772 |
| 02/11/09 | P&I Collections Pending Remittance (Feb 09) | (690.43) | 31236284 |
| 02/11/09 | P&I Collections Pending Remittance (Feb 09) | (4,098.64) | 31299167 |
| 02/11/09 | P&I Collections Pending Remittance (Feb 09) | (421.92) | 31557762 |
| 02/12/09 | P&I Collections Pending Remittance (Feb 09) | (248.10) | 30942916 |
| 02/12/09 | P&I Collections Pending Remittance (Feb 09) | (0.09) | 30942916 |
| 02/12/09 | P&I Collections Pending Remittance (Feb 09) | (467.73) | 30957310 |
| 02/12/09 | P&I Collections Pending Remittance (Feb 09) | (57.27) | 30957310 |
| 02/12/09 | P&I Collections Pending Remittance (Feb 09) | (1,727.87) | 31174873 |
| 02/12/09 | P&I Collections Pending Remittance (Feb 09) | 242,143.04 | 31127632 |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (763.89) | 30808851 |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (683.97) | 30943799 |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (988.19) | 30964019 |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (948.78) | 30968887 |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (1,160.48) | 30990618 |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (646.05) | 31003437 |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (1,034.66) | 31014319 |
| 02/13/09 | P&I Collections Pending Remittance (Feb 09) | (1,034.66) | 31016041 |
| 02/16/09 | P&I Collections Pending Remittance (Feb 09) | (2,750.70) | 31534407 |
| 02/16/09 | P&I Collections Pending Remittance (Feb 09) | (574,691.62) | 31427719 PIF |
| 02/18/09 | P&I Collections Pending Remittance (Feb 09) | (449.74) | 30961957 |
| 02/18/09 | P&I Collections Pending Remittance (Feb 09) | (449.98) | 30962070 |
| 02/18/09 | P&I Collections Pending Remittance (Feb 09) | (384.65) | 31576523 |
| 02/18/09 | P&I Collections Pending Remittance (Feb 09) | (245,143.04) | 31127632 PIF |
| 02/19/09 | Wire in - Funds transferred from the payment clearing account | ($332,721.97) | 1318729 |
| 02/19/09 | P&I Collections Pending Remittance (Feb 09) | (600.46) | 30383848 |
| 02/19/09 | P&I Collections Pending Remittance (Feb 09) | (520.83) | 30958037 |
| 02/20/09 | P&I Collections Pending Remittance (Feb 09) | (848.56) | 31217227 |
| 02/23/09 | Wire out - REO Escrow | $819,834.66 | |
| 02/23/09 | P&I Collections Pending Remittance (Feb 09) | (543.55) | 30726194 |
| 02/23/09 | P&I Collections Pending Remittance (Feb 09) | (517.47) | 30846539 |
| 02/23/09 | P&I Collections Pending Remittance (Feb 09) | (671.46) | 30902233 |
| 02/23/09 | P&I Collections Pending Remittance (Feb 09) | (271.79) | 31082571 |
| 02/23/09 | P&I Collections Pending Remittance (Feb 09) | (544.02) | 31188675 |
| 02/23/09 | P&I Collections Pending Remittance (Feb 09) | (831.38) | 31302664 |
| 02/24/09 | P&I Collections Pending Remittance (Feb 09) | (614.35) | 31025760 |

| Date | Amount | Description | Ref 1 | Ref 2 | Ref 3 |
|---|---|---|---|---|---|
| 02/24/09 | | P&I Collections Pending Remittance (Feb 09) | (1,447.53) | 31469729 | |
| 02/25/09 | | Wire out - Payment clearing | $1,163.68 | | |
| 02/25/09 | | P&I Collections Pending Remittance (Feb 09) | 543.55 | 30726194 | |
| 02/25/09 | | P&I Collections Pending Remittance (Feb 09) | (476.86) | 30817845 | |
| 02/25/09 | | P&I Collections Pending Remittance (Feb 09) | (604.69) | 31087331 | |
| 02/25/09 | | P&I Collections Pending Remittance (Feb 09) | (87,866.19) | 30363576 PIF | |
| 02/26/09 | | P&I Collections Pending Remittance (Feb 09) | (1,736.10) | 30929640 | |
| 02/26/09 | | P&I Collections Pending Remittance (Feb 09) | (160.08) | 31472889 | |
| 02/26/09 | | P&I Collections Pending Remittance (Feb 09) | (31.92) | 31472889 | |
| 02/26/09 | | P&I Collections Pending Remittance (Feb 09) | (62,521.41) | 31342736 PIF | |
| 02/27/09 | | P&I Collections Pending Remittance (Feb 09) | ($13,590.45) | | |
| 2/27/2009 | 480.24 | | 30943609 | | |
| 2/27/2009 | 24.04 | | 30943609 | | |
| 2/27/2009 | 197.28 | | 30966697 | | |
| 2/27/2009 | 1,088.78 | | 31008139 | | |
| 2/27/2009 | 678.08 | | 31043474 | | |
| 2/27/2009 | 868.05 | | 31188675 | | |
| 2/27/2009 | 1,233.75 | | 31251069 | | |
| 2/27/2009 | 637.01 | | 31277437 | | |
| 2/27/2009 | 456.19 | | 31334311 | | |
| 2/27/2009 | 82.96 | | 31334311 | | |
| 03/02/09 | | Outgoing Wire - Remittance | $34,722.42 | | |
| 03/02/09 | | Outgoing Wire - REO Escrow | $150,387.60 | | 1214368 |
| 03/04/09 | | Incoming Wire - INV 7 Q04 | ($127,280.41) | | 1399895 |
| 03/04/09 | | Incoming Wire - INV 7 Q04 | ($213,073.43) | | 1564894 |
| 03/05/09 | | Incoming Wire - INV 7 Q04 | ($186,919.69) | | 1262736 |
| 03/05/09 | | Incoming Wire - INV 7 Q04 | ($463,397.68) | | |
| 03/17/09 | | Outgoing Wire - Payment Clearing | $8,938.13 | | |
| 03/27/09 | | P&I Collections Pending Remittance (Mar 09) | ($404,431.28) | 31467798 PIF | |
| 03/27/09 | | P&I Collections Pending Remittance (Mar 09) | (476.86) | 30817845 | |
| 03/27/09 | | P&I Collections Pending Remittance (Mar 09) | 126.76 | 31236284 | |
| 03/30/09 | | Outgoing Wire - Remittance | $2,542.34 | | |
| 03/30/09 | | P&I Collections Pending Remittance (Mar 09) | ($45,977.15) | 31094303 | |
| 03/30/09 | | P&I Collections Pending Remittance (Mar 09) | ($1,094.92) | 30958359 | |
| 03/30/09 | | P&I Collections Pending Remittance (Mar 09) | ($271.79) | 31082571 | |
| 03/30/09 | | P&I Collections Pending Remittance (Mar 09) | ($1,762.97) | 31217227 | |
| 03/30/09 | | P&I Collections Pending Remittance (Mar 09) | ($509.72) | 30903272 | |
| 03/31/09 | | P&I Collections Pending Remittance (Mar 09) | ($1.52) | 30903272 | |
| 03/31/09 | | P&I Collections Pending Remittance (Mar 09) | ($480.24) | 30943609 | |
| 03/31/09 | | P&I Collections Pending Remittance (Mar 09) | ($28.98) | 30943609 | |

| Date | Description | Amount | ID |
|---|---|---|---|
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($649.04) | 30992457 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($824.04) | 31016207 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($614.35) | 31025760 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($642.33) | 31040470 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($523.30) | 31040496 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($8.94) | 31040496 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($7,841.93) | 31043433 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($582.04) | 31097223 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($1,233.75) | 31251069 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($1,261.73) | 31303076 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($248.40) | 31303076 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($1,906.79) | 31383318 |
| 03/31/09 | P&I Collections Pending Remittance (Mar 09) | ($752.55) | 31412307 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($887.03) | 30415764 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($811.04) | 30942932 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($514.70) | 30943815 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($66.89) | 30943815 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($608.29) | 30943914 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($1,036.10) | 31012255 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($693.77) | 31099476 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($18.03) | 31099476 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($493.29) | 31139570 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($0.01) | 31139570 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($495.67) | 31171366 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($4,062.02) | 31234008 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($455.61) | 31334311 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($83.54) | 31334311 |
| 04/01/09 | P&I Collections Pending Remittance (Apr 09) | ($160.08) | 31472889 |
| 04/02/09 | P&I Collections Pending Remittance (Apr 09) | ($671.25) | 31009467 |
| 04/02/09 | P&I Collections Pending Remittance (Apr 09) | ($836.56) | 31073638 |
| 04/02/09 | P&I Collections Pending Remittance (Apr 09) | ($42.23) | 31073638 |
| 04/02/09 | P&I Collections Pending Remittance (Apr 09) | ($868.05) | 31188675 |
| 04/02/09 | P&I Collections Pending Remittance (Apr 09) | ($1,946.19) | 31399769 |
| 04/02/09 | P&I Collections Pending Remittance (Apr 09) | ($2,263.81) | 31399769 |
| 04/02/09 | P&I Collections Pending Remittance (Apr 09) | ($856.98) | 31492507 |
| 04/03/09 | P&I Collections Pending Remittance (Apr 09) | (1,328.62) | 30942973 |
| 04/03/09 | P&I Collections Pending Remittance (Apr 09) | (691.36) | 30944565 |
| 04/03/09 | P&I Collections Pending Remittance (Apr 09) | (1,266.56) | 31160310 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (711.10) | 30667737 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (9.60) | 30826341 |

| Date | Description | Amount | Reference |
|---|---|---|---|
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (9.60) | 30921738 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (1,189.80) | 30957435 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (106.58) | 30957435 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (393.76) | 30968416 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (9.60) | 31124944 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (635.36) | 31141146 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (1,068.79) | 31602014 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (86.47) | 31602014 |
| 04/06/09 | P&I Collections Pending Remittance (Apr 09) | (259,939.29) | 31440860 PIF |
| 04/06/09 | Outgoing Wire - Remittance | $63,848.29 | |
| 04/06/09 | Outgoing Wire - REO Escrow | $404,431.28 | 31467798 |
| 04/07/09 | P&I Collections Pending Remittance (Apr 09) | (600.46) | 30383848 |
| 04/07/09 | P&I Collections Pending Remittance (Apr 09) | (1,088.78) | 31008139 |
| 04/08/09 | P&I Collections Pending Remittance (Apr 09) | (411.13) | 30942999 |
| 04/08/09 | P&I Collections Pending Remittance (Apr 09) | (467.73) | 30957310 |
| 04/08/09 | P&I Collections Pending Remittance (Apr 09) | (57.27) | 30957310 |
| 04/08/09 | P&I Collections Pending Remittance (Apr 09) | (2,750.70) | 31534407 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (763.89) | 30808851 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (972.76) | 30923858 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (565.90) | 30942379 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (0.11) | 30942379 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (683.97) | 30943799 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (429.81) | 31018310 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (9.91) | 31018310 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (614.23) | 31090772 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (690.43) | 31236284 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (2.62) | 31236284 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (245.11) | 31250962 |
| 04/09/09 | P&I Collections Pending Remittance (Apr 09) | (14.94) | 31250962 |
| 04/10/09 | P&I Collections Pending Remittance (Apr 09) | ($604.69) | 31087331 |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (42,620.92) | 31094303 PIF |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (13,357.82) | 31602410 PIF |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (543.55) | 30726194 |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (948.06) | 31278096 |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (3,135.47) | 31313323 |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (3,135.47) | 31313323 |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (3,135.47) | 31313323 |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (3,135.47) | 31313323 |

| Date | Description | Amount | Loan Number |
|---|---|---|---|
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (3,135.47) | 31313323 |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (3,360.51) | 31383318 |
| 04/13/09 | P&I Collections Pending Remittance (Apr 09) | (384.65) | 31576523 |
| 04/13/09 | Outgoing Wire - Remittance | $17,774.22 | |
| 04/13/09 | Outgoing Wire - REO Escrow | $259,939.29 | |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (53,880.69) | 31177033 PIF |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (452.55) | 30677538 |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (536.52) | 30739411 |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (248.10) | 30942916 |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (797.97) | 30943435 |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (445.76) | 30943955 |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (448.20) | 30965727 |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (1,034.66) | 31014319 |
| 04/14/09 | P&I Collections Pending Remittance (Apr 09) | (421.92) | 31557762 |
| 04/21/09 | Outgoing Wire - Remittance | $53,880.69 | 31177033 |
| 04/21/09 | Outgoing Wire - REO Escrow | $55,978.74 | |
| 04/27/09 | Outgoing Wire - REO Escrow | $371,111.79 | |
| 05/12/09 | Outgoing Wire - Payment Clearing | $404,431.28 | 31467798 |
| 07/31/09 | CAGEL-Corporate advance adj made - was not previously | $13,000.00 | No Loan Level |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $129.69 | 0031028830 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | ($139.74) | 0031103567 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $100.00 | 0031161813 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $100.00 | 0031240146 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $42.91 | 0031286131 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $18,216.93 | 0031289895 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $39.23 | 0031297534 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | ($4,059.06) | 0031419518 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $65.00 | 0031439169 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $100.00 | 0031440860 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $19,511.67 | 0031542905 |
| 09/01/09 | Claims and Refunds from GL 2400 for 07/09 Remittance | $6.71 | 0031566185 |
| 09/30/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $5,368.26 | 0031479249 |
| 10/01/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $3,499.20 | 0031412380 |
| 10/02/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $900.20 | 0031073158 |
| 10/03/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $793.21 | 0031440860 |
| 10/04/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $542.24 | 0031381106 |
| 10/05/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $474.97 | 0031133341 |
| 10/06/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $369.59 | 0031475932 |
| 10/07/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $353.02 | 0031359946 |

| Date | Description | Amount | Reference |
|---|---|---|---|
| 10/08/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $135.01 | 0031237894 |
| 10/09/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $117.18 | 0031080419 |
| 10/10/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $706.53 | 0031439169 |
| 10/11/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $98.13 | 0031240146 |
| 10/12/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $57.48 | 0031086952 |
| 10/13/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $34.47 | 0031366636 |
| 10/14/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $34.45 | 0031161813 |
| 10/15/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $13.43 | 0031318736 |
| 10/16/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $11.04 | 0031419518 |
| 10/17/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $9.59 | 0031602410 |
| 10/18/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | $7.91 | 0031094303 |
| 10/19/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | ($12.47) | 0031108665 |
| 10/20/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | ($18.00) | 0031417660 |
| 10/21/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | ($18.83) | 0031225766 |
| 10/22/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | ($150.00) | 0031199417 |
| 10/23/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | ($528.42) | 0031070261 |
| 10/24/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | ($1,631.37) | 0031147341 |
| 10/25/09 | GL 2400 Claims and Refunds (09/30/09 Recon Clearing wire) | ($7,735.54) | 0031289895 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $423.50 | 0031028830 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($9,314.82) | 0031073158 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $279.75 | 0031086952 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($4,729.76) | 0031128176 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($2,784.05) | 0031225766 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $15.00 | 0031237894 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $121.64 | 0031304686 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($2,717.67) | 0031342736 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($300.00) | 0031348170 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($13.66) | 0031359649 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $16.61 | 0031367659 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $7,492.07 | 0031383508 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $294.70 | 0031545056 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($2,384.35) | 0031044928 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $42.67 | 0031108665 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($2,862.09) | 0031182876 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $141.37 | 0031189350 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($12.68) | 0031237829 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $413.56 | 0031237894 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $286.63 | 0031286131 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $321.53 | 0031304686 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | ($1,083.46) | 0031367659 |

| | | | |
|---|---|---|---|
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $8.89 | 0031419518 |
| 11/30/09 | Claims and Refunds for October Distribution - GL 2400 | $51.53 | 0031602410 |
| 11/27/09 | 2. Mortgage collections - deposits (ZZ80-ONLY | ($63,784.10) | |
| 12/07/09 | REO Escrow Proceeds 12/07/09 | 63784.1 | 31192644 |
| 12/07/09 | REO Escrow Proceeds 12/07/09 | 366043.88 | 31403033 |
| 12/07/09 | REO Escrow Proceeds 12/07/09 | 34452.05 | 31235880 |
| 12/21/09 | REO Escrow Proceeds 12/21/09 | $319,459.77 | 31253586 |
| 12/21/09 | REO Escrow Proceeds 12/21/09 | $224,728.55 | 31454291 |
| 12/01/09 | P&I Collections Pending Remittance (Dec 09) | ($366,043.88) | |
| 12/03/09 | P&I Collections Pending Remittance (Dec 09) | ($34,452.05) | |
| 12/15/09 | P&I Collections Pending Remittance (Dec 09) | ($319,459.77) | |
| 12/17/09 | P&I Collections Pending Remittance (Dec 09) | ($224,728.55) | |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | ($1,263.15) | 0031147341 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | ($305.77) | 0031545056 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | ($19.14) | 0031381106 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $7.08 | 0031359649 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $35.87 | 0031304686 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $51.09 | 0031367659 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $93.02 | 0031161813 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $102.35 | 0031286131 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $104.70 | 0031237894 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $127.09 | 0031383508 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $313.09 | 0030985238 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $339.77 | 0031192644 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $276.16 | 0031189350 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $418.10 | 0031353824 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $475.00 | 0031602410 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $803.22 | 0031416597 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $845.42 | 0031479249 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $1,543.88 | 0031403033 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $9.30 | 0031028830 |
| 03/31/10 | IRCLR - Claims/Refunds - Wire Debit 03/12/10 | $30,792.36 | 0031205735 |
| 04/30/10 | IRCLR - Refund received from outside vendor. (Property preservation refund from FAS) - Wire Credit 04/30/10 | ($1,603.42) | 0031253586 |
| 04/30/10 | IRCLR - Refund received from outside vendor. (Property preservation refund from FAS) - Wire Credit 04/30/10 | ($45.77) | 0031545056 |
| 04/30/10 | IRCLR - Release of funds held at closing - Wire Credit | ($2,243.33) | 0031416597 |
| 04/30/10 | IRCLR - Excess funds after loan liquidation - Wire Credit | ($300.35) | 0031440860 |
| 04/30/10 | IRCLR - Excess funds after loan liquidation - Wire Credit | ($430.95) | 0031542905 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | $7.18 | 0031018021 |

C:\Users\ebra\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\D3B7HPGV\728623 99 anna.xlsx

| Date | Description | | Amount | Ref 1 | Ref 2 |
|---|---|---|---|---|---|
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | | $13,000.00 | 0031018021 | 0031018021 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | | $113.16 | 0031018021 | 0031018021 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | | $19.20 | 0031258452 | 0031258452 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | | $10.00 | 0031258452 | 0031258452 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | | ($1,216.65) | 0031439169 | 0031439169 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | | $300.28 | 0030845523 | 0030845523 |
| 05/28/10 | IRCLR - Claims/Refunds - Wire Debit 05/28/10 | | $106.11 | 0031439235 | 0031439235 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | | ($4,443.39) | 0031018021 | 0031018021 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | | ($12,380.11) | 0031018021 | 0031018021 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | | ($783.67) | 0031080419 | 0031080419 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | | ($5,145.00) | 0031080419 | 0031080419 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | | ($2,099.25) | 0031086952 | 0031086952 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | | ($10,930.25) | 0031086952 | 0031086952 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | | ($6,596.14) | 0031108665 | 0031108665 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | | ($18,055.13) | 0031108665 | 0031108665 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | | ($6,113.42) | 0031225766 | 0031225766 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | | ($2,356.84) | 0031225766 | 0031225766 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | | ($19,446.69) | 0031253586 | 0031253586 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | | ($7,088.28) | 0031253586 | 0031253586 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | | $355.00 | 0031359649 | 0031359649 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | | $375.00 | 0031359649 | 0031359649 |
| 06/10/10 | IRCLR - Claims/Refunds - Wire Debit 06/10/10 | | ($446.77) | 0031419518 | 0031419518 |
| 11/27/10 | CAGLE-P&I advance cleared to zero | | ($13,000.00) | No Loan Level | No Loan Level |
| | | | ($728,623.99) | | |
| 11/27/10 | Settlement Wire | | $728,623.99 | No Loan Level | No Loan Level |
| | | | ($0.00) | | |

# Exhibit 11

## October 20, 2011 Email from JPMC to Scott Martinez

**Neiburg, Michael**

| | |
|---|---|
| **From:** | Fenton, Seth M <seth.m.fenton@jpmorgan.com> |
| **Sent:** | Thursday, October 20, 2011 10:51 AM |
| **To:** | Scott Martinez |
| **Cc:** | Rene Johnson |
| **Subject:** | RE: Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04 |

Scott,

Thank you for the information.  We will review.

Seth M. Fenton
J.P.Morgan Securities LLC
383 Madison Avenue, 8th floor
New York, New York 10179

seth.m.fenton@jpmorgan.com

**From:** Scott Martinez [mailto:SMartinez@zolfocooper.com]
**Sent:** Thursday, October 20, 2011 10:03 AM
**To:** Fenton, Seth M
**Cc:** Rene Johnson
**Subject:** RE: Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04

Seth,

Per the e-mail chain below AHMSI has requested that I reach out to you regarding the backup you requested on the $728k wire. Attached are the only files that AHM received from AHMSI (after numerous requests over the course of many months) with respect to the $728k. As you can see AHMSI has been and continues to be unable to provide a true, accurate and comprehensive reconciliation of the funds.

If you have any questions feel free to contact me on my cell .

Regards,

-Scott

Scott Martinez | Director | Zolfo Cooper
Grace Building | 1114 Avenue of the Americas, 41st Floor, New York, NY 10036

**From:** Rene Johnson [mailto:Rene.Johnson@AHMSI3.COM]
**Sent:** Monday, October 17, 2011 2:45 PM
**To:** Scott Martinez
**Cc:** Rene Johnson; Kim Covington

**Subject:** Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04
**Importance:** High

Hello Scott,

With regard to the inquiry below from JPMC, the business unit has advised that previous communications reflect all available documentations were forwarded to your attention for handling.

The reconciliation of final proceeds were not provided in the AHM custodial accounts due to various requests from AHM and the Bankruptcy courts to remit funds as they were into the account.

Please reach out to Seth Fenton at JPMC and provide a response regarding his request for loan level backup, copying me on the same as a resolution.

In the meantime, we will advise Seth at JPMC to await your response.

*Kind Regards'*

Rene' M. Johnson
Client Relations Liaison, Sr.
**American Home Mortgage Servicing, Inc.**
1525 S. Beltline Road
Coppell. Texas 75019
████████████████████

Group Email: AHMServicingRelations@ahmsi3.com
rene.johnson@ahmsi3.com

---

**From:** Scott Martinez [mailto:SMartinez@zolfocooper.com]
**Sent:** Thursday, October 13, 2011 4:22 PM
**To:** Eileen Wanerka; Kim Covington; Rene Johnson
**Cc:** Robert Fullmer
**Subject:** RE: Task ID_9892_FW: Question regarding $728k wire on 10/5/10 for investor account Q04

Kim, Robert and Rene:

To the extent that you need to provide JP Morgan with a contact you can have them reach out to me.

AHM did received a wire on 10/5/10 for $942,440.01 which was suppose to be the final remittance of P&I and payoffs with respect to AHM related investors. There were a number of requests sent to Theresa Chase and Camara Hall requesting loan level supporting documentation to validate the investor 7 amounts. The attached files are the only files we received with respect to an investor 7 reconciliation. Since AHM has not received sufficient loan level documentation it was decided that it would not be prudent for AHM to take any action with respect to the funds without such documentation.

Regards,
-Scott

Scott Martinez | Director | Zolfo Cooper
Grace Building | 1114 Avenue of the Americas, 41st Floor, New York, NY 10036
████████████████████

---

**From:** Fenton, Seth M [mailto:seth.m.fenton@jpmorgan.com]
**Sent:** Tuesday, September 27, 2011 9:27 AM
**To:** AHMServicingRelations
**Cc:** Freedgood, Charles; Recla, Valentina X; Smith, Richard L.
**Subject:** Question regarding $728k wire on 10/5/10 for investor account Q04

On 10/5/10, AHMSI remitted $728,623.99 for investor account Q04. The note I received was that this was for final principal and interest amounts, net of advances owed. Can someone provide backup data as to what this remittance related to. Ideally loan level detail is available. Please advise. Thank you.

Seth M. Fenton
J.P.Morgan Securities LLC
383 Madison Avenue, 8th floor
New York, New York 10179

seth.m.fenton@jpmorgan.com

This email is confidential and subject to important disclaimers and conditions including on offers for the purchase or sale of securities, accuracy and completeness of information, viruses, confidentiality, legal privilege, and legal entity disclaimers, available at http://www.jpmorgan.com/pages/disclosures/email.

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

================================================================

This message has been content scanned by the Tumbleweed MailGate.

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

================================================================

This message has been content scanned by the Tumbleweed MailGate.

```
The information contained in this email and any enclosures is confidential and
may be privileged. It may be read, copied and used only by the intended
recipient. If you have received it in error, please contact the sender
immediately. Neither Zolfo Cooper its affiliates, nor its employees, accept
liability for any errors, omissions, or damages caused by delays of receipt or
viruses in the contents of this message or which otherwise arise as a result of
this email transmission.
```

Confidentiality Notice: This e-mail, including any attachments, may contain information that is private, confidential, or protected by attorney-client or other privilege. It is intended only for the use of the intended recipient, and is the property of American Home Mortgage Servicing, Inc. or its affiliates and subsidiaries. If you are not the intended recipient, you are hereby notified that any use of the information contained in or transmitted with the communication or dissemination, distribution, or copying of this communication may be prohibited by law. If you have received this communication in error, please immediately return this communication to the sender and delete the original message and any copy of it in your possession.

===============================================================================

This message has been content scanned by the Tumbleweed MailGate.


The information contained in this email and any enclosures is confidential and
may be privileged. It may be read, copied and used only by the intended
recipient. If you have received it in error, please contact the sender
immediately. Neither Zolfo Cooper its affiliates, nor its employees, accept
liability for any errors, omissions, or damages caused by delays of receipt or
viruses in the contents of this message or which otherwise arise as a result of
this email transmission.

This email is confidential and subject to important disclaimers and conditions including on offers for the purchase or sale of securities, accuracy and completeness of information, viruses, confidentiality, legal privilege, and legal entity disclaimers, available at http://www.jpmorgan.com/pages/disclosures/email.