## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., a Delaware corporation, et al.[1], | Jointly Administered |
| | **Docket Ref. No. 6749** |
| Debtors. | |

## PLAN TRUST'S OBJECTION TO CITY OF
## ALEXANDRIA'S REQUEST FOR PAYMENT OF TAXES

Steven D. Sass, as liquidating trustee (the "Plan Trustee") for the Plan Trust established pursuant to the *Amended Chapter 11 Plan of Liquidation of the Debtors Dated as of February 18, 2009* (the "Plan") in connection with the Chapter 11 cases of the above-captioned debtors (the "Debtors"), through the undersigned counsel, hereby objects (the "Objection"), pursuant to section 502 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code"), to the *Request for Payment of Taxes* filed by the City of Alexandria ("Alexandria") on December 16, 2008 [D.I. 6749] (the "Admin Request"), a copy of which is attached hereto as Exhibit A. In support of this Objection, the Plan Trustee states as follows:

### JURISDICTION AND STATUTORY AUTHORITY

1.      This Court has jurisdiction over this Objection pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. 157(b)(2).

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); AHM SV, Inc. (f/k/a American Home Mortgage Servicing, Inc.), a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp. , a New York corporation (8580). The mailing address for all of the Debtors is: AHM Liquidating Trust, P.O. Box 10550, Melville, New York 11747.

2.    The statutory basis for the relief requested herein is section 502 of Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure.

## BACKGROUND

### A.    General Background

3.    On August 6, 2007 (the "Petition Date"), each of the Debtors filed with this Court a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  Between the Petition Date and the Plan Effective Date (as hereinafter defined), each Debtor operated its business and managed its properties as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' cases have been consolidated for procedural purposes only and are being jointly administered pursuant to an order of this Court.

4.    The Plan was confirmed under section 1129 of the Bankruptcy Code on February 23, 2009 [D.I. 7042].  The Plan became effective on November 30, 2010 (the "Plan Effective Date").

5.    Pursuant to the Plan, as of the Plan Effective Date, a plan trust (the "Plan Trust") was established and all of the Debtors' assets, causes of action, claims, rights and interests, succeeded, transferred and vested in the Plan Trust.  Steven D. Sass is the duly appointed Plan Trustee for the Plan Trust.  The Plan Trustee is vested with the rights, powers, and benefits set forth in the Plan, Confirmation Order, and Plan Trust Agreement.

### B.    Rejection of Leases and Abandonment of Personal Property

6.    On August 30, 2007, the Debtors filed their *Second Motion for an Order, Pursuant to Sections 105, 365 and 554 of the Bankruptcy Code and Bankruptcy Rules 6006 and 6007, Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases and to Abandon Certain Furniture, Fixtures, and Equipment* [D.I. 510] (the "Rejection Motion"), in

which the Debtors requested authorization (i) to reject certain unexpired non-residential real property leases, (ii) to abandon certain unexpired equipment leases, and (iii) to abandon any property remaining at the rejected properties.

7.    On September 17, 2007, this Court entered an order [D.I. 779] (the "Rejection Order") granting the Rejection Motion and providing (i) that those certain real-property leases and equipment leases were deemed rejected under 11 U.S.C. § 365(a) as of August 31, 2007, and (ii) that the Debtors were authorized under 11 U.S.C. § 554(a) to abandon the furniture, fixtures, and equipment remaining at the rejected premises as of August 31, 2007. A copy of the Rejection Order is attached hereto as Exhibit B.

8.    The lease applicable to the real property that is subject of the Admin Request was among the leases that the Debtors identified for rejection in their Rejection Motion and that was rejected pursuant to the Rejection Order, effective as of August 31, 2007. *See* Rejection Order, Exhibit A, p. 1.

## C.    The Admin Request

9.    On December 16, 2008, Alexandria filed its Admin Request asserting a claim for taxes, penalties, and interest for tax year 2008. According to the Admin Request, the Debtors allegedly owed $9,258.50 for tax year 2008: this total consists of $2,941.01 on account of a "Business License Tax", and $6,317.49 due to a "Business Personal Property Tax." The personal property tax accrued on the basis of the Debtors' leased property located at "700 S Washington St., Alexandria, VA, 22314."

**OBJECTION**

10.     The Admin Request should be disallowed in full since the Debtors had no presence within Alexandria's jurisdiction at any point during tax year 2008.  Section 503 of the Bankruptcy Code provides that tax claims may be allowed as administrative expenses in certain circumstances.  *See* 11 U.S.C. § 503(b)(1)(B)(i).  However, section 502 provides that upon objection, a court shall disallow a claim that is unenforceable against the debtor and the property of the debtor under applicable law.  11 U.S.C. § 502(b)(1).

11.     Additionally, section 554 of the Bankruptcy Code expressly provides that "the trustee may abandon any property of the estate that is burdensome to the estate or that is of inconsequential value and benefit to the estate."  11 U.S.C. § 554(a).  Property abandoned under this section "ceases to be part of the estate."  *Dewsnup v. Timm* (*In re Dewsnup*), 908 F.2d 588, 590 (10th Cir. 1990) (citations omitted), *aff'd*, 502 U.S. 410 (1992).  Moreover, abandoned property "is not property administered by the estate."  *Id.*

12.     The Admin Request asserts an alleged administrative expense tax liability for tax year 2008.  According to the Tax Bill, the "Business Personal Property Tax" is being assessed on the basis of the property located at 700 S. Washington St., Alexandria, Virginia, 22314.  Under Virginia law, the tax is imposed upon the ownership of property within the jurisdiction on January 1 of each year.  Va. Code Ann. § 58.1-3281 (2012).  Thus, in order for the Debtors to have any potential liability with respect to tax year 2008, they would be required to have owned property within Alexandria's taxing jurisdiction as of January 1, 2008.

13.     Here, as noted above, the lease applicable to the subject property was among the leases that the Debtors identified for rejection in their Rejection Motion.  Thus, under the Rejection Order, as of August 31, 2007, the real property lease was rejected, and the only

4

personal property in Alexandria's jurisdiction was abandoned. As such, the Debtors have no liability for the "Business Personal Property Tax" portion of the Admin Request. Moreover, the Debtors are not liable for the "Business License Tax" portion since they were not conducting any business within Alexandria's jurisdiction during 2008. The Debtors therefore had no presence within Alexandria's taxing jurisdiction as of January 1, 2008 (or at any time thereafter), and consequently have no liability to Alexandria for tax year 2008.

## **RESERVATION OF RIGHTS**

14.    The Plan Trustee expressly reserves the right to amend, modify or supplement this Objection in response to information obtained through discovery or additional development of the legal issues by Alexandria.

*[Remainder of page intentionally left blank]*

01: 11682683.2

## CONCLUSION

For the foregoing reasons, the Plan Trustee respectfully requests that the Court deny the Admin Request and grant the Plan Trustee such other and further relief as is just and proper.

Dated: March 16, 2012
        Wilmington, Delaware

YOUNG, CONAWAY, STARGATT & TAYLOR, LLP

/s/   Michael S. Neiburg
Sean M. Beach (No. 4070)
Margaret Whiteman Greecher (No. 4652)
Michael S. Neiburg (No. 5275)
Rodney Square
1000 North King Street
Wilmington, Delaware  19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

-and-

HAHN & HESSEN LLP
Mark S. Indelicato
Edward L. Schnitzer
488 Madison Avenue
New York, New York  10022
Telephone:  (212) 478-7200
Facsimile: (212) 478-7400

*Counsel for the Plan Trustee*

01: 11682683.2

## Exhibit A

### ADMIN REQUEST

# REQUEST FOR PAYMENT OF TAXES

Case Number: 07-11051

Bankruptcy Code Cases-Administrative Expenses

Chapter of Case: 11

Date of Petition: 08/06/07

United States Bankruptcy Court for the
District of Delaware

Account: 42060-01

## In the Matter of:

**American Home Mortgage Corp.**

1.  The undersigned, whose business address is 301 King Street, Room 1700, P.O. Box 178, Alexandria, Virginia 22314, is the agent of the City of Alexandria, and is authorized to make this Request for Payment on behalf of the City of Alexandria, Virginia.

2.  Request is made for payment of taxes and any interest and/or penalty due under the laws of the City of Alexandria and the Commonwealth of Virginia.

3.  The ground of liability is taxes due under the laws of the City of Alexandria and the Commonwealth of Virginia.

**Administrative Claims**

| Tax Type | Tax Period | Amount | Interest Accrued to date below | Penalty Accrued to date below | Balance Due |
|---|---|---|---|---|---|
| Business License Tax | 2008 | $ 2,479.37 | $ 213.70 | $ 247.94 | $ 2,941.01 |
| Business Personal Property Tax | 2008 | $ 5,401.61 | $ 78.63 | $ 837.25 | $ 6,317.49 |

Amount Due as of date of this Request................................................ $ 9,258.50

| | | |
|---|---|---|
| Signature *Michele M. Harlow* | Date | December 12, 2008 |

Title

Telephone Number

Michele M. Harlow, Revenue Collection Specialist    (703) 838-4570

Penalty for presenting a Fraudulent Claim - Fine of up to $500,000 or imprisonment up to 5 years, or both.
18 U.S.C. §§152 and 3571.

# City of Alexandria, Virginia
## Department of Finance
### Revenue Division
December 12, 2008

| | |
|---|---|
| DEBTOR(S): | **AMERICAN HOME MORTGAGE CORP.** |
| SSN OR FED ID: | XX-XXX1558 |
| CASE NUMBER: | 07-11051 |
| DATE FILED: | August 6, 2007 |

Chapter 11

## STATEMENT OF ACCOUNTS

### BUSINESS LICENSE TAX

| YEAR | ACCOUNT NUMBER | TAX | PENALTY | INTEREST | AMOUNT DUE |
|------|----------------|-----|---------|----------|------------|
| 2008 | 42060-01 | $2,479.37 | $247.94 | $213.70 | $2,941.01 |

### BUSINESS PERSONAL PROPERTY TAX

| YEAR | ACCOUNT NUMBER | TAX | PENALTY | INTEREST | AMOUNT DUE |
|------|----------------|-----|---------|----------|------------|
| 2008 | 4206001 | $5,401.61 | $837.25 | $78.63 | $6,317.49 |

**Total Administrative Expenses to the City of Alexandria**                         **$9,258.50**

Business Tax Branch
(703) 838-4680
FAX (703) 519-3418



Tax Services &
Enforcement Branch
(703) 838-4570
FAX (703) 548-6065

Personal Property Tax Branch
(703) 838-4560
FAX (703) 706-3996

**DEPARTMENT OF FINANCE**
Revenue Division
P. O. Box 178, Alexandria, Virginia 22313
alexandriava.gov

Audit Unit
(703) 838-3869
FAX (703) 548-6065

December 12, 2008

AMERICAN HOME MORTGAGE CORP
538 Broadhollow Road
Melville, NY   11747-

Ref: AMERICAN HOME MORTGAGE CORP

Dear Sir or Madam:

Based on an audit of your account, your application for a 2008 Business License is
pending approval because additional taxes are due. Please check your records against
our correction below. If you agree with the revised figures, please return this
letter with a check for the balance due in the envelope enclosed. If you have any
question, please call the Business Tax Branch, Monday through Friday, 8 a.m. - 5 p.m.
at (703) 838-4680.

```
Block       (Tax Rate = 0.0035)
Number      The Business began 09/01/04.
 1.  2007 Actual Gross Receipts.......................... 708,391
 2.  2007 Estimated Gross Receipts (as previously reported). 615,992
 3.  Adjusted Gross Receipts for 2007 .....................  92,399
 4.  Tax paid on estimated gross receipts for the 2007 tax year.2,156
 5.  Estimated Gross Receipt for 2008 ......................708,391
 6.  License Base
       (A) Line 5 x Tax Rate...................  2,479.37
       (B)2007 Tax Adjustment...............       0.00
           (Line 1 x Tax Rate Minus Line 4)
 7.  Net Tax Due (Line 6a + 6b)........................  2,479.37
 8.  Late Payment Penalty..............................    247.94
 9.  Interest 10% Annually.............................    213.70
     Previous Unpaid Balance...........................      0.00

10.  Total Amount Due..................................  2,941.01
11.  Amount Paid.......................................      0.00
12.  Balance Due.......................................  2,941.01
```

Please remit your payment or contact the Business Tax Branch at the number shown
above within 10 days of the date of this letter.

Sincerely,

Business Tax Branch

000 128 706 0   42060 01 1

# City of Alexandria, Virginia

**City Hall, 301 King Street, Alexandria, VA 22314**

## Business Property Tax Bill

AMERICAN HOME MORTGAGE CORP
700 S WASHINGTON ST
Alexandria, VA, 22314-

(Property Location)

CUSTOMER ID:000128706

**STATUTORY BILL**

CURRENT YEAR ASSESSMENT SCHEDULE SUMMARY

| Account No. | Schedule A<br>Furniture and Equipment | Schedule B<br>Machinery | Schedule C<br>Unlicensed Vehicles | Schedule D<br>Computers | Total<br>Assessment |
|---|---|---|---|---|---|
| 4206001 | | | | | 113,718 |

**TAX SUMMARY**

| Tax<br>Year | Total<br>Assessment | Tax<br>Amount | Late Filing<br>Penalty | Late Payment<br>Penalty | Interest | Payment/<br>Adjustment | Amount<br>Due |
|---|---|---|---|---|---|---|---|
| 2008 | 113,718 | 5,401.61 | 270.08 | 567.17 | 78.63 | 0.00 | 6,317.49 |
| 2007 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2006 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2005 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2004 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2003 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Total Due Amount: | $6,317.49 |

**Please make check payable to City of Alexandria**

Payment Due October 06, 2008

Printed: Dec 12, 2008

### HOW TO PAY

- Pay by mail using the enclosed return envelope, or mail payment to Treasurer's Office, P.O. Box 34745, Alexandria, VA 22334-0745.
- Pay at any SunTrust Bank branch located in the City. SunTrust Bank will only accept payment of the total amount printed on this business property tax bill until 5:00 p.m. on October 6, 2008.
- Pay in person at the Treasury Division, City Hall, Room 1510. Office hours are 8:00 a.m. to 5:00 p.m. Monday through Friday, except holidays. A dropbox located on the Royal Street side of City Hall is also available 24 hours a day.
- Pay with your Discover card in person at the Treasury Division, or by calling 703-838-4777 between 8:00 a.m. and 5:00 p.m., Monday through Friday. Discover will assess a fee for using this service.
- Pay with your Visa, Mastercard, American Express, or Discover card, 24 hours a day 7 days a week, by calling 1-800-272-9829, or online at alexandriava.gov. You may also pay by credit card online at City Hall, Room 1700 during normal Office hours. Official Payments Corporation will assess a fee for using this service. The City's jurisdiction code is 1007.

### DUE DATE

- The 2008 business property tax and late filing penalty are due on October 6, 2008.
- Payments must be received by the City or postmarked by the U.S. Postal Service no later than October 6, 2008. The U.S. Postal Service postmark will determine the date of payment.

### PENALTY AND INTEREST

- If your business property tax return was not filed on time, a late filing penalty of 5% of tax, or $10, whichever is greater, is included on this business property tax bill. However, late filing penalty may not exceed the tax; and may not exceed $500, if the return was filed within 30 days of the filing due date.
- The penalty for late payment is 10% of the tax and late filing penalty or $10, whichever is greater. However, late payment penalty may not exceed the sum of the tax and late filing penalty.
- In addition, interest will be assessed on any unpaid tax and penalties, at an annual rate of 10% the first year and 5% each year thereafter, beginning October 6, 2008 and continuing until all tax and penalties are paid.

### CORRECTIONS

- If your name, address, or business information is incorrect, or if you ceased operations in the City, please contact the Business Tax Branch at 703-838-4680, or P.O. Box 178, Alexandria 22313, before October 6, 2008.

### ADDITIONAL INFORMATION

- All business property is assessed as of January 1 each year. The Code of Virginia does not authorize the City to prorate business property taxes.
- For information on assessments, appeals, or late filing penalty, please call the Business Tax Branch at (703) 838-4680.
- For information on payments, late payment penalty, and interest, please call the Treasury Division at (703) 838-4777.
- Si usted requiere asistencia en Español, por favor llamar al 703-519-6506, extension 603.

---

**Return this portion with check made payable to CITY OF ALEXANDRIA.**

**2007 Business Property Property Tax**

Customer Identification Number    000128706

Account Number    4206001

Total Assessment    $113,718.00

Total Enclosed

| | |
|---|---|
| 2008  Tax | $5,401.61 |
| Late Filing Penalty | $270.08 |
| Late Payment Penalty | $567.17 |
| Interest | $78.63 |
| Payments/Credits | $0.00 |
| Prior Year Balance | 0.00 |

**TOTAL DUE
OCTOBER 06, 2008**          **$6,317.49**

AMERICAN HOME MORTGAGE CORP
538 Broadhollow Road
Melville, NY  11747-

A27/000128706420600180006317498

## Exhibit B

## REJECTION ORDER

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------ x
In re:                                          :   Chapter 11
                                                :
AMERICAN HOME MORTGAGE                          :   Case No. 07-11047 (CSS)
HOLDINGS, INC., a Delaware corporation, et al.,[1]  :
                                                :   Jointly Administered
                 Debtors.                       :
------------------------------------------------------------ x   Ref No.: 510
```

## SECOND ORDER, PURSUANT TO SECTIONS 105, 365 AND 554 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULES 6006 AND 6007, AUTHORIZING THE DEBTORS TO REJECT CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND TO ABANDON CERTAIN FURNITURE, FIXTURES, AND EQUIPMENT

Upon consideration of the motion (the "Motion")[2] of the above-captioned debtors

and debtors in possession (the "Debtors"), for an order pursuant to sections 105(a), 365(a), and

554(a) of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code"),

(i) authorizing the Debtors to reject the Office Leases and the Rejected Equipment Leases (the

"Rejected Leases") and (ii) abandon certain of the FF&E; and the Court being satisfied that the

rejection of the Rejected Leases and the abandonment of certain of the FF&E is in the best

interests of the Debtors, their estates and creditors and is a proper exercise of the Debtors'

business judgment; and due and proper notice of the Motion having been given; and it appearing

that no other or further notice need be given; and after due deliberation and sufficient cause

appearing therefor, it is hereby:

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

[2]  Unless otherwise defined herein, all capitalized terms shall have the meaning ascribed to them in the Motion.

ORDERED, that the Motion is GRANTED; and it is further

ORDERED, that the Debtors are authorized, pursuant to 11 U.S.C. § 365(a), but not required, to reject the Office Leases identified on Exhibit A attached hereto;

ORDERED, that the Office Leases are deemed rejected pursuant to 11 U.S.C. § 365(a) effective as of August 31, 2007, except as otherwise agreed to in writing by the Debtors and Inland US Management, LLC; and it is further

ORDERED, that the Debtors are authorized, pursuant to 11 U.S.C. § 365(a), but not required, to reject all equipment leases other than those leases relating to equipment located in the properties identified on Exhibit B;

ORDERED, that the Rejected Equipment Leases are deemed rejected pursuant to 11 U.S.C. § 365(a) effective as of August 31, 2007; and it is further

ORDERED, that the Debtors are authorized pursuant to 11 U.S.C. § 554(a), to abandon any FF&E remaining at the premises of the Office Leases as of August 31, 2007; and it is further

ORDERED, that the Debtors shall reasonably cooperate with De Lage Landen in its efforts to protect and repossess the Equipment; and it is further

ORDERED, that De Lage Landen reserve all rights and claims under the Bankruptcy Code, including, without limitation, the right to assert administrative claims and all rights and claims under section 365(d)(5) of the Bankruptcy Code, and the Debtors reserve all rights to dispute any such claims;

ORDERED, that the Debtors and De Lage Landen shall negotiate an agreement whereby the Debtors shall be permitted the continued use of the equipment currently at the locations set forth on Exhibit B, substantially on the terms of the subject lease(s), which

2

agreement shall provide that the Debtors' will continue to make payments for the use of the equipment as provided for in the subject leases and further permit the Debtors to assume, assume and assign or reject the equipment at a later date under 11 U.S.C. §365.

ORDERED, that nothing herein shall prejudice the rights of the Debtors to argue that any claim for damages arising from the rejection of the Rejected Leases is limited to the remedies available under any applicable termination provision of such Rejected Lease, or that any such claim is an obligation of a third party, and not that of the Debtors; and it is further

ORDERED, that this Court shall retain jurisdiction over an any and all matters arising from or related to the implementation or interpretation of this Order.

Dated: Wilmington, Delaware
  September 17, 2007

Christopher S. Sontchi
United States Bankruptcy Judge

ORDERED, that the Debtors shall provide a list of GE Capital Information Technology Solutions, Inc. d/b/a Ikon Financial Services ("GE") leased equipment located in the offices identified on Exhibit B hereto to GE on or before ten (10) business days from the entry of this Order, and it is further

3

## EXHIBIT A

## OFFICE LEASES

**EXHIBIT A**

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| RiverWalk Crossing, LLC | P.O. Box 1147 | | Jenks | OK | 74037 | 300 RiverWalk Terrace | Suite 260 | Jenks | OK | 74037 |
| Oakfield Properties Limited | P.O. Box 1385 | | Brandon | FL | 33509 | 1446 Oakfield Drive | | Brandon | FL | 33511 |
| R&M Properties of North Carolina, L.L.C. | P.O. Box 784 | | Kitty Hawk | NC | 27949 | 934 Kitty Hawk Road | | Kitty Hawk | NC | 27949 |
| GOBC | P.O. Box 8000 | | Park City | UT | 84060 | 138 Heber Avenue | Office 11 & 12 Suite 240, #V and #K | Park City | UT | 84060 |
| J.A. Morris Company | P.O. Box 12645 | | Olympia | WA | 98508 | 910 Lakeridge Drive | Suite A | Olympia | WA | 98502 |
| Hoover Court, LLC | P.O. Box 26007 | | Birmingham | AL | 23225 | 1629 Hoover Court | Suite 430 Unit C-3A | Charlotte | AL | 35028 |
| Met Life - Fairview Center | P.O. Box 19470 | | Richmond | VA | 23225 | 6230 Fairview Road | Suite 190 | Charlotte | NC | 28210 |
| 6945 Federal Square Realty, LLC and 172nd LLC | P.O. Box 136 | | Goshen | CT | 6756 | 331 Village Green Drive | | Litchfield | CT | 6759 |
| Fidelity Court Associates | P.O. Box 13351 | | Wilmington | DE | 19850-5351 | 259 Radnor-Chester Road | | Radnor | PA | 19087 |
| Parkway Seventy Associates | P.O. Box 1581 | | Lakewood | NJ | 8701 | 1255 Route 70 | Suite 34-S | Lakewood | NJ | 8701 |
| XAV Center, Inc. c/o Jack Kahn Realty Services Corp. | P.O. Box 1618 | | Livingston | NJ | 7039 | 63 Pennington-Hopewell Road, Route 654 | Suite 36 | Princeton | NJ | 8534 |
| United Real Estate & Investments LLC | P.O. Box 1945? | | Raleigh | NC | 57619 | P.O. Box 19457 | | Raleigh | NC | 27619 |
| Canyon Hills Manor, Inc c/o Brad Graham | P.O. Box 2246 | | Cheyenne | WY | 82003 | 4615 East Pershing | Suite F | Cheyenne | WY | 82001 |
| The Plaza at El Portal, L.P. | P.O. Box 2344 | | Merced | CA | 95344 | 2337 G Street | Suite A (Bldg F) | Merced | CA | 95340 |
| B&R 5160 Parkstone Owner, LLC, c/o Redwood Commercial | P.O. Box 2377 | | Centerville | VA | 20122-2377 | 5160 Parkstone Drive | Suite 170 / 190A / 160A | Chantilly | VA | 20151 |
| Staunhope Properties | P.O. Box 2442 | | Staunton | VA | 24402-2442 | 1600 N. Coalter Street | Suite 14 & 15 Suite 211 | Staunton | VA | 24401 |
| Sterwick Development Corp. | P.O. Box 2444 | | Ft. Lauderdale | FL | 33503 | 9767 N. Wickham Road | Suite 100, 110 & 145 | Melbourne | FL | 32940 |
| DBSU-Roxenix Peak-32 | P.O. Box 24823 | | Seattle | WA | 98124-0823 | 7310 N. 16th Street | Suite A100 | Phoenix | AZ | 85020 |
| McGlorian Arboretum c/o DNA Partners | P.O. Box 270 | | Greenvale | NY | 11548-0270 | 9101 Midlothian Turnpike | Suite 150 | Richmond | VA | 23238 |
| The Cottage Apartments, LLC | P.O. Box 301118 | | Los Angeles | CA | 90030-1118 | 1140 Galaxy Way | Suite A | Concord | CA | 94520 |
| Jay L Egan, Sterling Savings Bank | P.O. Box 33 | | Seaside | OR | 97138 | 812 Avenue F | Suite H-108 | Seaside | OR | 97138 |
| Kilgert Property, Ltd | P.O. Box 33556 | | Phoenix | AZ | 85069 | 10603 North Hayden Road | Suite 1 | Scottsdale | AZ | 85258 |
| Joyce A. Packard | P.O. Box 384 | | Camden | NJ | 35320 | 3057 B - 511st St | | Milan | TN | 38358 |
| John G. Patton | P.O. Box 4546, | | Cedar Hill | TX | 78106 | 201 Bryan Place | | Cedar Hill | TX | 75104 |
| BIT Holdings Forty-Six, Inc. | Dept 669 | | Houston | TX | 77210-4346 | 1330 Lake Robins Drive | Suite 215 Space 112 | The Woodlands | TX | 77380 |
| Willard Construction of Smith Mountain Lake, LLC | P.O. Box 540 | | Wirtz | VA | 24184 | 45 Westlake Rd | Suite 203 | Hardy | VA | 24101 |
| Angela Jones c/o Ninnocka, Clococce, & Townsend, Inc. | P.O. Box 58121 | | Fayetteville | NC | 28305 | 2944 Breezewood Avenue | | Fayetteville | NC | 28305 |
| Shoppes of Hampden | P.O. Box 5957 | | Harrisburg | PA | 17110 | 3710 Market Street, Shoppes of Hampden | | Camp Hill | PA | 17011 |
| Glenborough Fund V Washington, LLC | P.O. Box 6022 | | Hicksville | NY | 11802-6602 | 700 S. Washington Street | Suite 220 | Alexandria | VA | 22314 |
| Carnagie Management c/o Carr Realty | P.O. Box 644195 | | Pittsburgh | PA | 15264-4195 | 24046 Lorain Road, Laurel Hill Shopping Center | Store "G" | North Olmsted | OH | 44070 |
| Matriss Shopping Centers, Inc. | P.O. Box 6485 | | Springdale | AR | 72795 | 1400 S.E. Walton | Suite 2 | Bentonville | AR | 72712 |
| Gary and Donna Thomas | P.O. Box 6585 | | McClean | VA | 22101 | 556 Garisonville Road | Unit 110A | Stafford | VA | |
| Brass Sax - Pedro Partners, L.P. | P.O. Box 676098 | | Dallas | TX | 75267-6098 | 10010 San Pedro Avenue | Suite 610 | San Antonio | TX | 78216 |
| The Hampton Building, LLC | P.O. Box 6597 | | Myrtle Beach | SC | 29572 | 1293 Professional Drive | Suite C | Myrtle Beach | SC | 29577 |
| Hudson Living Trust c/o 6/14/1983 Michael J Brown | P.O. Box 85 | | Carmel / Matthews | CA / VA | 95031 / 23109 | 2 Salinas Street / 282 Main Street | | Salinas / Matthews | CA / VA | 93901 / 23109 |
| Brandywine Operating Partnership, LP | P.O. Box 8138-363 | | Philadelphia | PA | 19171 | Two Greentree Centre | | Marlton | NJ | 8053 |
| Wachovia Bank/Orlando Bramingham, inc. | P.O. Box 863741 | | Orlando | FL | 32896-3741 | 1060 Maitland Center Commons | Suite 230, 250 & 280 | Maitland | FL | 32751 |
| Wachovia Bank/Orlando Bramingham, inc. | P.O. Box 863741 | | Orlando | FL | 32896-3741 | 1060 Maitland Center Commons | Suite 230, 250 | Maitland | FL | 32751 |
| Wachovia Bank/Orlando Bramingham, inc. | P.O. Box 863741 | | Orlando | FL | 32896-3741 | 1060 Maitland Center Commons | Suite 230, 250 | Maitland | FL | 32751 |
| Wachovia Bank/Orlando Bramingham, inc. | P.O. Box 863741 | | Orlando | FL | 32896-3741 | 1060 Maitland Center Commons | Suite 230, 250 | Maitland | FL | 32751 |
| CS-IV Southpark, LLC | P.O. Box 905307 | | Charlotte | NC | 28295-5307 | 6100 Fairview Road | Suite 230, 250 & 280 South Park Towers | Charlotte | NC | 28210 |
| Justin Marrela | P.O. Box 807 | | Tipton | CA | 93272 | 4404 South Demaree Road, Suite B | | Visalia | CA | 93291 |
| DOLP 114 Properties II, LLC | P.O. Box 9245 | | Uniondale | NY | 11555-9245 | 114 West 47th Street | Room 1716-25 | New York | NY | 10036 |

**EXHIBIT A**

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Sherwood West, LLC | P.O. Box 938 | | Sherwood | OR | 97140 | 20066 SW Pacific Hwy., Sherwood | Suite 207 | Sherwood | OR | 97140 |
| Nova Plaza LLC | P.O. Box 989 | | Woodbridge | CA | 95258 | West Office Plaza / 10 Nove Way | Unit M | Valley Springs | CA | 95252 |
| MAG Property Management, Inc. c/o NAI Maxwell | P.O. Box 9905 | | Greensboro | NC | 27407 | 5509-B West Friendly Avenue | Suite 205 | Greensboro | NC | 27410 |
| Indian Valley Properties | P.O. Box 457 | | Woodbridge | VA | 22194-0457 | 17300 River Ridge Blvd | Suite 201 | Dumfries | VA | 22026 |
| Equity One Realty & Management FL, Inc. | P.O. Box 01-9170 | | Miami | FL | 33101-9170 | 11843 E. Colonial Drive | | Orlando | FL | 32826 |
| The Harbor Shops LLC., a Florida limited liability company | P.O. Box 025544 | Third Floor | Miami | FL | 33102-5544 | 1300 SE 17th Street | Bay B-102 & Bay B-106 | Ft. Lauderdale | FL | 33111 |
| Gary Blackwell | P.O. Box 1085 | | New Port Richey | FL | 34656 | 6162 Ridge Road | | Port Richey | FL | 34668 |
| Dil Lumber Company | P.O. Box 1089 | | Redlands | CA | 92372 | 205 East State Street | | Redlands | CA | 92373 |
| Liquid Houses LLC | P.O. Box 180801 | | Spartanburg | SC | 29316 | 2528 Boiling Springs Highway | | Spartanburg | SC | 29316 |
| Pat Wood | P.O. Box 1764 | | La Quinta | CA | 92247 | 47-120 Dune Palms Road / Dune Palms Plaza | #8 | La Quinta | CA | 92253 |
| Hopewell Federal Credit Union | P.O. Box 2157 | | Heath | OH | 43056-0157 | 5601 Hopewell Drive | | Heath | OH | 43055 |
| Floyd Smith Office Park US Land Mgmt. | P.O. Box 220 | | Harrisburg | NC | 28075 | 125 Floyd Smith Drive | Suite 190 | Charlotte | NC | 28262 |
| York Street Joint Venture | P.O. Box 227 | | Morristown | NJ | 7963 | P.O. Box 227 | | Morristown | NJ | 7963 |
| Sector & Bell Properties | P.O. Box 2610 | | Murfreesboro | TN | 37133-2610 | 695 President Place Suite 200 | Suites 402 & 403 | Smyrna | TN | 37167 |
| Decker & Bell Properties | P.O. Box 2610 | | Murfreesboro | TN | 37133-2610 | 899 President Place | 403 | Smyrna | TN | 37187 |
| Cincinnati Trophy LLC | P.O. Box 3027 | | Hickville | NY | 11802-3027 | 4600 Montgomery Road | Suite 110 | Cincinnati | OH | 45212 |
| Boston Priperties Limited Partnership | P.O. Box 3557 | | Boston | MA | 02241-3557 | 5911 Kingstowne Village Parkway | Suite 250, 270, 275 | Kingstowne | VA | 22215-4644 |
| Riggs - Bank MEFT | P.O. Box 39000 | | San Francisco | CA | 94139 | 75 Rowland Way Rowland Plaza II | | Novato | CA | 94945 |
| Highwoods Realty, LP - Six Forks Lease # 504502 | P.O. Box 409412 | | atlanta | GA | 30384 | 4720 Homewood Court | Six Forks Center II, Suite 100 | Raleigh | NC | |
| Findlay Investors, LLC | PO Box 480 | | Findlay | OH | 45839 | 1995 Tiffin Avenue | Financial Center, Suite 1B | Findlay | OH | 45840 |
| Metro Park South | PO Box 48132 | | Newark | NJ | 7101 | 100 Matawan Rd. | Metropark South, 1B | Matawan | NJ | 7747 |
| Principle Equity Properties | PO Box 4859 | #169 Department | Houston | TX | 77210-4859 | 7100 Commerce Way, Cool Springs | Suite 250 | Brentwood | TN | 37027 |
| Principle Equity Properties / Nickel Plate Properties Inc. | PO Box 4859 / PO Box 5008 | #169 Department | Houston / Clearwater | TX / FL | 77210-4859 / 33788-5008 | 7100 Commerce Way, Cool Springs / 2515 Countryside Boulevard | Suite 250 / Suite H | Brentwood / Clearwater | TN / FL | 37027 / 33767 |
| National Food Corporation, c/o Morris Pikra Real Estate | PO Box 53280 | | Bellevue | WA | 98016 | 21607 84th Ave | Suite 100 | Mountlake Terrace | WA | 98043 |
| Trimont Real Estate | PO Box 54000 | | Atlanta | GA | 30308 | 1209 Main Street | Suite 106 | Jupiter | FL | 33458 |
| NNN VF Four Resource, LLC | PO Box 552336 | | Atlanta | GA | 33955-2336 | 10735 David Taylor Drive | Four Resource Square Office | Charlotte | NC | 28262 |
| NNN VF Four Resource, LLC | PO Box 552336 | | Atlanta | GA | 33955-2336 | 10735 David Taylor Drive | Four Resource Square Office | Charlotte | NC | 28262 |
| Hankin Eagleview Associates c/o The Hankin Group | PO Box 562, 707 Eagleview Blvd | | Exton | PA | 19341 | 415 Eagleview Blvd., Eagleview Corp. Center | Suite 109 | Exton | PA | 19341 |
| Demetrios LLC | PO Box 58 | | South Windham | CT | 5296 | 107 Route 32 | Unit #3 | Franklin | CT | 6254 |
| ECI Owensmouth / Transwestern 555 Connecticut, LLC | PO Box 60000 / PO Box 60659 / PO Box 8113 | | San Francisco / Charlotte | CA / NC | 94160 / 28250 | 6800 Owensmouth / 535 Connecticut Avenue Suite 104 | Suite 180 | Canoga Park / Norwalk | CA / CT | 91303 / 8854 |
| Principal Life Ins Co-007511 | Property 007511 | | Hickville | NY | 11802-6113 | 150 E. Wilson Bridge Road | Suite 100 | Worthington | OH | 43085 |
| RaintSewood Square - RE6816 | PO Box 8149 | | Hickville | NY | 11802-6149 | 1275 University Drive | Suite 1275 | Coral Springs | FL | 33071 |
| Parkview Limited Partnership / 8615 Westwood Center Drive | PO Box 76003 / PO Box 78428 | | Cleveland / Baltimore | OH / MD | 44145 / 20814 | 576-580 West Schrock Road, Parkview Shopping Center / 8615 Westwood Center Drive | Units 22 & 23 / Suite 450 | Westerville / Vienna | OH / VA | 43081 / 22182 |

**EXHIBIT A**

| Landlord Name | Landlord Info | | | | | Address | Leased Property Info | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Address | Suite # | City | State | Zip | | Suite # | City | State | Zip |
| Schoolhouse Plaza Shopping Center | PO Box 8000 | Dept 016 | Buffalo | NY | 14287 | 10032 Montgomery Rd | Schoolhouse Plaza Shopping Center | Cincinnati | OH | 75242 |
| Eiders and Avanti Financing LP, Department 2213 | PO Box 822459 | No. 14 Crossroads Shopping Village, Suite 201 | Philadelphia | PA | 19182 | 273 Northland Center | Unit 90 | State College | PA | 16803 |
| Meadow Oaks Shopping Center | PO Box 8229 | | Corpus Christi | TX | 78412 | 2222 Airline Road | Suite B4 | Corpus Christi | TX | |
| HUB Properties Trust | PO Box 84-5946 | | Boston | MA | 02284-5946 | 100 Elwood Davis Road | 1st Floor | North Syracuse | NY | 13212 |
| HUB Properties Trust | PO Box 84-5946 | | Boston | MA | 02284-5946 | 501 Holiday Drive, Foster Plaza IV | Suite 200 | Pittsburgh | PA | 15220 |
| Benchmark Associates | PO Box 891 | | McLean | VA | 22101 | 5707 Old Dominion Drive | 2nd Floor | McLean | VA | 22101 |
| Sun Life Assurance Company of Canada SL54277 | PO Box 890222 | | Charlotte | NC | 28289 | 4901 Six Forks Road | Suite 103 | Raleigh | NC | 27609 |
| St. Paul Properties - One Denver Highlands | Dept LA 22273 | | Pasadena | CA | 91185-2273 | 10375 E. Harvard Avenue | Suite 101 | Denver | CO | 80231 |
| Southgate Marketplace, LLC, c/o CB Richard Ellis | Department 56880 | | Milwaukee | WI | 53259-0860 | 3333 South 27th Street | Unit #300 Main/L-27D | Milwaukee | WI | 53125 |
| Schottenstein Trustee | Dept t-2632 | | Columbus | OH | 43260-2632 | 5986 E. Main Street | Outlot Center | Columbus | OH | |
| Richtree Enterprises, L.L.C. c/o Rim Pacific Management | Box 51913 | | Los Angeles | CA | 90051 | 12355 Sunrise Valley Drive | Suite 230 | Reston | VA | 20191 |
| Rim Pacific | File 50286 | | Los Angeles | CA | 90074 | 1604 Spring Hill Road | Suites 100 & 150 | Vienna | VA | 22182 |
| Reckson 711 Westchester Ave, LLC. c/o Reckson Operating Partnership | GPO Box 5656 | | New York | NY | 10087-5656 | 711 Westchester Avenue | | White Plains | NY | 10604 |
| Reckson 711 Westchester Ave, LLC. c/o Reckson Operating Partnership | GPO Box 5656 | | New York | NY | 10087-5656 | 711 Westchester Avenue | | White Plains | NY | 10604 |
| Sattec Creek Executive Center LC | | | | | | 7005 Bee Cave Road | | Austin | TX | 75746 |
| B.R. Brookfield Commons No. 2, c/o CB Richard Ellis | Department 56880 | | Milwaukee | WI | 53259-0880 | 15375 West Burnmound Road | Suite 100 | Brookfield | WI | 53005 |
| 1205 Walt Whitman Road SPE, LLC | | | | | | 333 Earl Ovington Blvd | | Uniondale | NY | 11553 |
| Wendy Olsen | PO Box 509 | | Conway | NH | 3818 | PO Box 509 | | Conway | NH | 3818 |
| 102 Market Street | P.O. Box 1257 | | Portsmouth | NH | 3802 | 100 Market Street | Suite 403 | Portsmouth | NH | 3802 |

**EXHIBIT A**

| Landlord Name | Landlord Info | | | | | Leased Property Info | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Address | Suite # | City | State | Zip | Address | Suite # | City | State | Zip |
| Dan Development, LTD | 10 E. 22nd Street | Suite 116 | Lombard | IL | 60148 | 246 Janata Blvd. | Suite 230 | Lombard | IL | 60148 |
| Dan Development, LTD | 10 E. 22nd Street | Suite 116 | Lombard | IL | 60148 | 246 Janata Blvd. | Suite 220 | Lombard | IL | 60148 |
| AKI LLC c/o Pacific Realty | 880 N Street | Suite 303 | Anchorage | AK | 99501 | 1400 W Benson Blvd | 3rd Floor #315 | Anchorage | AK | 99503 |
| Abana Realty | 2104 Lorna Ridge Ln | | Birmingham | AL | 35216 | 2104 Lorna Ridge Lane | | Birmingham | AL | 35216 |
| Darren Krebtz | 2931 Zelda Road | | Montgomery | AL | 36106 | 1200 Rucker Boulevard | | Enterprise | AL | 36330 |
| Darren Kreitz | 2931 Zelda Road | | Montgomery | AL | 36106 | 2931 Zelda Road | | Montgomery | AL | 36106 |
| HCP | 3200 Tyler | Suite A. | Conway | AR | 72034 | 950 Hogan Lane | Suite 11 | Conway | AR | 72034 |
| Overton Real Estate | 3303 E. Baseline Road | Suite 119 | Gilbert | AZ | 85234 | 3303 East Baseline Road | Suite 119 | Gilbert | AZ | 85234 |
| One Financial Limited Partnership | 650 Shackleford | Suite 400 | Little Rock | AR | 72211 | 650 South Shaskleford Road | Suite LL | Little Rock | AR | 72211 |
| The Centre at Chenal, LLC | Chenal Parkway | Suite 106 | Little Rock | AR | 72223 | 17200 Chenal Parkway | Unit 220 | Little Rock | AR | 72223 |
| Clearview Realty, Inc. | 1223 S Clearview Ave | Suite 200 | Mesa | AZ | 85209 | 3233 Peoria Ave | Suite 219 | Phoenix | AZ | 85029 |
| RSF, LLC c/o Plaza del Rio | 9401 W. Thunderbird Rd | | Peoria | AZ | 85381 | 13055 W. McDowell Road | Suite E-111 | Avondale | AZ | 85323 |
| AmeriEast Executives International Realty, Inc | 4225 West Glendale Avenue | Suite A-200 | Phoenix | AZ | 85051 | 4225 West Glendale Avenue | Suite A-200 | Phoenix | AZ | 85051 |
| Bay Colony Executive Center - West | 8767 E. Via de Ventura | Suite 180 | Scottsdale | AZ | 85258 | 8767 E. Via De Ventura | Ste 120 | Scottsdale | AZ | 85258 |
| Fountains Park, LLC | 11333 N Scottsdale Road | | Scottsdale | AZ | 85254 | 4415 South Wendler Drive | Suite 101 | Tempe | AZ | 85282 |
| Northwest Corp Center | 7400 N. Oracle Rd | Suite 338 | Tucson | AZ | 85704 | 7400 North Oracle Road | Suite 115 | Tucson | AZ | 85704 |
| Ode Enterprises, LLC | 5225 E. Camino Apolena | Suite 338 | Tucson | AZ | 85718 | 1885 N. Kolb Road | La Playa Caliente Office Park | Tucson | AZ | 85710 |
| Water Gardens Business Center, LLC | 100 S. Chaparral Ct., Suite 110 | Suite 4 | Anaheim | CA | 92808 | 23421 S. Pointe Drive | Suite 260 | Laguna Hills | CA | 92653 |
| Winona Partners | 18231 Hwy. 18 | | Apple Valley | CA | 92307 | 13024 Hesperia Road | Suite C | Victorville | CA | 92592 |
| 5001 California Avenue Partnership c/o Stockdale Property Management Inc | 5001 California Ave | Suite 100 | Bakersfield | CA | 93309 | 5001 California Ave | Suite 111 | Bakersfield | CA | 93309 |
| Dan Smith and Associates Prudential California Realty | 42140 Big Beat Blvd | # 120 | Big Bear Lake | CA | 92315 | 42140 Big Bear Blvd | # 120 | Big Bear Lake | CA | 92315 |
| Premier Office Centers, LLC | 7 Ave & Dolores St. | | Carmel | CA | 93921 | 7 Ave & Dolores St | Suite 300, offices 13,14 and 15 | Carmel | CA | 93921 |
| Premier Office Centers, LLC | 18000 Studebaker Rd., Suite | Suite 300 | Cerritos | CA | 90290 | 400 Corporate Pointe | Suite 3010 | Culver City | CA | 90230 |
| Gateway Chula Vista, LLC | 303 H Street | Suite 5 | Chula Vista | CA | 91910 | 333 H Drive | Suite 6 | Chula Vista | CA | 91910 |
| Professional Real Estate Alliance Corp | 1107 Kennedy Place | | Davis | CA | 95616 | 1107 Kennedy Place | | Davis | CA | 95616 |
| Remax Gold Country Properties | 851 Pleasant Valley Rd | | Diamond Springs | CA | 95619 | 851 Pleasant Valley Rd | | Diamond Springs | CA | 95619 |
| Remax Gold Country Properties | 851 Pleasant Valley Rd | | Diamond Springs | CA | 95619 | 851 Pleasant Valley Rd | | Diamond Springs | CA | 95619 |
| J.D.L. and Company | 2514 Jamacha Road #502-172 | | El Cajon | CA | 92019 | 2514 Jamacha Road | | El Cajon | CA | 92019 |
| Lampert at Iron Point, LLC c/o Capital Builders | 1130 Iron Point Road | Suite 170 | Folsom | CA | 95630 | 1180 Iron Point Road | Suite 210 | Folsom | CA | 95630 |
| R & S Grove Family Ltd. | 1680 W. Shaw, Suite 220 | | Fresno | CA | 93711 | 1500 W. Shaw | Suite 400, 402, & 404 | Fresno | CA | 93711 |
| Valley Oak Executive Suites | 516 W. Shaw Avenue, Suite 200 | | Fresno | CA | 93704 | 515 West Shaw | Suite 200 | Fresno | CA | 93704 |
| CIP Gateway 1 & 2, LLC | 19762 MacArthur Blvd | Suite 300 | Irvine | CA | 92612 | 10024 Trademark Parkway Gateway Pointe | Suite 300 | Rancho Cucamonga | CA | 91730 |
| REMG Enterprises, Inc. | 8105 Irvine Center Drive | Suite 900 | Irvine | CA | 92618 | 8105 Irvine Center Drive | Suite 900 | Irvine | CA | 92618 |
| Sierra Homes & Properties | 10709 Hwy 49 & 88 | | Jackson | CA | 95642 | 10709 Hwy 49 & 88 Crown Cabot Executive Offices | | Jackson | CA | 95642 |
| Hellcda Ryan Inc. | 8148 La Mesa Blvd | | La Mesa | CA | 91941 | 8148 La Mesa Blvd | | La Mesa | CA | 91941 |
| LLMG, INC. | 7825 Fay Avenue, Suite 230 | Suite 1A | La Jolla | CA | 92037 | 100 E. San Marcos Blvd Gateway Building | Suite 200 | San Marcos | CA | 92069 |
| Help-U-Sell Lakeview Realty | 31641 Auto Center Drive | Suite 1A | Lake Elsinore | CA | 92530 | 31641 Auto Center Drive | #234 | Lake Elsinore | CA | 92530 |
| Century 21 Wise O' Ox | 5445 Del Amo, #204 | | Lakewood | CA | 90712 | 5445 Del Amo | | Lakewood | CA | 90712 |
| Bannister Executive Suites, Inc. | 9841 Airport Blvd | | Los Angeles | CA | 90045 | 21250 Hawthorne Boulevard Computax Tower | 7th Floor/Suite 700 | Torrance | CA | 90503 |

**EXHIBIT A**

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Leased Property Info Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Barrister Executive Suites, Inc. | 9841 Airport Blvd | Suite 1200 | Los Angeles | CA | 90045 | 21250 Hawthorne Boulevard Computer Tower | 7th Floor/Suite 700 | Torrance | CA | 90503 |
| COW/FI Iron Point, LLC | 445 South Figueroa Street. Suite 3300 | | Los Angeles | CA | 90071 | 1180 Iron Point Road Iron Point Business park | Suite 200 | Folsom | CA | 95630 |
| Gateway Riverside, Inc. | File # 55441 | Suite 3500 | Los Angeles | CA | 90074 | 12551 Olive Blvd., Heritage Plaza Shopping Center | | Creve Coeur | MO | 63141-6311 |
| Atherton Homes | Hollow Drive | | Manteca | CA | 95336- | Hollow Drive | South Park Towers | Manteca | CA | 95337 95336- |
| CBRE Investors | 865 So Figueroa St. | | Los Angeles | CA | 90017 | 6100 Fairview Center | | Charlotte | NC | 28210 |
| Lou Banfield & Alan von Sosten | 735 N Main Street | Suite A | Manteca | CA | 3782 | 735 N Main Street | Suite A | Manteca | CA | 3782 |
| Century 21 Executive Properties | 28046 Newport Road | | Menifee | CA | 92584 | 28046 Newport Road | | Menifee | CA | 92584 |
| Modesto's First Credit Union | 430 12 Street | | Modesto | CA | 95354 | 430 12th Street | | Modesto | CA | 95354 |
| Pacific Pride Communities | 627-A Bitritto Ct. | | Modesto | CA | 95356 | 627-A Bitritto Ct. | | Modesto | CA | 95356 |
| Pro Group Moreno Valley Inc. dba Keller Williams | 12900 Frederick | | Moreno Valley | CA | 92551 | 12900 Frederick | Suite D | Moreno Valley | CA | 92551 |
| Pro Group Moreno Valley Inc. dba Keller Williams | 12900 Frederick | Suite D | Moreno Valley | CA | 92551 | 12900 Frederick | Suite D | Moreno Valley | CA | 92551 |
| MKD Orchard Partners, LP c/o Veritas Property Management | 625 Imperial Way | Suite 5 | Napa | CA | 94559 | 2277 Fair Oaks Boulevard The orchard | Suite D | Sacramento | CA | 95825 |
| Gateway Muilland, Inc c/o TA Associates Realty | 1301 Dove Street | Suite 560 | Newport Beach | CA | 92660 | 155 NE 100th Street | Suite 110 | Seattle | WA | 98125 |
| Intero Real Estate | 730 East F Street | Suite A | Oakdale | CA | 95361 | 730 East F Street | Suite 110 | Oakdale | CA | 95361 |
| Kaiperm Federal Credit Union | 2101 Broadway | | Oakland | CA | 94612 | 2101 Broadway | Suite A | Oakland | CA | 94612 |
| Keller Williams Realty | 4341 Piedmont Avenue | | Oakland | CA | 94611 | 4341 Piedmont Avenue | | Oakland | CA | 94611 |
| H2 Global Workplaces | 333 City Boulevard West | 17th Floor | Orange | CA | 92868 | 333 City Boulevard West | 17th Floor Office #1771, 1757, 1755, 1752, 1753, 1777, 1754, 1760 | Orange | CA | 92868 |
| Renco Magnolia, L.L.C. | 2518 Santiago Boulevard | | Orange | CA | 92867 | 1250 Corona Pointe Court | Suite 309 | Corona Pointe | CA | 93036 |
| River Park Executive Suites | 1000 Town Center Drive | Suite 300 | Oxnard | CA | 93036 | 1000 Town Center Drive River Park Executive Suites | | Oxnard | CA | 93036 |
| River Park Executive Suites | 1000 Town Center Drive | Suite 300 | Oxnard | CA | 93036 | 1000 Town Center Drive River Park Executive Suites | | Oxnard | CA | 93036 |
| River Park Executive Suites | 1000 Town Center Drive | Suite 51 | Oxnard | CA | 93033 | 1000 Town Center Drive River Park Executive Suites | | Oxnard | CA | 93036 |
| Chamberlin Associates Hayyard Road, LP | 5890 W. Las Positas Blvd | Suite 200 | Pleasanton | CA | 94588 | 5075 Hopyard Road 8200 Stoneridge Mall Road, 3rd Floor | Suite 200 | Pleasanton | CA | 94588 |
| Regus Management Group LLC | 8200 Stoneridge Mall Rd | | Pleasanton | CA | 94588 | 8200 Stoneridge Mall Road, 3rd Floor | Suite 3021 | Pleasanton | CA | 94588 |
| Regus Management Group LLC | 8200 Stoneridge Mall Rd | | Pleasanton | CA | 94588 | 2033 Gateway Place | Ste. 519-520 6th Floor | San Jose | CA | 95110 |
| Regus Management Group LLC | 8200 Stoneridge Mall Rd | | Pleasanton | CA | 94588 | 8303 Owensmouth Avenue 10h floor | | Woodland Hills | CA | 81367 |
| Redlands Community Investment Corporation | 300 E. State Street | 5th Floor | Redlands | CA | 92373 | 300 E. State Street | Suite 240 & 280 | Redlands | CA | 92374 |
| Redlands Community Investment Corporation | 300 E. State Street | 5th Floor | Redlands | CA | 92373 | 300 E. State Street | Suite 240 & 280 | Redlands | CA | 92374 |
| SAI Sports Mgmt | 3150 Hilltop Mall Road, Ste #19 | | Richmond | CA | 94806 | 3159 Hilltop Mall Road | Suite 19 | Richmond | CA | 94806 |
| Central Corp. Center | 6820 Indian Avenue | Suite 210 | Riverside | CA | 92506 | 3400 Central Avenue Central Corporate Center | Suite 300 | Riverside | CA | 92506 |
| PB Adams, LLC | 7118 Indiana Avenue | | Riverside | CA | 92504 | 3735 Adams Street | Suite 210 | Riverside | CA | 92506 |
| Rubicon Property Mgmt. c/o Five Star Bank - Natomas | 2400 Del Paso Road | Suite 100 | Sacramento | CA | 95834 | 2330 East Bidwell Street Broadstone Village | Suite 207 | Folsom | CA | 95630 |
| EOP-Johnson Corporate Centre, LLC c/o Equity Office Properties Trust | 1610 Arden Way | Suite 250 | Sacramento | CA | 95815 | 3200 Douglas Blvd Johnson Ranch Corporate Center | Suite 410 | Roseville | CA | 95661 |
| Thomas J. Hibert | 1000 South Main Street Suite 204 | | Salinas | CA | 93901 | 1000 South Main Street Quadrangle Office Building | Suite 212 & 213 | Salinas | CA | 93901 |

EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Leased Property Info Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Shoreham Pl, c/o Fae Management | 8304 Clairemont Mesa Blvd. | Suite 109 | San Diego | CA | 92111 | 8010 Shoreham Place | Suite 250 | San Diego | CA | 92122 |
| Intero Real Estate | 1900 Camden Avenue | | San Jose | CA | 95124 | 1900 Camden Avenue | | San Jose | CA | 95124 |
| San Mateo/Venture, Inc. DBA Kelly Williams Realty | 1528 S. El Camino Real | | San Mateo | CA | 94402 | 1528 S. El Camino Real | | San Mateo | CA | 94402 |
| San Mateo/Venture, Inc. DBA Kelly Williams Realty | 1528 S. El Camino Real | | San Mateo | CA | 94402 | 1528 S. El Camino Real | Suites 101 & 102 | San Mateo | CA | 94402 |
| Dinkh Sirakoff | 1205 E. 17th Street | #204 | Santa Ana | CA | 92701 | 1202 East 17th Street | Suite 200A | Santa Ana | CA | 92701 |
| Collateral Tracking Realty | 2423 West March Lane | Suite 200 | Stockton | CA | 95207 | 2423 West March Lane | Suite 200A | Stockton | CA | 95207 |
| Collateral Tracking Realty | 2423 West March Lane | Suite 200 | Stockton | CA | 95207 | 2423 West March Lane | Suite 200A | Stockton | CA | 95207 |
| Tracy Federal Credit Union | 851 Central Avenue | | Tracy | CA | 95376 | 851 Central Avenue | | Tracy | CA | 95376 |
| Studio a Valencia | 28005 N. Smyth Drive | | Valencia | CA | 91355 | 28005 N Smyth Drive | Suites 111, 129 and 135 | Valencia | CA | 91355 |
| Vericom; a California Corporation | 27200 Tourney Road | Suite 315 | Valencia | CA | 91355 | 27200 Tourney Road | Suite 300 | Valencia | CA | 91355 |
| AMX 390 | 12208 Hesperia Road | Suite G | Victorville | CA | 92395 | 12208 Hesperia Road | Suite G | Victorville | CA | 92395 |
| Havenpark Inland Empire, LLC c/o Hall | 1855 Olympic Blvd | Suite 250 | Walnut Creek | CA | 94596 | 10390 Commerce Center Drive | | Rancho Cucamonga | CA | 91730 |
| Equilles Group | 3033 South Parker Road | Suite 600 | Aurora | CO | 80014 | 3033 South Parker Road | Suite 450 | Aurora | CO | 80014 |
| BRCP Aurora Marketplace, LLC | 3095 South Parker Road | Suite 200 | Aurora | CO | 80014 | 3095 South Parker Road | Suite 200 | Aurora | CO | 80014 |
| Southeast Partners, LLC DBA Keller Williams Realty, LLC | 1690 30th Street | | Boulder | CO | 80301 | 1690 30th Street | | Boulder | CO | 80301 |
| Boulder Realty Group, LLC DBA Keller Williams Front Range Properties, LLC | 2326 Rand Avenue | | Colorado Springs | CO | 80906 | 8500 W. Bowles | | Littleton | CO | 80123 |
| 4-19 Company, LLLP | 1115 Elkton Drive | Suite 300 | Colorado Springs | CO | 80907 | 1155 Kelly Johnson Blvd. 1271 Kelly Johnson Blvd Executive Offices at Chapel Hills | Office #111-06 | Colorado Springs | CO | 80920 |
| Executive Systems, Inc. | 1295 Kelly Johnson Blvd | Suite 230 | Colorado Springs | CO | 80920 | 1730 Chapel Hills Drive | Suite 100 | Colorado Springs | CO | 80920 |
| KAYCEE LLC | 2830 Tenenfoot Hill Street. Suite 100 | | Colorado Springs | CO | 80906 | 1730 Chapel Hills Drive | | Colorado Springs | CO | 80920 |
| RE/MAX Properties | 2830 Tenenfoot Hill Street. Suite 100 | | Colorado Springs | CO | 80906 | 3215 Austin Bluffs Parkway | | Colorado Springs | CO | 80918 |
| RE/MAX Properties | 2830 Tenenfoot Hill Street. Suite 100 | | Colorado Springs | CO | 80906 | 7378 McLaughlin Road | Suite S | Falcon | CO | 80831 |
| RE/MAX Properties | 3734 Astrozon Blvd | | Colorado Springs | CO | 80910 | 3734 Astorozon Blvd | | Colorado Springs | CO | 80910 |
| Town & County Realty, Inc | 1295 Kelly Johnson Blvd | Suite 230 | Colorado Springs | CO | 80920 | 1277 Kelly Johnson Blvd | Suite 240 & 260 | Colorado Springs | CO | 80920 |
| Goddad Street LLC | 1295 Kelly Johnson Blvd | Suite 230 | Colorado Springs | CO | 80920 | 1277 Kelly Johnson Blvd Chapel Hills Executive Offices | Suite 240 & 260 | Colorado Springs | CO | 80920 |
| Godda'd Street LLC | 7535 East Hampton Ave | Suite 100 | Denver | CO | 80231 | 7535 East Hampton Ave. | Tamarac Plaza Two | Colorado Springs | CO | 80920 |
| Brookwood Tamarac Plaza, Inv. c/o Fredrick Ross Co. | 201 University Blvd #500 | | Denver | CO | 80206 | 201 University Blvd | #600 | Denver | CO | 80206 |
| Cherry Creek Ventures, LLC DBA Keller Williams Denver Central LLC | 3401 Quebec Street | Suite 8000 | Denver | CO | 80207 | 3401 Quebec Street | Suite 8000 | Denver | CO | 80207 |
| Denver East Ventures LLC DBA Keller Williams Denver East LLC | 7475 Kiehl St | #330 | Denver | CO | 80221 | 5024 S. Allison Way | | Lakewood | CO | 80123 |
| Sugarbeat Home Building, Grant Ranch, LLC | 3064 Whitman Drive | | Evergreen | CO | 80439 | 31207 Keats Way Evergreen Commons Office Building | Suite 100 | Evergreen | CO | 80435 |
| Evergreen Commons Management | 920 S. Taft Hill Road | | Fort Collins | CO | 80521 | 375 East Horsetooth Road | Suite 220 | Fort Collins | CO | 80525 |
| Mountain-In-Plains, Inc | 3555 Stanford Road | | Fort Collins | CO | 80521 | 3555 Stanford Road | Suite 300 | Fort Collins | CO | 80525 |
| Stanford Real Estate, LLC | 7425 Yardon Way | Suite 204 | Ft Collins | CO | 80528 | 8023 South County Road 5 | | Fort Collins | CO | 80528 |
| Mayo & Barsale Sommer/Meyer | | | | | | | | | | |

**EXHIBIT A**

| Landlord Name | Landlord Info | | | | | Leased Property Info | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Address | Suite # | City | State | Zip | Address | Suite # | City | State | Zip |
| American National Bank | 131 N. 6th Street | | Grand Junction | CO | 81501 | 131 North 6th St | Suite 300 | Grand Junction | CO | 81501 |
| HQ Global Workplaces, Inc. | 5445 DTC Parkway | | Greenwood Village | CO | 80111 | 5445 DTC Parkway DTC Quadrant Center | Suite 38 | Greenwood Village | CO | 80111 |
| Williams Real Estate, LLC | 10475 East Park Meadows Drive | Suite 550 | Littleton | CO | 80124 | 10475 East Park Meadows Drive | Suite 550 | Littleton | CO | 80124 |
| Southwest Realty, LLC DBA Keller Williams Realty Success, LLC | 5912 S. Cody St | Suite 100 | Littleton | CO | 80123 | 5912 S. Cody Street | Suite 100 | Littleton | CO | 80123 |
| Mountain View Holding Company, LLC | 656 Mountain View Ave. | Suite 101 | Longmont | CO | 80501 | 656 Mountain View Avenue | Suite 102 | Longmont | CO | 80501 |
| Re/Max Performance Inc | 300 Sunny Glen Court | Box 5044 | Woodlands | CO | 80686 | 300 Sunny Glen Court | | Woodland Park | CO | 80866 |
| Denver Northwest Ventures, LLC DBA Keller Williams Realty Professionals, LLC | 9181 Sheridan Blvd | Suite 204 | Westminster | CO | 80031 | 9181 Sheridan Blvd | Suite 204 | Westminster | CO | 80031 |
| BlueStone Relocation Services | 1305 Post Road | Suite 5A - 2nd Floor | Fairfield | CT | 6924 | 1305 Post Road | | Fairfield | CT | 6924 |
| Harbor House | 163 Oldfield Rd | Floor | Fairfield | CT | 6400 | 163 Oldfield Road | Suite 5A - 2nd Floor | Fairfield | CT | 6400 |
| Conter House Associates, LP | 827 Farmington Avenue | | Farmington | CT | 6032 | 827 Farmington Ave. | Suite LL2 | Farmington | CT | 6032 |
| Bonneville Office Center, LLC | 891 West Boulevard | | Hartford | CT | 6106 | 67 Prospect Ave | | Hartford | CT | 6106 |
| 300 Bedford Street Building Owner, LLC | 900 Chapel Street, Suite 701 | Suite 1 | New Haven | CT | 6510 | 300 Bedford Street | Suite 321 | Manchester | NH | 3101 |
| TVJI, LLC c/o Robert Riskin, CPA GAJ | 472 Boston Post Road | | Orange | CT | 6477 | 232 Boston Post Road | Unit #3 | Milford | CT | 6460 |
| BDC Gateway, LLC | 415 Main Street | | Ridgefield | CT | 6877 | 421 Main Street | Upper Floor | Ridgefield | CT | 6877 |
| City Properties LLC dba Keller Williams Capitol Properties | 5301 Wisconsin Avenue N.W. | Suite 600 | Washington | DC | 20015 | 21400 Ridgetop Circle | Suite 170 | Sterling | VA | 20166 |
| Ivy Group Realty Services LLC | 2702 12 St. North East / 4649 Nannie Helen Burrough Avenue | NE 202 | Washington | DC | 20018 | 4649 Nannie Helen Burrough Avenue | NE 202 | Washington | DC | 20019 |
| Keller Williams Realty | 59 West Main Street, Suite 100A | | Christiana | DE | 19702 | 59 West Main Street | Suite 100A | Christiana | DE | 19702 |
| Beachside Realty | 237 Rehoboth Avenue | | Rehoboth | DE | 19971 | 237 Rehoboth Avenue | | Rehoboth | DE | 19971 |
| Keller Williams Realty- Wilmington, DE | 1521 Concord Pike, Ste. 102 | | Wilmington | DE | 19803 | 1521 Concord Pike | Suite 102 | Wilmington | DE | 19803 |
| Marine Ventures, LLC | 18205 Biscayne Blvd | Suite 2202 | Aventura | FL | 33160 | 41551 Mariner Blvd | | Spring Hill | FL | 34609 |
| Birch Development | 7777 Glades Road #212 | | Boca Raton | FL | 33434 | 10680 Forest Hill Blvd | Bay #160 | Wellington | FL | 33414 |
| Corporate Executive Suites West, Inc | 20283 State Road #7 | Suite 300 | Boca Raton | FL | 33498 | 20283 State Road 7 | Suite 300 | Boca Raton | FL | 33498 |
| Glades-Pikes Investors, Ltd. | 7777 Glades Road | Suite 310 | Boca Raton | FL | 33434 | 8177 W. Glades Rd | Bay #25 | Boca Raton | FL | 33434 |
| Craven-Starlie-North Bay Village Class Realty Inc, DBA Re/Max 1st Class | 26381 South Tamiami Tra'l | Suite 300 | Bonita Springs | FL | 34134 | 26381 South Tamiami Tra'l | Unit 130 | Bonita Springs | FL | 34134 |
| Archway Estates Inc | 620 Bypass Drive | | Clearwater | FL | 33764 | 620 Bypass Drive | Suite 455 | Clearwater | FL | 33764 |
| Cardiff Construction | 255 Alhambra Ste 455 | Suite 103 | Coral Gables | FL | 33134 | 255 Alhambra | Unit 107 | Coral Gables | FL | 33134 |
| Pro Sports Financials, Inc | 690 N.E. 3rd Avenue | | Crystal River | FL | 34428 | 690 NE 3rd Ave | | Crystal River | FL | 34428 |
| Citigroup | 800 Fairway Dr., #307A | Suite 200 | Deerfield Beach | FL | 33441 | 800 Fairway Drive | #307A | Deerfield Beach | FL | 33441 |
| Seachside Realty | 1491 W. Commercial Blvd. | | Fort Lauderdale | FL | 33309-7208 | 1030 Corporate Parkway | | Sunrise | FL | 33323 |
| BlackCreek Management Inc. | 1437 SE 17th Street | | Fort Lauderdale | FL | 33316 | 1437 SE 17th Street | Suite 2 | Fort Lauderdale | FL | 33316 |
| | 13121-1 Atlantic Blvd. | | Jacksonville | FL | 33225 | 2303 Ponce De Leon Dr | | St. Augustine | FL | 33084 |
| Dernis M. Doyle, JR. | 7807 Baymeadows Road East | Suite 1 & 2 | Jacksonville | FL | 32256 | 7807 Baymeadows Road East | Units 3 & 4 | Jacksonville | FL | 32256 |
| Fidelity National Financial | 601 Riverside Avenue | | Jacksonville | FL | 32204 | 180 Grand Avenue | Suite 725 | Oakland | CA | 94612 |
| WACO Properties Inc. | 569 E Edgewood Avenue | | Jacksonville | FL | 32205 | 7400 Baymeadows Way | Suite 137 | Jacksonville | FL | 32256 |
| Abarca Realty | 1203 Town Center Dr., Suite 109 | | Jupiter | FL | 33458 | 1203 Town Center Drive | Suite 109 | Jupiter | FL | 33458 |
| Key West Business Center, Inc | 422 Fleming Street | | Key West | FL | 33040 | 422 Fleming Street | Suite 2 | Key West | FL | 33040 |
| Worldside Financial Partners c/o Breen Financial Management | 1515 International Parkway | Suite 1019 | Lake Mary | FL | 32746 | 1515 International Parkway | Suite 105 | Lake Mary | FL | 32746 |

**EXHIBIT A**

| Landlord Name | Address | Suite # | City | State | Zip | Address | Leased Property Info Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Oak Grove Commons | State Road 54 | | Lutz | FL | 33559 | 24430 State Road 54 | | Lutz | FL | 33559 |
| Ralph S Parsons, Sr. | 585 N. Courtney Pkwy | Suite 302 | Merritt Island | FL | 32953 | 585 N. Courtney Pky | Suite 201 | Merritt Island | FL | 32953 |
| Churchill Square Shopping Center | 9961 SW 184th STreet | | Miami | FL | 33157 | 303 S.E. 17th Street | #002 | Ocala | FL | 34471 |
| Mianiekva Corporation | 816 NW 11 Street | Suite 309 | Miami | FL | 33136 | 816 NW 11 Street | Suite 309 | Miami | FL | 33135 |
| | | | | | | | | Sunny lales | | |
| R.K. Associates | 17100 Collins Avenue | Suite 225 | Miami | FL | 33160 | 17070 Collins Avenue | T-253 & T-254 | Beach | FL | 33160 |
| Pemma, Inc. | 510 Ocean Drive | Suite 308 | Miami Beach | FL | 33139 | 510 Ocean Drive | Suite 308 | Miami Beach | FL | 33139 |
| South Beach Investment Realty | 1660 Meridan | Suite 102 | Miami Beach | FL | 33139 | 1660 Meridan | Suite 102 | Miami Beach | FL | 33139 |
| Clarksor Properties, Inc. | 6220 S Orange Blossom Trail | # 100 | Orlando | FL | 32809 | 14065 Town Loop Blvd | Suite 100 | Orlando | FL | 32837 |
| DND Investments, LLC | 13231 Luxbury Loop | | Orlando | FL | 32837 | 13231 Luxbury Loop | | Orlando | FL | 32837 |
| Properties SW, Inc. dba ReMax Properties SW, Inc. | | | | | | | | | | |
| Waterpärt Invesiment, LLC | 6995 Wallace Road | | Orlando | FL | 32819 | 6995 Wallace Road | Suite 100 | Orlando | FL | 32819 |
| Anco Shores LLC | 5544 Bayside Drive | | Orlando | FL | 32819 | 7009 Dr. Phillips Blvd. | | Orlando | FL | 32819 |
| Cornerstone Realty Group, LLC | 8801 Front Beach Road | | Panama City | FL | 32407 | 8801 Front Beach Road | | Panama City | FL | 32407 |
| H. Fulvio and C.J. Parisi | 2101 Northside Drive | | Panama City Ne | FL | 32405 | 2101 Northside Drive | Unil F | Panama City | FL | 32405 |
| AllStar Realty, Inc. | 330 West 23rd Street | | Panama City | FL | 32405 | 330 West 23rd Street | Suite 326 | Panama City | FL | 32405 |
| CDR of Southwest Florida, LLC | 1778 North Pine Island Road | Suite 326 | Plantation | FL | 33322 | 1778 North Pine Island Road | | Plantation | FL | 33322 |
| | 3191-B Harbor Boulevard | | Port Chariotte | FL | 33952 | 982 Tamiami Trail | | Port Charlotte | FL | 33953 |
| | | | | | | 7395 Merchant Court The | | | | |
| | | | | | | Office Condominiums al | | | | |
| Robbins and Farrow, LLC | 1022 Tacobaga Lane | | Sarasota | FL | 34238 | Lakewood Ranch | Unit G | Sarasota | FL | 34240 |
| Keller Williams Town and Country | 1520 Killeam Center Blvd | | Tallahassee | FL | 32309 | 1520 Killeam Center Blvd | | Tallahassee | FL | 32309 |
| | 4010 Boy Scout Boulevard | | | | | | | | | |
| Carrollwood Crossings LLC | Suite 160 | | Tampa | FL | 33607 | 4014 Gunn Hwy | Suite 110 | Tampa | FL | 33618 |
| Mull & Associates Financial Services, LLC | 91780 Overseas Hwy | | Tavernier | FL | 33070 | 91780 Overseas Hwy | | Tavernier | FL | 33070 |
| Transoceen Properties, L.C. | 190 Old Dixie Highway | | Vero Beach | FL | 32962 | 1701 Highway A1A | Suite 304 | Vero Beach | FL | 32863 |
| Tommy McBride Realty | 4428 Washington Rd | | Evans | GA | 30809 | 4426 Washington Rd | | Evans | AB | 30809 |
| | Po Box 70723, A12 Baker | | | | | 5929 Baker Road, Baker | | | | |
| Utah State Retirement Investment Fund | Tech | | Chiaago | FL | 0723 | Technology Plaza | Suite 460 | Minnetonka | MN | 55345 |
| | | | | | | 6455 S. Yosemite Street | | Greenwood | | |
| Cognac Pacificare, LLC | 23382 Network Place | | Chicago | FL | 60673 | Pacificare Building | Suite 700 | Village | CO | 80111 |
| | | | | | | | Cornerstone at | | | |
| | | | | | | 4030 Smith Road | Norwood, Building | | | |
| Cornerstone at Norwood LLC | 2920 Paysphere Circle | | Chicago | FL | 60674 | 5975 Greenwood Plaza | One, Suite 130 | Cincinnati | OH | 45209 |
| | | | | | 60673- | Boulevard Orchard Place II | | | | |
| Grubo & E/is Mgmt. Svc. Inc. | 23380 Network Place | | Chicago | FL | 1233 | | Suite 106 | Englewood | CO | 80111 |
| | | | | | | 10564 U.S. Hwy 15-501 | | | | |
| Inland Md-Atlantic Management Corp. | 4687 Paysphere Circle | | Chicago | FL | 60674 | 5885 SW Meadows Road, | Unit C & D | Southern Pines | NC | 28387 |
| Kruse Way LLC | 5245 Paysphere Circle | | Chicago | FL | 60674 | Kruse Woods V | Suite 130 | Lake Oswego | OR | 97035 |
| Kruse Way LLC | 5245 Paysphere Circle | | Chicago | FL | 60674 | 4004 Kruse Way Place | Suites 175 & 135 | Lake Oswego | OR | 97035 |
| Kruse Way LLC | 5245 Paysphere Circle | | Chicago | FL | 60674 | 4004 Kruse Way Place | Suites 175 & 135 | Lake Oswego | OR | 97035 |
| Kruse Way LLC | 5245 Paysphere Circle | | Chicago | FL | 60674 | 4004 Kruse Way Place | Suites 175 & 135 | Lake Oswego | OR | 97035 |
| | Five Westbrook Corporate | | | | | | | | | |
| CA-Two Corporate Centre Limited Partnership | Center, Suite 500 | | Westchester | IL | 60154 | 1390 Willow Pass Rd | Suites 330 & 560 | Concord | CA | 94520 |
| | Five Westbrook Corporate | | | | | | | | | |
| CA-Two Corporate Centre Limited Partnership | Center, Suite 500 | | Westchester | IL | 60154 | 1390 Willow Pass Rd | Suites 330 & 560 | Concord | CA | 94520 |
| Irwin Mortgage Corporation | 10500 Kincaid Drive | | Fishers | IN | 46038 | 12626 Nettles Drive | | Newport News | VA | 23606 |
| William C. Nash and L. Dier, Nash C/O Contro'ier with a copy to delivered to | 7500 West Jefferson Blvd | | Fort Wayne | IN | 46804 | 422 Main Street | | Klamath Falls | OR | 97601 |
| | | | | | | 8002 W. Oak Trafficway, White | | | | |
| Grey Oaks Incorporated | 20304 W. 92nd Street | | Lexena | KS | 66220 | Oak Commercial Center | Suite 105 | Kansas City | MO | 64118 |
| | | | | | 02106- | | | | | |
| Oneseacon Insurance Company | One Beacon Street | | Boston | MA | 3101 | 201 North Service Road | | Melville | NY | 11747 |

**EXHIBIT A**

| Landlord Name | Landlord Info | | | | | Leased Property Info | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Address | Suite # | City | State | Zip | Address | Suite # | City | State | Zip |
| Gateway West Limited Partnership c/o Hyatt Commercial | 1919 West Street  217 E. Redwood Street, 20th Floor | | Annapolis | MD | 21401 | 1030 Forrest Avenue | Suite 125 | Dover | DE | 19904 |
| Kansas City Factory Shops United Partnership | 5410 Edson Lane | Suite 200 | Baltimore | MD | 21202 | 1452 W. Old Highway 40, Prime Outlets at Odessa | | Odessa | MO | 64076 |
| Brt-Fifty West, LLC c/o Jeffery Lee Cohen | | Suite 240 | Rockville | MD | 20852 | 3975 Fair Ridge Drive | Suite 315 | Fairfax | VA | 22033 |
| Counselor Realty | 3200 Main Street NW | | Coon Rapids | MN | 55448 | 23212 St. Francis Blvd | Suite 500 | St. Francis | MN | 55070 |
| Ted Glasrud Associates, Inc. | 431 S. Seventh Street | Suite 2470 | Minneapolis | MN | 55415 | 759 South Federal Highway Royal Palm Financial Center Bldg. III | Suite 200 & 219 | Stuart | FL | 34994 |
| Ted Glasrud Associates, Inc. | 431 S. Seventh Street | Suite 2470 | Minneapolis | MN | 55415 | 799 South Federal Highway Royal Palm Financial Center Bldg. III | Suite 200 & 219 | Stuart | FL | 34994 |
| Circle 22 Investors LLC | 431 28th Street NW, Suite 200 | | Rochester | MN | 55901 | 4041 28th Street Northwest | | Rochester | MN | 55901 |
| Vietnam Center | 1159 University Avenue | | St. Paul | MN | 55104 | 1159 University Ave | | St. Paul | MN | 55104 |
| Arrow Real Estate Group LLC | 1325 County Rd D Circle East | | Vadnais Heights | MN | 55109 | 1325 County Road D | | Vadnais Heights | MN | 55109 |
| National Title Resources Corp | 4740 White Bear Parkway, #100 | | White Bear Lake | MN | 55110 | 4740 White Bear Parkway | Suite 100 | White Bear Lake | MN | 55110 |
| D&T Properties  Joseph F. Patrickus, Jr. and Marcella P. Patrickus | P.O. Box 337 | | Blue Springs | MO | 64013 | 215 W Dryden | | Odessa | MO | 64076-1279 |
| TH Properties  Real Estate Management, Inc. c/o Premier Real Estate Associates, Inc. | 106 E Hwy 54, PO Box 625 | | Camdenton | MO | 65020 | 102 E Hwy 54, 20201 E. Jackson Dr., Center | | Camdenton | MO | 65020 |
| Cierra Investment Corporation | 106 W. 14th Street | | Kansas City | MO | 64105 | Landmark Building | Suite 420 | Independence | MO | 64105 |
| Re/Max Premier Properties-Chet Meisterand, LLC | 101 Crossings West Drive | | Lake Ozark | MO | 65049 | 101 Crossings West Drive | Suite 204 | Lake Ozark | MO | 65049 |
| Stone Creek Holdings LLC | 1103 SW 1st Street | | Oak Grove | MO | 64075 | 825 Mid Point Drive 1000 & 1004 Rock Creek Elementary Drive | | O'Fallon | MO | 63366 |
| SWDFOR, LLC | 1617 E. Meadowmere Street | | Springfield | MO | 65804 | 2432-2436 E. Madrid Street | | Springfield | MO | 65804 |
| Ots & C a/k Properties c/o Lamp & Lantern Village | 1850 Craigshire Road | Suite 103 | St. Louis | MO | 63146 | 195 Lamp & Lantern Village, Lamp and Lantern Village, Center | Suite 195 | Chesterfield | MO | 63017 |
| Duke Realty Limited Partnership d/b/a Duke Realty of Indiana Limited Partnership | 520 Maryville Centre Drive | Suite 200 | St. Louis | MO | 63141-5618 | 400 S Woods Mill Road, Woodsmill Common II | Suite 200 | Chesterfield | MO | 63017 |
| St. Peters Executive Center | 4650 Mexico Road | | St. Peters | MO | 63376 | 5650 Mexico Road, St. Peters Executive Center | Suite 15 | St. Peters | MO | 63376 |
| Mar'k & Karen Curt | 2104 Deer Run Meadows | | Troy | MO | 63379 | 15 Syndoville Road | Suite 4 | Troy | MO | 63379 |
| Datron LTD | 133 Edgewater Drive | | Biloxi | MS | 39531 | 2555 Marshall Road, Palm Plaza | Suite A | Biloxi | MS | 39532 |
| Russel Snappoine | 20 Battery Park Avenue | Suite 303 | Asheville | NC | 28801 | 20 Battery Park Avenue, Suite | | Asheville | NC | 28801 |
| United Services CU | 391 S. French Broad Ave. | | Asheville | NC | 28801 | 3'2 391 S. French Broad Ave. | | Asheville | NC | 28801 |
| Wi'n Wm of Brevard, LLC dba Keller Williams Professionals | 17 West Main Street | | Brevard | NC | 28712 | 17 West Main Street | | Brevard | NC | 28712 |
| Munoco & Gacmon, Inc. | 202 North Dixon Street | | Cary | NC | 27513 | 202 North Dixon Street | | Cary | NC | 27513 |
| Tra-bit Realty Resources, Inc. | 504 Briarsdale Avenue | | Cary | NC | 27519 | 504 Briarsdale Avenue | | Cary | NC | 27519 |
| A'egiance Realty Corp | 121 West Trade Street | Suite 2020 | Charlotte | NC | 28202 | 8425 Pulsar Place | Suite 400 | Columbus | OH | 43240-2075 |
| Charlotte Fire Department CU | 2100 Commonwealth Ave. | | Charlotte | NC | 28205 | 2100 Commonwealth Ave. | | Commonwealth | NC | 28205 |
| Generations Community Credit Union | 123 W Main Street | | Durham | NC | 27701 | 123 W Main Street | | Durham | NC | 27701 |
| Team Properties, Inc. | 5850 Fayetteville Road | Suite 201 | Durham | NC | 27707 | 3622 Lyckan Parkway | Building 5000 - Stes. 5002 & 5004 | Durham | NC | 27707 |
| Fort Bragg FCU | 2448 South PX Drive | Bldg Z | Fort Bragg | NC | 28310 | 2448 South PX Drive | Hefner Plaza, Bldg Z | Fort Bragg | NC | 28310 |

EXHIBIT A

| Landlord Name | Address | Suite # | City | State | Zip | Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 445 Dolley Madison Rd, LLC | 445 Dolley Madison Rd | Suite 400 | Greensboro | NC | 27410 | 445 Dolley Madison Road | Suite 200 | Greensboro | NC | 27410 |
| 445 Dolley Madison Road LLC | 445 Dolley Madison Rd | Suite 400 | Greensboro | NC | 27410 | 445 Dolley Madison Road | The Village at North | Greensboro | NC | 27410 |
| Kony Corporation | 400 Four Seasons Town Centre | | Greensboro | NC | 27427 | 303 Pisgah Church Road | Elm, 2nd Level | Greensboro | NC | 27455 |
| The Westfall Group LLC | 1290 East Arlington Blvd | Suite 200 | Greenville | NC | 27858 | 1930 East Arlington Blvd | First Floor Unit B-1 | Greenville | NC | 27858 |
| Robert L. Nance | 428 Roxboro | | Graham | NC | 27253 | 200 North Main Street | | Graham | NC | 27253 |
| Ray & Sallie Edwards Real Estate, LP | 2334 English Road | | Haw River | NC | 27258 | 397 Shawneetaw Avenue | | Banner Elk | NC | 28604 |
| Jordan's Construction | 201 Forrest Drive | | High Point | NC | 28262 | 201 Forrest Dr | | Township | NC | 27545 |
| The Real Estate Exchange, Inc | 3571 Laskey Rd | | Knightdale | NC | 27545 | 3571 Laskey | | Knightdale | NC | 27545 |
| Franklin Flats LLC | 639 Williamson Road | | Lumberton | NC | 28390 | 639 Williamson Road | | Lumberton | NC | 28390 |
| Broom LLC | 285 Olmstead Blvd, Suite 7 | | Mooresville | NC | 28117 | 901 Cherokee Road | Space 2-D | Mooresville | NC | 28117 |
| | 4938 Windy Hill Dr, Ste B | | Pinehurst | NC | 28374 | 4938 Windy Hill Drive | Suite B | Pinehurst | NC | 28374 |
| | 4938 Windy Hill Dr, Ste B | | Raleigh | NC | 27604 | 4938 Windy Hill Drive | Suite B | Raleigh | NC | 27604 |
| Cambridge & Associates Real Estate Group | 1405 Hillsborough Street | | Raleigh | NC | 27605 | 1505 Hillsborough Street | | Raleigh | NC | 27605 |
| Michael T. & Patricia H. Fralix | 305 Delton Drive | Suite B | Raleigh | NC | 27615 | 8410 Six Forks Road | Ste 204 | Raleigh | NC | 27615 |
| Perry Builders, LLC | 4938 Windy Hill Drive | Suite 102 | Raleigh | NC | 27604 | 4938 Windy Hill Drive | Suite B | Raleigh | NC | 27604 |
| Royal Oaks Group | 1210 Trinity Road | | Raleigh | NC | 27615 | 1210 Trinity Road | | Raleigh | NC | 27615 |
| Taylor Investment Properties, L.L.C. | 110 Oakwood Drive | Ste. 510 | Winston-Salem | NC | 27103 | 110 Oakwood Drive | Suite 100 | Winston-Salem | NC | 27103 |
| Sunset View, LLC | 460 Route 101 | | Bedford | NH | 3110 | 460 Route 101 | Unit 6 | Bedford | NH | 3110 |
| Leighton & Clark, LLC c/o Vestmoore Management, Inc. | 188 South River Road | Real Estate Dept. | Bedford | NH | 3110 | 102 Povernah Road, Ponemah Crossing Route 122 | | Amherst | NH | 3031 |
| The Windowed Realty Group | RR 2 | Box 81-15 | Center Harbor | NH | 3226 | Route 25, Harbor Square | Suite 16 | Moultonboro | NH | 3254 |
| BTM Enterprises Century 21 H&S Realty | 3 Crosby Lane | | Londonderry | NH | 3053 | 3 Crosby Lane | | Londonderry | NH | 3053 |
| 4 Joes River, LLC | 18 Pleasant Street | | Meredith | NH | 3253 | 92 Main Street | Unit #1 | Meredith | NH | 3253 |
| Oxboro Health Plans | 9900 Bren Road East | | Nashua | NH | 3052 | 111 Wood Avenue South | 1st Floor | Iselin | NJ | 8830 |
| International Office Suites | One New Hampshire Avenue | Suite 125 | Portsmouth | NH | 3801 | One New Hampshire Ave. | Suite 125 | Portsmouth | NH | 3801 |
| Victorian Abstract Agency | 937 Columbia Ave | Suite 1 | Cape May | NJ | 8204 | 937 Columbia Avenue | | Cape May | NJ | 8204 |
| The Gabbaldi Group | 14 Gairmount Avenue | | Chatham | NJ | 7928 | 20 Fairmount Avenue | | Chatham | NJ | 7928 |
| He dulSell Root Realty | 901 Marlton Pike | | Cherry Hill | NJ | 8053 | 901 Old Marlton Pike | | Cherry Hill | NJ | 8053 |
| Mt. Ridge Farm, LLC | 1 Mill Ridge Lane | | Chester | NJ | 7930 | 1 Mill Ridge Lane | | Township | NJ | 7930 |
| The East Brunswick Center | 187 Route 18 South | Suite 3000 | East Brunswick | NJ | 8816 | 197 Route 18 South | Suite 3000 | East Brunswick | NJ | 8816 |
| The East Brunswick Center | 197 Route 18 South | Suite 3000 | East Brunswick | NJ | 8816 | 197 Route 18 South | Suite 3000 | East Brunswick | NJ | 8816 |
| Benchmark Management, LLC | 80 Corbett Way | | Eatontown | NJ | 7724 | 2-12 Corbett Way | East Brunswick | Eatontown | NJ | 7724 |
| 115 River Road LLC | 115 River Road | | Edgewater | NJ | 7020 | 115 River Road | Building 10, 2nd Floor | Edgewater | NJ | 7020 |
| Rahway Investments, LLC | 142 Broad St. | | Elizabeth | NJ | 07201 | 77 East Milton Avenue | | Rahway | NJ | 7065 |
| New Boston Priem Harmon Plaza, Inc | 50 Grand Avenue | | Englewood | NJ | 07631 | One Harmon Plaza | New Boston Priem Harmon Plaza | Secaucus | NJ | 7094 |
| Help/Sell Harbinger Realty | 3685A Nottingham Way | | Hamilton | NJ | 8690 | 3685A Nottingham Way | Harmon Plaza | Hamilton | NJ | 8690 |
| Bellevue Properties Group | 219 N. White Horse Pike | | Hammonton | NJ | 8037 | 2900 Fire Road | | Egg Harbor Township | NJ | 8225 |
| Crystal Springs Resort Development | 50 Sugar Maple Lane | | Hardystons | NJ | 7419 | 50 Sugar Maple Lane | | Hardystons | NJ | 7419 |
| Salvatore Riggi and Angela Riggi | 18 Blvd: Barnard Lane | | Mahwah | NJ | 7430 | 875 Route 17 South | | Ramsey | NJ | 7446 |
| Default Express Services | 303 Lippincott Drive | Suite 320 | Marlton | NJ | 8053 | 303 Lippincott Drive | Lincoln Plaza | Marlton | NJ | 8053 |
| Six Commerce Drive Assoc LLC | P.O. Box 23229 | | Newark | NJ | 7189 | 6 Commerce Drive | Suite 320 | Cranford | NJ | 7016 |
| Mark Gilrnes dba Ocean City Realty | 3258 Asbury Ave | | Ocean City | NJ | 8226 | 3258 Asbury Avenue | | Ocean City | NJ | 8226 |
| Grand Valley Associates | One Ease Ridgewood Avenue | P.O. Box 258 | Paramus | NJ | 7653 | 216 East Ridgewood Avenue | 2nd Floor | Ridgewood | NJ | 7450 |
| HQ Global Workplaces | 2001 Route 46 | Suite 310 | Parsippany | NJ | 7054 | 2001 Route 46 | Suite 310 | Parsippany | NJ | 7054 |
| KAV Center, Inc. | 2½ Stelton Road, Suite A-1 | | Piscataway | NJ | 8854 | 53 Pennington-Hopewell Road | Suite 35 & 36 | Township | NJ | 8534 |
| Remax Platinum | 314 Commons Way | | Princeton | NJ | 8540 | 314 Commons Way | Building 3 | Princeton | NJ | 8540 |

EXHIBIT A

| Landlord Name | Address | Suite # | City | State | Zip | Address (Leased Property Info) | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Gear Associates | 321 Shore Road | | Somers Point | NJ | 8244 | 321 Shore Road | | Somers Point | NJ | 8244 |
| Upper Lake Plaza | 270 Sparta Avenue, Suite 201 | | Sparta | NJ | 7871 | 270 Sparta Avenue, Suite 204 | | Sparta | NJ | 7871 |
| ExecuTechNJ | 897 McBridge Avenue | | West Paterson | NJ | 7424 | 897 McBride Avenue | Suite 205 | West Paterson | NJ | 7424 |
| ReMax Affiliates | 1321 Hwy 395 North | | Gardnerville | NV | 89410 | 2310 South Carson St | Suite 1 | Carson City | NV | 89410 |
| ReMax Affiliates | 1320 Hwy 395 North | | Gardnerville | NV | 89410 | 1320 Hwy 395 | | Gardnerville | NV | 89410 |
| Howard Hughes Properties, Limited Partnership c/o The Howard Hughes Corporation | 10000West Charleston Blvd. | Suite 200 | Las Vegas | NV | 89135 | 11120 Town Center Dr., Canyons Center | Suite 100 | Las Vegas | NV | 89144 |
| Best Company | 6450 W. Spring Mountain Rd, #12 | | Las Vegas | NV | 89146 | 6480 Spring Mountain Road | #3 and #4 | Las Vegas | NV | 89146 |
| Ridgeview Plaza, LLC | P.O. Box 70399 | | Reno | NV | 89570 | 3250 S. Virginia St | Suite 345 | Reno | NV | 89502 |
| Mountain Greenery LLC | PO Box 2360 | | Stateline | NV | 89449 | Mountain Greenery Office Building; 255 Kingsbury Grade, | First Floor | Stateline | NV | 89449 |
| Corallo Real Estate | 199-20 32 Ave | | Bayside | NY | 11358 | 199-20 32 Avenue | | Bayside | NY | 11358 |
| Edward Masrella | 4352 White Plains Road | | Bronx | NY | 10466 | 4394 White Plains Road | | Bronx | NY | 10466 |
| LBJ | 8805 18th Avenue | | Brooklyn | NY | | 1994 Coney Island | | Brooklyn | NY | |
| Barbara and Tom Lohrer & Michael Cohen | 26 Redwood Drive | | Dix Hills | NY | 11746 | 85 Broadway | | Kingston | NY | 12401 |
| Hauppauga Woodlands Associates L.P. | 500 Bi-County Blvd. | Suite 230 | Farmingdale | NY | 11735 | 700 Veterans Memorial Hwy, The Woodlands Office Park | | Hauppauge | NY | 11788 |
| Wolfson Farkas & Gawey | 104-15 Metropolitan Ave | | Forest Hills | NY | 11375 | 104-15 Metropolitan Ave | | Forest Hills | NY | 11375 |
| Marathon Parkway Associates, LLC; LISA Melville Associates c.c Netrixx LLC., Manager | 45-17 Marathon Parkway | | Little Neck | NY | 11362 | 45-17 Marathon Parkway | | Little Neck | NY | 11362 |
| Omni Partners, LP | 225 Broadhollow Road | Suite 45, Suite 212 W, CS 5341 | Melville | NY | 11747, 11747, 0983 | 500 Broadhollow Road | Melville Corporate Center I | Melville | NY | 11747 |
| Recson Operating Partnership | 225 Broadhollow Road | | Melville | NY | 11747 | 35 Pinelawn Road | Center I | Melville | NY | 11747 |
| Keller Williams Hudson Valley Group, LLC | 18 Laurel Road | | New City | NY | 10956 | 18 Laurel Road | | New City | NY | 10956 |
| American Home Mortgage Corp | 114 West 47th Street | 17th Floor | New York | NY | 10036 | 44 Wall Street | | New York | NY | 10005 |
| Anchor Associates | 950 Third Avenue | 31st Floor | New York | NY | 10022 | 950 Third Avenue | 31st Floor | New York | NY | 10022 |
| Arthur Baer, Attorney | 777 Third Avenue | 24th Floor | New York | NY | 10017 | 777 Third Avenue 24th | 24th Floor | New York | NY | 10017 |
| Capital Growth Financial | 685 5th Ave | 10th Floor | New York | NY | 10022 | 685 5th Ave | 10th Floor | New York | NY | 10022 |
| Feldman & Associates | 33 East 33 Street | Suite 802 | New York | NY | 10016 | 33 East 33 Street | Suite 802 | New York | NY | 10016 |
| KLF, Ltd. | 1500 Broadway | | New York | NY | 10036 | 1500 Broadway | | New York | NY | 10036 |
| Ulster Acquisition | 125 Park Ave | 21st Floor | New York | NY | 10017 | 689 Grant Avenue | 21st Floor | New York | NY | 10017 |
| Executive Park, LLC c/o The Wilkoff Group | 220 East 62nd Street | | New York | NY | 10017 | One Executive Drive, Fort Lee, Executive Park | Suite 100 | Fort Lee | NJ | 7024 |
| Stissing Farms, Inc. | 2847 Church Street | | Pine Plains | NY | 12567 | 2847 Church Street, Inc. | | Pine Plains | NY | 12567 |
| Randy Freppor & Associates | 504 Portville Ceres Road | | Portville | NY | 14770 | 504 Portville Ceres Road | | Portville | NY | 14770 |
| Corporate Woods Associates, LLC | 175 Corporate Woods | Suite 160 | Rochester | NY | 14623 | 120 Corporate Woods | Suite 95 | New York | NY | 14623 |
| Foley & Teddal Enterprises, LLC | 1 South Street | | Washingtonvill | NY | 10992 | 1 South Street | | Washingtonville | NY | 10992 |
| 93-96 Main Street, LLC | 819 Broadway | | Woodmere | NY | 11598 | 875 Main Street | | Southampton | NY | 11598 |
| Carl Johnson | 6 Rayville Drive | | Woodstock | NY | 12498 | 6 Rayville Drive | | Woodstock | NY | 12498 |
| Cooper Homes | 1301 US 52 | | Aberdeen | OH | 45101 | 1301 US 52 | | Aberdeen | OH | 45101 |
| Union Title Company | 2040 South Union Avenue | | Alliance | OH | 44601 | 2040 South Union Avenue | | Alliance | OH | 44601 |
| Greens of Strongville Ltd d/b Weld & Fisher | 23625 Commerce Park Rd | Suite F | Beachwood | OH | 44122 | 18070 Royalton Road, The Greens of Strongsville Shopping Center | | Strongsville | OH | 44136 |
| Rolland R. and Aural M. Sarver | 621 Lafayette Ave | | Bowling Green Heights | OH | 43402 | 1244 Ridgewood Drive | Suite #4 | Bowling Green Broadview | OH | 43402 |
| The Atrium 3505 LLC | 3505 E Royalton Road | | Broadview Heights | OH | 44147 | 3505 E Royalton Road | | Broadview Heights | OH | 44147 |
| Prudential Select Properties | 139 Main Street | | Chardon | OH | 44024 | 139 Main Street | Suite 725 | Chardon | OH | 44024 |

**EXHIBIT A**

| Landlord Name | Landlord Info | | | | | Leased Property Info | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Address | Suite # | City | State | Zip | Address | Suite # | City | State | Zip |
| Carver Woods Executive Center, L.L.C. | 900 Carver Road | Suite 200 | Cincinnati | OH | 45242 | 4460 Carver Woods Drive | Carver Woods Executive Center, Building 12 | Cincinnati | OH | 45242 |
| Daniels International Ventures, LLP c/o JRM | 2211 Lake Club Drive | Suite 100 | Columbus | OH | 43232 | 8810 Shoppes at Plantation Dr | Suite 10 | Ft. Myers | FL | 33912 |
| Daniels, LLC | 5975 Cleveland Avenue | | Columbus | OH | 43231 | 5975 Cleveland Ave | | Columbus | OH | 43231 |
| ReMax Associates | 6161 Busch Blvd | Suite 215 | Columbus | OH | 43228 | 6161 Busch Blvd. | Suite 215 | Columbus | OH | 43228 |
| State Highway Patrol FCU / Western O.U. Inc. | 750 Georgesville | | Columbus | OH | 43228 | 750 Georgesville Road | | Columbus | OH | 43228 |
| Battelle Memorial Institute | 505 King Avenue | | Columbus | OH | 43201 | 2900 Fire Road | | Egg Harbor Township | NJ | 8225 |
| RMax, Inc | 7325 Highburd Ct. | | Concord | OH | 44077 | 6270 Center Street | | Mentor | OH | 44060 |
| Washington Square Land Development | 6135 Far Hills Avenue / 175 Campbell Steet, PO Box 1167 | | Dayton | OH | 45459 | 6121 Far Hills Ave. 175 Campbell Street, PO Box 1167 | Washington Square Shopping Center | Dayton | OH | 45459 |
| Standard Register FCU | 1601 Tiffin Avenue | | Findlay | OH | 45840 | 1601 Tiffin Avenue | | Findlay | OH | 45840 |
| Hudson Properties | 3590 Fishinger Blvd | | Hilliard | OH | 43026 | 3590 Fishinger Blvd | | Hilliard | OH | 43026 |
| ReMax Achievers / James R. and Patricia A. Darius | 701 E. Main Street | | Lancaster | OH | 43130 | 116 Starret Street | | Lancaster | OH | 43130 |
| Wayne Belleau | 10 Crater Lake Avenue | | Medford | OR | 97504 | 10 Crater Lake Avenue, The Estate Building | Office 11/14 | Medford | OR | 97504 |
| ReMax Real Estate Experts | 6500 Station Street | Suite 275 | Mentor | OH | 44060 | 6500 Station Street | Suite 275 | Mentor | OH | 44060 |
| McInturf Realty Inc | 1110 Tuscarawas Ave NW | | Philadelphia | OH | 44563 | 1110 Tuscarawas Ave NW | | Philadelphia | OH | 44563 |
| Champions Realty Group, Inc | 1040 Blacklick Eastern Rd | | Pickerington | OH | 43147 | 1040 Blacklick Eastern Road | | Pickerington | OH | 43147 |
| Luca Investments, Ltd. | 1904 North Broadway | | Sidney | OH | 45365 | 130 North Main Avenue | | Sidney | OH | 45365 |
| The Phelps Team, LLC (ReMax Central Properties) | 536 West Central Avenue | | Springboro | OH | 45986 | 536 West Central Avenue | | Springboro | OH | 45986 |
| How and Plaza Ownership | 5050 Belmont Avenue | | Youngstown | OH | 44505 | 435 Dressler Road | Suite 113 | Canton | OH | 44718 |
| Principal Trust Realtors | 8910 SW Gemini Drive | | Beaverton | OR | 97008 | 8910 SW Gemini Drive | | Beaverton | OR | 97008 |
| Comer Office Inc | 10121 SE Sunnyside Road | | Clackamas | OR | 97015 | 10121 SE Sunnyside Road, Three Town Center | Suite 300 | Clackamas | OR | 97015 |
| Michael E Carpenter/Adrian Carpenter | 10365 SE Sunnyside Road | | Clackamas | OR | 97015 | 10365 SE Sunnyside Road | Suite 340 | Clackamas | OR | 97015 |
| Harsch Investment Corp, and Oregon corporation | 851 SW 6th Avenue | Suite 550 | Portland | OR | 97204 | 8825 SW Cascade Avenue | Suite 400 | Beaverton | OR | 97008 |
| JG LLC | 5216 SW Burton Drive | | Portland | OR | 97221 | 147 SW Shevlin Hixon Drive, Riverbank Office Building | Suite 104 | Bend | OR | 87702 |
| Realty World (Mantch & Dall | 1103 W. Front St. | | Berwick | PA | 18603 | 1103 W Front Street | | Berwick | PA | 18603 |
| Network Financial Services | 409 Tamworth Court | | Blue Bell | PA | 19422 | 409 Tamworth Court | | Blue Bell | PA | 19422 |
| Joseph E. Colson Agency Inc | 951 Pottstown Pike | | Chester Springs | PA | 19424 | 951 Pottstown Pike | | Chester Springs | PA | 19424 |
| Main Street DVL Associates, LP | 220 Farm Lane | | Doylestown | PA | 18001 | 22-28 South Main Street | | Doylestown | PA | 18901 |
| The Prechta-l Family Partnership c/o Teinraotev Corp. | 100 State St | Suite B 100 | Erie | PA | 16507 | 100 State Street Condominium, Suite 102 | Suite 102 | Erie | PA | 16507 |
| Brite Realty Services c/o Rouse/Chamberlain, Ltd. | 434 Exton Commons | | Exton | PA | 19341 | 314-315 Exton Commons | | Exton | PA | 19341 |
| Keller Williams Realty- Exton, PA | 100 Campbell Blvd, Ste. 108 | | Exton | PA | 19341 | 100 Campbell Blvd | Suite 105 | Exton | PA | 19341 |
| Randolph & Krystyna Mataszz | 672 Exton Commons | | Exton | PA | 19341 | 307 Exton Commons | | Exton | PA | 19341 |
| TYJ Associates, LP | 132 John Robert Thomas Drive | | Exton | PA | 19341 | 128 John Robert Thomas Drive | Suite 107 | Exton | PA | 19341 |
| Jeffrey A. Sheffer & James R. Ekdahl | 18 Carlisle Street, Suite 300 | | Gettysburg | PA | 17325 | 18 Carlisle Street | | Gettysburg | PA | 17325 |
| Wagner Real Estate | 2100 Derry Road | | Havertown | PA | 19083 | 2100 Derry Road | | Havertown | PA | 19083 |
| GMAC Mortgage LLC | 500 Enterprise Drive | | Horsham | PA | 19044 | 8235 Sheridan Drive | Suite 110 | Williamsville | NY | 14211 |
| Investment Homes | 100 Foxshire Drive | | Lancaster | PA | 17601 | 100 Foxshire Drive | | Lancaster | PA | 17601 |
| Investment Homes | 100 Foxshire Drive | | Lancaster | PA | 17601 | 100 Foxshire Drive | | Willow St | PA | 17584 |

## EXHIBIT A

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Leased Property Info Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Western Corners Shopping Center | 233 Duke St. | | Lancaster | PA | 17602 | 3051 & 3047 Columbia Avenue, 3063 Columbia Avenue, Western Concerns | Suite 300 | East Hempfield | PA | 17603 |
| Century 21 Newport Realty, Inc. | 110 N. Bellevue Ave | | Langhorne | PA | 19047 | 116 N. Bellevue Avenue | | Langhorne | PA | 19047 |
| Twenty Erford Road Associates, L.P. | 20 Erford Road, Suite 212 | | Lemoyne | PA | 17043 | 20-20A Erford Road | | Lemoyne | PA | 17043 |
| CCC One, L.P. | 768 N. Bethlehem Pike, Suite 203 | | Lower Gwynedd | PA | 19002 | 5100 Tilghman Street, Commerce Corporate Center | Suite 215 | Allentown | PA | 18104 |
| Mike and Sarah Binder | 1140 Union Church Road | | McConnellsburg | PA | 17233 | 79 S. Main Street | | Chambersburg | PA | 17201 |
| Fourteen-Eight, LLC | 3501 Washington Road | Suite 301 | McMurray | PA | 15317 | 4351 Dresler Road | | Canton | OH | 44718 |
| Keller-Williams Real Estate Professionals- McMurray, PA | 1190 Gallery Dr. | | McMurray | PA | 15317 | 1190 Gallery Dr | | McMurray | PA | 15317 |
| Coldwell Banker Bainbridge Kaufman Real Estate, Inc | 1103 Park Ave | | Meadville | PA | 16335 | 1103 Park Avenue | | Meadville | PA | 16335 |
| RE/Max 1st Advantage | 6375 Mercury Drive | Suite 101 | Mechanicsburg | PA | 17050 | 6375 Mercury Drive | Suite 101 | Mechanicsburg | PA | 17050 |
| Century 21 Adele Shaw & Assoc. | 900 N. Providence Rd | | Media | PA | 19063 | 900 N Providence Rd | | Media | PA | 19063 |
| Century 21 Hartman Realty | 1603 High Street A1 | | Pottstown | PA | 19464 | 1204 Ben Franklin Hwy | | Douglasville | PA | 19518 |
| Century 21 Hartman Realty Inc | Street A1 | | Pottstown | PA | 19464 | Street A1 | | Pottstown | PA | 19464 |
| Jefferson Partners, LLC - ATT: Matt Saroush | 165 Timothy Circle | | Radnor | PA | 19087 | 44305 Premier Plaza | | Ashburn | VA | 20147 |
| Re/Max/Classic, The Furman Team | 528 East Lancaster Ave. | | Saint Davids | PA | 19087 | 528 East Lancaster Avenue | | Saint Davids | PA | 19087 |
| Sutton Realty | 117 W. Central Ave | | Titusville | PA | 16354 | 117 W. Central Ave | | Titusville | PA | 16354 |
| SumSciDevCo c/o Summit Management Corporation | 220 South Main Street | | Providence | RI | 02903 | 300 Centerville Road, The Summit at Warwick Executive | | Warwick | RI | 2886 |
| Compass Real Estate Services, LLC | 2040 Maryland Highway | | Charleston | SC | 29412 | 2040 Maryland Highway | | Charleston | SC | 29412 |
| Pinepoint Shops General Partnership | 211 King Street | Suite 300 | Charleston | SC | 29402 | 1954 Ashley River Road | Suite N, O, P | Charleston | SC | 29211-1810 |
| Carolina Executives Realty | 9444 Two Notch Road | Suite D | Columbia | SC | 29223 | 9444 Two Notch Road | Suite D | Columbia | SC | 1810 |
| The Shandon Group, Inc D/B/A Prudential | 2002 Blossom Street | | Columbia | SC | 29205 | 1207 West Main Street | | Lexington | SC | 29072 |
| Palmetto Realtors | 101 Flint Lake Rd. | | Columbia | SC | 29223 | 3327 Forest Drive | | Columbia | SC | 29072 |
| Kahn Development | | | | | | 117 Market Street, Baxter Place Office | Suite 4 | | | 29454 |
| Christopher A. Montana | 1058 Market Street | | Fort Mill | SC | 29708 | 109 Laurens Road, Overlook Two, PO Box 10528 | | Fort Mill | SC | 29708 |
| East N. St. Assoc. LLC | 200 E. Broad St | | Greenville | SC | 29601 | 703 E-N St | | Greenville | SC | 29601 |
| Merola Assoc. | 109 Laurens Road | | Greenville | SC | 28607 | 451 Haywood Rd | | Greenville | SC | 28607 |
| Re/Max Foothills | 451 Haywood Rd | | Greenville | SC | 28607 | 8 Lafayette Place | | Greenville | SC | 28526 |
| HH Properties | 8 Lafayette Place | | Hilton Head Island | SC | 29926 | 32 Office Park Road, Courtyard Building | | Hilton Head | SC | 29928 |
| Courtyard Buildings, LLC | 32 Office Park Road, The Courtyard Building | | Hilton Head Island | SC | 29928 | 441 Western Lane | Suites 201, 202, & 203 | Hilton Head | SC | 29063 |
| The Mango Co. | 441 Western Lane | | Irmo | SC | 29063 | 441 Western Lane | | Irmo | SC | 29063 |
| Western Lane Holdings, LLC | 441 Western Lane | | Irmo | SC | 29063 | 441 Western Lane Suite | | Irmo | SC | 29063 |
| Barnabnmer Enterprises, Inc. | 109 Chapin Road, PO Box 507 | | Lexington | SC | 29072 | 109 Old Chapin Road | 109-X | Lexington | SC | 29072 |
| Jose Blascoechea | 140 Wimco Way | | Mt. Pleasant | SC | 29464 | Shoppes at Flight Deck | Suites A & B | Mt. Pleasant | SC | 29464 |
| Monrogue Oaks | 3505 West Montague Avenue | | North Charleston | SC | 29418 | 3510 Montague Avenue, Park, Montague Office Park | Building 100, Suite 101 | North Charleston | SC | 29418 |
| Superior Custom Homes, LLC | 958 N. Anderson Road | | Rock Hill | SC | 29730 | 958 N. Anderson Rd, Rock Hill Rd, SC 29730 | | Rock Hill | SC | 29730 |
| John and Paul Moriarty | 503 Main Ave, PO Box 735 | | Brookings | SD | 57006 | 316 5th Street | | Brookings | SD | 57006 |

EXHIBIT A

| Landlord Name | Address | Suite # | City | State | Zip | Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Leased Property Info | | | | |
| Allen L. Schuh dba Schuh Rentals | 41280 Rood Creek Drive | | Mitchell | SD | 57301 | 708 East Kay | | Mitchell | SD | 57301 |
| Jim Stolp and Julie Stolp | 1123 9th Avenue SE | | Watertown | SD | 57201 | 505 12th Street SE | | Watertown | SD | 57201 |
| Jay Earl Associates, LLC c/o Kaplan Realty Group | 1350 Avenue of the Americas, Suite 3100 | | 1350 Avenue of the Americas | Suite | 3100 | 62-69 Kenoda Ave | | Danbury | CT | 6810 |
| Newell Samuel Jones | 35 Moss Rd. | | Camden | TN | 38320 | 26 Industrial Rd. | | Camden | TN | 38320 |
| HALO Realty, LLC Attn: Kelly Modarhel | 700 Johnny Cash Parkway | | Hendersonville | TN | 37075 | 109 Hazel Path, The Wren Building | Suites 2 & 3 | Hendersonville | TN | 38305 |
| Stephen C. Wilks | 7A Stonebridge Boulevard | | Jackson | TN | 38305 | 7A Stonebridge Boulevard | Unit C | Jackson | TN | 38305 |
| Melanie Wilson | 825 Broken Shaft Lane | | Knoxville | TN | 37922 | 116 Mabry Hood Road | Suite 400 | Knoxville | TN | 37922 |
| M$I0W c/o Carol Wilson | 925 Broken Shaft Lane | | Knoxville | TN | 37922 | 116 Mabry Hood Road | Suite 400 | Knoxville | TN | 37922 |
| American General Life and Accident Insurance Company | 285 North American General Center | | Nashville | TN | 37250 | 6425 North Palm Avenue | Suite 104 | Fresno | CA | 93704 |
| Imavc US Management | 13066 Colvadore's Center Dr | | Chicago | FL | 60903 | 7235 & 7240 Maretee Avenue West Shoppes at Thoroughbred 6006 Frazier Drive, The Square IV | ShoreBay #7235 & 7240 | Bradenton | FL | 34208 |
| Coal Springs Lot 19 Partners | 2002 Richard Jones Road, Suite C-200 | | Nashville | TN | 37215 | 500 West Main Street, Hendersonville Plaza | Suite 130 | Franklin | TN | 37067 |
| F. A. F. Properties | 5550 Franklin Road, Suite 202 | | Nashville | TN | 37220 | 109 Kenner | Suite 15 | Hendersonville | TN | 37075 |
| Tennessee Home Funding | 109 Kenner | | Nashville | TN | 37205 | 13907 Sutton Drive | | Nashville | TN | 37205 |
| BSM Financial Services | 1301 Central Expressway S | | Allen | TN | 75013 | 346-G Oasen Boulevard | Suite 220 | Jacksonville | FL | 32224 |
| WKRD Investment | 4423 W. 45th Avenue | | Amarillo | TX | 79108 | Lakewood Office Park | | Amarillo | TX | 79109 |
| John H. Martisek | 1311 N. Washington St, PO Box 1570 | | Beeville | TX | 1570 | 1305 N. Washington St | | Beeville | TX | 78102 |
| Carter Homes PLLC | 14185 Dallas Parkway, Centura Tower #1275 | | Dallas | TX | 75254 | 14185 Dallas Parkway, Centura Tower #1275 | Suite 100 | Dallas | TX | 75254 |
| SMIJTR0 Properties, LP c/o Transwestern Properties | 14190 Dallas Parkway | Suite 305 | Dallas | TX | 75254 | 14160 Dallas Parkway, Market Place | | Dallas | TX | 75254 |
| Platinum Partners | 2611 Cross Timbers Road | Suite 100 | Flower Mound | TX | 75027 | 2311 Cross Timbers Road, The Market Place | Suite 309 | Dallas | TX | 75254 |
| River Park Commercs, LLC | 4512 Westridge Avenue | | Fort Worth | TX | 76116 | 2550 River Park Drive | Building No. 1 | Fort Worth | TX | 76116 |
| Crecer Properties | 1807 Quail Run Dr. | | Garland | TX | 75040 | 1807 Quail Run Drive | | Garland | TX | 75040 |
| Crescent Real Estate Funding III, L.P. | 11 Greenway Plaza | Suite 1405 | Houston | TX | 77046 | Eight Greenway Plaza | Suite 1120 | Houston | TX | 77046 |
| Dixie Farm Business Park Leasing Office | 15255 Gulf Freeway | #C127 | Houston | TX | 77034 | 15327 Gulf Freeway, Houston Dixie Farm Road Business Park, Phase II | Suite A | Houston | TX | 77034 |
| GAR Associates IX, LLC | 480 North Sam Houston Parkway East | Suite 150 | Houston | TX | 77060 | 480 North Sam Houston Parkway East | | Houston | TX | 77060 |
| A&B Properties, Inc., c/o Reata Property Management | 7330 San Pedro, Suite 710 | | San Antonio | TX | 78216 | 7330 San Pedro | Suite 600 & 680 | San Antonio | TX | 78216 |
| EOS Acquisition, I, LLC c/o Transwestern Commercial: | 8201 IH 10 West | Suite 315 | San Antonio | TX | 78230 | 8201 IH-10 West | Suite 208 | San Antonio | TX | 78230 |
| 106th South Business Park LP. | 10421 South Jordan Gateway | Suite 660 | South Jordan | UT | 84095 | 10421 South Jordan Gateway | Suite 660 | South Jordan | UT | 84095 |
| Sierra Homes Construction, Inc. | 2442 West 940 N | | Tremonton | UT | 84337 | 2442 West 940 N | | Tremonton | UT | 84337 |
| Avalon Communities | 2900 Eisenhower Avenue | | Alexander | VA | 22314 | 627 Avalon Court Drive | | Melville | NY | 11747 |
| Francocia Medical Properties, LLC | 6160 Fuller Court | | Alexandria | VA | 22310 | 6164 Fuller Court | Unit 102 & 103 | Alexandria | VA | 22310 |
| Extra Space Storage | 3000 North 10th Street | | Arlington | VA | 22201 | 3000 N. 10th Street | | Arlington | VA | 22201 |
| Brexovir | 1020 Extram Center | Suite 102 | Charlottesville | VA | 22803 | 943 Glenwood Station Lane | Suite 303 | Charlottesville | VA | 22901 |
| R.'s West Limited Partnership | 307 West Rio Road | | Charlottesville | VA | 22901 | 481 Four Seasons Drive | Suite 100 | Charlottesville | VA | 22901 |
| Sugsroy Two, LLC | 690 Barkmar Circle | | Charlottesville | VA | 22901 | | Suite 303 | | | |
| Allegiance Realty Partners, LLC | 828 Greenbriar Parkway | | Chesapeake | VA | 23320 | 505 South Independence Blvd | | Virginia Beach | VA | 23452 |
| Allegiance Realty Partners, LLC | 828 Greenbriar Parkway | | Chesapeake | VA | 23320 | 575 Lynnhaven Parkway | | Virginia Beach | VA | 23452 |

**EXHIBIT A**

| Landlord Name | Landlord Info Address | Suite # | City | State | Zip | Leased Property Info Address | Suite # | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Johnson/ Rawlings c/o WilliamR. Johnson | 401 Chatham Square Office Park | | Fredericksburg | VA | 22405 | 400 William Street | | Fredericksburg | VA | 22405 |
| ReMax Renaissance | 305 Harrison Street | Suite 200 | Leesburg | VA | 20175 20176- | 305 Harrison Street | Suite 200 | Leesburg | VA | 20175 |
| Loudoun Street Associates, LLC | 41882 Tuft Lane | | Leesburg | VA | 623 6236 | 101A Loudoun Street SE | | Leesburg | VA | 20175 |
| Dunivan Company Inc, Realtors East West Realty of VA, Inc dba Legacy Properties | 6372 Mechanicsville Turnpike | Suite 112 | Mechanicsville | VA | 23111 | 6372 Mechanicsville Turnpike | Suite 112 | Mechanicsville | VA | 23111 |
| ICC Norfolk Flexis Office | 14700 Village Square Place | | Midlothian | VA | 23112 | 14700 Village Square Place | | Midlothian | VA | 23112 |
| ICC Norfolk Ltc. - Property Management Office | 6387 Center Drive, Building 2, Suite 1 | Suite 1, Building 2 | Norfolk | VA | 23502 | 6353 Center Drive | Warwick 8, Suite 201 | Norfolk | VA | 23502 |
| Interstate Office Holdings, LLC | 6387 Center Drive | Suite 1, Building 2 | Norfolk | VA | 23502 | 6353 Center Drive | Warwick 8, Suite 201 | Norfolk | VA | 23502 |
| Ranco Road Associates, c/o CB Richard Ellis | 150 West Main Street | Suite 1100 | Norfolk | VA | 23510 | 477 Viking Drive | Suite 100 | Virginia Beach | VA | 23462 |
| The McLean Insurance Agency, Inc. | 46179 Westlake Drive | Suite 300 | Potomac Falls | VA | 20165 | 5707 Old Dominion Drive | 2nd Floor | McLean | VA | 22101 |
| Landmark Office Center | 8659 Staples Mills Rd | Suite 100 | Richmond | VA | 23228 | 8653 Staples Mill Rd. | Suite 101 | Richmond | VA | 23228 |
| Hurst Properties, Inc. | 167 Bayberry Court | #415 | Richmond | VA | 23226 | 7100 Forest Avenue | #415 | Richmond | VA | 23226 |
| The Capital Relocation Group | 6900 Paragon Place | | Richmond | VA | 23230 | 6900 Paragon Place | | Richmond | VA | 23230 |
| AAG Properties LLC | 2762 Electic Road | | Roanoke | VA | 24018 | 2762 Electic Road | | Roanoke | VA | 24018 |
| Benchmark Realtors LLC | 1559 Commerce Road | Suite 301 | Staunton | VA | 24401 | 1559 Commerce Road | Suite 301 | Staunton | VA | 24401 |
| Q- Metro, L.L.C., c/o Metro Management Services, LLC | 8230 Leesburg Pike, Suite 510 | | Vienna | VA | 22182 | 13890 Braddock Road | Suite 310 | Centreville | VA | 20121 |
| N. W. Alls and P. G. Hottle | 22 Smith Street | | Warrenton | VA | 20186 | 31 Fourth Street | Ste. 3 Bldg. 4 | Warrenton | VA | 20185-3408 |
| Graypoint Partners, LLC | 487 McLaws Circle | Ste. 21 | Williamsburg | VA | 23185 | 487 McLaws Circle | Ste. 200 | Williamsburg | VA | 23185 |
| Allegiance Realty Partners | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 5100 Leesburg Pike | | Alexandria | VA | 22315 |
| Allegiance Realty Partners | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 608-f Franconia Road | | Alexandria | VA | 22192 |
| Allegiance Realty Partners | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 8226 Old Dominion Drive | | McLean | VA | 22101 |
| Allegiance Realty Partners | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 13208 Hull Street | | Midlothian | VA | 32112 |
| Allegiance Realty Partners | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 3473 Brandon Avenue SE | | Roanoke | VA | 24018 |
| Allegiance Realty Partners LLC | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 9641 Buhle Centre Parkway | Suite 101 and 212 | Burke | VA | 22015 |
| Roanoke Home Team LLC, c/o Allegiance Realty Partners, LLC | 1354 Old Bridge Road | Suite 201 | Woodbridge | VA | 22192 | 820 University Blvd | Suite 2 | Blacksburg | VA | 24060 |
| Hidden Valley Equities, LLC | 1750 112th Avenue NE | | Bellevue | WA | 98004 | Suite A-209 and A208 | | Bellevue | WA | 98004-3756 |
| Hidden Valley Equities, LLC Hagger Tarbot Limited Partnership | 1750 112th Avenue NE | Suite 250 | Bellevue | WA | 98226 | 1750 112th Avenue NE | Suite 124 | Bellevue | WA | 3756 |
| Tarboe Services | 2200 Rimland Dr. | Suite 250 | Bellingham | WA | 98226 | 2211 Rimland Dr. | | Bellingham | WA | 98226 |
| Mark V Realty Rental Mgt. Co. Eberardt Homes | 2200 Rimland Drive 722 South College Ave 7304 10th Street SE 3308 South Tweed: | | Bellingham College Place Everett Kennewick | WA WA WA WA | 98226 99324 98205 99337 | 2200 Rimland Drive 722 South College Avenue 7304 10th Street 3308 South Tweed: | Suite 250 Bldg. B, 2nd Floor | Bellingham College Place Everett Kennewick | WA WA WA WA | 6839 99324 98205 99337 |
| American Re II Corp XX | 3400 - 188th Street SW | Su ite 295 | Lynnwood Mountlake Terrance | WA | 98037 | 3500 - 188th Street SW | Suites 103, 121, 565, & 575 | Lynnwood Mountlake Terrace | WA | 98037 |
| Remax Metro | 21907 64th Ave W | # 200 | Lynnwood Mountlake Terrance | WA | 98043 | 21907 64th Ave W | | Lynnwood Mountlake Terrace | WA | 98043 |

**EXHIBIT A**

| Landlord Name | Landlord Info | | | | | Leased Property Info | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Address | Suite # | City | State | Zip | Address | Suite # | City | State | Zip |
| Remax Metro | 21907 64th Ave W | # 200 | Mountlake Terrace | WA | 98043 | 21907 64th Ave W | #200 | Mountlake Terrace | WA | 98043 |
| Cbre Agency Trust | 1700 Seventh Avenue, Suite 1800 | | Seattle | WA | 98101 | 300 SW Columbia Street | Suite 103 | Bend | OR | 97702 |
| EGP Operating Limited Partnership | 701 5th Avenue, Suite 4000 | | Seattle | WA | 98104 | 1715 114th Avenue SE | Suite 105 | Bellevue | WA | 98004 |
| C. Brent & Colleen B. McCausland | 6450 South Sprague | | Tacoma | WA | 98409 | 6450 Tacoma Mall Boulevard | Suite 3 | Tacoma | WA | 98409 |
| Hillcrest Development of Lake Geneva, LLC | 516 State Road 11 | | Allhorn | WI | 53121 | 516 State Road 11 | | Alkhorn | WI | 53121 |
| Dr. Sidong Chen | 1351 18th Avenue | | Kenosha | WI | 53144 | 2304 18th Street | Suite E | Kenosha | WI | 53140 |
| 700 Rayovac Drive Associates, LLC | 700 Rayovac Drive, Suite 9 | | Madison | WI | 53711 | 700 Rayovac Drive | Suite 301 | Madison | WI | 53711 |
| TraPost, LLC and Park Towne Development Corporation dba Town Center Square | 402 S. Gammon Place | Suite 300 | Madison | WI | 53719 | 6808 Odana Road | Suite 205 | Madison | WI | 53719 |
| ReMax Realty Center | 807 N. Church Street | | Watertown | WI | 53098 | 807 N. Church St | | Watertown | WI | 53098 |
| Relax Realty Center | 807 North Church Street | | Watertown | WI | 53098 | 807 North Church Street | | Watertown | WI | 53098 |
| The PM Company | 1000 Grand Central Mall | | Vienna | WV | 26105 | 417 Grand Park Drive | Suite 105 | Parkersburg | WV | 26101 |
| Lempert at Iron Point, LLC c/o Capital Builders | 1130 Iron Point Road | Suite 170 | Folsom | CA | 95630 | 1180 Iron Point Road | Suite 210 | Folsom | CA | 95630 |
| Westchester Market c/o Gravlee Commercial | 1533 West McDermott Drive | Suite 180 | Dallas | TX | 75206 | 4138 South Carrier Parkway | Suite 400 | Grand Prairie | TX | 75052 |

## SUPPLEMENTAL EXHIBIT A

| Landlord Name | Landlord Info | | | | | Leased Property Info | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Address | Suite # | City | State | Zip | Address | Suite # | City | State | Zip |
| Two Realty Associates Fund V LP | 801 Arthur Godfrey Rd | Suite 600 | Miami | FL | 33140 | 16525 S. Congress Avenue | Suite 300 | Delray Beach | FL | 33445 |

## EXHIBIT B

## LOCATIONS CONTAINING EQUIPMENT
## SUBJECT TO LEASES NOT BEING REJECTED

1707 Cole Blvd., Suite 350, Golden CO 80401

5151 Beltline Road, Dallas, TX, 75254

304 Harper Drive, Moorestown, NJ  08054

601 South Florida Avenue, #1, Lakeland, FL 33801

1307 Franklin Road, Yuba City, CA, 95993

642 Bridge Street, Yuba City, CA 95991

34 South Broad Street, Woodbury, NJ, 08096

1799 Michelle Lane, Greenwood, IN 46142

400 Skokie Blvd., Northbrook, IL 60062

17744 Skypark Circle, Irvine, CA, 92614

538 Boadhollow Road, Melville, New York 11747

4600 Regent Blvd, Irving, TX 75063

4650 Regent Blvd, Irving, TX 75063

220 West Huron Street, Chicago, IL 60610

5818 Archer Road, #3RL, Summit, IL 60501

950 North Elmhurst Road, Mount Prospect, IL 60056