U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| ***CLAIM NUMBER VOIDED BY AGENT*** | | Claim Number: 10030 | | |
|---|---|---|---|---|
| | | Claim Date: 03/10/2008 | | |
| | | Debtor: DEBTOR NOT FOUND | | |
| | | Comments: EXPUNGED | | |

| TOTAL | Claimed: | $0.00 | | |
|---|---|---|---|---|

| 1140 GALAXY WAY, INC. | | Claim Number: 10877 | | |
|---|---|---|---|---|
| C/O WERB & SULLIVAN - REGINA A. LORII | | Claim Date: 02/12/2008 | | |
| 300 DELAWARE AVENUE, 13TH FLOOR | | Debtor: DEBTOR NOT FOUND | | |
| PO BOX 25046 | | Comments: PAID | | |
| WILMINGTON, DE 19899 | | DOCKET: 2957 (02/12/2008) | | |

| ADMINISTRATIVE | Claimed: | $9,586.77 | Allowed: | $9,586.77 |
|---|---|---|---|---|

| 19101391 TTEE | | Claim Number: 10251 | | |
|---|---|---|---|---|
| 19101391 | | Claim Date: 04/21/2008 | | |
| U/A DTD 7/23/1993 | | Debtor: DEBTOR NOT FOUND | | |
| PO BOX 331 | | Comments: EXPUNGED | | |
| DES PLAINES, IL 60016-0331 | | DOCKET: 5461 (08/18/2008) | | |

| SECURED | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

| 21 WATERWAY HOLDING, LLC | | Claim Number: 10438 | | |
|---|---|---|---|---|
| C/O SAROFIM REALTY ADVISORS | | Claim Date: 07/15/2008 | | |
| ATTN: KIM NELSON | | Debtor: AMERICAN HOME MORTGAGE CORP | | |
| 8115 PRESTON ROAD, SUITE 400 | | Comments: EXPUNGED | | |
| DALLAS, TX 75225 | | DOCKET: 7234 (04/07/2009) | | |

| UNSECURED | Claimed: | $212,826.36  UNLIQ | | |
|---|---|---|---|---|

| AAR APPRAISALS | | Claim Number: 6604 | | |
|---|---|---|---|---|
| PO BOX 567 | | Claim Date: 12/31/2007 | | |
| ATTN ROBERT L KINNIEBREW | | Debtor: DEBTOR NOT FOUND | | |
| WILLINGBORO, NJ 08046 | | Comments: EXPUNGED | | |
| | | DOCKET: 5919 (09/16/2008) | | |

| UNSECURED | Claimed: | $300.00 | | |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| ABCARI, REZA<br>4038 MT DIABLO BLVD<br>LAFAYETTE, CA 94549 | Claim Number: 6549<br>Claim Date: 12/31/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

---

| UNSECURED | Claimed: | $58.76 |
|---|---|---|

| ABN AMRO BANK, N.V.<br>101 PARK AVE FL 6<br>NEW YORK, NY 101780601 | Claim Number: 7935<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |
|---|---|

---

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $185,776,989.27 UNLIQ |

| ABRAMOWITZ, MEYER & REGINA<br>14096 HUNTINGTON POINTE DR APT 405<br>DELRAY BEACH, FL 334841862 | Claim Number: 5601<br>Claim Date: 12/17/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

---

| PRIORITY | Claimed: | $13,761.00 |
|---|---|---|
| UNSECURED | Claimed: | $13,761.00 |
| TOTAL | Claimed: | $13,761.00 |

| ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | Claim Number: 690<br>Claim Date: 09/13/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

---

| UNSECURED | Claimed: | $1,600.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| ACE AMERICAN INSURANCE COMPANY, ET AL<br>JENNIFER L. HOAGLAND, ESQUIRE<br>BAZELON LESS & FELDMAN, P.C.<br>1515 MARKET ST.<br>PHILADELPHIA, PA 19102 | | Claim Number: 8728<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10207 (10/07/2011) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ADA COUNTY TREASURER<br>ATTN CECIL INGRAM<br>200 W FRONT ST, 1ST FL<br>BOISE, ID 83702 | | Claim Number: 591<br>Claim Date: 09/05/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| SECURED | Claimed: | $418.09 |
| ADA COUNTY TREASURER<br>ATTN CECIL INGRAM<br>200 W FRONT ST, 1ST FL<br>BOISE, ID 83702 | | Claim Number: 592<br>Claim Date: 09/05/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| SECURED | Claimed: | $1,063.98 |
| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | | Claim Number: 10671<br>Claim Date: 02/10/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| SECURED | Claimed: | $438.44  UNLIQ |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | Claim Number: 10672<br>Claim Date: 02/10/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|

| SECURED | Claimed: | $1,126.12   UNLIQ |
|---|---|---|

| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | Claim Number: 10701<br>Claim Date: 04/13/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) |
|---|---|

| SECURED | Claimed: | $1,145.10   UNLIQ |
|---|---|---|

| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | Claim Number: 10702<br>Claim Date: 04/13/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) |
|---|---|

| SECURED | Claimed: | $445.82   UNLIQ |
|---|---|---|

| ADAMS COUNTY TREASURER<br>450 S 4TH AVENUE<br>BRIGHTON, CO 80601 | Claim Number: 10721<br>Claim Date: 05/19/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) |
|---|---|

| SECURED | Claimed: | $4,457.77 |
|---|---|---|

| ADAMS, PAUL STEPHEN<br>750 SE 3RD AVENUE, STE 201<br>FORT LAUDERDALE, FL 33316 | Claim Number: 9524<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $42,517.33 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| AHM BORROWER NO. 1001819356<br>C/O MARY E GOULET, ESQ<br>WHITHAM CURTIS CHRISTOFFERSON & COOK, PC<br>11491 SUNSET HILLS RD, STE 340<br>RESTON, VA 20190 | Claim Number: 7741<br>Claim Date: 01/08/2008<br>Debtor: DEBTOR NOT FOUND |

| UNSECURED | Claimed: | $246,213.00   UNLIQ |

---

| ALAMANCE COUNTY TAX COLLECTOR<br>CLYDE B ALBRIGHT ATTNY TAX DEPT<br>124 W ELM STREET<br>GRAHAM, NC 27253 | Claim Number: 10550<br>Claim Date: 09/19/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |

| PRIORITY | Claimed: | $43.44 |
| SECURED | Claimed: | $6,947.00 |
| TOTAL | Claimed: | $43.44 |

---

| ALEXANDER, LAWRENCE G. D.M.D.<br>74 WESTFIELD LANE<br>PALM COAST, FL 32164 | Claim Number: 3277<br>Claim Date: 11/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $94,439.00 |

---

| ALEXANDER, LAWRENCE G. D.M.D.<br>74 WESTFIELD LANE<br>PALM COAST, FL 32164 | Claim Number: 3534<br>Claim Date: 11/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $58,696.00 |

---

| ALLEN COUNTY TREASURER<br>ONE EAST MAIN STREET ROOM 104<br>FORT WAYNE, IN 46802-1888 | Claim Number: 10703<br>Claim Date: 04/20/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

| SECURED | Claimed: | $2,410.86   UNLIQ |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| ALLEN, WILLIE L. IRA<br>TD AMERTRADE INC CUSTODIAN<br>2616 CLOVERMEADOW DR<br>FORT WORTH, TX 76123 | Claim Number: 9299<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $2,407.98 | |
|---|---|---|---|

| ALLEY, JEANNE I.<br>1015 N. HALIFAX AVE.<br>DAYTONA BEACH, FL 32118 | Claim Number: 5352<br>Claim Date: 12/13/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|

| SECURED | Claimed: | $5,072.45 | |
|---|---|---|---|

| ALVAREZ, GIL Q.<br>542 MOUNT ARGYLL COURT<br>APOPKA, FL 32712 | Claim Number: 10901<br>Claim Date: 03/28/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10013 (05/19/2011) | | |
|---|---|---|---|

| PRIORITY | Claimed: | $341,000.00 | |
| SECURED | Claimed: | $341,000.00 | |
| UNSECURED | Claimed: | $600.00 | |
| TOTAL | Claimed: | $341,600.00 | |

| ALVAREZ, GIL QUENTIN<br>542 MOUNT ARGYLL COURT<br>APOPKA, FL 32712 | Claim Number: 10905<br>Claim Date: 05/19/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: ALLOWED<br>DOCKET: 10013 (05/19/2011) | | |
|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $5,000.00 | Allowed: | $5,000.00 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CARD - C/O BECKET & LEE LLP CYNTHIA L. GROFF, MICHELLE L. MCGOWAN P.O. BOX 3001 MALVERN, PA 19355-0701 | Claim Number: 5502 Claim Date: 12/14/2007 Debtor: DEBTOR NOT FOUND | | |
|---|---|---|---|

| UNSECURED | Claimed: | $1,042.13 | Allowed: | $1,042.13 |
|---|---|---|---|---|

| AMERICAN HOME MORTGAGE CUANE A. GOETTEMOELLER, ASST PROSECUTOR P.O. BOX 987 SIDNEY, OH 45365-0987 | Claim Number: 10515 Claim Date: 09/15/2008 Debtor: DEBTOR NOT FOUND Comments: EXPUNGED DOCKET: 7022 (02/17/2009) |
|---|---|

| PRIORITY | Claimed: | $901.62 |
|---|---|---|
| UNSECURED | Claimed: | $901.62 |
| TOTAL | Claimed: | $901.62 |

| AMERICAN HOME MORTGAGE SERVICING, INC. C/O GREENBERG TRAURIG THE NEMOURS BUILDING 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 | Claim Number: 10882 Claim Date: 05/11/2010 Debtor: DEBTOR NOT FOUND Comments: PAID DOCKET: 8844 (05/11/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $6,000,000.00 | Allowed: | $6,000,000.00 |
|---|---|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST COMPANY 59 MAIDEN LANE NEW YORK, NY 10038-4502 | Claim Number: 10890 Claim Date: 02/04/2011 Debtor: DEBTOR NOT FOUND Comments: EXPUNGED DOCKET: 9913 (04/04/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $23,150.00 |
|---|---|---|

| ANGELINA COUNTY JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | Claim Number: 32 Claim Date: 08/21/2007 Debtor: DEBTOR NOT FOUND Comments: EXPUNGED DOCKET: 7506 (06/05/2009) |
|---|---|

| SECURED | Claimed: | $1,628.31   UNLIQ |
|---|---|---|

---

| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10505<br>Claim Date: 09/12/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $62.16  UNLIQ |
|---|---|---|

---

| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10506<br>Claim Date: 09/12/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $1,619.21  UNLIQ |

---

| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10513<br>Claim Date: 09/12/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $1,619.21  UNLIQ |

---

| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10514<br>Claim Date: 09/12/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $62.16  UNLIQ |
|---|---|---|

---

| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10592<br>Claim Date: 12/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $64.13 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| ANGELINA COUNTY | | Claim Number: 10593 |
| JOHN P DILLMAN | | Claim Date: 12/09/2008 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | Debtor: DEBTOR NOT FOUND |
| PO BOX 3064 | | Comments: EXPUNGED |
| HOUSTON, TX 77253-3064 | | DOCKET: 7506 (06/05/2009) |
| | | |
| ADMINISTRATIVE | Claimed: | $64.13 |

---

| ANGELINA COUNTY | | Claim Number: 10659 |
| JOHN P DILLMAN | | Claim Date: 02/09/2009 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | Debtor: DEBTOR NOT FOUND |
| PO BOX 3064 | | Comments: EXPUNGED |
| HOUSTON, TX 77253-3064 | | DOCKET: 7506 (06/05/2009) |
| | | |
| ADMINISTRATIVE | Claimed: | $128.26   UNLIQ |

---

| ANGELINA COUNTY | | Claim Number: 10673 |
| JOHN P DILLMAN | | Claim Date: 02/12/2009 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | Debtor: DEBTOR NOT FOUND |
| PO BOX 3064 | | Comments: EXPUNGED |
| HOUSTON, TX 77253-3064 | | DOCKET: 7506 (06/05/2009) |
| | | |
| ADMINISTRATIVE | Claimed: | $128.26   UNLIQ |

---

| ANGELLOTTI, ANTHONY | | Claim Number: 8432 |
| 10648 GREAT EGRET DR | | Claim Date: 01/10/2008 |
| ORLAND PARK, IL 60467 | | Debtor: DEBTOR NOT FOUND |
| | | Comments: EXPUNGED |
| | | DOCKET: 4289 (05/29/2008) |
| | | |
| PRIORITY | Claimed: | $6,461.54 |
| UNSECURED | Claimed: | $84,708.17 |

---

| ANNE ARUNDEL COUNTY, MARYLAND | | Claim Number: 8684 |
| ATTN BOBBI WALLACE CHARNEY | | Claim Date: 01/11/2008 |
| BANKRUPTCY ADMINISTRATOR | | Debtor: DEBTOR NOT FOUND |
| P.O. BOX 2700, M.S. 1103 | | Comments: EXPUNGED |
| ANNAPOLIS, MD 21404 | | DOCKET: 6611 (11/21/2008) |
| | | |
| SECURED | Claimed: | $2,728.91 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| ANTHONY, DONALD B.<br>1104 CHARLESTON CT<br>KELLER, TX 762485246 | | Claim Number: 8216<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $10,265.00 |
| ARAPAHOE COUNTY<br>ATTN GEORGE ROSENBERG, ASST ATTORNEY<br>5334 S PRINCE STREET<br>LITTLETON, CO 80166 | | Claim Number: 9778<br>Claim Date: 01/24/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $11,945.13   UNLIQ<br>$0.00   UNLIQ |
| ARAPAHOE COUNTY<br>ATTN: GEORGE ROSENBERG, ASST CNTY ATTY<br>5334 S. PRINCE ST.<br>LITTLETON, CO 80166 | | Claim Number: 10392<br>Claim Date: 05/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| PRIORITY | Claimed: | $2,309.40   UNLIQ |
| ARAPAHOE COUNTY<br>TREASURER<br>5334 S. PRINCE ST.<br>LITTLETON, CO 80166 | | Claim Number: 10561<br>Claim Date: 10/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $3,804.73   UNLIQ |
| ARAPAHOE COUNTY<br>5334 S PRINCE STREET<br>LITTLETON, CO 80166 | | Claim Number: 10562<br>Claim Date: 10/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $2,329.04   UNLIQ |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| ARELLANO, FERNANDO C. JR.<br>6811 RUSSELFIELD LN<br>HOUSTON, TX 77049 | | Claim Number: 1357<br>Claim Date: 10/01/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| --- | --- | --- |

| PRIORITY | Claimed: | $11,000.00 |
| --- | --- | --- |
| UNSECURED | Claimed: | $11,000.00 |
| TOTAL | Claimed: | $11,000.00 |

---

| ARIOTO, NUNCIO AND MICHELLE<br>853 N. 17TH ST.<br>SAN JOSE, CA 95112 | | Claim Number: 10583<br>Claim Date: 11/26/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| --- | --- | --- |

| SECURED | Claimed: | $25,110.00   UNLIQ |
| --- | --- | --- |

---

| ARTHUR, DORIS L.<br>9328 FREEMAN RD<br>SANGER, TX 76266 | | Claim Number: 9124<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| --- | --- | --- |

| UNSECURED | Claimed: | $6,525.00 |
| --- | --- | --- |

---

| ARTHUR, DORIS L.<br>9328 FREEMAN RD<br>SANGER, TX 76266 | | Claim Number: 9125<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| --- | --- | --- |

| UNSECURED | Claimed: | $10,800.00 |
| --- | --- | --- |

---

| AT&T GLOBAL SERVICES<br>JAMES GRUDUS, ESQ.<br>AT&T INC<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 9258<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: ALLOWED<br>DOCKET: 8375 (12/08/2009) |
| --- | --- | --- |

| ADMINISTRATIVE | | | Allowed: | $201,083.63 |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $241,891.20 | Allowed: | $241,891.20 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

ATLEE ENTERPRISES INC
1496 GLANWORTH DRIVE
LONDON, ON N6N 1H1
CANADA

Claim Number: 9759
Claim Date: 01/22/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| PRIORITY | Claimed: | $22,864.50 |
|---|---|---|

AURORA LOAN SERVICES LLC
10350 PARK MEADOWS DRIVE
LITTLETON, CO 80124

Claim Number: 10409
Claim Date: 05/28/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| SECURED | Claimed: | $244,999.99 |
|---|---|---|

AURORA LOAN SERVICES LLC
10350 PARK MEADOWS DRIVE
LITTLETON, CO 80124

Claim Number: 10566
Claim Date: 05/28/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| SECURED | Claimed: | $244,999.99 |
|---|---|---|

BAILEY, BRENDA J.
1903 SPRUNGER AVE
FORT WAYNE, IN 46808

Claim Number: 107
Claim Date: 08/27/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| PRIORITY | Claimed: | $922.88 |
|---|---|---|

BAKER, LAYCE
7517 CEDAR DR
CITRUS HTS, CA 95610-1415

Claim Number: 1794
Claim Date: 10/29/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7506 (06/05/2009)

| PRIORITY | Claimed: | $2,678.00 |
|---|---|---|
| UNSECURED | Claimed: | $4,419.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | Claim Number: 10661<br>Claim Date: 02/10/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|

| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $4,419.00 |

---

| BAKER, LAYCE<br>6335 NACHEZ CT<br>CITRUS HEIGHTS, CA 95621-5219 | Claim Number: 10662<br>Claim Date: 02/10/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|

| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $4,419.00 |

---

| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | Claim Number: 10663<br>Claim Date: 02/10/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|

| PRIORITY | Claimed: | $2,678.00 |

---

| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | Claim Number: 10665<br>Claim Date: 02/10/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|

| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $4,419.00 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

BAKER, LAYCE PATRICIA
7517 CEDAR DR
CITRUS HTS, CA 95610-1415

Claim Number: 10667
Claim Date: 02/10/2009
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7506 (06/05/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $2,678.00 |
| TOTAL | Claimed: | $2,678.00 |

---

BALSAM, JEROME M
220 EAST 54TH ST, APT 6E
NEW YORK, NY 10022-4840

Claim Number: 6990
Claim Date: 01/04/2008
Debtor: DEBTOR NOT FOUND
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $12,195.00 |
|---|---|---|

---

BANK OF AMERICA, N.A.
ATTN: JAY T. WAMPLER
901 MAIN STREET, 66TH FLOOR
DALLAS, TX 75202-3714

Claim Number: 8165
Claim Date: 01/10/2008
Debtor: DEBTOR NOT FOUND

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

BANK OF NEW YORK MEL
C/O RICHARDS, LAYTON & FINGER, P.A.
ATTN: RUSSEL C. SILBERGLIED
ONE RODNEY SQUARE - 920 NORTH KING ST.
WILMINGTON, DE 19801

Claim Number: 10883
Claim Date: 11/13/2009
Debtor: DEBTOR NOT FOUND
Comments: PAID
DOCKET: 8298 (11/13/2009)

| ADMINISTRATIVE | Claimed: | $240,001.00 | Allowed: | $240,001.00 |
|---|---|---|---|---|

---

BARRETT, ELISABETH R.
3244 CAMBRIDGE CT
FAIRFAX, VA 22030

Claim Number: 9543
Claim Date: 01/14/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,810.99   UNLIQ |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 1906<br>Claim Date: 11/06/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: ALLOWED<br>DOCKET: 9389 (10/29/2010) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $64,050.00 | Allowed: | $75,000.00 |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 1909<br>Claim Date: 11/06/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: ALLOWED<br>DOCKET: 9389 (10/29/2010) | | |
| PRIORITY | | | Allowed: | $2,264.22 |
| UNSECURED | Claimed: | $350,000.00 | Allowed: | $347,735.78 |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 6924<br>Claim Date: 01/03/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9389 (10/29/2010) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $8,077.37 | | |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 6930<br>Claim Date: 01/03/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: ALLOWED<br>DOCKET: 9389 (10/29/2010) | | |
| UNSECURED | Claimed: | $1,706.08 | Allowed: | $1,706.08 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 7828<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $289.95 |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 7829<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $225.00 |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 7910<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $322.20 |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 8156<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: ALLOWED<br>DOCKET: 9389 (10/29/2010) |
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $8,685.78                     Allowed:          $8,685.78 |
| BASHA, SOUAD<br>4916 BUCHANAN ST<br>HOLLYWOOD, FL 33021 | | Claim Number: 10393<br>Claim Date: 05/12/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| SECURED | Claimed: | $24,087.00 |
| UNSECURED | Claimed: | $24,087.00 |
| TOTAL | Claimed: | $24,087.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| BEALL, LAURA A.<br>11002 BLUE ROAN RD<br>OAKTON, VA 22124 | | Claim Number: 9845<br>Claim Date: 01/29/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN |
|---|---|---|
| UNSECURED | Claimed: | $525,000.00 |
| BEBENEK, ZDZISLAW<br>29 VAN DAM ST<br>BROOKLYN, NY 11222 | | Claim Number: 3592<br>Claim Date: 11/27/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $2,496.00 |
| BEBENEK, ZDZISLAW<br>29 VAN DAM ST<br>BROOKLYN, NY 11222 | | Claim Number: 10698<br>Claim Date: 03/30/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) |
| UNSECURED | Claimed: | $2,496.00 |
| BECKER, JOHN R.<br>6807 GREENLAWN RD.<br>LOUISVILLE, KY 40222 | | Claim Number: 4301<br>Claim Date: 12/03/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $23,471.29<br>$23,471.29<br>$23,471.29 |
| BEEKMAN, SYLVIA<br>9311 NW 31ST PLACE<br>SUNRISE, FL 33351 | | Claim Number: 5297<br>Claim Date: 12/12/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,614.87 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| BELLMAN, THOMAS J.<br>4313 MINUTE MAN DRIVE<br>CINCINNATI, OH 45245 | Claim Number: 6214<br>Claim Date: 12/24/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $12,524.55 |
|---|---|---|

| BELOTE, JAMES P (JIM)<br>2405 RUNNERS WAY<br>VIRGINIA BEACH, VA 23454 | Claim Number: 9288<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $19,459.84 |

| BELOTE, JAMES P.<br>2405 RUNNERS WAY<br>VIRGINIA BEACH, VA 23454 | Claim Number: 1957<br>Claim Date: 11/08/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $12,646.00 |

| BENNETT, MICHELLE<br>6912 NORDALE DR<br>FORT WAYNE, IN 46804 | Claim Number: 91<br>Claim Date: 08/27/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| PRIORITY | Claimed: | $430.76 |
|---|---|---|

| BENOIT, EDMOND<br>912 WOLF CREEK ST<br>CLERMONT, FL 34711-6742 | Claim Number: 4430<br>Claim Date: 12/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| SECURED | Claimed: | $3,081.00 |
|---|---|---|

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

BERGREN APPRAISAL SERVICES,INC
ATTN JAMES C BERGREN, PRESIDENT
3000 41ST STREET
MOLINE, IL 61265

Claim Number: 2583
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
|---|---|---|---|---|

BERKELEY COUNTY TAX COLLECTOR
ATTN: VIRGINIA R. HAMILTON
P.O. BOX 6122
MONCKS CORNER, SC 29461

Claim Number: 6109
Claim Date: 12/21/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 6611 (11/21/2008)

| SECURED | Claimed: | $1,612.08 |
|---|---|---|

BERNIA, MELVIN J. & ELAINE E.
1406 CEDAR BEND DRIVE
BLOOMFIELD HILLS, MI 48302

Claim Number: 8031
Claim Date: 01/09/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| UNSECURED | Claimed: | $105,159.00 |
|---|---|---|

BERRY, JOHN
16870 S 1ST DR
PHOENIX, AZ 850450725

Claim Number: 4194
Claim Date: 12/03/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $12,002.40 |

BETTINGER, ROBERT
5108 KARRINGTON DR.
GIBSONIA, PA 15044

Claim Number: 9228
Claim Date: 01/11/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $17,904.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 25<br>Claim Date: 08/16/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED          Claimed: | $2,370.73   UNLIQ | |
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 2904<br>Claim Date: 11/20/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) | |
| SECURED          Claimed: | $5,083.50   UNLIQ | |
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 10004<br>Claim Date: 02/26/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED          Claimed: | $1,193.61   UNLIQ | |
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 10460<br>Claim Date: 08/18/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | |
| ADMINISTRATIVE          Claimed: | $1,193.61   UNLIQ | |
| BEXAR COUNTY<br>DAVID G. AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 10657<br>Claim Date: 01/21/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8668 (03/10/2010) | |
| ADMINISTRATIVE          Claimed: | $2,443.18   UNLIQ | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| BHATT, DEVONGI K. | Claim Number: 7427 |
| 11742 KOUROS WAY | Claim Date: 01/07/2008 |
| RANCHO CORDOVA, CA 95742-8046 | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| PRIORITY | Claimed: | $362.92 |

---

| BIAGIO VERDERAME ENTERPRISES | Claim Number: 4562 |
| ATTN BIAGIO VERDERAME / OWNER | Claim Date: 12/05/2007 |
| 10 WASHINGTON AVE | Debtor: DEBTOR NOT FOUND |
| GLEN HEAD, NY 11545 | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $949.76 |

---

| BIANCHI, KATIE G | Claim Number: 5562 |
| PO BOX 790 | Claim Date: 12/14/2007 |
| MEADOW VISTA, CA 95722-0790 | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |
| | DOCKET: 4289 (05/29/2008) |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $6,422.00 |
| TOTAL | Claimed: | $17,372.58 |

---

| BLACKETER, A & J | Claim Number: 5595 |
| A & J BLACKETER, INC. | Claim Date: 12/17/2007 |
| ATTN STEPHEN P. IMHOFF, ATTORNEY | Debtor: DEBTOR NOT FOUND |
| 225 S. HURSTBOURNE PKWY., SUITE 103 | Comments: EXPUNGED |
| LOUISVILLE, KY 40222 | DOCKET: 3696 (04/14/2008) |

| UNSECURED | Claimed: | $8,752.57   UNLIQ |

---

| BLOOM, LINDA S. | Claim Number: 578 |
| 4329 W ARROWHEAD RD | Claim Date: 08/31/2007 |
| SPOKANE, WA 99208-4967 | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |
| | DOCKET: 3945 (05/02/2008) |

| PRIORITY | Claimed: | $2,123.52 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| BLUHM, GARY C. | Claim Number: 4400 |
| 119 GLACIER PEAK DR | Claim Date: 12/03/2007 |
| CAMANO ISLAND, WA 982828562 | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $10,730.88 |

---

| BODNAR, JOSEPH E. | Claim Number: 5324 |
| 730 STRAWBERY ST. | Claim Date: 12/12/2007 |
| TRENTON, NJ 08638-3362 | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $543.53 |

---

| BOETTCHER, JANET | Claim Number: 10839 |
| 2070 POINTE DRIVE | Claim Date: 01/03/2011 |
| FLORISSANT, MO 63031 | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |
| | DOCKET: 9994 (05/09/2011) |

| UNSECURED | Claimed: | $0.00   UNDET |

---

| BOGERT, GWENDOLYN (AKA WENDY) | Claim Number: 5061 |
| 7930 SE MAMMOTH DR | Claim Date: 12/10/2007 |
| HOBE SOUND, FL 33455 | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| SECURED | Claimed: | $0.00   UNDET |

---

| BORSODY, ANDY & RAMONA TRUSTEES | Claim Number: 6663 |
| BORSODY FAMILY TRUST U/A DTD 8/23/00 | Claim Date: 12/31/2007 |
| 40 PIMA ST | Debtor: DEBTOR NOT FOUND |
| WATSONVILLE, CA 95076 | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,020.81 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| BOTTOM, DARYL L.<br>15745 SNODGRASS<br>WAMEGO, KS 66547 | Claim Number: 10496<br>Claim Date: 09/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| UNSECURED | Claimed: | $22,414.00 |
| BOUDREAU, ANDRE TTEE<br>616 COHAS AVE<br>MANCHESTER, NH 03109 | Claim Number: 4691<br>Claim Date: 12/06/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $6,126.56 |
| BOULDER COUNTY TREASURER<br>BOB HULLINGHORST<br>P.O. BOX 471<br>BOULDER, CO 80306 | Claim Number: 10446<br>Claim Date: 08/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | |
| SECURED | Claimed: | $1,166.88 |
| UNSECURED | Claimed: | $0.00 |
| BOWEN, LARRY & SUZANNE<br>C/O JOHN M. BERMAN<br>7175 SW BEVELAND, # 210<br>TIGARO, OR 97223 | Claim Number: 1560<br>Claim Date: 10/15/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | |
| UNSECURED | Claimed: | $65,441.00 |
| BOWLES, PIERRE L.<br>1003 SWANBROOK DRIVE<br>FAYETTEVILLE, GA 30215 | Claim Number: 589<br>Claim Date: 09/05/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| PRIORITY | Claimed: | $4,500.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| BOWLES, PIERRE L. | Claim Number: 1075 |
| 342 CRISTI COURT | Claim Date: 09/05/2007 |
| JONESBORO, GA 30238 | Debtor: DEBTOR NOT FOUND |
| | Comments: DOCKET: 8031 (09/08/2009) |

| PRIORITY | Claimed: | $3,412.50 |

---

| BOYLE, BEVERLY | Claim Number: 10894 |
| 32 HEMLOCK DRIVE | Claim Date: 02/04/2011 |
| PARLIN, NJ 08859 | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |
| | DOCKET: 9913 (04/04/2011) |

| UNSECURED | Claimed: | $245.83 |

---

| BOYLE, SUZANNE | Claim Number: 1002 |
| 132 E WOODLANDER | Claim Date: 09/19/2007 |
| EAGLE, ID 83616 | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |
| | DOCKET: 3945 (05/02/2008) |

| PRIORITY | Claimed: | $9,728.00 |

---

| BOZER, STEPHEN R. | Claim Number: 9357 |
| 18561 FLORIDA ST APT 3047 | Claim Date: 01/14/2008 |
| HUNTINGTN BCH, CA 92648-6053 | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |
| | DOCKET: 4295 (05/29/2008) |

| PRIORITY | Claimed: | $0.00   UNDET |

---

| BRAENDEHOLM, PETER | Claim Number: 9496 |
| 1898 MATIN CIRCLE | Claim Date: 01/14/2008 |
| UNIT 189 | Debtor: DEBTOR NOT FOUND |
| SAN MARCOS, CA 92069 | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,005.24 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| BRAUER, TRENT<br>22 RIVERA DR.<br>AGAWAM, MA 01001-2855 | Claim Number: 9349<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $6,000.00 | |
| BRITTON, PATRICIA<br>PO BOX 130<br>CROMPOND, NY 10517 | Claim Number: 10825<br>Claim Date: 12/20/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9819 (03/08/2011) | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $0.00<br>$6,490.58 | |
| BRODT, PHILIP S.<br>219 WOODS POINT RD.<br>OSPREY, FL 34229 | Claim Number: 9875<br>Claim Date: 02/01/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed:<br>TOTAL          Claimed: | $6,253.00<br>$6,253.00<br>$6,253.00 | |
| BROWARD COUNTY, DEPT. OF FINANCE<br>ATTN HOLLIE N HAWN, ASST COUNTY ATTY<br>GOVERNMENTAL CENTER ANNEX<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | Claim Number: 1238<br>Claim Date: 08/29/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED          Claimed: | $2,679.74   UNLIQ | |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| BROWN, ELISABETH M.<br>134 COLLEGE VIEW DR<br>HACKETTSTOWN, NJ 07840 | Claim Number: 9285<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| SECURED          Claimed: | $2,835.79 | |
| BRUMBERGER, EVA R.<br>275 MORNING STAR LANE<br>CHRISTIANSBURG, VA 24073 | Claim Number: 7235<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $4,996.75 | |
| BRUNNER, MARVIN C.<br>368 OAKHILL AVE<br>EAST LANSING, MI 48823 | Claim Number: 3410<br>Claim Date: 11/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $8,567.62 | |
| BRUNS, SARA L.<br>9404 CROWNSPOINT CIR<br>AUSTIN, TX 78748 | Claim Number: 10896<br>Claim Date: 02/04/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | |
| ADMINISTRATIVE          Claimed: | $3,461.00 | |
| BURDICK RESIDENTIAL APPRAISALS<br>5605 E RIVER STE 101<br>TUCSON, AZ 857501900 | Claim Number: 550<br>Claim Date: 09/11/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED          Claimed: | $5,160.00 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| BURGESS, BARBARA A. | | Claim Number: 8506 |
| 11818 S.W. 43RD STREET RD. | | Claim Date: 01/10/2008 |
| OCALA, FL 34481 | | Debtor: DEBTOR NOT FOUND |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $1,702.50 |
|---|---|---|

| BUSER, LORIEN K. | | Claim Number: 5335 |
| 129 N SHERIDAN ST | | Claim Date: 12/07/2007 |
| WICHITA, KS 67203 | | Debtor: DEBTOR NOT FOUND |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| BUTLER, TRACY L. | | Claim Number: 624 |
| 3700 CHARLEMAINE DR | | Claim Date: 09/10/2007 |
| AURORA, IL 60504 | | Debtor: DEBTOR NOT FOUND |
| | | Comments: DOCKET: 5463 (08/18/2008) |

| PRIORITY | Claimed: | $2,751.29 |
| UNSECURED | Claimed: | $15,948.15 |

| BUTTE COUNTY TREASURER/TAX COLLECTOR | Claim Number: 9833 |
| ATT STEPHANIE BROWN DEPUTY TAX COLLECTOR | Claim Date: 01/18/2008 |
| 25 COUNTY CENTER DR | Debtor: DEBTOR NOT FOUND |
| BUTTE VALLEY, CA 95965 | Comments: EXPUNGED |
| | DOCKET: 6574 (11/13/2008) |

| SECURED | Claimed: | $1,079.72 |
|---|---|---|

| BUTTERWORTH, SHANNON | | Claim Number: 10508 |
| 672 WEDGEWOOD DR | | Claim Date: 09/12/2008 |
| WOODSTOCK, GA 301896818 | | Debtor: DEBTOR NOT FOUND |
| | | Comments: EXPUNGED |
| | | DOCKET: 6840 (01/13/2009) |

| PRIORITY | Claimed: | $286.15 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| BUTZEL LONG P.C.<br>ATTN JEANNE WYATT<br>150 W JEFFERSON<br>STE 100<br>DETROIT, MI 48226 | Claim Number: 9290<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $1,504.00 |
|---|---|---|

| C.F. MCERLEAN, JR. TRUST A DTD 5/27/2005<br>CHARLES F MCERLEAN, JR. TRUSTEE<br>2733 N 164TH AVE<br>GOODYEAR, AZ 85395 | Claim Number: 8115<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $9,265.90 |
|---|---|---|

| CABLEVISION<br>BANKRUPTCY, 3RD FLOOR<br>200 JERICHO QUADRANGLE<br>JERICHO, NY 11753 | Claim Number: 10451<br>Claim Date: 08/12/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
|---|---|

| UNSECURED | Claimed: | $1,943.84   UNDET |
|---|---|---|

| CADENHEAD, LARRY<br>7820 OLD LITCHFIELD LANE<br>ELLICOTT CITY, MD 21043 | Claim Number: 9754<br>Claim Date: 01/22/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| PRIORITY | Claimed: | $7,500.00 |
|---|---|---|

| CADIZ, JOY N.<br>1168 NAMDAC AVE<br>BAY SHORE, NY 11706 | Claim Number: 301<br>Claim Date: 09/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $3,846.15 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| CALDWELL, TORRENCE | Claim Number: 10852 |
| KAHN GORDON TIMKO & RODRIQUES, P.C. | Claim Date: 12/28/2010 |
| 20 VESEY STREET, SUITE 300 | Debtor: DEBTOR NOT FOUND |
| NEW YORK, NY 10007 | Comments: DOCKET: 10123 (08/10/2011) |

---

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| CALIDO BAY HOMEOWNERS ASSOCIATION | Claim Number: 8968 |
| C/O LAW OFFICE OF WANDEN P TREANOR | Claim Date: 01/11/2008 |
| 1744 LINCOLN AVENUE | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| SAN RAFAEL, CA 94901 | Comments: EXPUNGED |
|  | DOCKET: 6574 (11/13/2008) |

---

| UNSECURED | Claimed: | $3,595.62 |
| --- | --- | --- |

| CAMERON COUNTY | Claim Number: 10458 |
| DIANE W. SANDERS | Claim Date: 08/15/2008 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Debtor: DEBTOR NOT FOUND |
| 1949 SOUTH IH 35 (78741) P.O. BOX 17428 | Comments: WITHDRAWN |
| AUSTIN, TX 78760-7428 | DOCKET: 6873 (01/21/2009) |

---

| ADMINISTRATIVE | Claimed: | $40.75   UNLIQ |
| --- | --- | --- |

| CAMPBELL, BRUCE H. | Claim Number: 3290 |
| 1119 NORTHRIDGE CT. | Claim Date: 11/26/2007 |
| GOLDEN, CO 80401 | Debtor: DEBTOR NOT FOUND |
|  | Comments: EXPUNGED |
|  | DOCKET: 5461 (08/18/2008) |

---

| UNSECURED | Claimed: | $12,432.00 |
| --- | --- | --- |

| CAPUANO, LOUIS | Claim Number: 7247 |
| 2374 MERMAIND AVENUE | Claim Date: 01/07/2008 |
| WANTAGH, NY 11793 | Debtor: DEBTOR NOT FOUND |
|  | Comments: EXPUNGED |
|  | DOCKET: 5175 (07/18/2008) |

---

| PRIORITY | Claimed: | $9,285.10 |
| --- | --- | --- |

| | | |
|---|---|---|
| CARBON COUNTY TAX CLAIM BUREAU<br>COURTHOUSE ANNEX,<br>P.O. BOX 37<br>JIM THORPE, PA 18229-0037 | | Claim Number: 10711<br>Claim Date: 05/11/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) |
| PRIORITY | Claimed: | $3,068.85 |
| SECURED | Claimed: | $0.00 |
| CARDWELL, ROBERT T.<br>PO BOX 970<br>FRISCO, CO 80443 | | Claim Number: 9369<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAREY, ZETOUN<br>2999 E. OCEAN BLVD # 620<br>LONG BEACH, CA 90803 | | Claim Number: 5639<br>Claim Date: 12/18/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $59,871.85 |
| UNSECURED | Claimed: | $59,871.85 |
| TOTAL | Claimed: | $59,871.85 |
| CARLSON, DAVID J.<br>94 COMANCHE CR.<br>MILLSBORO, DE 19966-9290 | | Claim Number: 9498<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $70.00 |
| SECURED | Claimed: | $3,525.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

CARNAHAN, JOHN
1244 HAWTHORNE STREET
ALAMEDA, CA 94501

Claim Number: 7938
Claim Date: 01/09/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4289 (05/29/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,120.61 |
| UNSECURED | Claimed: | $38,425.40 |

---

CARNEY, PATRICIA E.
2962 HARMENING AVE
PITTSBURGH, PA 15227

Claim Number: 1067
Claim Date: 09/20/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $4,150.08 |

---

CARRILLO III, RAYMOND
2902 MANILA LN
HOUSTON, TX 77043

Claim Number: 7556
Claim Date: 01/07/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $12,950.00 |

---

CARROLL, LUTHER R.
261 NC HIGHWAY 403
MOUNT OLIVE, NC 28365-8203

Claim Number: 5411
Claim Date: 12/13/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $23,549.49 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| CARROLL, MATTHEW<br>744 MAIN ST<br>FARMINGDALE, NY 11735 | | Claim Number: 1660<br>Claim Date: 10/19/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |
|---|---|---|
| PRIORITY | Claimed: | $7,064.00 |
| UNSECURED | Claimed: | $638.40 |

---

| CARUBA, ROBERT JR<br>11431 LANAI LANE<br>BOYNTON BEACH, FL 33437 | | Claim Number: 3144<br>Claim Date: 11/23/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $4,251.86 |

---

| CASCADE NATURAL GAS CORPORATION<br>8113 W GRANDRIDGE BLVD<br>KENNEWICK, WA 99336-7166 | | Claim Number: 5775<br>Claim Date: 12/18/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| UNSECURED | Claimed: | $116.08 |

---

| CAUDLE & BALLATO, P.C.<br>ATTN ROBERT K. CAUDLE, JR.<br>ATTORNEY FOR CREDITOR<br>3123 WEST BROAD STREET<br>RICHMOND, VA 23230 | | Claim Number: 6035<br>Claim Date: 12/18/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|---|
| UNSECURED | Claimed: | $1,714.10 |

---

| CAUTHORNE, CUTISHA<br>C/O THE HOGAN FIRM<br>ATTN DANIEL K HOGAN<br>1311 DELAWARE AVENUE<br>WILMINGTON, DE 19806 | | Claim Number: 8738<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>Withdrawal received from The Hogan Firm, Daniel K. Hogan on 09/19/2008 |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| CAVINS, JEWELL M.<br>14012 STARLIGHT RD.<br>FLOYDS KNOBS, IN 47119 | | Claim Number: 4684<br>Claim Date: 12/06/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $6,187.51 |

---

| CERVENY, GERALD A.<br>5362 BLACK PINE DR<br>TAMPA, FL 33624 | | Claim Number: 3467<br>Claim Date: 11/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $4,249.00 |

---

| CHAN, FONGPEIN L.<br>63-10 DIETELE CRES.<br>REGO PARK, NY 11374 | | Claim Number: 5954<br>Claim Date: 12/20/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|---|
| UNSECURED | Claimed: | $2,846.00 |

---

| CHANDLER, DON<br>5507 SAN SABA CT<br>MIDLAND, TX 79707 | | Claim Number: 7424<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|---|
| PRIORITY | Claimed: | $74,486.90 |

---

| CHANDLER, JOHN P.<br>21801 VIA DEL LAGO<br>TRABUCO CANYON, CA 92679 | | Claim Number: 5142<br>Claim Date: 12/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|---|
| UNSECURED | Claimed: | $5,716.00 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| CHANG, MUHSIUNG & HUILING Y. | | Claim Number: 7647 |
| NO. 7, LANE 8, FU-HSIANG STREET | | Claim Date: 01/08/2008 |
| HSI-TUN DISTRICT, | | Debtor: DEBTOR NOT FOUND |
| TAICHUNG, 40765 | | Comments: EXPUNGED |
| TAIWAN | | DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $10,000.00 |

---

| CHANNAH, KHURSHID | | Claim Number: 9909 |
| 20 EAST 9TH STREET | | Claim Date: 02/06/2008 |
| APT. 14-O | | Debtor: DEBTOR NOT FOUND |
| NEW YORK, NY 10003-5944 | | Comments: EXPUNGED |
| | | DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $3,816.76 |

---

| CHASE PAYMENTECH SOLUTIONS, LLC | | Claim Number: 1099 |
| C/O CLAY M TAYLOR | | Claim Date: 09/17/2007 |
| 201 MAIN ST STE 2500 | | Debtor: DEBTOR NOT FOUND |
| FORT WORTH, TX 76102 | | Comments: DOCKET: 7023 (02/17/2009) |

| UNSECURED | Claimed: | $29,411.90 |

---

| CHAVEZ, THOMAS J. & SARA A. | | Claim Number: 10349 |
| 2831 RIACHUELO | | Claim Date: 04/30/2008 |
| SAN CLEMENTE, CA 92673-4043 | | Debtor: DEBTOR NOT FOUND |
| | | Comments: DOCKET: 5167 (07/18/2008) |
| | | CLAIM OUT OF BALANCE |

| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| | | |
|---|---|---|
| CHIPRIN, ALFRED S.<br>3747 S. CLARINGTON AVE<br>APT. 4<br>LOS ANGELES, CA 90034-5828 | Claim Number: 6050<br>Claim Date: 12/21/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| SECURED | Claimed: | $6,553.00 |
|---|---|---|

| | | |
|---|---|---|
| CHOSA, TODD<br>PO BOX 32<br>BARAGA, MI 49908 | Claim Number: 7475<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHRISTENSEN, JAMES L.<br>1269 VIA CONEJO<br>ESCONDIDO, CA 92029 | Claim Number: 5206<br>Claim Date: 12/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $1,591.90 |
|---|---|---|

| | | |
|---|---|---|
| CIARELLI, PAUL F.<br>285 SHASTA DR.<br>PITTSBURGH, PA 15239 | Claim Number: 4716<br>Claim Date: 12/06/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| SECURED | Claimed: | $150.00 |
|---|---|---|
| UNSECURED | Claimed: | $6,567.00 |

| | | |
|---|---|---|
| CIFG ASSURANCE NORTH AMERICA, INC.<br>ATTN: MICHAEL KNOPF & SARAH LIEBER<br>850 THIRD AVE, 10TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 10926<br>Claim Date: 09/26/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments:<br>amends claim 8707 | |

| UNSECURED | Claimed: | $22,886,446.00 |
|---|---|---|

---

| CIMINO, MATTHEW T.<br>137 MILLFORD CROSSING<br>PENFIELD, NY 14526 | Claim Number: 10415<br>Claim Date: 06/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $8,094.54 |

| CINTIA, ROBERT<br>72 FLAMINGO CIRCLE<br>SAFETY HARBOR, FL 34695 | Claim Number: 6588<br>Claim Date: 12/31/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $10,701.95 |
|---|---|---|

| CIRLIN, EUN-HEE<br>12412 TEXAS AVE APT 304<br>LOS ANGELES, CA 90025-1966 | Claim Number: 9489<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $4,441.25 |
|---|---|---|

| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | Claim Number: 1815<br>Claim Date: 10/29/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| UNSECURED | Claimed: | $600.85 |
|---|---|---|

| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1818<br>Claim Date: 10/29/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| UNSECURED | Claimed: | $5,550.42 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1823<br>Claim Date: 10/29/2007<br>Debtor: DEBTOR NOT FOUND | | | |
| UNSECURED          Claimed: | $1,949.05 | | Allowed: | $1,949.05 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1831<br>Claim Date: 10/29/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| UNSECURED          Claimed: | $4,834.47 | | | |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1841<br>Claim Date: 10/29/2007<br>Debtor: DEBTOR NOT FOUND | | | |
| UNSECURED          Claimed: | $5,796.88 | | Allowed: | $5,796.88 |
| CITADEL BROADCASTING<br>ATTN DOUG MICHAELIS, BUSINESS MANAGER<br>575 W ROGER RD<br>TUCSON, AZ 85705 | Claim Number: 1251<br>Claim Date: 09/21/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED          Claimed: | $5,916.00 | | | |
| CITIBANK, N.A.<br>C/O SEWARD & KISSEL, LLP<br>ATTN: RONALD L. COHEN & ARLENE R. ALVES<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | Claim Number: 10886<br>Claim Date: 03/05/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: PAID<br>DOCKET: 8653 (03/05/2010) | | | |
| ADMINISTRATIVE          Claimed: | $607,985.00 | | Allowed: | $607,985.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| CITIGROUP GLOBAL MARKETS INC.<br>ATTN SUSAN MILLS MANAGING DIRECTOR<br>330 GREENWICH ST<br>NEW YORK, NY 10013 | Claim Number: 8837<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND |
|---|---|

| UNSECURED | Claimed: | $556,132.74   UNLIQ |
|---|---|---|

| CITIMORTGAGE, INC<br>ATTN JOHN WILFRED<br>PO BOX 9481<br>GAITHERSBURG, MD 20898 | Claim Number: 10385<br>Claim Date: 04/29/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) |
|---|---|

| SECURED | Claimed: | $219,991.64 |
|---|---|---|

| CITIMORTGAGE, INC.<br>C/O ANDREW J. PETRIE<br>FEATHERSTONE PETRIE DESISTO LLP<br>600 17TH STREET, SUITE 2400S<br>DENVER, CO 80202 | Claim Number: 8528<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) |
|---|---|

| UNSECURED | Claimed: | $121,550.00 |
|---|---|---|

| CITY CENTER SQUARE EQUITIES II LC<br>SUSAN P. DECOURSEY<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD, SUITE 200<br>LEAWOOD, KS 66211 | Claim Number: 10833<br>Claim Date: 12/22/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |
|---|---|

| UNSECURED | Claimed: | $64,005.63 |
|---|---|---|

| CITY CENTER SQUARE EQUITIES II LC<br>KORI CROUSE<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD, SUITE 200<br>LEAWOOD, KS 66211 | Claim Number: 10853<br>Claim Date: 01/05/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |
|---|---|

| UNSECURED | Claimed: | $64,005.63 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| CITY OF CHATTANOOGA<br>101 EAST 11TH ST., STE. 100<br>CHATTANOOGA, TN 37402 | Claim Number: 10900<br>Claim Date: 02/14/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $361.83 | | |

---

| CITY OF DAYTON<br>FINANCE DEPARTMENT<br>ATTN: ACC. REC. COLLECTIONS<br>101 WEST THIRD STREET<br>DAYTON, OH 45402 | Claim Number: 10746<br>Claim Date: 11/23/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $75.00 | | |

---

| CITY OF DOVER<br>NATALIE COFONE, BILLING SUPERVISOR<br>5 EAST REED STREET<br>PO BOX 7100<br>DOVER, DE 19903-7100 | Claim Number: 1390<br>Claim Date: 09/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $659.22 | | |

---

| CITY OF FRANKLIN<br>TAX COLLECTOR<br>ATTN WILLIAM J YOST, SPECIAL COUNSEL<br>PO BOX 705<br>FRANKLIN, TN 37065 | Claim Number: 2714<br>Claim Date: 11/19/2007<br>Debtor: DEBTOR NOT FOUND | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $49.00 | Allowed: | $49.00 |

---

| CITY OF KNOXVILLE<br>DOUGLAS GORDON, ATTORNEY AT LAW<br>PO BOX 2084<br>KNOXVILLE, TN 37901 | Claim Number: 1365<br>Claim Date: 10/01/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $281.82 | | |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

CITY OF KNOXVILLE
DOUGLAS GORDON, ATTORNEY AT LAW
PO BOX 2084
KNOXVILLE, TN 37901

Claim Number: 10413
Claim Date: 06/04/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| | | |
|---|---|---|
| SECURED | Claimed: | $452.73 |

---

CITY OF LAKELAND, FLORIDA
PAT ALDERMAN, CITY TREASURER
CITY HALL
228 SOUTH MASSACHUSETTS AVE
LAKELAND, FL 33801-5086

Claim Number: 587
Claim Date: 09/05/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $408.64 |

---

CITY OF MESQUITE AND MESQUITE ISD
ATTN GARY ALLMON GRIMES
SCHUERENBERG & GRIMES
120 W MAIN STE 201
MESQUITE, TX 75149

Claim Number: 1122
Claim Date: 09/21/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 6574 (11/13/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $1,938.55 |

---

CITY OF MIDLAND
ATTN JAMES O. BRANSON III, CITY ATTORNEY
333 W. ELLSWORTH STREET
MIDLAND, MI 48640

Claim Number: 1529
Claim Date: 10/09/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 6611 (11/21/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $30.55 |
| SECURED | Claimed: | $256.87 |

---

CITY OF MT PLEASANT
401 N MAIN
MOUNT PLEASANT, MI 48858

Claim Number: 10429
Claim Date: 07/08/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $462.45 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| CITY OF RICHMOND, VIRGINIA<br>ATTN D PADGETT<br>CITY HALL, RM 100<br>900 E BROAD ST<br>RICHMOND, VA 23219 | Claim Number: 1835<br>Claim Date: 10/29/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|
| SECURED          Claimed: | $7,797.19 |

| CITY OF RICHMOND, VIRGINIA<br>ATTN D PADGETT<br>CITY HALL, RM 100<br>900 E BROAD ST<br>RICHMOND, VA 23219 | Claim Number: 1836<br>Claim Date: 10/29/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9993 (05/09/2011) |
|---|---|
| PRIORITY          Claimed: | $8,766.49 |

| CITY OF ST. LOUIS<br>GREGORY F.X. DALY, COLLECTOR OF REVENUE<br>1200 MARKET ST, RM 110<br>SAINT LOUIS, MO 63103 | Claim Number: 1404<br>Claim Date: 10/02/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|
| SECURED          Claimed: | $3,326.17 |

| CITY OF WARWICK<br>ATTN DAVID C OLSEN, TREASURER<br>3275 POST RD<br>WARWICK, RI 02886 | Claim Number: 1812<br>Claim Date: 10/25/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|
| PRIORITY          Claimed: | $1,665.16 |

| CITY OF WATERBURY<br>FRANK CARUSO DEPUTY COLLECTOR OF REVENUE<br>OFFICE OF CORPORATION COUNSEL<br>236 GRAND ST<br>WATERBURY, CT 06702 | Claim Number: 1843<br>Claim Date: 10/29/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) |
|---|---|
| SECURED          Claimed: | $91.27 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| CITY OF WATERBURY | Claim Number: 1844 | | | |
|---|---|---|---|---|
| FRANK CARUSO DEPUTY COLLECTOR OF REVENUE | Claim Date: 10/29/2007 | | | |
| OFFICE OF CORPORATION COUNSEL | Debtor: DEBTOR NOT FOUND | | | |
| 236 GRAND ST | Comments: EXPUNGED | | | |
| WATERBURY, CT 06702 | DOCKET: 8591 (02/18/2010) | | | |
| | | | | |
| SECURED            Claimed: | $1,134.23 | | | |

---

| CJ PLAN | Claim Number: 4446 | | | |
|---|---|---|---|---|
| ATTN LAMAR CLEMENTS | Claim Date: 12/04/2007 | | | |
| 5740 NORTH 7000 W | Debtor: DEBTOR NOT FOUND | | | |
| CACHE JUNCTION, UT 84304 | Comments: EXPUNGED | | | |
| | DOCKET: 4865 (06/25/2008) | | | |
| | | | | |
| UNSECURED            Claimed: | $3,819.90 | | | |

---

| CLARK COUNTY ASSESSOR | Claim Number: 10159 | | | |
|---|---|---|---|---|
| M.W. SCHOFIELD | Claim Date: 03/31/2008 | | | |
| P.O. BOX 551401 | Debtor: DEBTOR NOT FOUND | | | |
| LAS VEGAS, NV 89155-1401 | Comments: EXPUNGED | | | |
| | DOCKET: 7233 (04/07/2009) | | | |
| | | | | |
| SECURED            Claimed: | $1,219.90 | | | |

---

| CLARK COUNTY ASSESSOR | Claim Number: 10444 | | | |
|---|---|---|---|---|
| M.W. SCHOFIELD | Claim Date: 08/01/2008 | | | |
| P.O. BOX 551401 | Debtor: DEBTOR NOT FOUND | | | |
| LAS VEGAS, NV 89155-1401 | Comments: | | | |
| | Amends claim number 10159 | | | |
| | | | | |
| SECURED            Claimed: | $4,942.88 | | Allowed: | $4,942.88 |

---

| CLERMONT COUNTY | Claim Number: 1397 | | | |
|---|---|---|---|---|
| MR J ROBERT TRUE, TREASURER | Claim Date: 10/01/2007 | | | |
| 101 E MAIN ST | Debtor: DEBTOR NOT FOUND | | | |
| BATAVIA, OH 45103 | Comments: EXPUNGED | | | |
| | DOCKET: 7233 (04/07/2009) | | | |
| | | | | |
| SECURED            Claimed: | $1,726.14 | | | |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| CLERMONT COUNTY, OHIO<br>MR. J. ROBERT TRUE, TREASURER<br>101 E. MAIN ST.<br>BATAVIA, OH 45103 | Claim Number: 10198<br>Claim Date: 04/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9993 (05/09/2011) | |
| SECURED        Claimed: | $0.00 | |
| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | Claim Number: 10442<br>Claim Date: 07/21/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | |
| SECURED        Claimed: | $1,204.97 | |
| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | Claim Number: 10443<br>Claim Date: 07/21/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | |
| SECURED        Claimed: | $104.33 | |
| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | Claim Number: 10769<br>Claim Date: 05/11/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9141 (08/13/2010) | |
| PRIORITY        Claimed: | $114.91 | |
| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | Claim Number: 10906<br>Claim Date: 07/06/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10207 (10/07/2011) | |
| PRIORITY        Claimed: | $119.22 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | | |
|---|---|---|---|
| COCHRAN, DOUGLAS E. TR FBO<br>34 VIA TIBERIUS WAY<br>HENDERSON, NV 890112601 | | Claim Number: 3365<br>Claim Date: 11/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED | Claimed: | $24,867.00 | |
| COHN, GOLDBERG & DEUTSCH, LLC<br>ATTN: STEPHEN N. GOLDBERG, ESQUIRE<br>600 BALTIMORE AVENUE, SUITE 208<br>BALTIMORE, MD 21204 | | Claim Number: 9951<br>Claim Date: 02/12/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED | Claimed: | $19,641.31 | |
| COLLINS, SHAN<br>6 S INDIANA<br>BELLEVILLE, IL 62221 | | Claim Number: 1395<br>Claim Date: 09/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | |
| PRIORITY | Claimed: | $5,600.00 | |
| COMMERCIAL AGENCY, THE<br>ATTN LEE KENNEDY, COLLECTION MANAGER<br>C/O LIONINC.COM<br>PO BOX 23909<br>PORTLAND, OR 97219 | | Claim Number: 410<br>Claim Date: 09/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |
| UNSECURED | Claimed: | $17,412.00 | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 10858<br>Claim Date: 01/06/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) | |
| ADMINISTRATIVE | Claimed: | $715.55 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10859<br>Claim Date: 01/06/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) | |
| ADMINISTRATIVE          Claimed: | $715.55 | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10860<br>Claim Date: 01/06/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) | |
| ADMINISTRATIVE          Claimed: | $51,083.28 | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10861<br>Claim Date: 01/06/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) | |
| ADMINISTRATIVE          Claimed: | $7,155.06 | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10862<br>Claim Date: 01/06/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) | |
| ADMINISTRATIVE          Claimed: | $1,637,836.83 | |
| CONCEPT APPRAISAL SERVICES<br>6486 WARRIORS RUN<br>LITTLETON, CO 801259254 | Claim Number: 121<br>Claim Date: 08/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | |
| UNSECURED          Claimed: | $325.00 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| CONCEPT APPRAISAL SERVICES<br>6486 WARRIORS RUN<br>LITTLETON, CO 801259254 | Claim Number: 123<br>Claim Date: 08/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|

| UNSECURED | Claimed: | $325.00 |
|---|---|---|

| CONCEPT APPRAISAL SERVICES<br>CONNIE ESBENSON<br>PO BOX 306<br>FORT LUPTON, CO 80621 | Claim Number: 124<br>Claim Date: 08/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|

| UNSECURED | Claimed: | $350.00 |
|---|---|---|

| CONNER, MARY M.<br>5 JACQUE TERRACE<br>WHIPPANY, NJ 07981 | Claim Number: 7154<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $6,745.95 |
|---|---|---|

| CONSALVO, E.A.<br>SCOTTRADE<br>1224 CHICHESTER ST.<br>ORLANDO, FL 32803 | Claim Number: 4808<br>Claim Date: 12/07/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,693.00 |
|---|---|---|

| CONSALVO, E.A.<br>SCOTTRADE<br>1224 CHICHESTER ST.<br>ORLANDO, FL 32803 | Claim Number: 4809<br>Claim Date: 12/07/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,034.80 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | | | |
|---|---|---|---|---|
| CONTRA COSTA COUNTY TRASURER<br>ATTN ERIC MOE TAX COLLECTOR<br>PO BOX 967<br>MARTINEZ, CA 94553 | | Claim Number: 170<br>Claim Date: 08/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| SECURED | Claimed: | $55,761.31  UNLIQ | | |
| COOK, CRYSTAL<br>10907 CHRUDAN DR<br>CHARLOTTE, NC 28262 | | Claim Number: 576<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | |
| PRIORITY | Claimed: | $925.83 | Scheduled: | $925.83  CONT |
| CORRIGAN, NORBERT J. & SANDRA L.<br>2482 OVERLOOK WAY<br>ATLANTA, GA 30345 | | Claim Number: 7171<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $8,734.51 | | |
| CORWIN, ELAINE AND ALVIN<br>900 PARK AVE 14C<br>NEW YORK, NY 10021 | | Claim Number: 12<br>Claim Date: 08/20/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| SECURED | Claimed: | $3,000.00 | | |
| UNSECURED | | | Scheduled: | $3,000.00 |
| COTT, ALAN J.<br>26917 CHATEAU LAKE DR<br>KINGWOOD, TX 77339-1427 | | Claim Number: 3678<br>Claim Date: 11/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $22,601.97 | | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

COUNTRYWIDE BANK, F.S.B.
C/O STUART M. BROWN, ESQ. & R. CRAIG
MARTIN, ESQ., EDWARDS ANGELL PALMER &
DODGE LLP - 919 N. MARKET ST., STE. 1500
WILMINGTON, DE 19801

Claim Number: 10848
Claim Date: 01/05/2011
Debtor: DEBTOR NOT FOUND

| PRIORITY | Claimed: | $0.00   UNDET |
|----------|----------|---------------|

COUNTRYWIDE HOME LOANS, INC.
C/O DAVID J NOWACZEWSKI, BODMAN LLP
6TH FLOOR AT FORD FIELD
1901 ST ANTOINE STREET
DETROIT, MI 48226

Claim Number: 9196
Claim Date: 01/11/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4289 (05/29/2008)

| UNSECURED | Claimed: | $198,600.00   UNLIQ |
|-----------|----------|---------------------|

COUNTRYWIDE HOME LOANS, INC.
ATTN DAVID SOBUL, ESQ
4500 PARK GRANADA - MS: CH-11
CALABASAS, CA 91302

Claim Number: 9327
Claim Date: 01/14/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $20,000,000.00 |
|---------|----------|----------------|

COUNTRYWIDE HOME LOANS, INC.
ATTN: DAVID SOBUL, EQ.
4500 PARK GRANADA - MS: CH-11
CALABASAS, CA 91302

Claim Number: 10480
Claim Date: 08/28/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 8186 (10/15/2009)

| SECURED | Claimed: | $163,308,368.00 |
|---------|----------|-----------------|

COUNTY OF BASTROP
MICHAEL REED
MCCREARY VESELKA BRAGG & ALLEN, P.C.
700 JEFFREY WAY, SUITE 100- PO BOX 1269
ROUND ROCK, TX 78680

Claim Number: 1662
Claim Date: 10/19/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| SECURED | Claimed: | $8,851.24   UNLIQ |
|---------|----------|-------------------|

---

COUNTY OF BASTROP
MICHAEL REED
MCCREARY VESELKA BRAGG & ALLEN, P.C.
700 JEFFREY WAY, SUITE 100- PO BOX 1269
ROUND ROCK, TX 78680

Claim Number: 1760
Claim Date: 10/22/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| SECURED | Claimed: | $8,851.24   UNLIQ |
| --- | --- | --- |

---

COUNTY OF HILL
MICHAEL REED
MCCREARY VESELKA BRAGG & ALLEN, P.C.
700 JEFFREY WAY, SUITE 100- PO BOX 1269
ROUND ROCK, TX 78680

Claim Number: 1661
Claim Date: 10/19/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 6574 (11/13/2008)

| SECURED | Claimed: | $5,113.51   UNLIQ |
| --- | --- | --- |

---

COUNTY OF HILL
MICHAEL REED
MCCREARY VESELKA BRAGG & ALLEN, P.C.
700 JEFFREY WAY, SUITE 100- PO BOX 1269
ROUND ROCK, TX 78680

Claim Number: 1761
Claim Date: 10/22/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 6574 (11/13/2008)

| SECURED | Claimed: | $5,113.51   UNLIQ |
| --- | --- | --- |

---

COUNTY OF LOUDOUN
ATTN ELLEN MACKAY, DEPUTY TREASURER
C/O COLLECTIONS
PO BOX 347
LEESBURG, VA 20176

Claim Number: 5217
Claim Date: 12/10/2007
Debtor: DEBTOR NOT FOUND
Comments: WITHDRAWN

| SECURED | Claimed: | $2,370.32 |
| --- | --- | --- |

---

COUNTY OF SAN BERNARDINO
OFFICE OF THE TAX COLLECTOR
CHRISTINE AGUILERA, DEPUTY TAX COLLECT.
172 WEST 3RD STREET
SAN BERNARDINO, CA 92415

Claim Number: 7934
Claim Date: 01/09/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $43,377.81   UNLIQ |
| --- | --- | --- |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| COUNTY OF SANTA CLARA<br>ATTN DEBORAH NICHOLS, TAX COLLECTOR<br>COUNTY ADMINISTRATION BLDG<br>70 W HEDDING ST - E WING SIXTH FL<br>SAN JOSE, CA 95110 | Claim Number: 171<br>Claim Date: 08/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) |
|---|---|

| PRIORITY | Claimed: | $1,220.42 |
|---|---|---|

| COUNTY OF SANTA CLARA<br>TAX COLLECTOR<br>COUNTY ADMINISTRATION BLDG<br>70 W HEDDING ST - E WING SIXTH FL<br>SAN JOSE, CA 95110 | Claim Number: 2881<br>Claim Date: 11/14/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| SECURED | Claimed: | $27,121.28 |
|---|---|---|

| COUNTY OF SANTA CLARA<br>TAX COLLECTOR<br>COUNTY GOVERNMENT CENTER, 6TH FL E WING<br>70 WEST HEDDING STREET<br>SAN JOSE, CA 95110 | Claim Number: 10733<br>Claim Date: 08/19/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9993 (05/09/2011) |
|---|---|

| PRIORITY | Claimed: | $173.33 |
|---|---|---|

| COUNTY OF SANTA CRUZ TAX COLLECTION DIV.<br>DANA MCRAE, COUNTY COUNSEL<br>701 OCEAN STREET, ROOM 150<br>SANTA CRUZ, CA 95060 | Claim Number: 6309<br>Claim Date: 12/24/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
|---|---|

| PRIORITY | Claimed: | $26,115.66 |
|---|---|---|
| SECURED | Claimed: | $26,115.66 |
| UNSECURED | Claimed: | $3,022.41 |
| TOTAL | Claimed: | $29,138.07 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| COUNTY OF SANTA CRUZ TAX COLLECTION DIV.<br>DANA MCRAE, COUNTY COUNSEL<br>701 OCEAN STREET, ROOM 150<br>SANTA CRUZ, CA 95060 | Claim Number: 6557<br>Claim Date: 12/31/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) |
|---|---|

| PRIORITY | Claimed: | $26,115.66 |
|---|---|---|
| SECURED | Claimed: | $26,115.66 |
| UNSECURED | Claimed: | $3,022.41 |
| TOTAL | Claimed: | $29,138.07 |

| CRACKFORD, SUSAN K.<br>5027 126TH ST SE<br>EVERETT, WA 98208 | Claim Number: 627<br>Claim Date: 09/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| CRAIG, MELISSA N<br>1522 CARRIAGE DRIVE<br>EATON, CO 80615 | Claim Number: 10126<br>Claim Date: 03/21/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
|---|---|

| SECURED | Claimed: | $27,000.00 |
|---|---|---|

| CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN MEGAN KANE, BRUCE KAISERMAN<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | Claim Number: 8606<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | Claim Number: 10232<br>Claim Date: 04/17/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments:<br>Amends claim number 8 |
|---|---|
| **UNSECURED**          **Claimed:** | **$11,568,088.37** |
| CREGEEN, JOHN R.<br>1001 SEAFARER CIRCLE<br>APT 504<br>JUPITER, FL 33477-9040 | Claim Number: 7964<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| **SECURED**          **Claimed:** | **$475,708.45** |
| CRISANTY, AL<br>8440 SPRUCE MEADOW LN<br>GRANITE BAY, CA 95746 | Claim Number: 1908<br>Claim Date: 11/06/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| **UNSECURED**          **Claimed:** | **$713,210.00** |
| CRYE-LEIKE RELOCATION SERVICES<br>ATTN JAN HARBOR<br>6525 QUAIL HOLLOW RD<br>STE 400<br>MEMPHIS, TN 38120 | Claim Number: 9716<br>Claim Date: 01/18/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 3879 (04/28/2008) |
| **PRIORITY**          **Claimed:** | **$126,051.77** |
| CSHV SOUTHPARK, LLC.<br>ENID M. COLSON, ESQ.<br>LINER YANKELEVITZ SUNSHINE & REGENSTREIF<br>1100 GLENDON AVENUE, 14TH FLOOR<br>LOS ANGELES, CA 90024 | Claim Number: 1500<br>Claim Date: 10/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| **UNSECURED**          **Claimed:** | **$96,704.91** |

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| CULLER, MICHEAL<br>MICHEAL CULLER APPRAISAL<br>3441 YORK ROAD<br>WINSTON-SALEM, NC 27104 | | Claim Number: 10857<br>Claim Date: 01/05/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) |
| UNSECURED | Claimed: | $400.00 |
| CURAN, ROBERT J.<br>CUSTODIAN FOR MEGAN E. CURAN<br>105 BAY PORT LANE<br>MOORESVILLE, NC 28117 | | Claim Number: 5739<br>Claim Date: 12/18/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,572.23 |
| CURRY COUNTY TREASURER<br>PO BOX 897<br>CLOVIS, NM 88102-0897 | | Claim Number: 10691<br>Claim Date: 03/13/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $55.79 |
| SECURED | Claimed: | $55.79 |
| TOTAL | Claimed: | $55.79 |
| CURTIS, EUGENE M.<br>719 BIG SLOUGH RD<br>FREEPORT, TX 77541-9653 | | Claim Number: 4131<br>Claim Date: 12/03/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $49,093.00 |
| DAHLEM, GLENN G.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 7296<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,986.15 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| | | |
|---|---|---|
| DAHLEM, GLENN G.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 7297<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,110.00 |

---

| | | |
|---|---|---|
| DAHM, CHARLES E.<br>IRA E TRADE CUSTODIAN<br>13917 W 156 LN<br>OLATHE, KS 66062 | | Claim Number: 7728<br>Claim Date: 01/08/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,973.00 |

---

| | | |
|---|---|---|
| DANIELS, ANGELA<br>1801 EGG HARBOUR RD # 406<br>LINDENWOLD, NJ 08021 | | Claim Number: 10044<br>Claim Date: 01/04/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $395.00 |
| UNSECURED | Claimed: | $395.00 |
| TOTAL | Claimed: | $395.00 |

---

| | | |
|---|---|---|
| DBT APPRAISALS, INC.<br>425 WAKE ROBIN DRIVE<br>COCKEYSVILLE, MD 21030 | | Claim Number: 10869<br>Claim Date: 01/12/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| ADMINISTRATIVE | Claimed: | $425.00 |

---

| | | |
|---|---|---|
| DE CESPEDES, CARLOS M.<br>42-53 KETCHAM STREET<br>ELMHURST, NY 11373 | | Claim Number: 3354<br>Claim Date: 11/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

DE LAGE LANDEN FINANCIAL SERVICES, INC.
AGENT FOR BANK LEUMI-ATTN SCOTT K LEVINE
C/O PLATZER SWERGOLD KARLIN LEVINE ET AL
1065 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY 10018

Claim Number: 8057
Claim Date: 01/10/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| UNSECURED | Claimed: | $134,518.94 |
|---|---|---|

---

DE LAGE LANDEN FINANCIAL SERVICES, INC.
AGENT FOR WELLS FARGO-ATTN SCOTT LEVINE
C/O PLATZER SWERGOLD KARLIN LEVINE ET AL
1065 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY 10018

Claim Number: 8058
Claim Date: 01/10/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7023 (02/17/2009)

| UNSECURED | Claimed: | $272,368.38 |
|---|---|---|

---

DE LAGE LANDEN FINANCIAL SERVICES, INC.
AS AGENT FOR NATIONAL PENN BANK
ATTN SCOTT K LEVINE / PALTZER SWERGOLD
1065 AVENUE OF THE AMERICAS, 18TH FLOR
NEW YORK, NY 10018

Claim Number: 8063
Claim Date: 01/10/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7023 (02/17/2009)

| UNSECURED | Claimed: | $4,969.51 |
|---|---|---|

---

DE LAGE LANDEN FINANCIAL SERVICES, INC.
C/O PLATZER SWERGOLD KARLIN LEVINE ET AL
ATTN SCOTT K LEVINE, ESQ
1065 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY 10018

Claim Number: 8065
Claim Date: 01/10/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7023 (02/17/2009)

| UNSECURED | Claimed: | $1,305,949.98 |
|---|---|---|

---

DEBLASIO, MICHAEL J. CUST
MICHAEL WILLIAM DEBLASIO UNDER UNIT
TRANSFERS TO MINORS ACT
7350 36TH COURT
VERO BEACH, FL 32967

Claim Number: 9587
Claim Date: 01/14/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,762.45 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| DECOURSEY, SUSAN P.<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD., SUITE 200<br>LEAWOOD, KS 66211 | Claim Number: 10827<br>Claim Date: 12/21/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | |
| UNSECURED            Claimed: | $64,005.63 | |
| DEKALB COUNTY TAX COMISSIONER<br>ATTN DARRYL J ELEM<br>4380 MEMORIAL DR STE 100<br>DECATUR, GA 30032 | Claim Number: 1095<br>Claim Date: 09/14/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |
| SECURED            Claimed: | $126,947.36 | |
| DELEVE, GENE A., TRUSTEE OF THE GENE A<br>DELEVE REVOCABLE LIVING TRUST<br>8024 MONROVIA<br>LENEXA, KS 66215 | Claim Number: 10432<br>Claim Date: 07/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7234 (04/07/2009) | |
| UNSECURED            Claimed: | $11,015.95   UNDET | |
| DELEVE, GENE A., TRUSTEE OF THE GENE A.<br>DELEVE REVOCABLE LIVING TRUST U/A<br>DATED 10/15/02<br>8024 MONROVIA<br>LENEXA, KS 66215 | Claim Number: 10435<br>Claim Date: 07/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7234 (04/07/2009) | |
| UNSECURED            Claimed: | $11,015.95 | |
| DELMARVA POWER<br>ATTN D L COCHRAN<br>PEPCO HOLDINGS INC<br>5 COLLINS DRIVE, SUITE 2133<br>CARNEYS POINT, NJ 08069 | Claim Number: 1524<br>Claim Date: 10/05/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED            Claimed: | $510.68 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| DELMARVA POWER<br>ATTN D L COCHRAN<br>PEPCO HOLDINGS INC<br>5 COLLINS DRIVE, SUITE 2133<br>CARNEYS POINT, NJ 08069 | Claim Number: 9938<br>Claim Date: 02/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| PRIORITY | Claimed: | $2,831.47 |
|---|---|---|

---

| DELTACOM<br>POB 740597<br>ATLANTA, GA 30374-0597 | Claim Number: 66<br>Claim Date: 08/27/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| UNSECURED | Claimed: | $1,339.01 |
|---|---|---|

---

| DEMARCO, DONALD S.<br>6186 GOLF VILLAS DR<br>BOYNTON BEACH, FL 33437 | Claim Number: 6460<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $4,234.00 |
|---|---|---|

---

| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | Claim Number: 1369<br>Claim Date: 10/01/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| PRIORITY | Claimed: | $100.00 |
|---|---|---|

---

| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA RM 1150<br>BALTIMORE, MD 21201 | Claim Number: 1737<br>Claim Date: 10/23/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| PRIORITY | Claimed: | $879,550.61 |
|---|---|---|
| UNSECURED | Claimed: | $22,011.82 |

---

| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNATL REVENUE SERVICE<br>31 HOPIKINS PLAZA RM 1150<br>BALTIMORE, MD 21201 | | Claim Number: 9848<br>Claim Date: 01/29/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $28,979,149.71 | | | | |
| UNSECURED | Claimed: | $22,011.82 | | | | |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR3<br>INTERNAL REVENUE SERVICE<br>31 HOPIKINS PLAZA, RM 1150<br>BALTIMORE, MD 21201 | | Claim Number: 9922<br>Claim Date: 02/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| PRIORITY | Claimed: | $2,884,732.65 | Scheduled: | $852,227.00 DISP CONT | | |
| UNSECURED | Claimed: | $22,011.82 | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 10119<br>Claim Date: 03/19/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments:<br>Replaces claim number 1369 | | | | |
| PRIORITY | Claimed: | $879,550.61 | | | Allowed: | $879,550.61 |
| UNSECURED | Claimed: | $22,011.82 | | | Allowed: | $22,011.82 |
| DEUTSCHE BANK NATIONAL TRUST CO.<br>C/O NIXON PEABODY LLP<br>ATTN: DENNIS DREBSKY<br>437 MADISON AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 10885<br>Claim Date: 05/11/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: PAID<br>DOCKET: 8842 (05/11/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $355,536.00 | | | Allowed: | $355,536.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | Claim Number: 9188<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 9994 (05/09/2011) | | | |

| PRIORITY | Claimed: | $0.00   UNLIQ | | |

---

| DEVINE, SUZANNE C.<br>8709 WINGARD RD<br>WAXHAW, NC 28173 | Claim Number: 6965<br>Claim Date: 01/03/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |

| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $127,274.10 | | |

---

| DIALAMERICA MARKETING, INC.<br>C/O CHARLES RABOLLI, JR., ESQ.<br>CARLET, GARRISON, KLEIN & ZARETSKY<br>1135 CLIFTON AVENUE, SUITE 104<br>CLIFTON, NJ 07013 | Claim Number: 1698<br>Claim Date: 10/22/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7480 (06/02/2009) | | | |

| UNSECURED | Claimed: | $6,062.00 | Allowed: | $6,062.00 |

---

| DICKEY, HAROLD L & GEORGETTA D & DAVID L<br>& NANCY R OSTEN TRS FBO DICKEY<br>15832 W JOSHUA TREE DR<br>SUN CITY GRAND<br>SURPRISE, AZ 85374-5004 | Claim Number: 3083<br>Claim Date: 11/23/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |

| PRIORITY | Claimed: | $18,590.48 | | |

---

| DICKSON, JULIE J.<br>12608 BLUE HOLY DR APT 22<br>NOBLESVILLE, IN 46060-4555 | Claim Number: 833<br>Claim Date: 09/17/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |

| PRIORITY | Claimed: | $600.00 | | |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| DIEPHOLZ, BRADLEY & KAREN<br>7047 E GREENWAY PKWY STE 140<br>SCOTTSDALE, AZ 852548109 | Claim Number: 10205<br>Claim Date: 04/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $514,945.25 |
|---|---|---|

| DITLINGER, DONALD & CECILE<br>438 SHADY LANE<br>GREENWOOD, IN 46142-8362 | Claim Number: 8114<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $8,888.95 |
|---|---|---|

| DIVIDEND CAPITAL INVESTMENTS<br>518 17TH STREET, STE 1700<br>DENVER, CO 80202 | Claim Number: 6983<br>Claim Date: 12/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| DIVIDEND CAPITAL INVESTMENTS<br>518 17TH STREET, STE 1700<br>DENVER, CO 80202 | Claim Number: 6987<br>Claim Date: 12/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| DOBBEN, MONA S.<br>9208 N. 107TH DRIVE<br>SUN CITY, AZ 85351 | Claim Number: 10609<br>Claim Date: 12/26/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8667 (03/10/2010) |
|---|---|

| PRIORITY | Claimed: | $903,446.00 |
|---|---|---|
| SECURED | Claimed: | $451,723.00 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| | | | | |
|---|---|---|---|---|
| DOBBEN, MONA S.<br>9208 N. 107TH DRIVE<br>SUN CITY, AZ 85351 | | Claim Number: 10607<br>Claim Date: 12/26/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8667 (03/10/2010) | | |
| ADMINISTRATIVE | | | Allowed: | $100,000.00 |
| PRIORITY | Claimed: | $903,446.00 | | |
| SECURED | Claimed: | $451,723.00 | | |

---

| | | |
|---|---|---|
| DODS, CRAIG R.<br>10393 MORNING DEW LN<br>MECHANICSVILLE, VA 23116 | | Claim Number: 7049<br>Claim Date: 01/04/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $32,293.50 |

---

| | | |
|---|---|---|
| DOMBROWSKI, JAMES G. &<br>SUSAN B DOMBROWSKI JT TEN<br>1010 FLEMING DRIVE<br>PENSACOLA, FL 32514-9727 | | Claim Number: 2852<br>Claim Date: 11/20/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,108.04 |

---

| | | |
|---|---|---|
| DONOVAN, JOHN G., DR.<br>410 W 3RD ST<br>CARROLL, IA 51401 | | Claim Number: 8871<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $83,553.07 |

---

| | | |
|---|---|---|
| DOUG GOURLEY CATERING<br>10516 MICKLAY<br>BOISE, ID 83704 | | Claim Number: 1214<br>Claim Date: 09/25/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $1,200.00 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

DOUGLAS COUNTY
ATTN STEPHANIE COOK
PO BOX 1208
100 THIRD STREET
CASTLE ROCK, CO 80104

Claim Number: 1595
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: WITHDRAWN
DOCKET: 1727 (10/30/2007)

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $1,912.66 UNLIQ |

---

DOUGLAS COUNTY
ATTN STEPHANIE COOK
PO BOX 1208
100 THIRD STREET
CASTLE ROCK, CO 80104

Claim Number: 1596
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: WITHDRAWN
DOCKET: 1727 (10/30/2007)

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $3,255.02 UNLIQ |

---

DOUGLAS, DONALD
808 ARLINGTON GLEN DR.
FENTON, MO 63026

Claim Number: 3856
Claim Date: 11/30/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,000.00 |

---

DUBOIS, MARGARET W.
IRA ROLLOVER
18933 PENINSULA PT
CORNELIUS, NC 28031

Claim Number: 9727
Claim Date: 01/18/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| PRIORITY | Claimed: | $10,043.90 |

---

DUBOIS, MICHAEL REGIS & PAUL A.
18933 PENINSULA POINT DR
CORNELIUS, NC 28031

Claim Number: 9726
Claim Date: 01/18/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| PRIORITY | Claimed: | $2,104.55 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| DUBOIS, RICHARD ANTHONY & MAJORIE E.<br>1502 RENAISSANCE DR NE<br>DIPLOMAT B13<br>CONYERS, GA 30012 | Claim Number: 9728<br>Claim Date: 01/18/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| PRIORITY | Claimed: | $25,260.90 |
|---|---|---|

| DUBOIS, RICHARD ANTHONY & MARJORIE E.<br>1502 RENAISSANCE DR NE<br>DIPLOMAT B13<br>CONYERS, GA 30012 | Claim Number: 9729<br>Claim Date: 01/18/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $9,129.90 |
|---|---|---|

| DUFFY, JOSEPH<br>29 CAPE CORAL<br>ALISO VIEJO, CA 92656 | Claim Number: 109<br>Claim Date: 08/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| PRIORITY | Claimed: | $8,870.40 |
|---|---|---|

| DUKE REALTY LIMITED PARTNERSHIP<br>LISA STARVICH<br>6133 N. RIVER ROAD, SUITE 200<br>DES PLAINES, IL 60018 | Claim Number: 10835<br>Claim Date: 12/30/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10060 (06/20/2011) |
|---|---|

| UNSECURED | Claimed: | $435,264.18 |
|---|---|---|

| DUNAGAN, BRIAN<br>2502 RIVERSIDE PARKWAY, # 1422<br>GRAND PRAIRIE, TX 75050 | Claim Number: 10754<br>Claim Date: 12/23/2009<br>Debtor: DEBTOR NOT FOUND |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $264,050.00 |

---

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| DUNNILL, KENNETH R.<br>917 OVERBROOK RD<br>WILMINGTON, DE 19807 | | Claim Number: 7040<br>Claim Date: 01/04/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $28,279.96 |
| DUQUESNE LIGHT COMPANY<br>PETER J. ASHCROFT<br>BERNSTEIN LAW FIRM, SUITE 2200<br>THE GULF TOWER<br>PITTSBURGH, PA 15219 | | Claim Number: 10811<br>Claim Date: 10/29/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9677 (01/19/2011) |
| UNSECURED | Claimed: | $485.45 |
| DUTCHESS COUNTY<br>ATTN SENIOR ASST COUNTY ATTORNEY<br>COMMISSIONER OF FINANCE<br>22 MARKET STREET<br>POUGHKEEPSIE, NY 12601 | | Claim Number: 1742<br>Claim Date: 10/05/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| DUTTA, MRITYUNJOY & BHARATI<br>112 CHEVAL BLVD<br>BROWNSBORO, AL 35741 | | Claim Number: 9272<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,228.00 |
| DUVALL, JAMES A.<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | | Claim Number: 8375<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| DUVALL, JAMES A.<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | Claim Number: 8376<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| DUVALL, JAMES A. & MARY ANN JT WROS<br>9182 42ND WAY<br>PINELLAS PARK, FL 33782-5603 | Claim Number: 8378<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| DUVALL, MARY ANN<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | Claim Number: 8377<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| DWAYNE LEMMON APPRAISAL SERVICE<br>ATTN DWAYNE LEMMON, APPRAISER<br>390 FM 1635<br>ATLANTA, TX 75551 | Claim Number: 1602<br>Claim Date: 09/17/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $350.00 |
|---|---|---|

| EASTRIDGE, LINDA<br>IRA R/O ETRADE CUSTODIAN<br>22600 FISHER HOLLOW ROAD<br>DAMASCUS, VA 24236-2350 | Claim Number: 6643<br>Claim Date: 12/31/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $7,290.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| EATON, JERRIE L. & SALLY JT TEN<br>PO BOX 360<br>ELMA, WA 98541-0360 | Claim Number: 3217<br>Claim Date: 11/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $3,661.95 |
|---|---|---|

| EBRAHIM, MITCH<br>ROTH IRA<br>244 SUMMER HILL RD<br>AUBURN, AL 36830 | Claim Number: 4613<br>Claim Date: 12/06/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $1,199.99 |
|---|---|---|

| EBRAHIM, MITCH<br>244 SUMMER HILL RD<br>AUBURN, AL 36830 | Claim Number: 4614<br>Claim Date: 12/06/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $1,159.99 |
|---|---|---|

| ECKEL, KARL M. & SHARON T., JTTEN<br>175 N TANGLEWOOD DR<br>QUARRYVILLE, PA 17566-9287 | Claim Number: 7007<br>Claim Date: 01/04/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $1,009.00 |
|---|---|---|

| EDITH M. WILMOTH TRUST<br>EDITH M. WILMOTH TTEE<br>16585 BORDEAUX LN.<br>HUNTINGTON BEACH, CA 92649 | Claim Number: 7690<br>Claim Date: 01/08/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,286.00 |
|---|---|---|

U.S. BANKRUPTCY COURT

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

EICHSTADT, HAROLD J AND MARCELLA M
TRUSTEES EICHSTADT REVOCABLE TRUST
1820 VINLAND ROAD
OSHKOSH, WI 54901-2245

Claim Number: 6679
Claim Date: 12/31/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

---

| PRIORITY | Claimed: | $64,870.00 |
|---|---|---|

EIDSON, WILLIAM B
219 NORSAM DR
LANGHORNE MANOR, PA 19047

Claim Number: 8517
Claim Date: 01/10/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

---

| PRIORITY | Claimed: | $9,388.92 |
|---|---|---|
| UNSECURED | Claimed: | $1,083.34 |

EININGER, EVAN
24 GREENWOODS ROAD
OLD TAPPAN, NJ 07675

Claim Number: 8294
Claim Date: 01/10/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

---

| PRIORITY | Claimed: | $6,975.76 |
|---|---|---|
| UNSECURED | Claimed: | $6,975.76 |
| TOTAL | Claimed: | $6,975.76 |

EL AD US HOLDING, INC
ATTN SHEANA A ORBIT, SECRETARY
575 MADISON AVENUE
22ND FLR.
NEW YORK, NY 10022

Claim Number: 8395
Claim Date: 01/10/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

---

| UNSECURED | Claimed: | $1,315,103.86   UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| ELBAZ, MYRA BELLA<br>2576 BROOKWOOD RD<br>COLUMBUS, OH 43209 | Claim Number: 3147<br>Claim Date: 11/23/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED            Claimed: | $0.00   UNLIQ | | | |
| ELDER-HILL, ADELE K.<br>205 MEADOWBROOK DR<br>HIGHLAND VILLAGE, TX 75077 | Claim Number: 251<br>Claim Date: 09/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: ALLOWED<br>DOCKET: 8321 (11/19/2009) | | | |
| PRIORITY            Claimed: | $11,156.25 | | Allowed: | $7,786.51 |
| ELITE APPRAISAL<br>ATTN DANIEL A. KLAWER, JR.<br>25000 AVE STANFORD, SUITE 111<br>VALENCIA, CA 91355 | Claim Number: 1617<br>Claim Date: 10/12/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY            Claimed: | $2,800.00 | | | |
| ELITE FIRE PROTECTION, INC.<br>252 EASTERN PARKWAY<br>FARMINGDALE, NY 11735 | Claim Number: 1969<br>Claim Date: 11/09/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5169 (07/18/2008) | | | |
| UNSECURED            Claimed: | $5,241.16 | | | |
| ELMORE, BRIAN A.<br>66 CLARK STREET<br>DOWNSVILLE, NY 13755 | Claim Number: 10398<br>Claim Date: 04/30/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 4636 (06/13/2008) | | | |
| UNSECURED            Claimed: | $172,000.00 | | | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | | |
|---|---|---|---|
| EMC COMPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 1082<br>Claim Date: 09/13/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) | |
| PRIORITY | Claimed: | $232,195.90 | |
| UNSECURED | Claimed: | $29,645.89 | |
| EMC CORPORATION<br>ATTN PHYLLIS A HAYES, RMS, AGENT<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 1241<br>Claim Date: 08/30/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) | |
| PRIORITY | Claimed: | $212,761.31 | |
| EMC MORTGAGE CORPORATION<br>800 STATE HIGHWAY 121 BYP<br>LEWISVILLE, TX 750674180 | | Claim Number: 4609<br>Claim Date: 12/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 5463 (08/18/2008) | |
| SECURED | Claimed: | $3,060.18 | |
| UNSECURED | Claimed: | $25,759.38 | |
| EMC MORTGAGE CORPORATION<br>ATTN SHANETTA ROLLINS<br>909 N. HIDDEN RIDGE<br>IRVING, TX 75039 | | Claim Number: 4610<br>Claim Date: 12/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 5463 (08/18/2008) | |
| SECURED | Claimed: | $3,259.60 | |
| UNSECURED | Claimed: | $26,966.23 | |

| | | | | | |
|---|---|---|---|---|---|
| EMC MORTGAGE CORPORATION<br>800 STATE HIGHWAY 121 BYP<br>LEWISVILLE, TX 750674180 | | Claim Number: 4611<br>Claim Date: 12/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 5463 (08/18/2008) | | | |
| SECURED | Claimed: | $2,875.94 | | | |
| UNSECURED | Claimed: | $23,443.27 | | | |
| EMPIRE HEALTHCHOICE ASSURANCE, INC.<br>DBA EMPIRE BLUE CROSS BLUE SHIELD<br>ATTN LOUIS BENZA, ESQ.<br>15 METRO TECH CENTERC 6TH FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 7911<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9551 (12/13/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| EMPIRE HEALTHCHOICE ASSURANCE, INC.<br>ATTN: LOUIS L. BENZA, ESQ.<br>15 METRO TECH CENTER, 4TH FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 10844<br>Claim Date: 01/05/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10195 (10/04/2011) | | | |
| ADMINISTRATIVE | Claimed: | $120,000.00 | | | |
| EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | | Claim Number: 8341<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $22.95 | | Allowed: | $22.95 |
| EXPRESS PERSONNEL SERVICES<br>ATTN JAY OLSON, PRESIDENT<br>3709 BROOKS ST<br>MISSOULA, MT 59801 | | Claim Number: 82<br>Claim Date: 08/27/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| UNSECURED | Claimed: | $4,525.68 | | | |

| FAIRFAX COUNTY<br>ATTN NANCY F LOFTUS, ASST COUNTY ATTNY<br>OFFICE OF THE COUNTY ATTORNEY<br>1200 GOVERNMENT CENTER PWY, STE 549<br>FAIRFAX, VA 22035 | Claim Number: 608<br>Claim Date: 09/05/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | |
|---|---|---|---|

| PRIORITY | Claimed: | $435.11 | |
| SECURED | Claimed: | $360.85 | |
| UNSECURED | Claimed: | $3,096.70 | |

| FARLAND, CRAIG M.<br>3634 PLAYERS CLUB DR<br>SOUTHPORT, NC 28461 | Claim Number: 10822<br>Claim Date: 12/09/2010<br>Debtor: DEBTOR NOT FOUND | | |
|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $3,710.54 | |

| FDIC AS CONSERVATOR FOR INDYMAC FED BANK<br>TRANSFEROR: INDYMAC BANK, F.S.B.<br>ATTN: SUNNY K HUR LITIGATION COUNSEL<br>3465 FOOTHILL BLVD<br>PASADENA, CA 91107 | Claim Number: 8677<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 9993 (05/09/2011) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $8,431,758.00 | |

| FEDERAL HOME LOAN MORTGAGE CORPORATION<br>GEORGE KIELMAN<br>ASSOCIATE GENERAL COUNSEL<br>8200 JONES BRANCH DRIVE - MS 202<br>MC LEAN, VA 22102 | Claim Number: 8448<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 8299 (11/13/2009) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $110,188.00   UNLIQ | |

| FIDDLER, THOMAS<br>13 AVERILL COURT<br>NORTH BARRINGTON, IL 60010 | Claim Number: 511<br>Claim Date: 09/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 5919 (09/16/2008) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $80,149.14 | Allowed: | $80,149.14 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| FIDLER, BONNIE J.<br>1473 AVALON DR<br>SURFSIDE BEACH, SC 29575 | Claim Number: 4041<br>Claim Date: 11/30/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $10,965.00 |
|---|---|---|

| FIDLER, NORMAN L. & BONNIE J.<br>1473 AVALON DR<br>SURFSIDE BEACH, SC 29575 | Claim Number: 4042<br>Claim Date: 11/30/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $6,230.00 |
|---|---|---|

| FIGENSHU, SHIRLEY M.<br>3925 NORRIS AVE<br>SACRAMENTO, CA 95821 | Claim Number: 9582<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $400.00 |
|---|---|---|

| FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | Claim Number: 8264<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 10158 (09/08/2011) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | Claim Number: 8452<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 10158 (09/08/2011) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | Claim Number: 8453<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 10158 (09/08/2011) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| FIORENTINO, MICHAEL A. AND MARION A.<br>98 CORAL CIRCLE<br>PISMO BEACH, CA 93449 | Claim Number: 8696<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $26,675.64 |
|---|---|---|

| FLEMING, JOE A.<br>2909 BARCODY RD SE<br>HUNTSVILLE, AL 35801 | Claim Number: 9987<br>Claim Date: 02/20/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|

| SECURED | Claimed: | $1,710.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,710.00 |
| TOTAL | Claimed: | $1,710.00 |

| FLYNN, JAMES K.<br>3915 S EASTGATE CT<br>SPOKANE, WA 99203 | Claim Number: 3548<br>Claim Date: 11/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| FOLSOM PARKSHORE SELF STORAGE<br>185 PARKSHORE DRIVE<br>FOLSOM, CA 95630 | Claim Number: 10831<br>Claim Date: 12/13/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|

| UNSECURED | Claimed: | $4,770.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| FOREST CITY COMMERCIAL MANAGEMENT, INC.<br>AGENT FOR FC RFICHMOND II, LLC<br>ATTN ROBERTA AYRES, AGENT<br>50 PUBLIC SQUARE STE 1360<br>CLEVELAND, OH 44113 | Claim Number: 1250<br>Claim Date: 09/21/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $5,177.00 |
|---|---|---|

---

| FORMER EMPLOYEES<br>JAMES E. HUGGETTT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | Claim Number: 8688<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

---

| FORMER EMPLOYEES<br>JAMES E. HUGGETTT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | Claim Number: 8935<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

---

| FORMER EMPLOYEES<br>JAMES E. HUGGETTT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | Claim Number: 8938<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| FRANKLIN COUNTY TREASURER<br>ATTN PAIGE L. RENICK, CHIEF DEP TREAS.<br>275 S. MAIN STREET # 232<br>ROCKY MOUNT, VA 24151 | Claim Number: 2159<br>Claim Date: 11/14/2007<br>Debtor: DEBTOR NOT FOUND | | |
|---|---|---|---|

| PRIORITY | Claimed: | $87.93 | Allowed: | $87.93 |
|---|---|---|---|---|

---

| FREISINGER FAMILY REV. TRUST<br>JOHN J. FREISINGER & MARGARET FREISINGER<br>TTEES<br>10816 NELLE AVE NE.<br>ALBUQUERQUE, NM 87111-3941 | Claim Number: 5568<br>Claim Date: 12/17/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $4,870.00 |
|---|---|---|

---

| FREISINGER FAMILY REV. TRUST<br>JOHN J. FREISINGER & MARGARET FREISINGER<br>TTEES<br>10816 NELLE AVE NE.<br>ALBUQUERQUE, NM 87111-3941 | Claim Number: 5569<br>Claim Date: 12/17/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $6,010.00 |
|---|---|---|

---

| FREISINGER, JOHN J. & MARGARET S.<br>JT WROS<br>10816 NELLE AVE NE<br>ALBUQUERQUE, NM 87111-3941 | Claim Number: 5570<br>Claim Date: 12/17/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $9,909.99 |
|---|---|---|

---

| FREITAS, FRANK L.<br>COUNTY TAX COLLECTOR<br>ROOM D-290<br>COUNTY GOVERNMENT CENTER<br>SAN LUIS OBISPO, CA 93408 | Claim Number: 10708<br>Claim Date: 04/27/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| FRESHOUR, FRANK W. DR.<br>804 SANDRINGHAM LANE<br>LUTZ, FL 33549 | Claim Number: 6881<br>Claim Date: 01/03/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $2,158.00  UNLIQ |

---

| FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | Claim Number: 6150<br>Claim Date: 12/21/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $44,454.85 |

---

| FRMC FINANCIAL, INC.<br>MICHAEL J. LICHTENSTEIN, ESQUIRE<br>SHULMAN ROGERS GANDAL PORDY & ECKER, PA<br>11921 ROCKVILLE PIKE, SUITE 300<br>ROCKVILLE, MD 20852-2743 | Claim Number: 8559<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $273,006.25 |

---

| FUCHS, KRISTEN M.<br>12201 MALLARD RIDGE DR<br>CHARLOTTE, NC 28269 | Claim Number: 575<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |
|---|---|

| PRIORITY | Claimed: | $913.46 |

---

| FULLER, JOHN ANDRE<br>2112 FOUNTAIN SPRINGS DRIVE<br>HENDERSON, NV 89074 | Claim Number: 10313<br>Claim Date: 04/29/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
|---|---|

| SECURED | Claimed: | $102,500.00 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| GAISS, ALFRED J.<br>407 E. MARY ST.<br>BESSEMER, MI 49911 | Claim Number: 8778<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $5,261.00 |
|---|---|---|

| GANDHI, KANTI<br>2600 SNYDER AVE<br>MODESTO, CA 95356 | Claim Number: 5632<br>Claim Date: 12/18/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| SECURED | Claimed: | $2,250.00 |
|---|---|---|

| GAO, YONGMEI<br>2033 20TH RD N<br>ARLINGTON, VA 222013638 | Claim Number: 3489<br>Claim Date: 11/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| PRIORITY | Claimed: | $3,300.00 |
|---|---|---|

| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 5401<br>Claim Date: 12/13/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| SECURED | Claimed: | $8,061.85  UNLIQ |
|---|---|---|

| GARRANA, HENRY N.<br>7201 FOXTREE<br>AUSTIN, TX 78750 | Claim Number: 5497<br>Claim Date: 12/14/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| GASPARRO, R.J. | Claim Number: 3283 |
| 10 TUNBRIDGE RD. | Claim Date: 11/26/2007 |
| HAVERFORD, PA 19041 | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |
| | DOCKET: 3946 (05/02/2008) |

---

| SECURED | Claimed: | $101,689.00 |

---

| GENERAL ELECTRIC CAPITAL CORP. | Claim Number: 10174 |
| C/O ELENA P. LAZAROU, ESQ. | Claim Date: 04/02/2008 |
| REED SMITH LLP | Debtor: DEBTOR NOT FOUND |
| 599 LEXINGTON AVENUE | |
| NEW YORK, NY 10022 | |

---

| UNSECURED | Claimed: | $5,507.99 | Allowed: | $5,507.99 |

---

| GENERAL ELECTRIC CAPITAL CORPORATION | Claim Number: 10172 |
| C/O ELENA P. LAZAROU, ESQ. | Claim Date: 04/02/2008 |
| REED SMITH LLP | Debtor: DEBTOR NOT FOUND |
| 599 LEXINGTON AVENUE | Comments: EXPUNGED |
| NEW YORK, NY 10022 | DOCKET: 8005 (09/03/2009) |

---

| SECURED | Claimed: | $1,003.75 |

---

| GENERAL ELECTRIC CAPITAL CORPORATION | Claim Number: 10173 |
| C/O ELENA P. LAZAROU, ESQ. | Claim Date: 04/02/2008 |
| REED SMITH LLP | Debtor: DEBTOR NOT FOUND |
| 599 LEXINGTON AVENUE | Comments: EXPUNGED |
| NEW YORK, NY 10022 | DOCKET: 9257 (09/24/2010) |

---

| UNSECURED | Claimed: | $8,262.18 |

---

| GERBER, SHARON M. | Claim Number: 4805 |
| 8276 BROWNING CT. | Claim Date: 12/07/2007 |
| CONCORD TWP, OH 44060 | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |
| | DOCKET: 7234 (04/07/2009) |

---

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $42,132.35 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| GERRITY, SEAN | | | | |
|---|---|---|---|---|
| 2631 HEATHERSTONE DR | | Claim Number: 6977 | | |
| SAN RAFAEL, CA 94903 | | Claim Date: 01/03/2008 | | |
| | | Debtor: DEBTOR NOT FOUND | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 4615 (06/13/2008) | | |

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $985,560.13 | Scheduled: | $947,891.07 CONT |

| GERRITY, SEAN T. | | | |
|---|---|---|---|
| 2631 HEATHERSTONE DR | | Claim Number: 823 | |
| SAN RAFAEL, CA 94903 | | Claim Date: 09/17/2007 | |
| | | Debtor: DEBTOR NOT FOUND | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 3946 (05/02/2008) | |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $985,560.13 |

| GERSHON, PAUL N. | | | |
|---|---|---|---|
| 4217 W 114TH ST | | Claim Number: 5146 | |
| LEAWOOD, KS 66211 | | Claim Date: 12/10/2007 | |
| | | Debtor: DEBTOR NOT FOUND | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| GIBNEY, JAMES B | | | |
|---|---|---|---|
| PO BOX 1338 | | Claim Number: 8870 | |
| BURLINGAME, CA 94011 | | Claim Date: 01/11/2008 | |
| | | Debtor: DEBTOR NOT FOUND | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $15,190.50 |
|---|---|---|

| GILMER COUNTY TAX COMMISISONER | | | |
|---|---|---|---|
| 1 BROAD ST STE 105 | | Claim Number: 3530 | |
| ELLIJAY, GA 30540-9045 | | Claim Date: 11/26/2007 | |
| | | Debtor: DEBTOR NOT FOUND | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 7505 (06/05/2009) | |

| PRIORITY | Claimed: | $312.36 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| GILMER COUNTY TAX COMMISSIONER<br>1 BROAD ST. SUITE 105<br>ELLIJAY, GA 30540 | | Claim Number: 10680<br>Claim Date: 03/06/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $534.36 | | |

| GLASCO, ADRIENNE D.<br>214 LIVINGSTON ST APT 2<br>WESTFIELD, NJ 07090 | | Claim Number: 1280<br>Claim Date: 09/27/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,456.64 | | |

| GOLDING, HAROLD<br>202 WHIPPLE ST<br>PITTSBURGH, PA 15218 | | Claim Number: 3136<br>Claim Date: 11/23/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $2,635.72 | | |

| GOLDING, HAROLD C.<br>202 WHIPPLE ST<br>PITTSBURGH, PA 15218 | | Claim Number: 3137<br>Claim Date: 11/23/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $3,634.77 | | |

| GOMEZ, ROLAND<br>12422 S HAROLD<br>PALOS HEIGHTS, IL 60463 | | Claim Number: 5252<br>Claim Date: 12/11/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $7,439.29 CONT |
| UNSECURED | Claimed: | $47,921.00 | Scheduled: | $18,260.16 CONT |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| GORDON, PETER<br>10824 N. RIDGEWIND CT.<br>ORO VALLEY, AZ 85737 | | Claim Number: 7174<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $1,881.73 |
| GREENER, TERESA<br>2710 E SHORE DR<br>PORTAGE, MI 49002 | | Claim Number: 343<br>Claim Date: 09/05/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $1,200.00 |
| GREISMAN, LILA<br>5671 E. PINCHOT RD<br>TUCSON, AZ 85750 | | Claim Number: 7437<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,347.00 |
| GREISMAN, LILA<br>5671 E. PINCHOT RD<br>TUCSON, AZ 85750 | | Claim Number: 7519<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,188.00 |
| GRENIER, KAREN<br>21 WINDING LN<br>ISLANDIA, NY 11749 | | Claim Number: 370<br>Claim Date: 09/06/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $745.97 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| GRENIER, KAREN<br>21 WINDING LN<br>ISLANDIA, NY 11749 | | Claim Number: 397<br>Claim Date: 09/07/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $745.97 |
| GRENIER, KAREN<br>21 WINDING LN<br>ISLANDIA, NY 11749 | | Claim Number: 1483<br>Claim Date: 10/09/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $745.97 |
| GRIESGRABER, MICHAEL<br>5411 ESPARON AVE<br>LAS VEGAS, NV 89141 | | Claim Number: 4107<br>Claim Date: 12/03/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,650.00 |
| GRIFFITH, ANN<br>9498 CAMPI DR<br>LAKE WORTH, FL 33467 | | Claim Number: 4951<br>Claim Date: 12/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $70,551.00 |
| TOTAL | Claimed: | $81,501.11 |
| GROSS, GARY<br>5242 E. ARROYO RD<br>PARADISE VALLEY, AZ 85253-3322 | | Claim Number: 6508<br>Claim Date: 12/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $218,000.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| GROVER, DOROTHY V.<br>5 WILLOW AVE<br>AUDUBON, PA 19403-2031 | Claim Number: 4979<br>Claim Date: 12/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED          Claimed: | $25,891.58 | |
| GUILFOYLE, FRANCIS JOSEPH TTEE<br>FRANCIS JOSEPH GUILFOYLE REV TRUST<br>1231 - 31ST AVE.<br>SAN FRANCISCO, CA 94122 | Claim Number: 6747<br>Claim Date: 12/31/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| SECURED          Claimed: | $7,265.00 | |
| GUL P. BHATIA TRUST DTD 07/19/98<br>GUL P. BHATIA TRUSTEE<br>1594 GROTON LANE<br>WHEATON, IL 60187 | Claim Number: 6656<br>Claim Date: 12/31/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $7,725.00 | |
| GUNTER, FRITZ<br>PO BOX 676<br>ENUMCLAW, WA 98022-0676 | Claim Number: 9309<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $14,517.26 | |
| HAKES, ALMA R.<br>2113 NEW STATE RD<br>NORWALK, OH 44857-9165 | Claim Number: 5810<br>Claim Date: 12/18/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED          Claimed: | $44,634.39 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| HAKIM, MICHAEL<br>2917 MILLSPAUGH WAY<br>YUKON, OK 73099-7940 | | Claim Number: 7410<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,527.92 |
| HALL, DENNIS<br>2929 W. MAIN<br>DURANT, OK 74701 | | Claim Number: 4757<br>Claim Date: 12/07/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,100.00 |
| HALL, DENNIS<br>2929 W. MAIN<br>DURANT, OK 74701 | | Claim Number: 4758<br>Claim Date: 12/07/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,650.00 |
| HAMILTON APPRAISAL SERV., INC<br>ATTN REBECCA A. DAVRY, OFFICE MGR.<br>802 GRAHAM RD.<br>CUYAHOGA  FALLS, OH 44221 | | Claim Number: 7447<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $1,650.00 |
| HANSON, SUE<br>900 E TOM LANDRY ST<br>MISSION, TX 78572-4409 | | Claim Number: 7371<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $200.00 |
| SECURED | Claimed: | $18,210.00 |
| UNSECURED | Claimed: | $18,210.00 |
| TOTAL | Claimed: | $18,410.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| | |
|---|---|
| HARPER, ROBERT F. TRUSTEE<br>ROBERT F. HARPER ESQ BENEFIT PLAN<br>U/A DTD 1/1/86<br>55 HILTON AVE<br>GARDEN CITY, NY 11530 | Claim Number: 5122<br>Claim Date: 12/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| HARRIS COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10491<br>Claim Date: 09/02/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |

| ADMINISTRATIVE | Claimed: | $1,630.70 |
|---|---|---|

| | |
|---|---|
| HARRIS COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10492<br>Claim Date: 09/02/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |

| SECURED | Claimed: | $4,044.85 |
|---|---|---|

| | |
|---|---|
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 33<br>Claim Date: 08/21/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |

| SECURED | Claimed: | $4,823.06  UNLIQ |
|---|---|---|

| | |
|---|---|
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10003<br>Claim Date: 02/25/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

| SECURED | Claimed: | $4,044.85  UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10029<br>Claim Date: 02/27/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| SECURED | Claimed: | $4,044.85 |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10488<br>Claim Date: 09/03/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $4,044.85   UNLIQ |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10489<br>Claim Date: 09/03/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $1,630.70   UNLIQ |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10590<br>Claim Date: 12/05/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8668 (03/10/2010) |
| ADMINISTRATIVE | Claimed: | $1,556.57 |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10594<br>Claim Date: 12/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) |
| SECURED | Claimed: | $4,427.08 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10637<br>Claim Date: 12/05/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $1,556.57 |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10674<br>Claim Date: 02/12/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $4,812.29   UNLIQ |
| HARRIS, DENNIS J.<br>3904 HUNTCLIFF DR.<br>CHARLOTTE, NC 28226 | | Claim Number: 4117<br>Claim Date: 12/03/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $10,780.00 |
| HARRIS, DENNIS J.<br>3904 HUNTCLIFF DR.<br>CHARLOTTE, NC 28226 | | Claim Number: 4205<br>Claim Date: 12/03/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $5,260.00 |
| HARSCH, STEVEN<br>39719 S RIVERWOOD DR<br>TUCSON, AZ 85739 | | Claim Number: 6541<br>Claim Date: 12/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $1,650.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| HASLER FINANCIAL SERVICES, LLC<br>ATTN STEVEN CLOAK<br>478 WHEELERS FARMS RD<br>MILFORD, CT 06461-9105 | Claim Number: 4699<br>Claim Date: 12/06/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| UNSECURED | Claimed: | $1,938.99 |
|---|---|---|

| HAUGH, ROBERT B. & LUCIA K.<br>2200 WILDWOOD COURT<br>BURNSVILLE, MN 55306 | Claim Number: 6123<br>Claim Date: 12/21/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $7,835.33 |
|---|---|---|

| HAWKS, GLORIA O.<br>2617 SUNNYDALE DR<br>DUARTE, CA 91010-1386 | Claim Number: 5262<br>Claim Date: 12/11/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| SECURED | Claimed: | $1,341.00 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| HAYES, JAMES J.<br>9260 BOWERS BROOK PL<br>BRISTOW, VA 20136 | Claim Number: 106<br>Claim Date: 08/27/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $4,030.77 |

| HE-CHAR LTD. PARTN<br>HERMAN SHYKEN, GEN. PART.<br>111 PLANTATION DR.<br>SAINT LOUIS, MO 63141 | Claim Number: 3059<br>Claim Date: 11/23/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $1,302.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| HEFFRON, RAYMOND A.<br>1800 N BAYSHORE DR #1401<br>MIAMI, FL 33132 | Claim Number: 6812<br>Claim Date: 01/02/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| HEIFNER, DOUGLAS & EILEEN<br>P.O. BOX 1132<br>160 WEST ST<br>BERLIN, MA 01503 | Claim Number: 9388<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $1,946.50 |
|---|---|---|

| HELMER, DUANE<br>4030 170TH STREET S.W.<br>LYNNWOOD, WA 98037 | Claim Number: 5274<br>Claim Date: 12/11/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $3,379.46 |
|---|---|---|

| HENDERSON, E.M. - TRUSTEE OF<br>638 PALM DR<br>WINTER GARDEN, FL 34787-2367 | Claim Number: 10269<br>Claim Date: 04/16/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $63,299.04 |
|---|---|---|

| HENDRICKS COUNTY TREASURER<br>355 S. WASHINGTON ST #125<br>DANVILLE, IN 46122 | Claim Number: 10732<br>Claim Date: 08/18/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 8815 (04/30/2010) |
|---|---|

| PRIORITY | Claimed: | $69.64 |
|---|---|---|
| UNSECURED | Claimed: | $48.28 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

HENDRICKS COUNTY TREASURER
355 S. WASHINGTON STREET # 215
DANVILLE, IN 46122

Claim Number: 10855
Claim Date: 01/03/2011
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 9822 (03/09/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $299.40 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $299.40 |
| TOTAL | Claimed: | $299.40 |

HERNANDO COUNTY TAX COLLECTOR
ATTN JUANITA B SIKES, TAX COLLECTOR
20 N MAIN ST ROOM 112
BROOKSVILLE, FL 34601-2892

Claim Number: 150
Claim Date: 08/24/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $5,268.48   UNLIQ |

HERNANDO COUNTY TAX COLLECTOR
JUANITA B SIKES, TAX COLLECTOR
20 N MAIN ST RM 112
BROOKSVILLE, FL 34601-2892

Claim Number: 151
Claim Date: 08/24/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $484.25   UNLIQ |

HERNANDO COUNTY TAX COLLECTOR
JUANITA B SIKES, TAX COLLECTOR
20 N MAIN ST RM 112
BROOKSVILLE, FL 34601-2892

Claim Number: 152
Claim Date: 08/24/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $5,716.10   UNLIQ |

---

| HERNANDO COUNTY TAX COLLECTOR | Claim Number: 153 |
| JUANITA B SIKES, TAX COLLECTOR | Claim Date: 08/24/2007 |
| 20 N MAIN ST RM 112 | Debtor: DEBTOR NOT FOUND |
| BROOKSVILLE, FL 34601-2892 | Comments: EXPUNGED |
| | DOCKET: 4027 (05/12/2008) |

| SECURED | Claimed: | $5,716.10   UNLIQ |

---

| HERNANDO COUNTY TAX COLLECTOR | Claim Number: 154 |
| JUANITA B SIKES, TAX COLLECTOR | Claim Date: 08/24/2007 |
| 20 N MAIN ST RM 112 | Debtor: DEBTOR NOT FOUND |
| BROOKSVILLE, FL 34601-2892 | Comments: EXPUNGED |
| | DOCKET: 4027 (05/12/2008) |

| SECURED | Claimed: | $5,268.48   UNLIQ |

---

| HERNANDO COUNTY TAX COLLECTOR | Claim Number: 1079 |
| JUANITA B SIKES, TAX COLLECTOR | Claim Date: 09/12/2007 |
| 20 N MAIN ST RM 112 | Debtor: DEBTOR NOT FOUND |
| BROOKSVILLE, FL 34601-2892 | Comments: EXPUNGED |
| | DOCKET: 4027 (05/12/2008) |

| SECURED | Claimed: | $5,716.10   UNLIQ |

---

| HERNANDO COUNTY TAX COLLECTOR | Claim Number: 1080 |
| JUANITA B SIKES, TAX COLLECTOR | Claim Date: 09/12/2007 |
| 20 N MAIN ST RM 112 | Debtor: DEBTOR NOT FOUND |
| BROOKSVILLE, FL 34601-2892 | Comments: EXPUNGED |
| | DOCKET: 7396 (05/18/2009) |

| SECURED | Claimed: | $5,268.48   UNLIQ |

---

| HERNANDO COUNTY TAX COLLECTOR | Claim Number: 1081 |
| JUANITA B SIKES, TAX COLLECTOR | Claim Date: 09/12/2007 |
| 20 N MAIN ST RM 112 | Debtor: DEBTOR NOT FOUND |
| BROOKSVILLE, FL 34601-2892 | Comments: EXPUNGED |
| | DOCKET: 4027 (05/12/2008) |

| PRIORITY | Claimed: | $484.25   UNLIQ |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1938<br>Claim Date: 11/05/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>Amends claim number 1080 |
|---|---|

| SECURED | Claimed: | $5,166.62   UNLIQ |
|---|---|---|

---

| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1939<br>Claim Date: 11/05/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|

---

| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1940<br>Claim Date: 11/05/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|

---

| HERTLING, DIETER<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | Claim Number: 9457<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $86,452.47 |

---

| HERTLING, SHANNON<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | Claim Number: 197<br>Claim Date: 08/30/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| PRIORITY | Claimed: | $5,861.54 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| | | |
|---|---|---|
| HEWITT, BRUCE L.<br>5 TOWER TERRACE<br>BURLINGTON, VT 05401 | Claim Number: 5503<br>Claim Date: 12/14/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| UNSECURED          Claimed: | $87,400.20 | |
| HILL, SUE<br>1929 SE HAMILTON RD<br>MOUNTAIN HOME, ID 836476089 | Claim Number: 5223<br>Claim Date: 12/11/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |
| UNSECURED          Claimed: | $20,000.00 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | Claim Number: 1718<br>Claim Date: 10/22/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED          Claimed: | $2,018.30 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | Claim Number: 1719<br>Claim Date: 10/22/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED          Claimed: | $2,799.49 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | Claim Number: 10829<br>Claim Date: 12/28/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) | |
| SECURED          Claimed: | $3,180.35 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | | |
|---|---|---|---|
| HIRSCHFELD, DANIEL<br>9430 LIVE OAK PL #304<br>DAVIE, FL 33324 | | Claim Number: 6555<br>Claim Date: 12/31/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HO, CHUN-HONG<br>1003 CINDY ST.<br>CARY, NC 27511 | | Claim Number: 3149<br>Claim Date: 11/23/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $8,920.00 | |
| HOBSON, JANE M.<br>6606 W. FRANKLIN ST<br>RICHMOND, VA 23226 | | Claim Number: 9675<br>Claim Date: 01/16/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED | Claimed: | $29,995.50 | |
| HOCKSTAD, STEVEN E.<br>214 W. LAGUNA ST.<br>TUCSON, AZ 85705 | | Claim Number: 5474<br>Claim Date: 12/14/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7234 (04/07/2009) | |
| PRIORITY | Claimed: | $3,939.00 | |
| UNSECURED | Claimed: | $9,475.00 | |
| HOCKSTAD, STEVEN E.<br>214 W. LAGUNA ST.<br>TUCSON, AZ 85705 | | Claim Number: 5475<br>Claim Date: 12/14/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7234 (04/07/2009) | |
| UNSECURED | Claimed: | $5,588.00 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| HOGAN, DANIEL G.<br>2033 SYCAMORE ST.<br>SILVER CITY, NM 88061 | | Claim Number: 5282<br>Claim Date: 12/11/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,092.95 |
| HOGAN, KERRY N.<br>4462 FIRELIGHT DR<br>SAINT LOUIS, MO 63129 | | Claim Number: 290<br>Claim Date: 09/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $684.40 |
| HONOKAUPU, CHRISTINA K.<br>PO BOX 1337<br>HAIKU, HI 96708 | | Claim Number: 1169<br>Claim Date: 09/24/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6763 (12/22/2008) |
| PRIORITY | Claimed: | $767.20 |
| UNSECURED | Claimed: | $767.20 |
| TOTAL | Claimed: | $767.20 |
| HORDESKI, THEODORE J<br>107 OCEAN AVE<br>WARETOWN, NJ 08758 | | Claim Number: 6154<br>Claim Date: 12/24/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $43,160.00 |
| HORROCKS, STEPHEN<br>21862 HARBORBREEZE LN<br>HUNTINGTON BEACH, CA 92646 | | Claim Number: 8441<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $65,000.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

HORVATH, RICHARD
550 S CRIMSON ROAD
MESA, AZ 85208

Claim Number: 90000
Claim Date: 11/26/2008
Debtor: DEBTOR NOT FOUND

---

| UNSECURED | Claimed: | $0.00 UNDET | |
|---|---|---|---|

HORWITZ, JOYCE
8202 WESTOVER WAY
SOMERSET, NJ 08873-5917

Claim Number: 4896
Claim Date: 12/10/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

---

| UNSECURED | Claimed: | $8,552.74 | |
|---|---|---|---|

HOUDE, ARTHUR E., IV
23 SOUTHAVEN DR
BROOKHAVEN, NY 11719

Claim Number: 395
Claim Date: 09/07/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

---

| PRIORITY | Claimed: | $1,102.50 | |
|---|---|---|---|

HOUSTON, JAMIE DMD
CMR 427BOX 2088
APO, AE 09630

Claim Number: 9241
Claim Date: 01/11/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

---

| UNSECURED | Claimed: | $4,230.00 | |
|---|---|---|---|

HOUSTON, T. CRAIN
PO BOX 59
3029 BLACK ROCK RD
BUTLER, MD 21023

Claim Number: 729
Claim Date: 09/13/2007
Debtor: DEBTOR NOT FOUND
Comments: ALLOWED
DOCKET: 7589 (07/01/2009)

---

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $29,576.00 | Allowed: | $6,000.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| HOWELL, BARBARA J.<br>508 MONTE VISTA DR<br>FORT WAYNE, IN 46814 | Claim Number: 841<br>Claim Date: 09/17/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6763 (12/22/2008) |
|---|---|

| PRIORITY | Claimed: | $2,135.04 |
|---|---|---|

---

| HUDGENS, KEN, CLERK AND MASTER<br>501 S MAIN ST<br>RM 103<br>SPRINGFIELD, TN 37172 | Claim Number: 625<br>Claim Date: 09/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|

| PRIORITY | Claimed: | $220.67 |
|---|---|---|

---

| HUGHES, SHARAINE<br>C/O MARY CATHERINE SHERIDAN ESQ<br>HALL SICKELS FREI KATTENBURG & MIMS PC<br>12120 SUNSET HILLS RD STE 150<br>RESTON, VA 20190 | Claim Number: 6545<br>Claim Date: 12/31/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

ADMINISTRATIVE        Claimed:        $1,450,000.00   UNLIQ
UNSECURED                                                         Scheduled:        $0.00 UNLIQ

---

| HUGHES, SHARAINE<br>C/O MARY CATHERINE SHERIDAN ESQ<br>HALL SICKELS FREI KATTENBURG & MIMS PC<br>12120 SUNSET HILLS RD STE 150<br>RESTON, VA 20190 | Claim Number: 8786<br>Claim Date: 01/02/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7023 (02/17/2009) |
|---|---|

| UNSECURED | Claimed: | $1,450,000.00   UNLIQ |
|---|---|---|

---

| HUNDER, ECKHARD & GISSELLE<br>HUNDER FAMILY LIVING TRUST<br>UA DTD APRIL 29, 2004<br>616 E. CORTE CASTANO<br>CAMARILLO, CA 93010 | Claim Number: 7206<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $26,670.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | | |
|---|---|---|---|
| HUSSAIN, KAREEM<br>2197 CARLYSLE CREEK DR.<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 10870<br>Claim Date: 01/12/2011<br>Debtor: DEBTOR NOT FOUND | |
| SECURED | Claimed: | $200,000.00 | |
| UNSECURED | Claimed: | $50,000.00 | |
| HYDE, NORMAN<br>1032 CALCUTTA ST.<br>HURST, TX 76053 | | Claim Number: 7110<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7234 (04/07/2009) | |
| UNSECURED | Claimed: | $91,512.00 | |
| HYDER, CLAUDE (CLAUDE)<br>GENELLE HYDER<br>PO BOX 713<br>SPARTA, TN 38583 | | Claim Number: 6935<br>Claim Date: 01/03/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY | Claimed: | $11,168.08 | |
| UNSECURED | Claimed: | $11,168.08 | |
| TOTAL | Claimed: | $11,168.08 | |
| IDAHO STATE TAX COMMISSION<br>ATTN CAROLYN KAAS<br>BANKRUPTCY UNIT<br>PO BOX 36<br>BOISE, ID 83722 | | Claim Number: 409<br>Claim Date: 09/07/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 1681 (10/24/2007) | |
| PRIORITY | Claimed: | $162,564.39 | |
| UNSECURED | Claimed: | $35,000.00 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| IDAHO STATE TAX COMMISSION<br>ATTN: RONALD V CROUCH, ADMINISTRATOR<br>P.O. BOX 56<br>BOISE, ID 83756-0056 | Claim Number: 3087<br>Claim Date: 11/19/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

| IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | Claim Number: 10261<br>Claim Date: 04/21/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| ADMINISTRATIVE | Claimed: | $968.48 |
|---|---|---|

---

| ILLINOIS NATIONAL INSURANCE CO., ET AL<br>AIG BANKRUPTCY COLLECTIONS<br>DAVID A. LEVIN, AUTHORIZED REP.<br>70 PINE STREET, 28TH FLOOR<br>NEW YORK, NY 10270 | Claim Number: 8458<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 10207 (10/07/2011) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| ILLINOIS NATIONAL INSURANCE COMPANY,ETAL<br>MICHELLE A. LEVITT, ESQ.<br>175 WATER STREET, 18TH FL<br>NEW YORK, NY 10038 | Claim Number: 10841<br>Claim Date: 01/05/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 10207 (10/07/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

| ILOG, INC.<br>4400 N 1ST ST<br>SAN JOSE, CA 95134-1257 | Claim Number: 1757<br>Claim Date: 10/22/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $724,225.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| INDIAN RIVER COUNTY TAX COLLECTOR<br>ATTN CHARLES W. SEMBLER, TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961-1509 | Claim Number: 1607<br>Claim Date: 09/17/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
|---|---|---|---|

| SECURED | Claimed: | $720.92  UNLIQ | |

---

| INDIAN RIVER COUNTY TAX COLLECTOR<br>ATTN CHARLES W. SEMBLER, TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961-1509 | Claim Number: 5679<br>Claim Date: 12/18/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | |
|---|---|---|---|

| SECURED | Claimed: | $826.17  UNLIQ | |

---

| INDIANA DEPARTMENT OF REVENUE<br>ATTN CAROL LUSHELL, TAX ANALYST<br>BANKRUPTCY SECTION ROOM N-203<br>100 NORTH SENATE AVE<br>INDIANAPOLIS, IN 46204 | Claim Number: 1254<br>Claim Date: 09/21/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
|---|---|---|---|

| PRIORITY | Claimed: | $67,716.93 | |
| SECURED | Claimed: | $363.97 | |
| UNSECURED | Claimed: | $59,356.95 | |

---

| INDIANA DEPARTMENT OF REVENUE<br>ATTN CAROL LUSHELL, TAX ANALYST<br>BANKRUPTCY SECTION ROOM N-203<br>100 NORTH SENATE AVE<br>INDIANAPOLIS, IN 46204 | Claim Number: 3346<br>Claim Date: 11/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: ALLOWED<br>DOCKET: 8583 (02/17/2010) | | |
|---|---|---|---|

| PRIORITY | Claimed: | $67,716.93 | | |
| SECURED | Claimed: | $363.97 | Allowed: | $363.97 |
| UNSECURED | Claimed: | $59,356.95 | | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| INJIJIAN, GARREN & AMY<br>C/O PAMELA SIMMONS<br>LAW OFFICEOF SIMMONS & PURDY<br>2425 PORTER STREET, SUITE 10<br>SOQUEL, CA 95073 | Claim Number: 1562<br>Claim Date: 10/15/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | |
| UNSECURED          Claimed: | $93,600.00 | |
| INTER-TEL TECHNOLOGIES, INC<br>C/O LEGAL DEPARTMENT - DIANE CLINE<br>7300 W BOSTON ST<br>CHANDLER, AZ 85226 | Claim Number: 7726<br>Claim Date: 01/08/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED          Claimed: | $7,866.68 | |
| INTERTHINX, INC. / SYSDOME, INC./<br>APPINTELLIGENCE INC / ISO, INC LAW DEPT<br>ATTN KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310 | Claim Number: 2885<br>Claim Date: 11/15/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED          Claimed: | $41,833.51 | |
| INTERTHINX, INC./SYSDOME, INC./<br>APPINTELLIGENCE INC<br>C/O ISO, INC./LAW DEPT.-KENNETH THOMPSON<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310 | Claim Number: 2258<br>Claim Date: 11/15/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED          Claimed: | $41,833.51 | |
| INTERTHINX, INC./SYSDOME, INC./<br>APPINTELLIGENCE INC<br>C/O INSURANCE SERVICES OFFICE, INC.<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310-1686 | Claim Number: 2259<br>Claim Date: 11/15/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | |
| ADMINISTRATIVE          Claimed: | $432.80 | |

---

IRON MOUNTAIN INFORMATION MANAGEMENT INC  Claim Number: 3852
ATTN R. FREDERICK LINFESTY, ESQ. - ATTY                Claim Date: 11/30/2007
745 ATLANTIC AVENUE, 10TH FLOOR                        Debtor: DEBTOR NOT FOUND
BOSTON, MA 02111                                       Comments:
                                                       CLAIM OUT OF BALANCE

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $24,051.00 | | |
| UNSECURED | Claimed: | $71,558.29 | | |
| TOTAL | Claimed: | $95,579.29 | | |

---

IRON MOUNTAIN INFORMATION MANAGEMENT INC  Claim Number: 10880
C/O ARCHER & GREINER, P.C.                             Claim Date: 10/17/2008
CHARLES J. BROWN, III                                  Debtor: DEBTOR NOT FOUND
300 DELAWARE AVENUE, SUITE 1370                        Comments: PAID
WILMINGTON, DE 19801                                   DOCKET: 6275 (10/17/2008)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,500.00 | Allowed: | $7,500.00 |

---

ISOMEDIA INC.                                          Claim Number: 2300
C/O BARRY MAULDING                                     Claim Date: 11/13/2007
2033 SIXTH AVE, SUITE 740                              Debtor: DEBTOR NOT FOUND
SEATTLE, WA 98121                                      Comments: EXPUNGED
                                                       DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $671.82 |

---

ISOMEDIA INC.                                          Claim Number: 2386
C/O BARRY MAULDING                                     Claim Date: 11/16/2007
2033 SIXTH AVE, SUITE 740                              Debtor: DEBTOR NOT FOUND
SEATTLE, WA 98121                                      Comments: EXPUNGED
                                                       DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $671.82 |

---

JACK, TILTON O.                                        Claim Number: 1564
JENNIFER SINTON                                        Claim Date: 10/15/2007
SOUTH BROOKLYN LEGAL SERVICES                          Debtor: DEBTOR NOT FOUND
105 COURT STREET                                       Comments: WITHDRAWN
BROOKLYN, NY 11201                                     DOCKET: 7342 (05/04/2009)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $580,131.99 | UNLIQ |
| UNSECURED | Claimed: | $580,131.99 | UNLIQ |
| TOTAL | Claimed: | $580,131.99 | UNLIQ |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| JACKSON, DAVID & JUDY<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | | Claim Number: 10647<br>Claim Date: 01/23/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9140 (08/13/2010) |
|---|---|---|
| SECURED | Claimed: | $600,000.00 |
| UNSECURED | Claimed: | $1,872,000.00 |

| JACKSON, DAVID E & ELISABETH JUDITH<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | | Claim Number: 10717<br>Claim Date: 05/22/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9140 (08/13/2010) |
|---|---|---|
| PRIORITY | Claimed: | $2,425.00   UNLIQ |

| JACKSON, DAVID K.<br>5393 EAST VERNON RD<br>VERNON, BC V1B 3J7<br>CANADA | | Claim Number: 6247<br>Claim Date: 12/24/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $4,262.00 |

| JACOBS, EDWIN F. & LAURA J.<br>LIVING TRUST DATED 5-31-03<br>EDWIN F. JACOBS & LAURA J. JACOBS TTEES<br>3124 LAMBERT DR.<br>TOLEDO, OH 43613 | | Claim Number: 4712<br>Claim Date: 12/06/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $12,287.36 |

| JAMES B. CROWE & ASS LTD<br>426 OAKDALE AVE<br>GLENCOE, IL 60022 | | Claim Number: 1701<br>Claim Date: 10/22/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
|---|---|---|
| PRIORITY | Claimed: | $1,775.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| JAMES, MARK R.<br>2911 PACIFIC HTS RD<br>HONOLULU, HI 96813 | | Claim Number: 7980<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $59,116.00 |
| JEFFERSON COUNTY TREASURER<br>ATTN DAVE VILLANO, DEPUTY TREASURER<br>100 JEFFERSON COUNTY PARKWAY<br>GOLDEN, CO 80419 | | Claim Number: 7583<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $6,782.44 |
| SECURED | Claimed: | $5,252.70 |
| UNSECURED | Claimed: | $1,529.74 |
| TOTAL | Claimed: | $6,782.44 |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | | Claim Number: 917<br>Claim Date: 09/17/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $20,000.00 |
| JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | | Claim Number: 316<br>Claim Date: 09/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $3,326.92 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | Claim Number: 9452<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $745.47 |
|---|---|---|

---

| JOHN D. CLUNK, L.P.A.<br>LAW OFFICES OF JOHN D. CLUNK, L.P.A.<br>5601 HUDSON DRIVE<br>SUITE 400<br>HUDSON, OH 44236 | Claim Number: 8792<br>Claim Date: 01/03/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $300.00 |
|---|---|---|

---

| JOHNSON, KAREN<br>711 GARNER AVE UNIT 204<br>SALINAS, CA 939051083 | Claim Number: 3927<br>Claim Date: 11/30/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

---

| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | Claim Number: 7851<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| UNSECURED | Claimed: | $757,598.63 |
|---|---|---|

---

| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | Claim Number: 7852<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 8009 (09/04/2009) |
|---|---|

| UNSECURED | Claimed: | $750,351.20 | Scheduled: | $747,161.88 CONT |
|---|---|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | Claim Number: 7855<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |
| UNSECURED | Claimed: | $258,180.97 |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | Claim Number: 7957<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $386,339.12 |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | Claim Number: 8772<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 8009 (09/04/2009) | |
| UNSECURED | Claimed: | $1,200,000.00 |
| JORDAN, CHERYL S.<br>125 HALESITE DR<br>SOUND BEACH, NY 11789 | Claim Number: 10404<br>Claim Date: 05/19/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | |
| PRIORITY | Claimed: | $1,819.13 |
| JOURNAL BROADCAST GROUP<br>7280 E ROSEWOOD ST<br>TUCSON, AZ 857101350 | Claim Number: 172<br>Claim Date: 08/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| UNSECURED | Claimed: | $6,460.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| KACZMAR, HELEN<br>1401 WOODLAND AVE<br>MODESTO, CA 953511133 | | Claim Number: 4455<br>Claim Date: 12/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $2,600.60 |

| KAHN, WALTER F. IRA<br>SCOTTRADE INC TR FBO<br>REORG DEPT<br>P.O. BOX 31759<br>SAINT LOUIS, MO 63131 | | Claim Number: 8424<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $5,284.50 |

| KAMHOLZ, DARRELL<br>19 UNION STATION ROAD<br>N. CHILI, NY 14514 | | Claim Number: 5789<br>Claim Date: 12/18/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $3,905.13 |

| KAMMEYER, CALVIN<br>4850 DOCKSIDE DR 203<br>FORT MYERS, FL 33919 | | Claim Number: 7606<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7942 (08/11/2009) |
|---|---|---|
| PRIORITY | Claimed: | $40,000.00 |
| UNSECURED | Claimed: | $40,000.00 |
| TOTAL | Claimed: | $40,000.00 |

| KANN, DOLENA I & WALTER F, TTEES<br>DOLENA I KANN REVOC LIVING TRUST<br>5 ADORACION COURT<br>HOT SPRINGS VILLAGE, AR 71909-7704 | | Claim Number: 9007<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $10,693.41 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| KAREEM, HUSSAIN | | Claim Number: 10875 |
| 2197 CARLYSLE CREEK DR. | | Claim Date: 01/11/2011 |
| LAWRENCEVILLE, GA 30044 | | Debtor: DEBTOR NOT FOUND |

| SECURED | Claimed: | $200,000.00 |
| UNSECURED | Claimed: | $50,000.00 |

---

| KAREEM, HUSSAIN | | Claim Number: 10887 |
| 2197 CARLYSLE CREEK DR. | | Claim Date: 02/01/2011 |
| LAWRENCEVILLE, GA 30044 | | Debtor: DEBTOR NOT FOUND |

| SECURED | Claimed: | $200,000.00 |
| UNSECURED | Claimed: | $50,000.00 |

---

| KASSLER, DAVID | | Claim Number: 1520 |
| 22429 SO. COLORADO RIVER | | Claim Date: 10/05/2007 |
| SONORA, CA 95370 | | Debtor: DEBTOR NOT FOUND |
| | | Comments: EXPUNGED |
| | | DOCKET: 5463 (08/18/2008) |

| PRIORITY | Claimed: | $425.00 |
| UNSECURED | Claimed: | $425.00 |
| TOTAL | Claimed: | $425.00 |

---

| KAUR, MANDEEP | | Claim Number: 10389 |
| 132-35 SANFORD AVE 401 | | Claim Date: 05/08/2008 |
| FLUSHING, NY 11355 | | Debtor: DEBTOR NOT FOUND |
| | | Comments: EXPUNGED |
| | | DOCKET: 5461 (08/18/2008) |

| SECURED | Claimed: | $1,270.00 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| KEITH, DEBRA J. | | Claim Number: 1066 |
| 40104 SAGEWOOD DR | | Claim Date: 09/20/2007 |
| PALM DESERT, CA 92260 | | Debtor: DEBTOR NOT FOUND |
| | | Comments: EXPUNGED |
| | | DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $6,078.75 |
| UNSECURED | Claimed: | $996.96 |

---

| KEITH, KARI & LONNIE | | Claim Number: 1563 |
| C/O PAMELA SIMMONS | | Claim Date: 10/15/2007 |
| LAW OFFICE OF SIMMONS & PURDY | | Debtor: DEBTOR NOT FOUND |
| 2425 PORTER STREET, SUITE 10 | | Comments: EXPUNGED |
| SOQUEL, CA 95073 | | DOCKET: 7399 (05/15/2009) |
| UNSECURED | Claimed: | $59,031.00 |

---

| KELLY SERVICES INC. | | Claim Number: 10786 |
| 999 W. BIG BEAVER ROAD | | Claim Date: 06/15/2010 |
| TROY, MI 48084 | | Debtor: DEBTOR NOT FOUND |
| | | Comments: EXPUNGED |
| | | DOCKET: 8936 (06/18/2010) |
| UNSECURED | Claimed: | $77,468.40 |

---

| KELLY, AILEEN B. | | Claim Number: 4983 |
| 1637 S.E. PARADISE CIR | | Claim Date: 12/10/2007 |
| # 106 | | Debtor: DEBTOR NOT FOUND |
| CRYSTAL RIVER, FL 34429 | | Comments: EXPUNGED |
| | | DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $3,152.20 |

---

| KENERK, MAUREEN A. | | Claim Number: 7652 |
| 5085 THIEL RD | | Claim Date: 01/08/2008 |
| HICKSVILLE, OH 43526 | | Debtor: DEBTOR NOT FOUND |
| | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,998.95 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| KENNEDY, GRACE<br>3580 RITNER HWY<br>NEWVILLE, PA 17241 | Claim Number: 2077<br>Claim Date: 11/13/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| PRIORITY | Claimed: | $150.00 |
| KENNER, ASHLEY<br>3803 GRANDVIEW AVE<br>LOUISVILLE, KY 402073754 | Claim Number: 3156<br>Claim Date: 11/23/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $456.25 |
| KENT COUNTY TREASURER<br>P.O. BOX Y<br>GRAND RAPIDS, MI 49501 | Claim Number: 10923<br>Claim Date: 09/09/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) | |
| SECURED | Claimed: | $56.61   UNLIQ |
| KENT COUNTY TREASURER<br>P.O. BOX Y<br>GRAND RAPIDS, MI 49501 | Claim Number: 10924<br>Claim Date: 09/09/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) | |
| SECURED | Claimed: | $3,514.60   UNLIQ |
| KENT COUNTY TREASURER<br>P.O. BOX Y<br>GRAND RAPIDS, MI 49501 | Claim Number: 10925<br>Claim Date: 09/13/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) | |
| SECURED | Claimed: | $9,430.69   UNLIQ |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| KENT, GEORGE A.<br>8734 ARAGON LN<br>KNOXVILLE, TN 37923 | Claim Number: 4350<br>Claim Date: 12/03/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $10,129.98 |
|---|---|---|

| KENTWOOD OFFICE FURNITURE LLC<br>ATTN DONALD BOERSMA<br>3063 BRETON RD SE<br>GRAND RAPIDS, MI 49512 | Claim Number: 157<br>Claim Date: 08/27/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| UNSECURED | Claimed: | $58,917.17 |
|---|---|---|

| KERBY, FRED D.<br>3709 METTER ST<br>LAS VEGAS, NV 891296467 | Claim Number: 4429<br>Claim Date: 12/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $150.00 |
|---|---|---|

| KERR, KEVIN<br>1614 MYRTLEWOOD ST.<br>COSTA MESA, CA 92626 | Claim Number: 1639<br>Claim Date: 10/16/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $49,994.44 |

| KERR, KEVIN<br>1614 MYRTLEWOOD ST.<br>COSTA MESA, CA 92626 | Claim Number: 8192<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $133,650.93 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| KESTLER, PAUL D.<br>CHARLES SCHWAB & CO., INC. CUSTODIAN<br>SEP-IRA<br>2216 ARISTOCRAT DRIVE<br>IRVING, TX 75063 | Claim Number: 7578<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $10,136.80 | |
| KEY EQUIPMENT FINANCE, INC.<br>1000 S. MCCASLIN BLVD<br>SUPERIOR, CO 80027 | Claim Number: 9256<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | |
| SECURED          Claimed: | $34,626.96 | |
| KEY EQUIPMENT FINANCE, INC.<br>ATTN RITA ROBLES<br>1000 S. MCCASLIN BLVD<br>SUPERIOR, CO 80027 | Claim Number: 9626<br>Claim Date: 01/15/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) | |
| SECURED          Claimed: | $34,626.96 | |
| KEYSPAN GAS EAST CORP DBA KEYSPAN ENERGY<br>DELIVERY LONG ISLAND<br>ELISA M PUGLIESE, ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | Claim Number: 4437<br>Claim Date: 12/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| ADMINISTRATIVE          Claimed: | $53.61 | |
| KHAJURIVALA, KUMAR M.<br>11 KATIE LN<br>LEOMINSTER, MA 01453-5266 | Claim Number: 7650<br>Claim Date: 01/08/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY          Claimed:<br>SECURED          Claimed: | $11,229.99<br>$0.00 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| | | |
|---|---|---|
| KIETA, VINCENT<br>1306 WINGARD DR<br>RADCLIFF, KY 40160-1446 | Claim Number: 9545<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $4,259.12 | |
| KIETA, VINCENT JAMES<br>1306 WINGARD DR<br>RADCLIFF, KY 40160-1446 | Claim Number: 9544<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |
| UNSECURED          Claimed: | $20,844.04 | |
| KILE, ALMA R.<br>549 BURTON COURT<br>CARLSBAD, CA 92011 | Claim Number: 7221<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| PRIORITY          Claimed: | $26,010.99 | |
| KILLEEN, THOMAS<br>840 ELDRIDGE RD<br>FAIRLESS HILLS, PA 19030 | Claim Number: 3044<br>Claim Date: 11/23/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED          Claimed: | $24,780.00 | |
| KILROY REALTY L.P.<br>C/O LAWRENCE C. MEYERSON, ESQ.<br>578 WASHINGTON BLVD., STE. 867<br>MARINA DEL REY, CA 90292 | Claim Number: 8240<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | |
| UNSECURED          Claimed: | $1,132,670.79 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| | | |
|---|---|---|
| KILROY REALTY, L.P.<br>C/O LAWRENCE C. MEYERSON, ESQ.<br>578 WASHINGTON BLVD., STE. 867<br>MARINA DEL REY, CA 90292 | Claim Number: 8241<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | |
| UNSECURED          Claimed: | $243,664.20 | |
| KINES, LINDA B.<br>12350 POLE RUN ROAD<br>DISPUTANTA, VA 23842 | Claim Number: 7272<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $6,226.34 | |
| KINES, LINDA B.<br>12350 POLE RUN ROAD<br>DISPUTANTA, VA 23842 | Claim Number: 8795<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $3,106.50 | |
| KINNIEBREW, ROBERT L<br>PO BOX 567<br>WILLINGBORO, NJ 08046 | Claim Number: 6660<br>Claim Date: 12/31/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED          Claimed: | $300.00 | |
| KINNIEBREW, ROBERT L.<br>PO BOX 567<br>WILLINGBORO, NJ 08046 | Claim Number: 6722<br>Claim Date: 12/31/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | |
| UNSECURED          Claimed: | $300.00 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| KIRKWOOD, WALTER R.<br>101 ANGELINA DR<br>CHANDLER, TX 75758 | | Claim Number: 4258<br>Claim Date: 12/03/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
|---|---|---|---|
| PRIORITY | Claimed: | $7.00 | |
| SECURED | Claimed: | $158.00 | |

---

| KIRSCH, ALAN<br>178 NORTHAMPTON I<br>WEST PALM BCH, FL 33417-7614 | | Claim Number: 10452<br>Claim Date: 08/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

---

| KISIEL, FRED A. & JUDITH A.<br>1477 TURQUOISE DREIVE<br>CARLSBAD, CA 92011-1245 | | Claim Number: 10431<br>Claim Date: 07/08/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

---

| KISIEL, FREDERICK A., TTEE<br>1477 TURQUOISE DRIVE<br>CARLSBAD, CA 92011-1245 | | Claim Number: 10430<br>Claim Date: 07/08/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

---

| KNAG, PAUL JR.<br>60 E 9TH ST # 505<br>NEW YORK, NY 10003 | | Claim Number: 745<br>Claim Date: 09/13/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | |
|---|---|---|---|
| PRIORITY | Claimed: | $8,653.84 | |

---

U.S. BANKRUPTCY COURT

Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| KOCH, ROBERT<br>1201 KIMBALL COURT<br>NAPERVILLE, IL 60540 | | Claim Number: 4352<br>Claim Date: 12/03/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |
|---|---|---|---|
| SECURED | Claimed: | $19,866.90 | |
| KODIAK FUNDING, LP<br>ATTN: DAVID W. WIRT<br>35 WEST WACKER DRIVE<br>CHICAGO, IL 60601 | | Claim Number: 7107<br>Claim Date: 01/04/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10287 (12/20/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $85,000,000.00 | UNLIQ |
| KOTVASZ, ANDREW L.<br>148 N 750 W<br>VALPARAISO, IN 46385 | | Claim Number: 3956<br>Claim Date: 11/30/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| PRIORITY | Claimed: | $2,574.95 | |
| SECURED | Claimed: | $2,574.95 | |
| UNSECURED | Claimed: | $2,574.95 | |
| TOTAL | Claimed: | $2,574.95 | |
| KOTVASZ, ANDREW L.<br>148 N 750 W<br>VALPARAISO, IN 46385 | | Claim Number: 4598<br>Claim Date: 11/30/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| PRIORITY | Claimed: | $2,550.95 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $2,550.95 | |
| TOTAL | Claimed: | $2,550.95 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| KOTVASZ, CAROLYN M.<br>148 N 750 W<br>VALPARAISO, IN 46385 | | Claim Number: 3951<br>Claim Date: 11/30/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,065.90 |
| SECURED | Claimed: | $5,065.90 |
| UNSECURED | Claimed: | $5,065.90 |
| TOTAL | Claimed: | $5,065.90 |
| KOTVASZ, CAROLYN M.<br>148 N 750 W<br>VALPARAISO, IN 46385 | | Claim Number: 3952<br>Claim Date: 11/30/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,574.95 |
| SECURED | Claimed: | $2,574.95 |
| UNSECURED | Claimed: | $2,574.95 |
| TOTAL | Claimed: | $2,574.95 |
| KOWNURKO, LEONARD I & MARCELLA R JT TEN<br>25 LAKEVIEW DRIVE<br>SOUTHAMPTON, PA 18966-2053 | | Claim Number: 9270<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,580.00 |
| KOZAK, EDWARD T.<br>10102 FALLOW CT<br>WEXFORD, PA 15090 | | Claim Number: 8218<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,246.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| KOZAK, EDWARD T.<br>10102 FALLOW CT<br>WEXFORD, PA 15090 | | Claim Number: 8219<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $2,811.00 |

---

| KRIEGLER, JOSEPH F.<br>7402 S. 140 AVE<br>OMAHA, NE 68138 | | Claim Number: 6521<br>Claim Date: 12/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $6,798.00 |

---

| KRIEGLER, JOSEPH F. CUST. FOR<br>WILLIAM R. NERVIG IV<br>UNDER NE/UTMA<br>7402 S. 140 AVE<br>OMAHA, NE 68138 | | Claim Number: 4492<br>Claim Date: 12/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $959.99 |

---

| KRISTIN JACOBSON APPRAISAL COMPANY<br>ATTN KRISTIN JACOBSON, OWNER<br>15 W SECOND ST<br>MORGAN HILL, CA 95037 | | Claim Number: 1100<br>Claim Date: 09/17/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|---|
| PRIORITY | Claimed: | $2,150.00 |
| UNSECURED | Claimed: | $2,150.00 |
| TOTAL | Claimed: | $2,150.00 |

---

| KRIZUK, EDWARD H.<br>24039 CHICAGO<br>DEARBORN, MI 48124 | | Claim Number: 5365<br>Claim Date: 12/13/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|---|
| UNSECURED | Claimed: | $28,017.00 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

KROEKER, DEBORAH A.
816 TIPTON LOOP
MOUNTAIN HOME, AR 726534933

Claim Number: 4030
Claim Date: 11/30/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $6,011.99 |
| UNSECURED | Claimed: | $6,011.99 |
| TOTAL | Claimed: | $6,011.99 |

KRUSE WAY, LLC
DAVID B. ROSEMAN, ESQ.
SEYFARTH SHAW LLP
560 MISSION STREET, SUITE 3100
SAN FRANCISCO, CA 94105

Claim Number: 10846
Claim Date: 01/05/2011
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 10060 (06/20/2011)

| | Claimed: | |
|---|---|---|
| UNSECURED | Claimed: | $332,415.72 |

KUNZMAN, REBECCA R.
201 GLORIETTA BLVD
ORINDA, CA 94563

Claim Number: 9790
Claim Date: 01/25/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | Claimed: | $4,409.00 |

KUO, IN-TIN TIMOTHY & CHUN-CHEN
4409 CROSS VALEY RUN
AUSTIN, TX 78731

Claim Number: 4504
Claim Date: 12/04/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | Claimed: | $10,549.80 |

L.A. COUNTY TREASURER AND TAX COLLECTOR
PO BOX 54110
LOS ANGELES, CA 90051-0110

Claim Number: 10516
Claim Date: 09/16/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $256.39 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | Claim Number: 10517<br>Claim Date: 09/16/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (06/02/2009) | |
| SECURED | Claimed: | $298,176.83 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | Claim Number: 10553<br>Claim Date: 09/23/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | |
| SECURED | Claimed: | $304,363.41 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | Claim Number: 10705<br>Claim Date: 04/27/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | |
| SECURED | Claimed: | $324,612.16 |
| LA COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | Claim Number: 10726<br>Claim Date: 06/22/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9902 (03/29/2011) | |
| SECURED | Claimed: | $292,044.76 |
| LAAKMANN, THOMAS<br>5700 RUXTON WAY<br>WILMINGTON, NC 28409 | Claim Number: 6315<br>Claim Date: 12/24/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $997.50 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| LAI, SHU TONG & CAROL P.K.<br>612 ROCK ISLE<br>ALAMEDA, CA 94501 | | Claim Number: 9344<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,479.96 |
| LAKE COMO BOROUGH<br>ATTN: ESTER A. KISS, TAX COLLECTOR<br>BELMAR, NJ 07719 | | Claim Number: 2928<br>Claim Date: 11/21/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $0.00 |
| LAMACCHIA, DELENA S.<br>1104 BLACK ROAD<br>CHERRYVILLE, NC 28021 | | Claim Number: 10651<br>Claim Date: 01/26/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 10142 (08/26/2011) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $200,000.00<br>$400,000.00 |
| LANDSAFE<br>ATTN: DAVID ZULAUF<br>8511 FALLBROOK AVENUE - MS: WH-51Z<br>WEST HILLS, CA 91304 | | Claim Number: 9445<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| UNSECURED | Claimed: | $5,280.27  UNLIQ |
| LARSEN, LINDA<br>16252 TREASURE COVE<br>BULLARD, TX 75757 | | Claim Number: 7334<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$7,767.51 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| LARSON, MISTY | Claim Number: 8686 |
| C/O CHRISTINA M. LATTA, ATTORNEY | Claim Date: 01/11/2008 |
| 705 SECOND AVENUE, SUITE 501 | Debtor: DEBTOR NOT FOUND |
| SEATTLE, WA 98104 | |

---

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

---

| LARSON, MISTY | Claim Number: 10683 |
| C/O CHRISTINA M. LATTA, ATTORNEY | Claim Date: 02/20/2009 |
| 705 SECOND AVENUE, SUITE 501 | Debtor: DEBTOR NOT FOUND |
| SEATTLE, WA 98104 | |

---

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

---

| LATHOUWERS, MAURICE & B HINTERGARDT T | Claim Number: 8107 |
| MED MKT PL INC COMPARABILITY P | Claim Date: 01/10/2008 |
| U/A DTD 06/15/2000 | Debtor: DEBTOR NOT FOUND |
| 1470 BRYANT D2 E | Comments: EXPUNGED |
| LONG BEACH, CA 90815 | DOCKET: 4526 (06/11/2008) |

---

| UNSECURED | Claimed: | $23,515.90 |

---

| LAW DEBENTURE TRUST CO OF NEW YORK, AS | Claim Number: 8538 |
| SUCCESSOR TRUSTEE | Claim Date: 01/10/2008 |
| ATTN JAMES HEANEY, VICE PRESIDENT | Debtor: DEBTOR NOT FOUND |
| 400 MADISON AVENUE, 4TH FLOOR | |
| NEW YORK, NY 10017 | |

---

| UNSECURED | Claimed: | $51,986,697.69   UNLIQ |

---

| LAW DEBENTURE TRUST CO OF NEW YORK, AS | Claim Number: 8539 |
| SUCCESSOR TRUSTEE | Claim Date: 01/10/2008 |
| ATTN JAMES HEANEY, VICE PRESIDENT | Debtor: DEBTOR NOT FOUND |
| 400 MADISON AVENUE, 4TH FLOOR | |
| NEW YORK, NY 10017 | |

---

| UNSECURED | Claimed: | $51,986,697.69   UNLIQ |

---

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

LAW DEBENTURE TRUST CO OF NEW YORK, AS
SUCCESSOR TRUSTEE
ATTN JAMES HEANEY, VICE PRESIDENT
400 MADISON AVENUE, 4TH FLOOR
NEW YORK, NY 10017

Claim Number: 8540
Claim Date: 01/10/2008
Debtor: DEBTOR NOT FOUND

| UNSECURED | Claimed: | $52,696,335.97   UNLIQ |
|---|---|---|

LAW DEBENTURE TRUST CO OF NEW YORK, AS
SUCCESSOR TRUSTEE
ATTN JAMES HEANEY, VICE PRESIDENT
400 MADISON AVENUE, 4TH FLOOR
NEW YORK, NY 10017

Claim Number: 8541
Claim Date: 01/10/2008
Debtor: DEBTOR NOT FOUND

| UNSECURED | Claimed: | $52,696,335.97   UNLIQ |
|---|---|---|

LAW DEBENTURE TRUST CO OF NEW YORK, AS
SUCCESSOR TRUSTEE
ATTN JAMES HEANEY, VICE PRESIDENT
400 MADISON AVENUE, 4TH FLOOR
NEW YORK, NY 10017

Claim Number: 8542
Claim Date: 01/10/2008
Debtor: DEBTOR NOT FOUND

| UNSECURED | Claimed: | $52,746,454.02   UNLIQ |
|---|---|---|

LAW DEBENTURE TRUST CO OF NEW YORK, AS
SUCCESSOR TRUSTEE
ATTN JAMES HEANEY, VICE PRESIDENT
400 MADISON AVENUE, 4TH FLOOR
NEW YORK, NY 10017

Claim Number: 8543
Claim Date: 01/10/2008
Debtor: DEBTOR NOT FOUND

| UNSECURED | Claimed: | $52,746,454.02   UNLIQ |
|---|---|---|

LAW GROUP PL
FLORIDA DEFAULT LAW GROUP PL
PO BOX 25018
MAIL STOP 4
TAMPA, FL 33622-5018

Claim Number: 10678
Claim Date: 01/10/2009
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 9257 (09/24/2010)

| UNSECURED | Claimed: | $8,219.21 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

LAW GROUP PL
FLORIDA DEFAULT LAW GROUP PL
PO BOX 25018
MAIL STOP 4
TAMPA, FL 33622-5018

Claim Number: 10682
Claim Date: 02/20/2009
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 9257 (09/24/2010)

| UNSECURED | Claimed: | $8,219.21 |
|---|---|---|

LAW OFC OF KEITH S. SHAW & ASSOCIATES,
LLC
ATTN KEITH S. SHAW, ITS MANAGING MEMBER
1160 SILAS DEANE HIGHWAY
WETHERSFIELD, CT 06109

Claim Number: 4597
Claim Date: 11/30/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $8,137.35 |
|---|---|---|

LAW OFC OF KEITH S. SHAW & ASSOCIATES,
LLC
ATTN KEITH S. SHAW, ITS MANAGING MEMBER
1160 SILAS DEANE HIGHWAY
WETHERSFIELD, CT 06109

Claim Number: 5587
Claim Date: 12/17/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| UNSECURED | Claimed: | $8,137.35 |
|---|---|---|

LAW OFFICE OF KEITH S SHAW & ASSOC., LLC
ATTN KEITH S SHAW, MANAGING MEMBER
1160 SILAS DEANE HIGHWAY
WETHERSFIELD, CT 06109

Claim Number: 1088
Claim Date: 09/13/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| UNSECURED | Claimed: | $5,653.92 |
|---|---|---|

LAWRENCE APPRAISAL GROUP HAWAII, INC.
308 KAMEHAMEHA AVENUE, SUITE PH-3
HILO, HI 96720

Claim Number: 10417
Claim Date: 06/11/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| UNSECURED | Claimed: | $1,228.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

LAWRENCE, RICHARD P
6154 105TH AVE
PINEALLAS PARK, FL 337822526

Claim Number: 10066
Claim Date: 03/12/2008
Debtor: DEBTOR NOT FOUND

---

| SECURED | Claimed: | $7,817.17 | | |
|---|---|---|---|---|

LAWSON, MICHAEL SFC
CMR 405 BOX 7519
APO, AE 09034

Claim Number: 3976
Claim Date: 11/30/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

---

| PRIORITY | Claimed: | $840.00 | | |
|---|---|---|---|---|

LBA MELVILLE ASSOCIATES LP
C/O RICHARDS LAYTON & FINGER, P.A.
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON, DE 19801

Claim Number: 10881
Claim Date: 02/26/2008
Debtor: DEBTOR NOT FOUND
Comments: PAID
DOCKET: 3084 (02/26/2008)

---

| ADMINISTRATIVE | Claimed: | $37,131.79 | Allowed: | $37,131.79 |
|---|---|---|---|---|

LEAVERTON, RUTH L. TTEE
RUTH L. LEAVERTON TRUST
2909 WOODLAND AVE # 618
DES MOINES, IA 50312

Claim Number: 5670
Claim Date: 12/18/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

---

| UNSECURED | Claimed: | $10,906.15 | | |
|---|---|---|---|---|

LEAVITT, VICKI A.
25080 ELK WAY
CALDWELL, ID 83607

Claim Number: 1646
Claim Date: 10/18/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

---

| PRIORITY | Claimed: | $1,348.83 | | |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| LEE COUNTY<br>CATHERINE M. CURTIS, TAX COLLECTOR<br>C/O LEGAL DEPARTMENT<br>POST OFFICE BOX 850<br>FORT MYERS, FL 33902-0280 | Claim Number: 9926<br>Claim Date: 01/23/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

ADMINISTRATIVE        Claimed:        $12,296.06   UNLIQ

---

| LEE COUNTY TAX COLLECTOR<br>CATHERINE M. CURTIS<br>C/O LEGAL DEPARTMENT<br>PO BOX 850<br>FORT MYERS, FL 33902-0280 | Claim Number: 10582<br>Claim Date: 11/25/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 8866 (05/24/2010) |
|---|---|

ADMINISTRATIVE        Claimed:        $5,618.28   UNLIQ

---

| LEE COUNTY TAX COLLECTOR<br>CATHY CURTIS<br>C/O LEGAL DEPARTMENT<br>POST OFFICE BOX 850<br>FORT MYERS, FL 33902 | Claim Number: 10747<br>Claim Date: 11/30/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 8866 (05/24/2010) |
|---|---|

ADMINISTRATIVE        Claimed:        $3,132.22   UNLIQ

---

| LEE, WENDY Y.<br>58 TIFFANY DR.<br>EAST HANOVER, NJ 07936 | Claim Number: 6912<br>Claim Date: 01/03/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

UNSECURED        Claimed:        $2,585.99

---

| LEHMBERG, GEORGE AND JANET ROSE<br>192 VIOLA ROAD<br>MONSEY, NY 10952 | Claim Number: 6069<br>Claim Date: 12/21/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

UNSECURED        Claimed:        $2,723.79

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| LELAN, RICHARD ROLLOVER IRA<br>67 OLDFIELDS RD<br>SOUTH BERWICK, ME 03908-1716 | Claim Number: 3679<br>Claim Date: 11/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED          Claimed: | $9,110.48 |
| LELAND, RICHARD L R/O IRA<br>E*TRADE CUSTODIAN<br>67 OLD FIELDS RD<br>SOUTH BERWICK, ME 03908 | Claim Number: 3699<br>Claim Date: 11/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED          Claimed: | $14,828.17 |
| LELAND, RICHARD L. & LEILA J. JT TEN<br>67 OLD FIELDS RD<br>SOUTH BERWICK, ME 03908-1716 | Claim Number: 3700<br>Claim Date: 11/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED          Claimed: | $7,232.00 |
| LESELROD, MICHAEL<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | Claim Number: 360<br>Claim Date: 09/06/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| PRIORITY          Claimed: | $3,948.33 |
| LESLIE, KEVIN<br>30156 LOBLOLLY CIR<br>DAPHNE, AL 36526 | Claim Number: 8293<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED          Claimed: | $710.11 |

U.S. BANKRUPTCY COURT                                                                    Date: 03/07/2012
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| LEU & OKUDA ATTORNEYS AT LAW<br>THE MERCHANT HOUSE<br>222 MERCHANT STREET, MAIN FLOOR<br>HONOLULU, HI 96813 | Claim Number: 10830<br>Claim Date: 12/06/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | |
| UNSECURED          Claimed: | $1,258.48 | |
| LEVEY, RUBY N.<br>11 ELLENSVIEW CIRCLE<br>RICHMOND, VA 23226-1757 | Claim Number: 5304<br>Claim Date: 12/12/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED          Claimed: | $25,197.33 | |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 5399<br>Claim Date: 12/13/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) | |
| SECURED          Claimed: | $523.71  UNLIQ | |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 5402<br>Claim Date: 12/13/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |
| SECURED          Claimed: | $4,420.58  UNLIQ | |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 10606<br>Claim Date: 12/24/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | |
| SECURED          Claimed: | $1,103.99 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| LIBERTY PROPERTY LIMITED PARTNERSHIP<br>RICHARD A. BARKASY, ESQ.<br>SCHNADER HARRISON SEGAL & LEWIS LLP<br>824 N. MARKET ST., SUITE 1001<br>WILMINGTON, DE 19801 | | Claim Number: 8691<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $4,350.00 |
| UNSECURED | Claimed: | $32,577.46 |
| LIN, JIANMING<br>46 BURROUGHS DR<br>MADISON, WI 53713 | | Claim Number: 9279<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,259.00 |
| LINDEN, JOHN H., JR.<br>4 PINE CIRCLE<br>EASTCHESTER, NY 10709 | | Claim Number: 638<br>Claim Date: 09/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $153,190.96 |
| UNSECURED | Claimed: | $153,190.96 |
| TOTAL | Claimed: | $153,190.96 |
| LINGLE, CAROLYN G.<br>100 WREN HILL DR<br>SAUTEE NACOOCHEE, GA 30571 | | Claim Number: 8917<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,833.23 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| LIOU, LONG<br>4906 SIERRA PINE DR.<br>RENO, NV 89519 | | Claim Number: 3835<br>Claim Date: 11/29/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $4,200.00 |

| LLOYD, STANLEY<br>19017 SE LOXAHATCHEE RIVER ROAD<br>JUPITER, FL 33458 | | Claim Number: 5511<br>Claim Date: 12/14/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $11,980.09 |

| LOBOSCO, JOHN & OBRIEN, PEGGY L.<br>28 BROOKSBIE RD<br>BEDFORD, MA 01730-1836 | | Claim Number: 3442<br>Claim Date: 11/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $125.00 |

| LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | | Claim Number: 9012<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 4615 (06/13/2008) |
|---|---|---|
| PRIORITY | Claimed: | $2,425.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| LONG ISLAND LIGHTING COMPANY DBA LIPA<br>ELISA M PUGLIESE, ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | | Claim Number: 1246<br>Claim Date: 09/19/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| UNSECURED | Claimed: | $270,845.23 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| LOS ANGELES COUNTY TREASURER & TAX COLL<br>REVENUE AND ENFORCEMENT<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | Claim Number: 8832<br>Claim Date: 01/02/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| SECURED          Claimed: | $107,421.79 | |
| LOS ANGELES COUNTY TREASURER & TAX COLL.<br>ATTN JOYCE M. OWENS<br>REVENUE AND ENFORCEMENT<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | Claim Number: 8783<br>Claim Date: 01/02/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | |
| SECURED          Claimed: | $107,421.79 | |
| LOS ANGELES COUNTY TREASURER AND<br>TAX COLLECTOR<br>ATTN DICH DO<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | Claim Number: 158<br>Claim Date: 08/27/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| PRIORITY          Claimed: | $197.61 | |
| LOY, ROGER D.<br>C/O AARON C. AMORE, ESQUIRE<br>KRATOVIL & AMORE, PLLC<br>211 W. WASHINGTON STREET<br>CHARLES TOWN, WV 25414 | Claim Number: 5338<br>Claim Date: 12/10/2007<br>Debtor: DEBTOR NOT FOUND | |
| UNSECURED          Claimed: | $295,000.00 | |
| LUCAS, JON<br>20 TEAL POND RD<br>NARRAGANSETT, RI 028825323 | Claim Number: 5237<br>Claim Date: 12/11/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: ALLOWED<br>DOCKET: 8997 (07/12/2010) | |
| PRIORITY          Claimed:          $10,950.00 | | Allowed:          $10,950.00 |
| UNSECURED          Claimed:          $1,910.27 | | Allowed:          $1,910.27 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| LUCAS, PATRICK A.<br>900 MOUNTAIN VIEW LANE<br>SPRINGVILLE, AL 35146 | Claim Number: 8095<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $297.99 |
|---|---|---|

---

| LUCERO, JIMMY V.<br>12717 BARBATA RD.<br>LA MIRADA, CA 90638 | Claim Number: 5330<br>Claim Date: 12/12/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $8,598.53 |
|---|---|---|
| UNSECURED | Claimed: | $675.18 |

---

| LUSEBRINK, DARRELL D. & JANETTE M.<br>10996 S PARISH ST<br>OLATHE, KS 66061-7309 | Claim Number: 3215<br>Claim Date: 11/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| SECURED | Claimed: | $8,574.99 |
|---|---|---|

---

| MACCORMACK, JOSEPH & MARY<br>4579 DERRING LN<br>FAIRFAX, VA 22030-6265 | Claim Number: 10655<br>Claim Date: 02/05/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8186 (10/15/2009) |
|---|---|

| SECURED | Claimed: | $760,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,520,000.00 |

---

| MACCORMACK, JOSEPH & MARY<br>4800 CHRISTIE JANE LANE<br>FAIRFAX, VA 22030 | Claim Number: 10656<br>Claim Date: 02/05/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
|---|---|

| SECURED | Claimed: | $760,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,520,000.00 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| MADISON, EARL<br>15824 SONOMA CT.<br>EDMOND, OK 73013-1424 | | Claim Number: 5038<br>Claim Date: 12/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $469.95 |

---

| MALCOM, PATRICIA D<br>WALTON COUNTY TAX COMMISSIONER<br>303 S HAMMOND DR, STE 100<br>MONROE, GA 30655 | | Claim Number: 10734<br>Claim Date: 09/21/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8593 (02/18/2010) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $3,861.58 |

---

| MANGLARDI, JOHN A.<br>301 MIDWAY ISLAND<br>CLEARWATER, FL 33767 | | Claim Number: 510<br>Claim Date: 09/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 6217 (10/10/2008) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $72,839.93 |

---

| MANS, RAYMOND F.<br>2136 LAPPEL LANE<br>PITTSBURGH, PA 15212 | | Claim Number: 7552<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|---|
| UNSECURED | Claimed: | $20,358.00 |

---

| MAPES, CAROLINE<br>5711 CAVALIER CT<br>BENSALEM, PA 19020 | | Claim Number: 100<br>Claim Date: 08/27/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
|---|---|---|
| PRIORITY | Claimed: | $3,588.00 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

MARCANO, ANGELICA
426 TAMARIND PARKE LN
KISSIMMEE, FL 34758-3635

Claim Number: 1347
Claim Date: 10/01/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| PRIORITY | Claimed: | $1,526.84 |
|----------|----------|-----------|

---

MARIN COUNTY TAX COLLECTOR
P.O. BOX 4220
SAN RAFAEL, CA 94913

Claim Number: 10484
Claim Date: 08/27/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| PRIORITY | Claimed: | $63.97 |
|----------|----------|-----------|
| SECURED | Claimed: | $35,960.74 |

---

MARION COUNTY TREASURER
200 E. WASHINGTON STREET, SUITE 1041
INDIANAPOLIS, KS 46204

Claim Number: 9825
Claim Date: 01/28/2008
Debtor: DEBTOR NOT FOUND
Comments: ALLOWED
DOCKET: 8520 (01/28/2010)

| PRIORITY | Claimed: | $2,692.89 | Allowed: | $2,692.89 |
|----------|----------|-----------|----------|-----------|
| UNSECURED | Claimed: | $804.40 | | |

---

MARKETWISE ADVISORS, LLC
C/O JACOB A. BROWN, ESQ.
AKERMAN SENTERFITT
50 NORTH LAURA STREET, SUITE 2500
JACKSONVILLE, FL 32202

Claim Number: 1566
Claim Date: 10/15/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $218,503.44 |
|-----------|----------|-------------|

---

MARLINGHAUS, KARL O.
2347 SOUTH 12TH STREET - REAR
ST. LOUIS, MO 63104-4243

Claim Number: 9387
Claim Date: 01/14/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,500.00 |
|-----------|----------|-----------|

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| MARYLAND DEPT. OF LABOR, LICENSING AND REGULATION OFFICE OF UNEMPLOYMENT INSURANCE 1100 N. EUTAW ST, ROOM 401 BALTIMORE, MD 21201 | Claim Number: 10725 Claim Date: 06/15/2009 Debtor: DEBTOR NOT FOUND Comments: EXPUNGED DOCKET: 8947 (06/21/2010) | |
| PRIORITY            Claimed: | $2,700.00 | |
| MARYLAND DEPT. OF LABOR, LICENSING AND REGULATION OFFICE OF UNEMPLOYMENT INSURANCE 1100 N. EUTAW ST, ROOM 401 BALTIMORE, MD 21201 | Claim Number: 10748 Claim Date: 11/30/2009 Debtor: DEBTOR NOT FOUND Comments: EXPUNGED DOCKET: 8947 (06/21/2010) | |
| PRIORITY            Claimed: | $5,430.00 | |
| MATHISEN, DOROTHY M. & ALFRED K. 528 CAPESIDE DRIVE WILMINGTON, NC 28412 | Claim Number: 9310 Claim Date: 01/14/2008 Debtor: DEBTOR NOT FOUND Comments: EXPUNGED DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $4,220.00 | |
| MATSON, SARA 641 FIELD CLIFF DR STONE MTN, GA 30087-4909 | Claim Number: 1267 Claim Date: 09/25/2007 Debtor: DEBTOR NOT FOUND Comments: EXPUNGED DOCKET: 10207 (10/07/2011) | |
| SECURED            Claimed: | $21,588.93 | |
| MAURER, JOANNE 3 SPRINGHOUSE LANE MYERSTOWN, PA 17067 | Claim Number: 5784 Claim Date: 12/18/2007 Debtor: DEBTOR NOT FOUND Comments: EXPUNGED DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $4,750.00 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| MAZARAKIS, ROXANNE<br>PO BOX 4316<br>EL DORADO HILLS, CA 95762 | | Claim Number: 4441<br>Claim Date: 12/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $16,627.31 |

| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8270<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 10158 (09/08/2011) |
|---|---|---|
| UNSECURED | Claimed: | $221,112,000.00   UNLIQ |

| MBIA INSURANCE CORPORATION<br>ATTN BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8271<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 10158 (09/08/2011) |
|---|---|---|
| UNSECURED | Claimed: | $221,112,000.00   UNLIQ |

| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8272<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 10158 (09/08/2011) |
|---|---|---|
| UNSECURED | Claimed: | $221,112,000.00   UNLIQ |

| MCCALLEY, NOEL J.<br>5828 TIMBER CREEK RD. NE<br>CEDAR RAPIDS, IA 52411-7948 | | Claim Number: 4237<br>Claim Date: 12/03/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|---|
| UNSECURED | Claimed: | $5,975.97 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| MCDONALD HOPKINS LLC<br>RONALD L. BERGUM C/O SEAN D. MALLOY ATTY<br>600 SUPERIOR AVE, SUITE 2100 EAST<br>CLEVELAND, OH 44114 | Claim Number: 9624<br>Claim Date: 01/15/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: ALLOWED<br>DOCKET: 7282 (04/16/2009) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $2,065,332.94 | Allowed: | $2,065,332.94 |

| MCERLEAN, JENNIFER<br>33 PARDAM KNOLL RD<br>MILLER PLACE, NY 11764 | Claim Number: 431<br>Claim Date: 09/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,396.63 | |

| MCGOWEN, MARK<br>54 SWEETBRIAR TRAIL<br>EASTON, CT 06612 | Claim Number: 7640<br>Claim Date: 01/08/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $138,696.00 | |

| MCKEAN, TYLER<br>1841A S 9TH ST<br>SAINT LOUIS, MO 63104-3961 | Claim Number: 1144<br>Claim Date: 09/21/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $7,000.00 | |

| MCLAIN PARTNERS II, LLC<br>C/O CONNOLY BOVE LODGE & LUTZ LLP<br>THE NEMOURS BUILDING - 1007 NORTH ORANGE<br>STREET - PO BOX 2207<br>WILMINGTON, DE 19899 | Claim Number: 10878<br>Claim Date: 05/28/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: PAID<br>DOCKET: 5529 (08/26/2008) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $61,250.00 | Allowed: | $61,250.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| MCSMITH, WILLIAM D. & CAROL A.<br>8851 FM 2163<br>HASKELL, TX 79521-9219 | | Claim Number: 6045<br>Claim Date: 12/21/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,042.70 |

---

| MCWATERS, ZACHARY J.<br>6390 RANCHO MISSION ROAD # 215<br>SAN DIEGO, CA 92108 | | Claim Number: 10223<br>Claim Date: 04/17/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $234,399.00 |

---

| MEADOWS LAKE OSWEGO<br>DAVID B. ROSEMAN, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | | Claim Number: 10845<br>Claim Date: 01/05/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10060 (06/20/2011) |
|---|---|---|
| UNSECURED | Claimed: | $21,173.64 |

---

| MEECE, FRANK H., JR.<br>P.O. BOX 3165<br>TOPSAIL BEACH, NC 28445 | | Claim Number: 7658<br>Claim Date: 01/08/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $4,567.00 |

---

| MELVIN J & ELAINE E BERNIA CHARITABLE<br>REMAINDER TRUST U/A 6/15/2002<br>1406 CEDAR BEND DRIVE<br>BLOOMFIELD HILLS, MI 48302 | | Claim Number: 8032<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|---|
| UNSECURED | Claimed: | $88,059.00 |

---

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| MERCED COUNTY TAX COLLECTOR<br>ATTN LORRAINE GONZALEZ<br>2222 "M" STREET<br>MERCED, CA 95340 | Claim Number: 8804<br>Claim Date: 01/08/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|
| SECURED          Claimed: | $25,327.60 |

| MERCER, ROBERT<br>6311 MAIDEN LANE<br>BETHESDA, MD 20817-5609 | Claim Number: 8463<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |
|---|---|
| PRIORITY          Claimed:<br>UNSECURED        Claimed: | $2,276.35<br>$124,921.65 |

| METROPOLITAN GOVERNMENT TRUSTEE<br>ATTN ANDREW D. MCCLANAHAN, ASST ATTORNEY<br>METROPOLITAN DEPT OF LAW<br>PO BOX 196300<br>NASHVILLE, TN 37219-6300 | Claim Number: 4169<br>Claim Date: 12/03/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
|---|---|
| SECURED          Claimed: | $1,842.22 |

| MEYER, COLLEEN<br>43 EVERGREEN AVE<br>NEPTUNE, NJ 077536543 | Claim Number: 63<br>Claim Date: 08/24/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|
| PRIORITY          Claimed: | $2,750.00 |

| MEYER, DAVID C.<br>1933 NW 95TH<br>SEATTLE, WA 98117 | Claim Number: 7873<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|
| PRIORITY          Claimed:<br>UNSECURED        Claimed: | $10,950.00<br>$117,230.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| MEYER, ED<br>812-102 AVE NE<br>BELLEVUE, WA 98004 | | Claim Number: 3133<br>Claim Date: 11/23/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |
| MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 7415<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $43,452.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10800<br>Claim Date: 08/18/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10801<br>Claim Date: 08/18/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10805<br>Claim Date: 08/13/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |

| MILLER, BRIAN A<br>2252 ABINGTON ROAD<br>UPPER ARLINGTON, OH 43221-3114 | Claim Number: 8197<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $7,317.22 |
|---|---|---|

| MILLER, BRIAN A.<br>2252 ABINGTON ROAD<br>UPPER ARLINGTON, OH 43221-3114 | Claim Number: 8193<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $1,750.00 |
|---|---|---|

| MILLER, JAMES D.<br>6309 GLENWOOD RD.<br>OMAHA, NE 68132 | Claim Number: 3253<br>Claim Date: 11/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|

| UNSECURED | Claimed: | $75,000.00   UNLIQ |
|---|---|---|

| MILLER, JULIE<br>12212 ORVILLINA DRIVE<br>SANTA ANA, CA 92705 | Claim Number: 8499<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $46,666.00 |

| MILLER, PETER J.<br>210 N. CHURCH ST.<br>UNIT 2310<br>CHARLOTTE, NC 28202 | Claim Number: 5070<br>Claim Date: 12/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|

| PRIORITY | Claimed: | $1,008.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,008.00 |
| TOTAL | Claimed: | $1,008.00 |

| | | |
|---|---|---|
| MISHRA, GAJENDRA & MADHU JT<br>4201 SILVERADO DR<br>IDAHO FALLS, ID 83404-5035 | Claim Number: 6468<br>Claim Date: 12/27/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED        Claimed: | $4,354.98 | |
| MISUTKA, RICHARD<br>9003 WOOD VIEW DR.<br>PITTSBURGH, PA 15237 | Claim Number: 4387<br>Claim Date: 12/03/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED        Claimed: | $4,095.84 | |
| MITEL TECHNOLOGIES INC<br>F/K/A INTER TEL TECHNOLOGIES INC<br>ATTN: NATHAN GRANADOS<br>7300 W BOSTON STREET<br>CHANDLER, AZ 85226 | Claim Number: 10866<br>Claim Date: 01/10/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) | |
| ADMINISTRATIVE        Claimed: | $1,223.22 | |
| MO, RUOFEI<br>CHARLES SCHWAB & CO INC.<br>CUST ROTH CONTRIBUTORY IRA<br>3519 S. FLEMINGTON DR.<br>WEST COVINA, CA 91792 | Claim Number: 6270<br>Claim Date: 12/24/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| PRIORITY        Claimed: | $3,162.95 | |
| MO, RUOFEI<br>CHARLES SCHWAB & CO INC.<br>CUST IRA ROLLOVER<br>3519 S. FLEMINGTON DR.<br>WEST COVINA, CA 91792 | Claim Number: 6271<br>Claim Date: 12/24/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY        Claimed: | $6,312.95 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| MOBILE REGISTER, THE<br>LOCK BOX 1712<br>MOBILE, AL 36601 | Claim Number: 10654<br>Claim Date: 02/02/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) |
|---|---|

| UNSECURED | Claimed: | $1,535.00 |
|---|---|---|

| MONTAGUE, PENNY<br>HOPE DEL CARLO<br>OREGON LAW CENTER<br>921 SW WASHINGTON, SU. 516<br>PORTLAND, OR 97205 | Claim Number: 10648<br>Claim Date: 01/14/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 10041 (06/10/2011) |
|---|---|

| UNSECURED | Claimed: | $2,050,000.00   UNLIQ |
|---|---|---|

| MONTES, JORGE L<br>14362 SW 172 LANE<br>MIAMI, FL 33177 | Claim Number: 10093<br>Claim Date: 03/13/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $50,000.00 |
| TOTAL | Claimed: | $45,049.45 |

| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | Claim Number: 10478<br>Claim Date: 08/21/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| SECURED | Claimed: | $709.58 |
|---|---|---|

| MONTGOMERY COUNTY<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10487<br>Claim Date: 09/03/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $2,274.34   UNLIQ |

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| MONTGOMERY COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3503 | Claim Number: 10493<br>Claim Date: 09/02/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| SECURED          Claimed:                           $2,274.34 | | |
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | Claim Number: 10545<br>Claim Date: 08/21/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| SECURED          Claimed:                           $52.65 | | |
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | Claim Number: 10546<br>Claim Date: 08/21/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| SECURED          Claimed:                           $0.00 | | |
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | Claim Number: 10547<br>Claim Date: 08/21/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| SECURED          Claimed:                           $0.00 | | |
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | Claim Number: 10548<br>Claim Date: 08/21/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| SECURED          Claimed:                           $0.00 | | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| | | |
|---|---|---|
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | Claim Number: 10549<br>Claim Date: 08/21/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| SECURED             Claimed: | $0.00 | |

---

| | | |
|---|---|---|
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | Claim Number: 10584<br>Claim Date: 11/21/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | |
| SECURED             Claimed: | $0.00 | |

---

| | | |
|---|---|---|
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | Claim Number: 10585<br>Claim Date: 11/21/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | |
| SECURED             Claimed: | $0.00 | |

---

| | | |
|---|---|---|
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | Claim Number: 10586<br>Claim Date: 11/21/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | |
| SECURED             Claimed: | $0.00 | |

---

| | | |
|---|---|---|
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | Claim Number: 10587<br>Claim Date: 11/21/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | |
| SECURED             Claimed: | $108.17 | |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| | | |
|---|---|---|
| MONTGOMERY, JANET LYN<br>138 WINDING CANYON LANE<br>FOLSOM, CA 95630 | Claim Number: 9811<br>Claim Date: 01/28/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| PRIORITY          Claimed: | $9,500.00 | |
| MONTGOMERY, ROBERT N.<br>2381 NAVAJO CIRCLE<br>BISHOP, CA 93514 | Claim Number: 3731<br>Claim Date: 11/29/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
| UNSECURED          Claimed: | $8,653.74 | |
| MOORE, MICHAEL R.<br>7776 SENDERO ANGELICA<br>SAN DIEGO, CA 92127-2552 | Claim Number: 9446<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $10,950.00<br>$188,013.62 | |
| MORACE, MARK A.<br>ALAN H SCHORR & ASSOCIATES PC<br>5 SPLIT ROCK DRIVE<br>CHERRY HILL, NJ 08003 | Claim Number: 1268<br>Claim Date: 09/25/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
| UNSECURED          Claimed: | $750,000.00 | |
| MORACE, MARK A.<br>ALAN H SCHORR & ASSOCIATES<br>5 SPLIT ROCK DRIVE<br>CHERRY HILL, NJ 08003 | Claim Number: 10436<br>Claim Date: 07/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | |
| UNSECURED          Claimed: | $250,000.00 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| MORAN PILLE, KATHRYN A.<br>2031 N ARLENE DR<br>ARNOLD, MO 63010 | | Claim Number: 790<br>Claim Date: 09/14/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
|---|---|---|
| PRIORITY | Claimed: | $755.60 |

| MORRIS, CINDY L.<br>3716 BAKERSTOWN RD<br>GIBSONIA, PA 150449738 | | Claim Number: 132<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|---|
| PRIORITY | Claimed: | $1,130.64 |
| UNSECURED | Claimed: | $1,130.64 |
| TOTAL | Claimed: | $1,130.64 |

| MORRISSEY, JOHN<br>5712 SUNMIST DR<br>YORBA LINDA, CA 92886 | | Claim Number: 7509<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $1,370.00 |

| MORY, KEVIN J.<br>2615 NE 69TH TERRACE<br>GLADSTONE, MO 64119 | | Claim Number: 836<br>Claim Date: 09/17/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|---|
| PRIORITY | Claimed: | $13,000.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| MOSCA, ERNESTO<br>474 OAKWOOD AVE.<br>TORONTO, ON M6E 2W6<br>CANADA | | Claim Number: 8445<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,100.00 |
| MOSS CODILIS, L.L.P.<br>ATTN MICHAEL S. MARGOLF, VICE PRESIDENT<br>6560 GREENWOOD PLAZA BLVD., SUITE 100<br>ENGLEWOOD, CO 80111 | | Claim Number: 8793<br>Claim Date: 01/04/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $23,823.75 |
| MOUNCE, JOE<br>5005 S. 68 E. AVE<br>TULSA, OK 74145 | | Claim Number: 9474<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7234 (04/07/2009) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$1,187.45 |
| MULLINS, STACY J.<br>177 BAYLAWN AVE<br>COPIAGUE, NY 11726 | | Claim Number: 490<br>Claim Date: 09/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $4,015.38 |
| MURRAY, MICHAEL<br>5211 LAKEDALE DR<br>DURHAM, NC 27713 | | Claim Number: 8874<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,336.45 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| MYER, MARTI<br>3484 HWY G-50<br>SAINT CHARLES, IA 50240 | Claim Number: 1418<br>Claim Date: 10/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

| PRIORITY | Claimed: | $125.00 |
|----------|----------|---------|
| SECURED | Claimed: | $125.00 |
| TOTAL | Claimed: | $125.00 |

---

| MYERS, OLGA M.<br>1334-29TH AVENUE<br>SAN FRANCISCO, CA 94122 | Claim Number: 6589<br>Claim Date: 12/31/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| SECURED | Claimed: | $7,293.66 |
|---------|----------|-----------|
| UNSECURED | Claimed: | $0.00 |

---

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 9913<br>Claim Date: 01/31/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |

| PRIORITY | Claimed: | $4,298,913.95 |
|----------|----------|---------------|

---

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 10043<br>Claim Date: 01/02/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |

| PRIORITY | Claimed: | $1,039.95   UNLIQ |
|----------|----------|-------------------|

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

N.Y. STATE DEPT. OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 10045
Claim Date: 03/03/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| PRIORITY | Claimed: | $8,595,748.00   UNLIQ |
|----------|----------|-----------------------|

N.Y. STATE DEPT. OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 10046
Claim Date: 03/07/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7505 (06/05/2009)

| PRIORITY | Claimed: | $4,297,874.00   UNLIQ |
|----------|----------|-----------------------|

N.Y. STATE DEPT. OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 10696
Claim Date: 02/26/2009
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7506 (06/05/2009)

| PRIORITY | Claimed: | $4,297,874.00 |
|----------|----------|---------------|
| UNSECURED | Claimed: | $2,090.48 |

NACHSHIN, EDWARD
10861 WHITE ASPEN LA
BOCA RATON, FL 33428

Claim Number: 3494
Claim Date: 11/26/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|---------------|

NADEL, ADRIENNE
1 JAMES CT
NANUET, NY 10954

Claim Number: 3322
Claim Date: 11/26/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,626.95 |
|-----------|----------|-----------|

---

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| NAPA COUNTY TAX COLLECTOR | | Claim Number: 7402 |
|---|---|---|
| NAPA COUNTY CENTRAL COLLECTIONS | | Claim Date: 01/07/2008 |
| 1195 THIRD STREET RM 108 | | Debtor: DEBTOR NOT FOUND |
| ATT SANDRA NEWBURN ACCOUNTING SPECIALIST | | Comments: EXPUNGED |
| NAPA, CA 94559-3050 | | DOCKET: 6702 (12/11/2008) |
| | | |
| SECURED | Claimed: | $12,963.09 |

---

| NAPA COUNTY TAX COLLECTOR | | Claim Number: 7426 |
|---|---|---|
| NAPA COUNTY CENTRAL COLLECTIONS | | Claim Date: 01/07/2008 |
| 1195 THIRD STREET RM 108 | | Debtor: DEBTOR NOT FOUND |
| ATT SANDRA NEWBURN ACCOUNTING SPECIALIST | | Comments: EXPUNGED |
| NAPA, CA 94559-3050 | | DOCKET: 6702 (12/11/2008) |
| | | |
| SECURED | Claimed: | $8,118.20 |

---

| NATALE FALANGA IRREVOCABLE FAMILY TRUST | | Claim Number: 4368 |
|---|---|---|
| DR. NATALE J. FALANGA TTEE | | Claim Date: 12/03/2007 |
| DTD 12/20/2002 | | Debtor: DEBTOR NOT FOUND |
| 35 SAWGRASS ST. | | Comments: EXPUNGED |
| JACKSON, NJ 08527-4023 | | DOCKET: 5175 (07/18/2008) |
| | | |
| PRIORITY | Claimed: | $210.00 |
| UNSECURED | Claimed: | $10,815.92 |

---

| NATIONAL TAX VERIFICATION | | Claim Number: 10892 |
|---|---|---|
| 1700 N DIXIE HIGHWAY | | Claim Date: 02/04/2011 |
| SUITE 151 | | Debtor: DEBTOR NOT FOUND |
| BOCA RATON, FL 33432 | | Comments: EXPUNGED |
| | | DOCKET: 9913 (04/04/2011) |
| | | |
| UNSECURED | Claimed: | $0.00   UNDET |

---

| NATIONAL VERIFICATION SERVICE | | Claim Number: 10893 |
|---|---|---|
| 1700 N. DIXIE HIGHWAY | | Claim Date: 02/04/2011 |
| SUITE 151 | | Debtor: DEBTOR NOT FOUND |
| BOCA RATON, FL 33432 | | Comments: EXPUNGED |
| | | DOCKET: 9913 (04/04/2011) |
| | | |
| UNSECURED | Claimed: | $0.00   UNDET |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | Claim Number: 8921<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6768 (12/19/2008) |
|---|---|

| SECURED | Claimed: | $11,318,306.82 |
|---|---|---|

| NETWORK TELEPHONE CORPORATION<br>C/O LEE GRANT, COUNSEL<br>2134 W LABURNUM AVENUE<br>RICHMOND, VA 23227 | Claim Number: 10719<br>Claim Date: 05/18/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) |
|---|---|

| UNSECURED | Claimed: | $4,178.25 |
|---|---|---|

| NEUSTADT, JEFFREY C.<br>5 MINERVA PL 3G<br>BRONX, NY 10468-1628 | Claim Number: 9273<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| NEUWIRTH, HARRY DAVIS<br>6614 N 13 ST<br>PHOENIX, AZ 85014-1405 | Claim Number: 5242<br>Claim Date: 12/11/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| PRIORITY | Claimed: | $25,000.00 |
|---|---|---|

| NICHOLS, DANIEL E<br>PO BOX 805<br>DAYTONA BEACH, FL 32115 | Claim Number: 9765<br>Claim Date: 01/22/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| SECURED | Claimed: | $26,913.25 |
|---|---|---|

| | | |
|---|---|---|
| NICOL, MARIO T. AND GIANNI, NANCY J.<br>JT TEN<br>57 CHERRY STREET<br>JERSEY CITY, NJ 07305-4818 | | Claim Number: 7908<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICOLAESCU, ANCA M.<br>3773 MARBLE DR APT 2C<br>HIGH POINT, NC 272659710 | | Claim Number: 1795<br>Claim Date: 10/29/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $395.00 |
| UNSECURED | Claimed: | $552.06 |
| NICOTERA, PATRICIA<br>PO BOX 480744<br>CHARLOTTE, NC 28269-5306 | | Claim Number: 10206<br>Claim Date: 04/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $20,000.00 |
| NIETO, DANIEL R.<br>13 PANAMA ST.<br>ALISO VIEJO, CA 92656 | | Claim Number: 5097<br>Claim Date: 12/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $39,654.38 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| NORTON, CHARLES H.<br>4951 NETARTS HWY. W. # 1840<br>TILLAMOOK, OR 97141-9467 | Claim Number: 5439<br>Claim Date: 12/13/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $5,885.97 |
|---|---|---|

| NOVALLO, RICHARD J. MARY K. - TST<br>3024 PORT AUSTIN RD<br>FORT AUSTIN, MI 484679727 | Claim Number: 7165<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $9,950.00 |
|---|---|---|

| NUCKOLS, KATHRYN<br>295 COTTONWOOD LANE<br>STAUNTON, VA 24401 | Claim Number: 9213<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| PRIORITY | Claimed: | $7,104.58 |
|---|---|---|
| UNSECURED | Claimed: | $44,348.53 |

| NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 S IH 35 (78741) PO BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 103<br>Claim Date: 08/27/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $906.65   UNLIQ |

| NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 S IH 35 (78741) PO BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 10457<br>Claim Date: 08/15/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $655.33   UNLIQ |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| NUECES COUNTY - ATTN:DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR.<br>SUITE 400, PO BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 10649<br>Claim Date: 01/26/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8668 (03/10/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,321.16  UNLIQ |
|---|---|---|

---

| O'BRANOVICH, ROBERT<br>2854 EVERGREEN WAY<br>ELLICOTT CITY, MD 21042 | Claim Number: 200<br>Claim Date: 08/30/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
|---|---|

| UNSECURED | Claimed: | $12,500.00 |
|---|---|---|

---

| O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | Claim Number: 1189<br>Claim Date: 09/24/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
|---|---|

| PRIORITY | Claimed: | $3,900.00 |
|---|---|---|

---

| O'NEILL, DANIEL R. PSP<br>8 FLYNN FOREST<br>ST. LOUIS, MO 63122 | Claim Number: 4761<br>Claim Date: 12/07/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $25,000.00 |
|---|---|---|

---

| OAKLAND COUNTY TREASURER<br>ATTN DIANE L ROARK, DEPUTY TREASURER<br>1200 N TELEGRAPH ROAD<br>DEPARTMENT 479<br>PONTIAC, MI 48341 | Claim Number: 10559<br>Claim Date: 10/02/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8031 (09/08/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $29,049.59 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| OBRIEN, SANDRA A.<br>170 - RAILROAD AV<br>BEN LOMOND, CA 95005 | | Claim Number: 9335<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $13,330.25 |
| SECURED | Claimed: | $0.00 |
| OCEAN CITY TOWN<br>ATTN: MARTHA BENNETT<br>OCEAN CITY  TAX OFC<br>BOX 5000<br>OCEAN CITY, MD 21843 | | Claim Number: 10426<br>Claim Date: 06/30/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| SECURED | Claimed: | $1,386.36 |
| OFFICE MAX<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563 | | Claim Number: 1388<br>Claim Date: 09/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| ADMINISTRATIVE | Claimed: | $91,187.86 |
| OFFICEMAX<br>ATTN ANNE FULLER<br>CREDIT SUPERVISOR<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-1255 | | Claim Number: 584<br>Claim Date: 09/05/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| SECURED | Claimed: | $91,187.86 |
| UNSECURED | Claimed: | $95,289.28 |
| OHIO DEPARTMENT OF TAXATION<br>TAX COMMISSIONER<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | | Claim Number: 1743<br>Claim Date: 10/17/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $266,403.27 |

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| OKLAHOMA COUNTY TREASURER<br>FORREST "BUTCH" FREEMAN<br>320 ROBERT S KERR RM 307<br>OKLAHOMA CITY, OK 73102 | Claim Number: 1118<br>Claim Date: 09/18/2007<br>Debtor: DEBTOR NOT FOUND | |
|---|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $157.05   UNLIQ |

---

| OSCEOLA COUNTY<br>ATTN PATSY HEFFNER<br>TAX COLLECTOR<br>PO BOX 422105<br>KISSIMMEE, FL 34742 | Claim Number: 6027<br>Claim Date: 12/14/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 3879 (04/28/2008) |
|---|---|

| PRIORITY | Claimed: | $46,096.76 |
|---|---|---|

---

| OSHTEMO CHARTER TOWNSHIP<br>C/O JAMES W. PORTER, TOWNSHIP ATTY<br>7275 W. MAIN STREET<br>KALAMAZOO, MI 49009 | Claim Number: 10899<br>Claim Date: 02/07/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|

| PRIORITY | Claimed: | $348.01 |
|---|---|---|
| SECURED | Claimed: | $348.01 |
| TOTAL | Claimed: | $348.01 |

---

| PARIKH, AMIT N.<br>1159 COLD LN<br>SOUTH LYON, MI 48178 | Claim Number: 8993<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| PRIORITY | Claimed: | $1,183.38 |
|---|---|---|
| UNSECURED | Claimed: | $1,183.38 |
| TOTAL | Claimed: | $1,183.38 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| PARKER, GEORGE M. & JANE H.<br>6 BAHIA LANE<br>HOT SPRINGS VILLAGE, AR 71909 | Claim Number: 9123<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| PARKINS, BARBARA E.<br>104D WENDOVER DRIVE<br>MONROE, CT 06468 | Claim Number: 9460<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| UNSECURED          Claimed: | $52,957.97 | |
| PASSANIESE, MICHAEL<br>1518 S ADAMS ST<br>SPOKANE, WA 99203 | Claim Number: 609<br>Claim Date: 09/05/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |
| UNSECURED          Claimed: | $500.00 | |
| PATTON BOGGS, LLP<br>ATTN IRA A FISHMAN, COO<br>2550 M STREET NW<br>WASHINGTON, DC 20037-1350 | Claim Number: 4305<br>Claim Date: 12/03/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| UNSECURED          Claimed: | $889.30   UNLIQ | |
| PAVONE, CHERYL L.<br>1744 SWORD DANCER DR<br>VIRGINIA BEACH, VA 23454 | Claim Number: 720<br>Claim Date: 09/13/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | |
| PRIORITY          Claimed: | $334.60 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| PEI YUN SHEN<br>691 3RD AVENUE<br>SAN FRANCISCO, CA 94118 | Claim Number: 10898<br>Claim Date: 02/07/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|
| UNSECURED          Claimed:          $14,000.00 | |

| PENG, TING FU & ENG CHIN<br>6315 FAIR OAKS AVE<br>BALTIMORE, MD 21214 | Claim Number: 3954<br>Claim Date: 11/30/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED          Claimed:          $2,107.07 | |

| PERKO, MARGARET<br>425 APPLETREE ROAD<br>CAMP HILL, PA 17011 | Claim Number: 7263<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED          Claimed:          $2,500.00 | |

| PERROTT, CHARLES M.<br>147 CALLE OJO FELIZ, APT. N<br>SANTA FE, NM 87505 | Claim Number: 7059<br>Claim Date: 01/04/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED          Claimed:          $17,253.71 | |

| PERRY, JARRETT<br>2122 JULIA GOLDBACH AVE.<br>RONKONKOMA, NY 11779 | Claim Number: 10815<br>Claim Date: 12/08/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) |
|---|---|
| PRIORITY          Claimed:          $1,200.00 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| PERRY, JOSEPH<br>6719 E. LISERON<br>BOYNTON BEACH, FL 33437 | | Claim Number: 8489<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $10,439.74 |
| UNSECURED | Claimed: | $245,066.55 |
| PETAK, JERRY L.<br>699 HOLLOWBROOK CT<br>TERRE HAUTE, IN 47803-2478 | | Claim Number: 108<br>Claim Date: 08/15/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $450.00 |
| PETRASH, TERRY G. & BOBBIE G. JT TEN<br>4806 HWY 574<br>PLANT CITY, FL 33566-7952 | | Claim Number: 4515<br>Claim Date: 12/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,578.13 |
| PETRASH, TERRY G. & BOBBIE G. JT TEN<br>4806 HWY 574<br>PLANT CITY, FL 33566-7952 | | Claim Number: 4516<br>Claim Date: 12/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,609.38 |
| PIERCE, LYDIA P.<br>9116 CHALICE CIRCLE<br>EVANS, GA 30809 | | Claim Number: 9405<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| PINAL COUNTY TREASURER<br>PINAL COUNTY TREASURERS OFFICE<br>DOLORES J DOOLITTLE<br>PO BOX 729<br>FLORENCE, AZ 85232-0729 | Claim Number: 581<br>Claim Date: 09/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED          Claimed: | $15,358.84 | |
| PINELLAS COUNTY TAX COLLECTOR<br>ATTN BETTY A. GRAMLEY, TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943 | Claim Number: 1598<br>Claim Date: 09/17/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED          Claimed: | $4,776.92   UNLIQ | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 9993<br>Claim Date: 02/25/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | |
| UNSECURED          Claimed: | $319,915.53 | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN.<br>RECOVERY DEPT.<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 10033<br>Claim Date: 03/03/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | |
| UNSECURED          Claimed: | $126,299.21 | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 10060<br>Claim Date: 03/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| ADMINISTRATIVE          Claimed: | $1,555.00 | |

---

| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 10130<br>Claim Date: 03/24/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
|---|---|
| ADMINISTRATIVE         Claimed:              $5,189.07 | |

---

| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 10141<br>Claim Date: 03/24/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
|---|---|
| UNSECURED         Claimed:              $21,179.37 | |

---

| PLACER COUNTY TAX COLLECTOR<br>ATTN ANN M DONDRO, DEPUTY TREASURER<br>2976 RICHARDSON DR<br>AUBURN, CA 95603 | Claim Number: 1103<br>Claim Date: 09/18/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|
| SECURED         Claimed:              $19,263.88 | |

---

| PLACER COUNTY TAX COLLECTOR<br>PLACER COUNTY TAX COLLECTORS OFFICE<br>2976 RICHARDSON DR<br>AUBURN, CA 95603 | Claim Number: 10874<br>Claim Date: 01/12/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 9913 (04/04/2011) |
|---|---|
| ADMINISTRATIVE         Claimed:              $6,098.23 | |

---

| PLACIDE, PARISA<br>66 GOLF ROAD<br>GOLF, IL 60029 | Claim Number: 10560<br>Claim Date: 10/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|
| UNSECURED         Claimed:              $840.00 | |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| PLY, ROBERT V.<br>8616 ASH<br>RAYTOWN, MO 64138-3431 | | Claim Number: 3287<br>Claim Date: 11/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| POETSCHAN, CENTA<br>RR2 - BOX 116<br>WYALUSING, PA 18853 | | Claim Number: 4015<br>Claim Date: 11/30/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,672.14 |
| POETSCHAN, CENTA<br>RR2 - BOX 116<br>WYALUSING, PA 18853 | | Claim Number: 4057<br>Claim Date: 11/30/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| SECURED | Claimed: | $4,566.00 |
| POKORSKY, JERRY J.<br>6222 FRANCONIA RD<br>ALEXANDRIA, VA 22310 | | Claim Number: 4054<br>Claim Date: 11/30/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,982.94 |
| POOLE, BERTHA & DANNY<br>286 PARKWOOD DR NE<br>CLEVELAND, TN 37323 | | Claim Number: 5574<br>Claim Date: 12/17/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,312.50 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| POOLE, DANNY<br>286 PARKWOOD DR NE<br>CLEVELAND, TN 37323 | Claim Number: 5576<br>Claim Date: 12/17/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED            Claimed: | $5,016.95 |

---

| POOLE, DANNY & LAWANDA INGRAM<br>246 GREEN SHADOW RD SE<br>CLEVELAND, TN 37323 | Claim Number: 7842<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED            Claimed: | $4,719.94 |

---

| PORTNOY, EDWARD R.<br>60 CEDAR CRIST CT<br>NEWBURY PARK, CA 91320 | Claim Number: 5125<br>Claim Date: 12/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED          Claimed: | $13,686.31 |

---

| PORTNOY, EDWARD R. & CAROL<br>60 CEDAR CRIST CT<br>NEWBURY PARK, CA 91320 | Claim Number: 5124<br>Claim Date: 12/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED          Claimed: | $13,686.31 |

---

| POWELL, STEVEN & DEL MENARD, KIMBERLY<br>LAW OFFICE OF RICHARDS S. MILLER, ESQ.<br>1600 S. MAIN STREET, SUITE 230<br>WALNUT CREEK, CA 94596 | Claim Number: 9257<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |
| UNSECURED          Claimed: | $1,000,000.00 |

---

| | | | | |
|---|---|---|---|---|
| PPTS 361, LLC<br>115 S JEFFERSON RD<br>WHIPPANY, NJ 079811029 | Claim Number: 1941<br>Claim Date: 11/05/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| SECURED          Claimed: | $44,039.14   UNLIQ | | | |
| PRIESTER, DALE W. & ANITA R.<br>346 4TH ST<br>MANISTEE, MI 496600 | Claim Number: 8810<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY          Claimed: | $8,810.22 | | | |
| PRIORITY SIGN INC<br>C/O SHAWN G RICE ESQ<br>RICE & GOTZMER SC<br>605 NORTH 8TH STREET SUITE 350<br>SHEBOYGAN, WI 53081 | Claim Number: 10497<br>Claim Date: 09/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| UNSECURED          Claimed: | $2,137.48   UNLIQ | | | |
| PROMOTIONAL PRODUCTS PARTNERS, LLC<br>ATTN MICHAEL GOMBERG<br>405 WASHINGTON BLVD.<br>MUNDELEIN, IL 60060 | Claim Number: 10511<br>Claim Date: 09/15/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: ALLOWED<br>DOCKET: 8076 (09/18/2009) | | | |
| UNSECURED          Claimed: | $301,376.00 | | Allowed: | $301,376.00 |
| PRUNSKI, LUCILLE R.<br>511 VAN DRIVE<br>DURHAM, NC 27703 | Claim Number: 6316<br>Claim Date: 12/24/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED          Claimed: | $26,891.00 | | | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| PURKERSON, DARREL R. FBO<br>FMT CO CUST URA ROLLOVER<br>225 RIVER WAY<br>SAINT HELENS, OR 97051-1515 | Claim Number: 3448<br>Claim Date: 11/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $41,744.80 | | |
| PURTIY PLUS AKA RKDIXON<br>5700 UTICA RIDGE ROAD<br>DAVENPORT, IA 52807 | Claim Number: 9565<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $6,654.45 | | |
| R.I. DIVISION OF TAXATION<br>ATTN DAVID M SULLIVAN<br>TAX ADMINISTRATOR<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | Claim Number: 583<br>Claim Date: 09/05/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | |
| PRIORITY | Claimed: | $2,750.00 | | |
| R.I. DIVISION OF TAXATION<br>ATTN DAVID M SULLIVAN<br>TAX ADMINISTRATOR<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | Claim Number: 10723<br>Claim Date: 05/26/2009<br>Debtor: DEBTOR NOT FOUND | | | |
| PRIORITY | Claimed: | $250.00 | Allowed: | $250.00 |
| RADIN, JOHN C.<br>PO BOX 3111<br>DANVILLE, CA 94526-6411 | Claim Number: 145<br>Claim Date: 08/23/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| PRIORITY | Claimed: | $75,000.00 | | |

---

RAKOSKI, LEROY J.
508 HOMESTEAD PL
JOLIET, IL 60435

Claim Number: 3626
Claim Date: 11/27/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $11.00 | UNDET |
| UNSECURED | Claimed: | $11.00 | UNDET |
| TOTAL | Claimed: | $11.00 | UNDET |

RAMSEY APPRAISAL SERVICES, INC
ATTN PRESIDENT
PO BOX 734
MT. ULLA, NC 28125

Claim Number: 9341
Claim Date: 01/14/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $350.00 |

RANDALL COUNTY TAXING DISTRICTS
D'LAYNE PEEPLES
PERDUE BRANDON FIELDER COLLINS MOTT LLP
PO BOX 9132
AMARILLO, TX 79105-9132

Claim Number: 4596
Claim Date: 11/30/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 8593 (02/18/2010)

| | | |
|---|---|---|
| SECURED | Claimed: | $1,348.18 |

RASMUSSEN, CLYDE MERVYN
5518 NE 1ST PL
RENTON, WA 980594974

Claim Number: 9163
Claim Date: 01/11/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

RASMUSSEN, CLYDE MERVYN & PENNY
5518 NE 1ST PL
RENTON, WA 980594974

Claim Number: 9164
Claim Date: 01/11/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

RASMUSSEN, CLYDE MERVYN & PENNY
1820 SE 8TH STREET
RENTON, WA 98057

Claim Number: 9165
Claim Date: 01/11/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

REAVELY, EMMETT, ELAINE & LARRY THOMAS
ROBERT F SALVIN, ESQ
COMMUNITY IMPACT LEGAL SERVICES, INC
1003 E LINCOLN HWY
COATESVILLE, PA 19320-3539

Claim Number: 1263
Claim Date: 09/24/2007
Debtor: DEBTOR NOT FOUND

| PRIORITY | Claimed: | $60,977.90 |
|---|---|---|
| UNSECURED | Claimed: | $87,122.10 |

REEG, BRIAN
5169 HERITAGE DR
CONCORD, CA 94521

Claim Number: 7722
Claim Date: 01/08/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $63,783.82 |

REGIONAL R.E. APPRAISAL SERVICE LTD.
ATTN JOHN P. CALLANAN, PRES.
117 ROUTE 9W, STE 201
HAVERSTRAW, NY 10927

Claim Number: 1093
Claim Date: 09/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $5,975.00 |
|---|---|---|

REGSDATA
C/O ISO, INC. LAW DEPT
KENNETH E. THOMPSON, SECRETARY
545 WASHINGTON BLVD
JERSEY CITY, NJ 07310-1686

Claim Number: 3367
Claim Date: 11/26/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $2,227.76 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

REIMER LORBER/ARNOVITS CO LPA
ATTN DENNIS REIMER, PRESIDENT
2450 EDISON BLVD
TWINSBURG, OH 44087

Claim Number: 6845
Claim Date: 01/02/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,311.00 |

REINARD, KENNETH
PO BOX 2907
COOKEVILLE, TN 38502

Claim Number: 6868
Claim Date: 01/03/2008
Debtor: DEBTOR NOT FOUND
Comments: DOCKET: 7605 (06/05/2009)
CLAIM OUT OF BALANCE Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $25,372.99 |
| UNSECURED | Claimed: | $25,372.99 |
| TOTAL | Claimed: | $25,372.99 |

REO ASSET SERVICES, LLC
ATTN: THOMAS BLANCHARD
7945 W. SAHARA AVE
SUITE 106
LAS VEGAS, NV 89117

Claim Number: 10891
Claim Date: 02/04/2011
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 9913 (04/04/2011)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,603.12 |

RESIDENTIAL FUNDING COMPANY, LLC
C/O RICHARD D. BALLOT
GMAC RESCAP
465 SOUTH STREET, SUITE 202
MORRISTOWN, NJ 07960

Claim Number: 8447
Claim Date: 01/10/2008
Debtor: DEBTOR NOT FOUND
Comments: DOCKET: 9826 (03/10/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $37,327.15 |

REXCO MAGNOLIA, LLC
19800 MACARTHUR BLVD STE 1000
IRVINE, CA 926122433

Claim Number: 1586
Claim Date: 08/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $120,000.00 |

---

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| RHODES, REBECCA J.<br>PO BOX 386<br>ARLINGTON, OR 97812-0238 | | Claim Number: 5114<br>Claim Date: 12/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $743.00 |
| RICH, ROBERT P.<br>1311 GOLDEN HILL DRIVE<br>INDIANAPOLIS, IN 46208 | | Claim Number: 9175<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $49,172.50 |
| RIDGE MANAGEMENT<br>7200 W 13TH ST<br>SUITE 5<br>WITCHITA, KS 67212 | | Claim Number: 10840<br>Claim Date: 01/03/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10060 (06/20/2011) |
| UNSECURED | Claimed: | $383,625.00 |
| RIDGE MANAGEMENT<br>7200 W 13TH ST<br>SUITE 3<br>WITCHITA, KS 67212 | | Claim Number: 10867<br>Claim Date: 01/10/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $383,625.00 |
| RILEY, RICHARD<br>2909 WOODLAND # 618<br>DES MOINES, IA 50312 | | Claim Number: 5671<br>Claim Date: 12/18/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $18,128.96 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

RISCH, JEFFREY A.
SCOTTRADE INC TR FBO
9450 VERNON AVENUE
MONTCLAIR, CA 91763

Claim Number: 4631
Claim Date: 12/06/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,225.00 |
|---|---|---|

---

RIVERA, BLANCA R.
407 E MARY ST
BESSEMER, MI 49911

Claim Number: 8807
Claim Date: 01/11/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $6,016.00 |
|---|---|---|

---

RIVERA, EDWIN L
3921 AZALEA CIR.
MAUMEE, OH 43537

Claim Number: 7643
Claim Date: 01/08/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $6,273.74 |
|---|---|---|
| UNSECURED | Claimed: | $23,437.82 |

---

RIVERSIDE COUNTY
TREASURER TAX COLLECTOR
ATTN TAX ENFORCEMENT
PO BOX 12005
RIVERSIDE, CA 92502

Claim Number: 10510
Claim Date: 09/15/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| SECURED | Claimed: | $638,855.31 |
|---|---|---|

---

RIVERSIDE COUNTY TAX COLLECTOR
ATTN; CARRIE KOKOSENSKI
4080 LEMON ST, 4TH FLOOR
RIVERSIDE, CA 92501

Claim Number: 10854
Claim Date: 01/05/2011
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 10059 (06/20/2011)

| ADMINISTRATIVE | Claimed: | $92,732.47 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| ROBBINS, WALTER W. ROLLOVER IRA ACCOUNT P.O. BOX 1556 JENA, LA 71342-1556 | | Claim Number: 4375 Claim Date: 12/03/2007 Debtor: DEBTOR NOT FOUND Comments: EXPUNGED DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ROBERTS, DAVID E. 323 THOMAS DR SEVERNA PARK, MD 21146 | | Claim Number: 350 Claim Date: 09/06/2007 Debtor: DEBTOR NOT FOUND Comments: EXPUNGED DOCKET: 5463 (08/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $359,633.63 |

| ROBERTS, DAVID E. 323 THOMAS DR SEVERNA PARK, MD 21146 | | Claim Number: 7094 Claim Date: 01/04/2008 Debtor: DEBTOR NOT FOUND Comments: EXPUNGED DOCKET: 5463 (08/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $353,440.18 |

| ROGERS, JOE M. PO BOX 276 GLOUCESTER, VA 23061 | | Claim Number: 65 Claim Date: 08/24/2007 Debtor: DEBTOR NOT FOUND Comments: EXPUNGED DOCKET: 4027 (05/12/2008) |
|---|---|---|
| UNSECURED | Claimed: | $250.00 |

| ROLAND, ROBERT J. & ROBIN A. 259 STACY WEAVER DRIVE FAYETTEVILLE, NC 28311-0849 | | Claim Number: 7238 Claim Date: 01/07/2008 Debtor: DEBTOR NOT FOUND Comments: EXPUNGED DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $1,095.00 |
| UNSECURED | Claimed: | $1,095.00 |
| TOTAL | Claimed: | $1,095.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| ROSENBLATT, KATHERINE (KATIE)<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | Claim Number: 6308<br>Claim Date: 12/24/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
|---|---|
| PRIORITY          Claimed: | $1,090.84 |
| ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LN<br>WEST DES MOINES, IA 50266 | Claim Number: 1011<br>Claim Date: 09/19/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY          Claimed: | $662,595.34 |
| ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | Claim Number: 6305<br>Claim Date: 12/24/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY          Claimed:<br>UNSECURED        Claimed: | $10,950.00<br>$651,645.34 |
| ROTHBERG LOGAN & WARSCO LLP<br>ATTN SUSAN E. TRENT, ATTORNEY<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647 | Claim Number: 6986<br>Claim Date: 12/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED        Claimed: | $15,829.37 |
| ROTHBERG LOGAN & WARSCO LLP<br>ATTN: SUSAN E. TRENT<br>P.O. BOX 11647<br>FORT WAYNE, IN 46859-1647 | Claim Number: 9652<br>Claim Date: 01/15/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED        Claimed: | $39,838.89 |

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| RUCKER, JAMES D.<br>5057 CORONADO DRIVE<br>EL DORADO HILLS, CA 95762 | Claim Number: 10347<br>Claim Date: 04/30/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8490 (01/12/2010) | |
|---|---|---|
| PRIORITY | Claimed: | $2,447,330.10 |
| SECURED | Claimed: | $589,823.22 |
| TOTAL | Claimed: | $3,037,153.36 |
| RUSH, PAULA<br>2651 PEERY DRIVE<br>CHURCHVILLE, MD 21028 | Claim Number: 10687<br>Claim Date: 03/19/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8946 (06/21/2010) | |
| SECURED | Claimed: | $700,000.00 |
| UNSECURED | Claimed: | $1,090,000.00 |
| RUSSELL, GENE A.<br>401 2ND AVE S.<br>NASHVILLE, TN 37201 | Claim Number: 5933<br>Claim Date: 12/20/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| UNSECURED | Claimed: | $197,425.00 |
| RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | Claim Number: 1851<br>Claim Date: 10/29/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| PRIORITY | Claimed: | $689.00 |

| RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | | Claim Number: 1853<br>Claim Date: 10/29/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|---|
| PRIORITY | Claimed: | $186.00 |
| RUTHSDOTTIR, ANNE<br>29 SCHOOL ST<br>BRUNSWICK, ME 04011 | | Claim Number: 6157<br>Claim Date: 12/24/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,753.95 |
| RYAN, JOHN & JAMES W.<br>5348 W 150TH TER<br>OVERLAND PARK, KS 662243403 | | Claim Number: 7704<br>Claim Date: 01/08/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $55,975.00 |
| RYNIAK, JOSEPH<br>19880 CALLE CAPIZ<br>WALNUT, CA 91789 | | Claim Number: 8580<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,500.00 |
| S&S APPRAISAL SERVICES<br>RESIDENTIAL REAL ESTATE APPRAISERS AND<br>CONSULTANTS<br>610 WATERFALL LN.<br>ELGIN, IL 60124 | | Claim Number: 10873<br>Claim Date: 01/10/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $1,950.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| SABIK, RONALD J.<br>BOX A OLD RT 22<br>SCI CRESSON EU4156<br>CRESSON, PA 16699-0001 | Claim Number: 3599<br>Claim Date: 11/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| SAKAI, MASAMI RAY<br>14387 AUBURN CT<br>CHINO HILLS, CA 91709 | Claim Number: 7354<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $1,957.15 |
|---|---|---|

| SALERNO, GARY C.<br>105 CAYUGA PL<br>JERICHO, NY 11753 | Claim Number: 185<br>Claim Date: 08/30/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|

| PRIORITY | Claimed: | $5,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| SALT LAKE COUNTY TREASURER<br>ATTN RAY LANCASTER<br>2001 SOUTH STATE STREET, # N1200<br>SALT LAKE CITY, UT 84190 | Claim Number: 5395<br>Claim Date: 12/13/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| SECURED | Claimed: | $13,752.26 |
|---|---|---|

| SALT LAKE COUNTY TREASURER<br>ATTN RAY LANCASTER<br>2001 SOUTH STATE STREET, # N1200<br>SALT LAKE CITY, UT 84190 | Claim Number: 9623<br>Claim Date: 01/15/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| SAMUEL I. WHITE, P.C.<br>5040 CORPORATE WOODS DR STE 130<br>VIRGINIA BCH, VA 234624463 | Claim Number: 2298<br>Claim Date: 11/08/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $139,806.71 |
|---|---|---|

---

| SAN DIEGO COUNTY TREASURER<br>DAN MCALLISTER - TAX COLLECTOR<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | Claim Number: 10679<br>Claim Date: 02/20/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $235,289.85 |
|---|---|---|

---

| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>ATTN DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | Claim Number: 2895<br>Claim Date: 11/19/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| SECURED | Claimed: | $205,191.16 |
|---|---|---|

---

| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | Claim Number: 10563<br>Claim Date: 10/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| SECURED | Claimed: | $536,776.28 |
|---|---|---|

---

| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | Claim Number: 10564<br>Claim Date: 10/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $536,776.28 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | | Claim Number: 10745 |
| DAN MCALLISTER | | Claim Date: 11/06/2009 |
| 1600 PACIFIC HIGHWAY, ROOM 162 | | Debtor: DEBTOR NOT FOUND |
| SAN DIEGO, CA 92101 | | Comments: EXPUNGED |
| | | DOCKET: 8654 (03/05/2010) |
| | | |
| SECURED | Claimed: | $217,069.00 |
| UNSECURED | Claimed: | $8,184.25 |

| | | |
|---|---|---|
| SAN JOAQUIN COUNTY | | Claim Number: 6354 |
| ATTN SHABBIR A. KHAN, TAX COLLECTOR | | Claim Date: 12/24/2007 |
| PO BOX 2169 | | Debtor: DEBTOR NOT FOUND |
| STOCKTON, CA 95201-2169 | | Comments: EXPUNGED |
| | | DOCKET: 7234 (04/07/2009) |
| | | |
| SECURED | Claimed: | $73,070.74 |

| | | |
|---|---|---|
| SAN JOAQUIN COUNTY TAX COLLECTOR | | Claim Number: 6982 |
| ATTN SHABBIR A. KHAN | | Claim Date: 12/26/2007 |
| PO BOX 2169 | | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| STOCKTON, CA 95201-2169 | | Comments: EXPUNGED |
| | | DOCKET: 7234 (04/07/2009) |
| | | |
| SECURED | Claimed: | $73,070.74 |

| | | |
|---|---|---|
| SAN LUIS OBISPO COUNTY | | Claim Number: 6670 |
| FRANK L FREITAS, TAX COLLECTOR | | Claim Date: 12/31/2007 |
| ROOM D 290 | | Debtor: DEBTOR NOT FOUND |
| COUNTY GOVERNMENT CENTER | | Comments: EXPUNGED |
| SAN LUIS OBISPO, CA 93408 | | DOCKET: 7233 (04/07/2009) |
| | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $18,353.14   UNLIQ |

| | | |
|---|---|---|
| SAN MATEO COUNTY | | Claim Number: 9708 |
| ATTN RENATO LILLES, REVENUE COLLECTOR | | Claim Date: 01/17/2008 |
| LEE BUFFINGTON, TAX COLLECTOR | | Debtor: DEBTOR NOT FOUND |
| 555 COUNTY CENTER, 1ST FLOOR | | Comments: EXPUNGED |
| REDWOOD CITY, CA 94063 | | DOCKET: 7233 (04/07/2009) |
| | | |
| UNSECURED | Claimed: | $20,007.17 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| SAN MATEO COUNTY<br>LEE BUFFINGTON, TAX COLLECTOR<br>555 COUNTY CENTER - 1ST FLR<br>REDWOOD CITY, CA 94063 | | Claim Number: 10509<br>Claim Date: 09/15/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| ADMINISTRATIVE | Claimed: | $104,252.51 |
| SANG, BENJAMIN Y.<br>2340 BURNETT STREET<br>BROOKLYN, NY 11229-5809 | | Claim Number: 6818<br>Claim Date: 01/02/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $11,048.00 |
| SAPARILAS, ELISABETH<br>8213 HOBHOUSE CIRCLE<br>RALEIGH, NC 27615 | | Claim Number: 1958<br>Claim Date: 11/08/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| PRIORITY | Claimed: | $5,000.00 |
| SAPARILAS, ELISABETH<br>8213 HOBHOUSE CIRCLE<br>RALEIGH, NC 27615 | | Claim Number: 3454<br>Claim Date: 11/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $5,000.00 |
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |
| SBC YELLOW PAGES<br>ATTN MICHAEL PERRY, BANKRUPTCY<br>100 E. BIG BEAVER<br>TROY, MI 48083 | | Claim Number: 1766<br>Claim Date: 10/23/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $1,425.72 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| SCHAUB, JEROME C. JR.<br>926 BROOKLINE BLVD<br>PITTSBURGH, PA 15226 | Claim Number: 4674<br>Claim Date: 12/06/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,412.49 |
|---|---|---|

| SCHNEIDER, SHIRLEE<br>299 ST JOHNS PLACE<br>UNION, NJ 07083 | Claim Number: 9852<br>Claim Date: 01/30/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $12,185.00 |
|---|---|---|

| SCHOBER, LEROY E. & IRMA G.<br>93 MEADOWVIEW LN<br>VERNON, CT 06066 | Claim Number: 7046<br>Claim Date: 01/04/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $5,038.00 |
|---|---|---|

| SCHUMACHER, DONAVON JOHN<br>SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>22582 LAKE FOREST LANE<br>LAKE FOREST, CA 92630-3026 | Claim Number: 7343<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $3,934.00 |

| SCHWARTZ, SKAI<br>7605 S. SANIBEL CIRCLE<br>TEMPLE TERRACE, FL 33637 | Claim Number: 5624<br>Claim Date: 12/18/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $497.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

SCHWEIZER, BRIAN T.
978 TARA OAKS DR
CHESTERFIELD, MO 630053654

Claim Number: 10009
Claim Date: 02/28/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,002.00 |
|---|---|---|

SCOTT, GILBERT T.
SEPARATE ACCT - B. OF AMERICA
2213 EASTWOOD DRIVE
RICHARDSON, TX 75080

Claim Number: 7200
Claim Date: 01/07/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $19,009.78 |
|---|---|---|

SCOTT, GILBERT T.
SEPARATE ACCT - B. OF AMERICA
2213 EASTWOOD DRIVE
RICHARDSON, TX 75080

Claim Number: 7201
Claim Date: 01/07/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $28,572.22 |
|---|---|---|

SCOTTO, ANTHONY
77 MARLOW DR
JACKSON, NJ 08527

Claim Number: 10724
Claim Date: 06/18/2009
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 8819 (05/04/2010)

| UNSECURED | Claimed: | $1,220.63 |
|---|---|---|

SCOTTRADE
ATTN REORG DEPT
ANTHONY RAYNER
P.O. BOX 31759
ST. LOUIS, MO 63131

Claim Number: 4634
Claim Date: 12/06/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| PRIORITY | Claimed: | $43,000.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| SEXAUER, MARY JO<br>14707 GOLF RD<br>ORLAND PARK, IL 60462-7434 | | Claim Number: 8149<br>Claim Date: 01/08/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $130,050.00 |

---

| SEYBOLD, DONALD W.<br>3816 WATERVIEW BLVD.<br>OCEAN CITY, NJ 08226 | | Claim Number: 3120<br>Claim Date: 11/23/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|---|
| UNSECURED | Claimed: | $17,930.22 |

---

| SHAH, BHANUKUMAR C.<br>RET. PLAN DTD 4/10/87<br>7015 CLEARWOOD CT<br>CINCINNATI, OH 45236-1467 | | Claim Number: 5949<br>Claim Date: 12/20/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $4,328.94 |

---

| SHAH, PINKI ANOOP<br>1531 6TH ST APT 412<br>SANTA MONICA, CA 90401-2536 | | Claim Number: 6505<br>Claim Date: 12/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $2,099.70 |

---

| SHAH, PRAGNA K.<br>1802 SOUTH YORK STREET<br>MECHANICSBURG, PA 17055-5115 | | Claim Number: 6501<br>Claim Date: 12/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $8,394.95 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| | | |
|---|---|---|
| SHAKIB, IRAJ D. & PHYLLIS P.<br>3010 BROOKMONTE LANE<br>LEXINGTON, KY 40515-8508 | | Claim Number: 8486<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $10,400.00 |
|---|---|---|

| | | |
|---|---|---|
| SHAPIRO & FELTY, LLC<br>ATTN MARK R LEMBRIGHT, ESQ<br>1500 WEST THIRD STREET<br>STE 400<br>CLEVELAND, OH 44113 | | Claim Number: 9501<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $907.00 |
|---|---|---|

| | | |
|---|---|---|
| SHARMA, SHALINI<br>6951 N. WESTER AVE.<br>UNIT # G<br>CHICAGO, IL 60645 | | Claim Number: 5935<br>Claim Date: 12/20/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $3,247.00 |
|---|---|---|

| | | |
|---|---|---|
| SHEALEY, DORNETTA<br>114-83 228TH ST<br>CAMBRIA HEIGHTS, NY 11411 | | Claim Number: 101<br>Claim Date: 08/27/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SHEARER, LYLE E.<br>4441 CLIPPEN DR<br>DISCOVERY BAY, CA 94505 | | Claim Number: 7612<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |

| PRIORITY | Claimed: | $6,464.41 |
|---|---|---|
| SECURED | Claimed: | $6,464.41 |
| UNSECURED | Claimed: | $223,561.02 |
| TOTAL | Claimed: | $230,025.43 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| SHEEHY, FRANK P.<br>8613 MEADOW VIEW CT.<br>HOUSTON, TX 77040 | | Claim Number: 5473<br>Claim Date: 12/14/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $7,959.00 |

---

| SHEFELTON, JUDITH C<br>592 VIRGINIA CENTER PKWY<br>GLEN ALLEN, VA 23059-7414 | | Claim Number: 6024<br>Claim Date: 12/14/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|---|
| SECURED | Claimed: | $23,023.68 |

---

| SHELBY COUNTY TREASURER<br>ATTN: DUANE A. GOETTEMOELLER,<br>ASST. PROSECUTOR<br>P.O. BOX 987<br>SIDNEY, OH 45365-0987 | | Claim Number: 10558<br>Claim Date: 09/26/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
|---|---|---|
| PRIORITY | Claimed: | $901.62 |
| UNSECURED | Claimed: | $901.62 |
| TOTAL | Claimed: | $901.62 |

---

| SHEPHERD, PATRICIA<br>9 E. WILLOW AVENUE<br>PHOENIX, AZ 85022 | | Claim Number: 4244<br>Claim Date: 12/03/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $110,737.47 |

---

Epiq Bankruptcy Solutions, LLC

| SHERLAK, THOMAS P. & GEORGIA C.<br>133 DOCK SIDE CIRCLE<br>LAKE TAPAWINGO, MO 64015 | Claim Number: 6353<br>Claim Date: 12/24/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|
| SECURED | Claimed: | $11,954.83 | |

| SHINKEWICZ, DEBRA<br>PO BOX 171<br>CALVERTON, NY 11933-0171 | Claim Number: 234<br>Claim Date: 09/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $4,188.47 | |

| SHINKEWICZ, DEBRA<br>PO BOX 171<br>CALVERTON, NY 11933-0171 | Claim Number: 1350<br>Claim Date: 10/01/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7233 (04/07/2009)<br>Replaces claim number 234 | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $1,488.47 | Allowed: | $1,488.47 |

| SHINN, VICKI LOMBARDI<br>23 ROANWOOD DR<br>ROLLING HILLS ESTATE, CA 90274 | Claim Number: 8551<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $15,956.00 | |

| SHOOP, JAMES L.<br>400 ALBASIO CT<br>ANGELS CAMP, CA 95222 | Claim Number: 331<br>Claim Date: 09/05/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $14,745.35 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| | | | | | |
|---|---|---|---|---|---|
| SHOOP, JAMES L.<br>400 ALBASIO COURT<br>ANGELS CAMP, CA 95222-9756 | | Claim Number: 5897<br>Claim Date: 12/21/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $4,253.51 | | | |

| | | | | | |
|---|---|---|---|---|---|
| SHOREHAM VIEWRIDGE, LLC<br>C/O WERB & SULLIVAN - AMY D. BROWN<br>300 DELAWARE AVENUE, 13TH FLOOR<br>PO BOX 25046<br>WILMINGTON, DE 19899 | | Claim Number: 10876<br>Claim Date: 02/01/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: ALLOWED<br>DOCKET: 2856 (02/01/2008) | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,489.60 | | Allowed: | $8,489.60 |

| | | | | | |
|---|---|---|---|---|---|
| SHOWACRE APPRAISAL, INC.<br>SYLVIA SHOWACRE<br>PO BOX 23506<br>SANTA FE, NM 87502 | | Claim Number: 10323<br>Claim Date: 04/29/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| SIM, JOHNNY O. & HUBERT GRANT Y SIM<br>5248 N ACACIA ST<br>SAN GABRIEL, CA 91776 | | Claim Number: 3684<br>Claim Date: 11/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $909.99 | | | |

| | | | | | |
|---|---|---|---|---|---|
| SIMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | | Claim Number: 10357<br>Claim Date: 04/29/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $2,828,849.00 | UNLIQ |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

SIMON, CANDY L
37620 GLENN AVE
CATHEDRAL CITY, CA 92234-1963

Claim Number: 313
Claim Date: 09/04/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| PRIORITY | Claimed: | $4,736.63 |
|---|---|---|

SIMON, LENNOX J.
11702 TRILLUM ST
MITCHELLVILLE, MD 20721

Claim Number: 2275
Claim Date: 11/15/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| SECURED | Claimed: | $400.00 |
|---|---|---|

SINES APPRAISAL SERVICE
PATTY SINES
561 HUMBERSON ROAD
FRIENDSVILLE, MD 21531

Claim Number: 10552
Claim Date: 09/23/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| UNSECURED | Claimed: | $485.00 |
|---|---|---|

SINTON, MARC
5055 JASMINE WAY
PALM HARBOR, FL 34685

Claim Number: 6581
Claim Date: 12/31/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $16,608.00 |
|---|---|---|

SIU, ELLEN & ANGUS
1074 CITRON WAY
HAYWARD, CA 94545

Claim Number: 6133
Claim Date: 12/21/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| UNSECURED | Claimed: | $58,592.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| SKEIE, LARRY<br>6825 CHESSHIRE LN. N.<br>MAPLE GROVE, MN 55311 | Claim Number: 6952<br>Claim Date: 01/03/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,464.00 |
|---|---|---|

---

| SKYVIEW MARKETING, LLC<br>C/O SILCON GROUP<br>ATTN RICHARD BELLO<br>142 BOND STREET<br>ELIZABETH, NJ 07201 | Claim Number: 1786<br>Claim Date: 10/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

---

| SLOCA, STEVEN L.<br>12 AVERSTONE DRIVE WEST<br>WASHINGTON CROSSING, PA 18977 | Claim Number: 9126<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $11,735.99 |
|---|---|---|

---

| SLOWINSKI, MICHELLE L.<br>15014 N 150TH LN<br>SURPRISE, AZ 85379 | Claim Number: 308<br>Claim Date: 09/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $1,440.00 |
|---|---|---|

---

| SMITH, BRUCE K. & KAREN<br>JT WROS<br>1557 DEERHAVEN DRIVE<br>NORTH LOGAN, UT 84341 | Claim Number: 4648<br>Claim Date: 12/06/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $6,430.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| SMITH, JERRY<br>6321 JUNIPER WAY<br>KLAMATH FALLS, OR 97603 | Claim Number: 7179<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
| UNSECURED          Claimed: | $13,232.00 | |
| SMITH, PHILIP D<br>209 STADIUM VIEW DR<br>GREENVILLE, SC 29609-5114 | Claim Number: 9508<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $602.44   UNLIQ | |
| SNOHOMISH COUNTY TREASURER<br>ATTN DEBI GAHRINGER, BANKRUPTCY OFFICER<br>3000 ROCKEFELLER AVE M/S 501<br>EVERETT, WA 98201-4060 | Claim Number: 156<br>Claim Date: 08/24/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | |
| SECURED          Claimed: | $430.88 | |
| SNYDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | Claim Number: 8349<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $13,608.33 | |
| SNYDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | Claim Number: 8350<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $7,205.99 | |

| | | |
|---|---|---|
| SOCIETE GENERALE (AS ADMIN. AGENT)<br>ATTN JAMES F AHERN<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 9019<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) |
| UNSECURED | Claimed: | $64,300,000.00   UNLIQ |
| SOMERMAN, STEVEN<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | | Claim Number: 6417<br>Claim Date: 12/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $749,136.68 |
| SOMERVELL CAD - DIANE W SANDERS<br>LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP<br>1949 SOUTH IH 35 (78741)<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 4130<br>Claim Date: 12/03/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $1,243.26 |
| SONDEREN, DAVID L.<br>26641 LOCKHAVEN HILL ROAD<br>GODFREY, IL 62035 | | Claim Number: 3591<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,044.75 |
| SONDEREN, JOAN M.<br>26641 LOCKHAVEN HILL ROAD<br>GODFREY, IL 62035 | | Claim Number: 3625<br>Claim Date: 11/27/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $549.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

---

| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5923 Claim Date: 12/19/2007 Debtor: DEBTOR NOT FOUND Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| SOUTHERN MARYLAND ELECTRIC COOPERATIVE P.O. BOX 1937 HUGHESVILLE, MD 20637-1937 | Claim Number: 10512 Claim Date: 09/11/2008 Debtor: DEBTOR NOT FOUND Comments: EXPUNGED DOCKET: 6840 (01/13/2009) |

| UNSECURED | Claimed: | $1,183.39 |

---

| SPANGLER, BARRETT & 2905 CRESTWOOD LN COLUMBIA, MO 65203-0997 | Claim Number: 3821 Claim Date: 11/29/2007 Debtor: DEBTOR NOT FOUND Comments: EXPUNGED DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,537.00 |

---

| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | Claim Number: 1665 Claim Date: 10/22/2007 Debtor: DEBTOR NOT FOUND Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| ST. LOUIS COUNTY COLLECTOR OF REVENUE ATTN RICHARD ROBISON MANAGER REV SERV 41 S CENTRAL AVENUE CLAYTON, MO 63105 | Claim Number: 1111 Claim Date: 09/18/2007 Debtor: DEBTOR NOT FOUND Comments: EXPUNGED DOCKET: 7233 (04/07/2009) |

| SECURED | Claimed: | $2,348.55 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1112<br>Claim Date: 09/18/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED          Claimed: | $1,597.05 | |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1113<br>Claim Date: 09/18/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED          Claimed: | $851.93 | |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1115<br>Claim Date: 09/18/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| SECURED          Claimed: | $2,298.55 | |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1116<br>Claim Date: 09/18/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| SECURED          Claimed: | $423.96 | |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1117<br>Claim Date: 09/18/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| SECURED          Claimed: | $296.93 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| | | |
|---|---|---|
| STAGNER, ROY<br>493 CARLLS PATH<br>DEER PARK, NY 11729-2314 | | Claim Number: 786<br>Claim Date: 09/14/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $4,945.02 |

---

| | | |
|---|---|---|
| STAHEL, DAVE<br>12110-44TH AVE N<br>PLYMOUTH, MN 55442 | | Claim Number: 6613<br>Claim Date: 12/31/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,957.00 |

---

| | | |
|---|---|---|
| STAHL, ROSE<br>210 WHITE OAK CIRCLE<br>MAITLAND, FL 32751 | | Claim Number: 6086<br>Claim Date: 12/21/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $5,045.25 |

---

| | | |
|---|---|---|
| STAHL, WILLIAM<br>210 WHITE OAK CIRCLE<br>MAITLAND, FL 32751 | | Claim Number: 6090<br>Claim Date: 12/21/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $6,725.50 |

---

| | | |
|---|---|---|
| STAINO, LAURA<br>31 BENNINGTON WAY<br>WEST CREEK, NJ 08092 | | Claim Number: 7837<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $624.41 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| STANTON, SHANE<br>2382 SW BORDER WAY<br>GRESHAM, OR 970806365 | | Claim Number: 5798<br>Claim Date: 12/18/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $37,708.95 | | | |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 10824<br>Claim Date: 12/20/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: PAID | | | |
| ADMINISTRATIVE | Claimed: | $3,200.00 | | Allowed: | $3,200.00 |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>BANKRUPTCTY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 10826<br>Claim Date: 12/20/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | | | |
| ADMINISTRATIVE | Claimed: | $800.00 | | | |
| STATES, CHAD RANDALL<br>100 BEUTH CT<br>FOLSOM, CA 95630 | | Claim Number: 8751<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $126,556.85 | | | |
| STEIN, PAUL LAWRENCE<br>6616 FERNSHAW DR.<br>DALLAS, TX 75248 | | Claim Number: 7164<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $31,340.00 | | | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| STEINBERG, MAY<br>5 COVENTRY SQUARE<br>HOLMDEL, NJ 07733 | Claim Number: 4025<br>Claim Date: 11/30/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $5,100.00 |
|---|---|---|

| STEPHENS, ROBERT J.<br>2376 N. CAMPUS AVENUE<br>UPLAND, CA 91784 | Claim Number: 6725<br>Claim Date: 12/31/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $11,702.50 |
|---|---|---|

| STEPHENSON, CHRISTELL<br>3208 FIVE OAKS PL.<br>LOUISVILLE, KY 40207 | Claim Number: 5046<br>Claim Date: 12/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $5,969.31 |
|---|---|---|

| STRAIGHT LINE ROOFING & CONTRUCTION<br>PORTER LAW GROUP, INC.<br>WILLIAM L. PORTER<br>7801 FOLSOM BLVD., SUITE 101<br>SACRAMENTO, CA 95826 | Claim Number: 10685<br>Claim Date: 03/10/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8186 (10/15/2009) |
|---|---|

| SECURED | Claimed: | $26,041.33 |
|---|---|---|

| STRAUSS, MICHAEL J.<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | Claim Number: 10507<br>Claim Date: 09/12/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 8009 (09/14/2009) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| STRAW, GEORGE W.<br>3570 VANCOUVER DR.<br>DALLAS, TX 75229 | | Claim Number: 3791<br>Claim Date: 11/29/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|---|
| UNSECURED | Claimed: | $3,721.34 |
| STRECKER, ROGER W.<br>200 FRYE RD<br>PINEHURST, NC 28374 | | Claim Number: 6423<br>Claim Date: 12/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,908.91 |
| STRECKER, ROGER W.<br>200 FRYE RD<br>PINEHURST, NC 28374 | | Claim Number: 10642<br>Claim Date: 01/13/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7399 (05/15/2009) |
| PRIORITY | Claimed: | $5,908.91 |
| STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | | Claim Number: 1239<br>Claim Date: 08/29/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $220.00 |
| STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | | Claim Number: 1240<br>Claim Date: 08/29/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $625.00 |

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| SUN LIFE ASSURANCE COMPANY OF CANADA<br>C/O COLLIERS PINKARD<br>C/O MICHAEL G MENKOWITZ, ESQUIRE<br>2000 MARKET STEET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1655<br>Claim Date: 10/19/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED          Claimed: | $62,989.32 | | | |
| SUN LIFE ASSURANCE COMPANY OF CANDA<br>C/O COLLIERS PNKARD<br>C/O MICHAEL G MENKOWITZ/FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1748<br>Claim Date: 10/19/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7556 (06/23/2009) | | | |
| UNSECURED          Claimed: | $62,989.32 | | Allowed: | $62,989.32 |
| SUNDBERG, MICHAEL N.<br>2726 LADY ANNE'S WAY<br>HUNTINGTOWN, MD 20639-4119 | Claim Number: 5318<br>Claim Date: 12/12/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED          Claimed: | $9,371.70 | | | |
| SUTO, TIMOTHY<br>185 BARLOW DRIVE SOUTH<br>BROOKLYN, NY 11234 | Claim Number: 6593<br>Claim Date: 12/31/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED          Claimed: | $509.95 | | | |
| SUTTER COUNTY TAX COLLECTOR<br>ATTN JIM STEVENS<br>TREASURER TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA 95992 | Claim Number: 1846<br>Claim Date: 10/29/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| SECURED          Claimed: | $4,608.92 | | | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| SUTTER COUNTY TAX COLLECTOR<br>ATTN JIM STEVENS<br>TREASURER TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA 95992 | | Claim Number: 10210<br>Claim Date: 04/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| PRIORITY | Claimed: | $32,146.81 |
| SECURED | Claimed: | $32,146.81 |
| TOTAL | Claimed: | $32,146.81 |
| SUTTER COUNTY TAX COLLECTOR<br>ATTN JIM STEVENS<br>TREASURER TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA 95992 | | Claim Number: 10236<br>Claim Date: 04/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $32,146.81 |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $32,146.81 |
| TOTAL | Claimed: | $32,146.81 |
| SWEARINGEN REALTY GROUP, LLC<br>ATTN GRANVILLE JENKINS<br>5950 BERKSHIRE LANE, # 700<br>DALLAS, TX 75225 | | Claim Number: 7653<br>Claim Date: 01/08/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $50,000.00 |
| SWITZER, CHARLES H.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 5031<br>Claim Date: 12/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $1,110.00 |
| UNSECURED | Claimed: | $1,110.00 |
| TOTAL | Claimed: | $1,110.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| SYNDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | Claim Number: 8234<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED            Claimed: | $13,647.55 | |
| TALBOTT, GRACE M. (TRUSTEE)<br>GRACE W. TALBOTT TRUST<br>U/A 11/9/05<br>2400 S. FINLEY RD APT. 150<br>LOMBARD, IL 60148 | Claim Number: 5294<br>Claim Date: 12/11/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED            Claimed: | $7,418.30 | |
| TAN, LOUIS<br>BLK161 HOUGANG ST 11<br>10-47<br>SINGAPORE, 530161<br>CHINA | Claim Number: 8209<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| PRIORITY            Claimed: | $433.00 | |
| TAYLOR, HARRY R.<br>354 BARNSIDE DR<br>PALMYRA, PA 17078-8728 | Claim Number: 9880<br>Claim Date: 02/01/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
| UNSECURED            Claimed: | $23,310.00 | |
| TEITELBAUM, KAREN - TRUSTEE<br>4436 FOUR WINDS LANE<br>NORTHBROOK, IL 60062 | Claim Number: 10441<br>Claim Date: 07/17/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| UNSECURED            Claimed: | $11,549.00 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| | | |
|---|---|---|
| TERRELL, JULIE L.<br>8718 SCOTTSVILLE RD.<br>FLOYDS KNOBS, IN 47119 | | Claim Number: 5199<br>Claim Date: 12/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,196.51 |
| THAKARAR, GOOL<br>2 FENBROOK DR<br>LARCHMONT, NY 10538 | | Claim Number: 8180<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $58,489.40 |
| THOET, LANCE<br>10 HGIHLAND AVE<br>SEA CLIFF, NY 11579 | | Claim Number: 481<br>Claim Date: 09/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| SECURED | Claimed: | $31,142.93 |
| THOMAS, SAMUEL N.<br>3405 CLOUDNINE COURT<br>CHESAPEAKE, VA 23323 | | Claim Number: 10248<br>Claim Date: 04/21/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $209,000.00 |
| THOMAS, WALTER R.<br>4306 ELTON PLACE<br>VALRICO, FL 33596-7143 | | Claim Number: 3468<br>Claim Date: 11/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,520.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

THOMPSON, A. PAUL
2920 IDLEWOOD DR
CHARLOTTESVLE, VA 229011134

Claim Number: 4783
Claim Date: 12/07/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $3,923.25 |

---

THOMPSON, STEPHANIE A.
3151 WINTERGREEN
FLORISSANT, MO 63033

Claim Number: 1089
Claim Date: 09/13/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| UNSECURED | Claimed: | $0.00   UNDET |

---

THOMSON WEST
ATTN TOM M CANEFF
610 OPPERMAN DRIVE, D6-11-3707
EAGAN, MN 55123

Claim Number: 9415
Claim Date: 01/14/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $1,318.26 |

---

TIDWELL, JAY E.
2090 BANEBERRY DRIVE
BIRMINGHAM, AL 35244

Claim Number: 5131
Claim Date: 12/10/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,000.00 |

---

TODD, BEVERLY
10145 CALLE MARINERO
SPRING VALLEY, CA 91977

Claim Number: 762
Claim Date: 09/14/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $2,924.00 |
| UNSECURED | Claimed: | $2,924.00 |
| TOTAL | Claimed: | $2,924.00 |

---

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

TOLSON, CAROL J.
1823 HERON RUN
HAYES, VA 23072-3708

Claim Number: 8166
Claim Date: 01/10/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $26,733.00 |
|---|---|---|

TOP NOTCH APPRAISALS - 1000023447
ATTN JIM KLIEGL
OWNER
8780 19TH ST, #277
ALTA LOMA, CA 91701

Claim Number: 605
Claim Date: 09/05/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $4,754.00 |
|---|---|---|

TORNQUIST, KENNETH R. & JUDY K.
12522 BALLARD BLVD
HARDIN, MO 64035

Claim Number: 3892
Claim Date: 11/30/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,500.00 |
|---|---|---|

TOUCHARD, JOHN M.
26622 BOYCE MILL RD.
GREENSBORO, MD 21639

Claim Number: 7941
Claim Date: 01/09/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,335.34 |
|---|---|---|

TOWN OF HAMPTON
100 WINNACUNNET ROAD
HAMPTON, NH 03842

Claim Number: 10818
Claim Date: 12/13/2010
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 9822 (03/09/2011)

| PRIORITY | Claimed: | $7,539.30 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $7,539.30 UNLIQ |
| TOTAL | Claimed: | $7,539.30 UNLIQ |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| TOWN OF HAMPTON<br>100 WINNACUNNET ROAD<br>HAMPTON, NH 03842 | Claim Number: 10828<br>Claim Date: 12/13/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9819 (03/08/2011) |
|---|---|

| PRIORITY | Claimed: | $7,539.30 UNLIQ |
| SECURED | Claimed: | $7,539.30 UNLIQ |
| TOTAL | Claimed: | $7,539.30 UNLIQ |

---

| TOWN OF POMFRET<br>PAMELA S. LEWERENZ, CCMC TAX COLLECTOR<br>PO BOX 286<br>POMFRET CENTER, CT 06259 | Claim Number: 10602<br>Claim Date: 12/22/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |

---

| TOWN OF POMFRET<br>TAX COLLECTOR<br>PO BOX 286<br>POMFRET CENTER, CT 06259 | Claim Number: 10694<br>Claim Date: 03/23/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |

---

| TOWN OF RIDGEFIELD TAX COLLECTOR<br>LINDA A SARBELLO, ASST TAX COLLECTOR<br>400 MAIN ST<br>RIDGEFIELD, CT 06877 | Claim Number: 162<br>Claim Date: 08/27/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
|---|---|

| PRIORITY | Claimed: | $627.40 |

---

| TPRF/THC HAVENPARK, LLC<br>DEAN G RALLIS JR / DIANE C STANFIELD ESQ<br>WESTON BENSHOOF ROCHEFORT RUBALCAVA<br>MACCUISH, LLP - 333 S HOPE ST, 16TH FL<br>LOS ANGELES, CA 90071 | Claim Number: 8579<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| UNSECURED | Claimed: | $18,187.38 |

---

| | | |
|---|---|---|
| TRAHAN, ROBERT<br>4834 N. HOYNE AVE<br>CHICAGO, IL 60625 | Claim Number: 7971<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | |
| PRIORITY          Claimed:<br>UNSECURED       Claimed: | $10,950.00<br>$452,420.32 | |
| TRANSTAR CAPITAL CORPORATION<br>ATTN MARK C KLOPFENSTEIN, PRESIDENT<br>6300 POWERS FERRY ROAD<br>SUITE 600-315<br>ATLANTA, GA 30339 | Claim Number: 9579<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED       Claimed: | $12,014.00 | |
| TRANSUNION SETTLEMENT SOLUTIONS, INC.<br>ATTN LEGAL DEPARTMENT<br>5300 BRANDYWINE PARKWAY, SUITE 100<br>WILMINGTON, DE 19803 | Claim Number: 1784<br>Claim Date: 10/26/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | |
| UNSECURED       Claimed: | $2,330.91 | |
| TREASURER OF PITTSYLVANIA COUNTY<br>P.O. BOX 230<br>CHATHAM, VA 24557 | Claim Number: 10709<br>Claim Date: 05/04/2009<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | |
| PRIORITY          Claimed: | $1,762.88 | |
| TROTTA, SAL & NUZZOLILLO, ANNETTE<br>40 MARCY DR<br>SOUTHINGTON, CT 06489 | Claim Number: 4154<br>Claim Date: 12/03/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED       Claimed: | $409.38 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

TRUSTMARK NATIONAL BANK
ATTN SHEILA KING, INVESTOR ACCTG MANAGER
LOAN ADMINISTRATION
PO BOX 522
JACKSON, MS 39205

Claim Number: 1722
Claim Date: 10/22/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| SECURED | Claimed: | $146.32   UNLIQ |
|---|---|---|

---

TRUSTMARK NATIONAL BANK
ATTN SHEILA KING, INVESTOR ACCTG MANAGER
LOAN ADMINISTRATION
PO BOX 522
JACKSON, MS 39205

Claim Number: 1723
Claim Date: 10/22/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| SECURED | Claimed: | $453.14   UNLIQ |
|---|---|---|

---

TRUSTMARK NATIONAL BANK
ATTN SHEILA KING, INVESTOR ACCTG MANAGER
LOAN ADMINISTRATION
PO BOX 522
JACKSON, MS 39205

Claim Number: 1724
Claim Date: 10/22/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| SECURED | Claimed: | $416.79   UNLIQ |
|---|---|---|

---

TRUSTMARK NATIONAL BANK
ATTN SHEILA KING, INVESTOR ACCTG MANAGER
LOAN ADMINISTRATION
PO BOX 522
JACKSON, MS 39205

Claim Number: 1725
Claim Date: 10/22/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| SECURED | Claimed: | $831.99   UNLIQ |
|---|---|---|

---

TRUSTMARK NATIONAL BANK
ATTN SHEILA KING, INVESTOR ACCTG MANAGER
LOAN ADMINISTRATION
PO BOX 522
JACKSON, MS 39205

Claim Number: 1726
Claim Date: 10/22/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| SECURED | Claimed: | $1,038.30   UNLIQ |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| TSE, KAM CHUEN<br>IRA CONTRIBUTORY<br>1015 MILLRIDGE LN<br>MARIETTA, GA 30067 | | Claim Number: 4084<br>Claim Date: 12/03/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,509.95 |
| TSESMETZIS, STEFANOS<br>112 WINTER LANE<br>HICKSVILLE, NY 11801 | | Claim Number: 1459<br>Claim Date: 10/09/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $2,250.00 |
| TUCKER, CONRAD<br>1970 N. LESLIE ST. # 2835<br>PAHRUMP, NV 89060-3678 | | Claim Number: 4479<br>Claim Date: 12/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,018.08 |
| TUCSON NEWSPAPERS<br>ATTN STEPHANIE ZEINFELD, CREDIT MGR.<br>4850 S. PARK AVE.<br>TUCSON, AZ 85714 | | Claim Number: 1752<br>Claim Date: 10/22/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $5,967.00 |
| TUONG, KHANH NGUYEN<br>628 J ST<br>DAVIS, CA 956162327 | | Claim Number: 3794<br>Claim Date: 11/29/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $150.00 |
| UNSECURED | Claimed: | $17,544.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

| | | |
|---|---|---|
| TURNER, KENTON<br>4242 FRAZIER DR. NE<br>CORYDON, IN 47112 | Claim Number: 5457<br>Claim Date: 12/14/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $4,669.51 |
| TURNER, MEL<br>961 SWALLOW AVE., PH 301-A<br>MARCO ISLAND, FL 34145 | Claim Number: 7924<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED | Claimed: | $35,122.99 |
| TURPEN, PATRICIA A.<br>33891 SE EVERETT WAY<br>SCAPPOOSE, OR 97056 | Claim Number: 7217<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $5,445.00 |
| TUSCALOOSA COUNTY<br>PEYTON C COCHRANE, TAX COLLECTOR<br>714 GREENSBORO AVE RM 124<br>TUSCALOOSA, AL 35401 | Claim Number: 173<br>Claim Date: 08/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| SECURED | Claimed: | $1,430.67 |
| TUSH, GORDON R.<br>2128 SOUTHWOOD PL<br>LINCOLN, NE 68512-1370 | Claim Number: 7400<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

TYLER, CASSELL, JACKSON, PEACE & SILVER
L.L.P. - DONALD W. TYLER JR., ESQUIRE
POST OFFICE BOX 11656
COLUMBIA, SC 29211

Claim Number: 7649
Claim Date: 01/08/2008
Debtor: DEBTOR NOT FOUND
Comments: WITHDRAWN

---

| UNSECURED | Claimed: | $2,192.03 |
|---|---|---|

TYNER, RICHARD T., IRA FBO
821 CAMINO DEL ESTE
SANTA FE, NM 87501

Claim Number: 3551
Claim Date: 11/26/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

---

| UNSECURED | Claimed: | $6,400.00 |
|---|---|---|

U.S. BANK NATIONAL ASSOCIATION, AS TTEE
ATTN PAMELA WIEDER
U.S. BANK CORPORATE TRUST SERVICES
EP-MN-WS1D, 60 LIVINGSTON AVE
SAINT PAUL, MN 55107

Claim Number: 8585
Claim Date: 01/11/2008
Debtor: DEBTOR NOT FOUND

---

| SECURED | Claimed: | $1,109,892.27 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

U.S. DEPARTMENT OF LABOR, EMPLOYEE
BENEFITS SECURITY ADMINISTRATION
200 CONSTITUTION AVE., NW, ROOM N5668
WASHINGTON, DC 20210

Claim Number: 10785
Claim Date: 06/14/2010
Debtor: DEBTOR NOT FOUND
Comments: PAID
DOCKET: 9778 (02/09/2011)

---

| ADMINISTRATIVE | Claimed: | $50,000.00 | Allowed: | $10,000.00 |
|---|---|---|---|---|

UNDERWOOD, ROLLA W. & JO ANN (JT)
TTEES OF REV. LIVING TRUST DATED 4-25-06
1713 SE CARDINAL DR
BLUE SPRINGS, MO 64014

Claim Number: 6786
Claim Date: 01/02/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

---

| SECURED | Claimed: | $487.50 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| UNITED STAFFING SYSTEMS<br>ATTN BARRY SAIDE, CEO<br>ESTAFFCONTROL<br>261 MADISON AVENUE, 2ND FLOOR<br>NEW YORK, NY 10016 | Claim Number: 2169<br>Claim Date: 11/14/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|
| UNSECURED          Claimed: | $8,481.99 |
| UNITED TELEPHONE COMPANY OF PENNSYLVANIA<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | Claim Number: 596<br>Claim Date: 09/05/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED          Claimed: | $1,072.27 |
| URBANO, JAVIER<br>6869 GLENROY STREET<br>SAN DIEGO, CA 92120 | Claim Number: 10872<br>Claim Date: 01/10/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED          Claimed: | $2,975.00 |
| US BANCORP BUSINESS EQUIP. FINANCE GROUP<br>ATTN: CORPORATE ATTORNEY<br>1310 MADRID STREET, SUITE 100<br>MARSHALL, MN 56258 | Claim Number: 10639<br>Claim Date: 12/17/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) |
| UNSECURED          Claimed: | $156,370.72 |
| US BANCORP MANIFEST FUNDING SERVICES<br>ATTN CORPORATE ATTORNEY<br>1450 CHANNEL PARKWAY<br>MARSHALL, MN 56258 | Claim Number: 10638<br>Claim Date: 12/17/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) |
| UNSECURED          Claimed: | $71,515.01 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

VANDENBROEK, MARTIN E.
996 RUTLAND WAY
WORTHINGTON, OH 43085

Claim Number: 9598
Claim Date: 01/14/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $16,039.74 |
|---|---|---|

VANDERBILT APPRAISAL
ATTN ANDREW FAUTLEY
PRINCIPAL/MANAGING PARTNER
770 LEXINGTON
NEW YORK, NY 10005

Claim Number: 2296
Claim Date: 11/08/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| UNSECURED | Claimed: | $27,355.00 |
|---|---|---|

VASILIS POLYCHRONIDIS
PO BOX 34628
SEATTLE, WA 98124-1628

Claim Number: 10265
Claim Date: 04/24/2008
Debtor: DEBTOR NOT FOUND
Comments: WITHDRAWN

| UNSECURED | Claimed: | $290,000.00   UNLIQ |
|---|---|---|

VERIZON INC.
AFNI/VERIZON
404 BROCK DRIVE
BLOOMINGTON, IL 61701

Claim Number: 8803
Claim Date: 01/08/2008
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $18,562.94 |
|---|---|---|

VICENTIE, JANET R.
8001 CAVEWOOD CT.
LOUISVILLE, KY 40291-2413

Claim Number: 6065
Claim Date: 12/21/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,043.90 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

VICENTIE, LOUIS F.
8001 CAVEWOOD CT.
LOUISVILLE, KY 40291-2413

Claim Number: 6064
Claim Date: 12/21/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,478.05 |
|---|---|---|

VICENTIE, LUIS F. & JANET R.
8001 CAVEWOOD CT.
LOUISVILLE, KY 40291-2413

Claim Number: 6066
Claim Date: 12/21/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,100.95 |
|---|---|---|

VICOM COMPUTER SERVICES, INC.
C/O THE BAYARD FIRM
MARY E. AUGUSTINE - 222 DELAWARE AVENUE
SUITE 900 - PO BOX 25130
WILMINGTON, DE 19899

Claim Number: 10879
Claim Date: 09/12/2008
Debtor: DEBTOR NOT FOUND
Comments: PAID
DOCKET: 5861 (09/15/2008)

| ADMINISTRATIVE | Claimed: | $40,000.00 | | Allowed: | $40,000.00 |
|---|---|---|---|---|---|

VIENS, MADELINE C.
3462 MECARTNEY RD.
ALAMEDA, CA 94502

Claim Number: 6475
Claim Date: 12/27/2007
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $4,079.99 |
|---|---|---|

VIRGINIA DEPARTMENT OF TAXATION
ATTN MARK K. AMES
P.O. BOX 2156
RICHMOND, VA 23261

Claim Number: 7904
Claim Date: 01/09/2008
Debtor: DEBTOR NOT FOUND

| PRIORITY | Claimed: | $9,513.93 | Scheduled: | $0.00 UNDET | Allowed: | $9,513.93 |
|---|---|---|---|---|---|---|

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| WA STATE DEPT. OF LABOR & INDUSTRIES<br>ATTN PAULA ROMINES, REVENUE AGENT<br>BANKRUPTCY UNIT<br>PO BOX 4170<br>OLYMPIA, WA 98504-4170 | Claim Number: 5333<br>Claim Date: 12/05/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7506 (06/05/2009) |
|---|---|

| UNSECURED | Claimed: | $4,104.23 |
|---|---|---|

| WAHLIN, JENNIFER<br>1668 GUTHRIE ST<br>VIRGINIA BEACH, VA 23464 | Claim Number: 718<br>Claim Date: 09/13/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|

| PRIORITY | Claimed: | $1,050.00 |
|---|---|---|

| WAKE COUNTY REVENUE DEPARTMENT<br>POST OFFICE BOX 2331<br>RALEIGH, NC 27602 | Claim Number: 10832<br>Claim Date: 12/15/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $105.92 |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |

| WALDRON, TERRENCE<br>10423 S. OAKLEY<br>CHICAGO, IL 60643 | Claim Number: 8319<br>Claim Date: 01/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $5,405.00 |
|---|---|---|

| WALDRON, TERRENCE<br>10423 S OAKLEY<br>CHICAGO, IL 60643 | Claim Number: 10895<br>Claim Date: 02/04/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|

| UNSECURED | Claimed: | $5,405.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| WALLACE, CHARLENE<br>2128 SOUTHWOOD PL<br>LINCOLN, NE 68512-1370 | Claim Number: 7418<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| WALSER, JAMES<br>2010 PHILOMENA DR.<br>SCHENECTADY, NY 12303 | Claim Number: 5107<br>Claim Date: 12/10/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $10,634.95 |
|---|---|---|

| WANG, XUAN<br>17-8-603 HENG SHAN ROAD<br>SHANGHAI, 200031<br>CHINA | Claim Number: 7220<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $10,765.80 |
|---|---|---|

| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 10581<br>Claim Date: 11/25/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9920 (04/06/2011) |
|---|---|

| UNSECURED | Claimed: | $3,819,269.48 |
|---|---|---|

| WASHINGTON MUTUAL MORTGAGE SECURITIES<br>CORP. C/O MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 9131<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
|---|---|

| UNSECURED | Claimed: | $3,819,269.48   UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| WASHINGTON STATE EMPLOYMENT SECURITY<br>DEPT - ATTN: ELLEN MOE, COMPLIANCE UNIT<br>UI TAX AND WAGE ADMINISTRATION<br>PO BOX 9046<br>OLYMPIA, WA 98507-9046 | Claim Number: 9912<br>Claim Date: 01/29/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
| PRIORITY | Claimed: | $12,475.52 |
| SECURED | Claimed: | $1,724.16 |
| WASSEF, MAHER NABIH<br>24 OMAR IBN ELKHATTAB STREET, APT. # 5<br>HELIOPOLIS, CAIRO, 11361<br>EGYPT | Claim Number: 7522<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATERHOUSE, DREW<br>C/O RONALD S. COOK, ESQ.<br>222 MIDDLE COUNTRY RD, SUITE 206<br>SMITHTOWN, NY 11787 | Claim Number: 1791<br>Claim Date: 10/29/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7234 (04/07/2009) | |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $214,692.66 |
| WATERHOUSE, DREW<br>C/O RONALD S. COOK, ESQ.<br>222 MIDDLE COUNTRY RD, SUITE 206<br>SMITHTOWN, NY 11787 | Claim Number: 9454<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $219,147.52 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| WEILBURG, DONNA<br>37045 HEIFNER PL<br>TUCSON, AZ 85735 | | Claim Number: 801<br>Claim Date: 09/14/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $360.00 |

---

| WEINSTEIN, MINDY<br>572 N HAWTHORNE ST<br>N MASSAPEQUA, NY 11758 | | Claim Number: 248<br>Claim Date: 09/04/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

---

| WELLINGTON, HELEN<br>24836 LOIRE CT<br>HEMET, CA 92544 | | Claim Number: 9268<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $7,290.00 |

---

| WELLS FARGO BANK, N.A.<br>CORP. TRUST SERVICES, ATTN WILLIAM FAY<br>DEFAULT & RESTRUCTURING ACCOUNT MANAGER<br>9062 OLD ANNAPOLIS RD -   MAC2702-011<br>COLUMBIA, MD 21045 | | Claim Number: 9236<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8299 (11/13/2009) |
|---|---|---|
| UNSECURED | Claimed: | $483,750,616.79   UNLIQ |

---

| WELLS FARGO BANK, N.A.<br>C/O CHAPMAN AND CUTLER LLP<br>ATTN: FRANKLIN H. TOP III<br>111 WEST MONROE STREET<br>CHICAGO, IL 60603 | | Claim Number: 10884<br>Claim Date: 05/11/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: PAID<br>DOCKET: 8843 (05/11/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $298,145.00 | Allowed: | $298,145.00 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| WENG, LIH J.<br>426 BONITA AVE<br>PASADENA, CA 91107-5064 | Claim Number: 7525<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $10,851.00 | |
| WESOLOWSKI, KEITH M<br>728 MCDONALD AVE<br>CHARLOTTE, NC 28203-5902 | Claim Number: 6964<br>Claim Date: 01/03/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | |
| PRIORITY            Claimed:<br>UNSECURED          Claimed: | $10,950.00<br>$125,332.79 | |
| WEST VIRGINIA STATE TAX DEPARTMENT<br>PO BOX 766<br>CHARLESTON, WV 25323-0766 | Claim Number: 10836<br>Claim Date: 01/03/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 10059 (06/20/2011) | |
| ADMINISTRATIVE    Claimed:<br>PRIORITY            Claimed:<br>UNSECURED          Claimed: | $1,276.85<br>$290.26<br>$37.65 | |
| WESTRIDGE II AND III, L.L.C.<br>(F/K/A WEST PROPERTIES II & III, L.P.)<br>JERRY SHARPE - BELIN LAW FIRM<br>666 WALNUT STREET SUITE 2000<br>DES MOINES, IA 50309-3989 | Claim Number: 10161<br>Claim Date: 03/31/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | |
| UNSECURED          Claimed: | $133,747.63 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| WESTRIDGE II AND III, L.L.C.<br>(F/K/A WEST PROPERTIES II & III, L.P.)<br>JERRY SHARPE - BELIN LAW FIRM<br>666 WALNUT STREET SUITE 2000<br>DES MOINES, IA 50309-3989 | | Claim Number: 10897<br>Claim Date: 01/31/2011<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | | | |
| UNSECURED | Claimed: | $133,747.63 | | | |
| WETZEL, DANIEL P.<br>776 YALE AVE<br>SAINT LOUIS, MO 63130 | | Claim Number: 733<br>Claim Date: 09/13/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$22,679.86 | Allowed:<br>Allowed: | $10,950.00<br>$22,679.86 | |
| WHATCOM COUNTY TREASURER<br>ATTN BANKRUPTCY DEPUTY<br>PO BOX 5268<br>BELLINGHAM, WA 98227 | | Claim Number: 169<br>Claim Date: 08/28/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| SECURED | Claimed: | $302.85 | | | |
| WHEELER, MICHAEL JAMES<br>1844 GRAZZIANI WAY<br>ROSEVILLE, CA 95661-3983 | | Claim Number: 983<br>Claim Date: 09/18/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$363,131.73 | | | |
| WHEELER, MICHAEL JAMES<br>1844 GRAZZIANI WAY<br>ROSEVILLE, CA 956613983 | | Claim Number: 7319<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$363,131.73 | | | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| WILLIAMS, CHARLES H. | | Claim Number: 925 | | | |
| 3022 SOUTH MORGANS POINT ROAD, #103 | | Claim Date: 09/17/2007 | | | |
| MOUNT PLEASANT, SC 29466 | | Debtor: DEBTOR NOT FOUND | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY | Claimed: | $1,359.39 | | | |
| UNSECURED | Claimed: | $1,359.39 | | | |
| TOTAL | Claimed: | $1,359.39 | | | |
| WILLIAMS, DEBORAH J. | | Claim Number: 149 | | | |
| 315 CHESAPEAKE AVE | | Claim Date: 08/24/2007 | | | |
| PRINCE FREDERICK, MD 20678 | | Debtor: DEBTOR NOT FOUND | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 7233 (04/07/2009) | | | |
| UNSECURED | Claimed: | $2,075.00 | | | |
| WILLIAMSON COUNTY CLERK AND MASTER | | Claim Number: 2721 | | | |
| ATTN ELAINE BEELER, CLERK AND MASTER | | Claim Date: 11/19/2007 | | | |
| PO BOX 1666 | | Debtor: DEBTOR NOT FOUND | | | |
| FRANKLIN, TN 37065 | | | | | |
| PRIORITY | Claimed: | $278.77 | | Allowed: | $278.77 |
| SECURED | Claimed: | $0.00 | | | |
| WILLIAMSON COUNTY CLERK AND MASTER | | Claim Number: 9758 | | | |
| ATTN WILLIAM J YOST, BACK TAX ATTORNEY | | Claim Date: 01/22/2008 | | | |
| PO BOX 1666 | | Debtor: DEBTOR NOT FOUND | | | |
| FRANKLIN, TN 37065 | | | | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ | | |
| SECURED | Claimed: | $278.18 | UNLIQ | | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | |
|---|---|---|
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | Claim Number: 7981<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments:<br>BAYLIS TRUST VIII | |
| UNSECURED            Claimed: | $36,215,221.58 | |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | Claim Number: 7982<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments:<br>BAYLIS TRUST III | |
| UNSECURED            Claimed: | $62,401,844.84 | |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | Claim Number: 7985<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments:<br>BAYLIS TRUST VII | |
| UNSECURED            Claimed: | $20,787,892.52 | |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | Claim Number: 7986<br>Claim Date: 01/09/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments:<br>BAYLIS TRUST VI | |
| UNSECURED            Claimed: | $31,181,334.68 | |
| WINDHAM REVENUE DEPARTMENT<br>PO BOX 195<br>WILLIMANTIC, CT 06226 | Claim Number: 10494<br>Claim Date: 09/03/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | |
| SECURED            Claimed: | $1,405.46 | |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| | | |
|---|---|---|
| WIRICK, LORI A.<br>6309 MAYWOOD CIR<br>FORT WAYNE, IN 46819 | Claim Number: 90<br>Claim Date: 08/27/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,216.80 |

| | | |
|---|---|---|
| WOLF, KRISTIN<br>622 SOUTH 8TH<br>PETERSBURG, IL 62675 | Claim Number: 10418<br>Claim Date: 06/13/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $1,176.87 |

| | | |
|---|---|---|
| WOODTRONICS, INC.<br>C/O SCOTT T. WILLIAMS, ESQUIRE<br>429 MARKET ST<br>WILLIAMSPORT, PA 17701 | Claim Number: 579<br>Claim Date: 08/31/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $37,586.43 |

| | | |
|---|---|---|
| XO COMMUNICATIONS, INC.<br>ATTN BRAD LEE<br>105 MOLLOY ST STE 300<br>NASHVILLE, TN 37201 | Claim Number: 28<br>Claim Date: 08/20/2007<br>Debtor: DEBTOR NOT FOUND | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $189,904.41 | Allowed: | $189,904.41 |

| | | |
|---|---|---|
| YAKIMA COUNTY TREASURER<br>PO BOX 22530<br>YAKIMA, WA 98907 | Claim Number: 10503<br>Claim Date: 09/10/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 8746 (04/06/2010) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $570.86 |

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| YARBRO, CRYSTAL D.<br>4005 PRICE RD<br>GAINESVILLE, GA 30506-5364 | Claim Number: 342<br>Claim Date: 09/05/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $1,153.84 |
|---|---|---|

---

| YEE, PINYING C. AND RANDY M.<br>JOINT TENANT<br>8722 BISHOP AVE<br>WESTMINSTER, CA 92683 | Claim Number: 9378<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| SECURED | Claimed: | $1,860.90 |
|---|---|---|

---

| YEH, AN-GONG<br>6 MADONNA LANE<br>BROOMALL, PA 19008 | Claim Number: 9605<br>Claim Date: 01/14/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| SECURED | Claimed: | $185.95 |
|---|---|---|

---

| YELLOW BOOK USA<br>C/O RMS BANKRUTPCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 10445<br>Claim Date: 08/08/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $18,835.00 | UNLIQ |

---

| YELLW BOOK SALES & DIST.<br>SLATER, TENAGLIA, FRITZ & HUNT, P.A.<br>301 THIRD STREET<br>OCEAN CITY, NJ 08226 | Claim Number: 10789<br>Claim Date: 07/09/2010<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|

| UNSECURED | Claimed: | $18,841.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| YOUNG, CYNTHIA SMITH & EDWARD VEARL<br>7061 WEST CONSTELLATION DR<br>CHARLESTON, SC 29418 | Claim Number: 8652<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED          Claimed: | $2,047.37 | | | |
| YOUNG, LARRY F.<br>11910 SANDY RIVER CT<br>BAKERSFIELD, CA 93311 | Claim Number: 7439<br>Claim Date: 01/07/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED          Claimed: | $4,892.00 | | | |
| ZAFRAN, EVELYN<br>69-10 YELLOWSTONE BLVD<br>APT 311<br>FOREST HILLS, NY 11375-3707 | Claim Number: 5995<br>Claim Date: 12/20/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED          Claimed: | $6,998.95 | | | |
| ZURICH AMERICAN INSURANCE COMPANY<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERLIN & MELLOTT, LLC<br>TWO LIBERTY PL - 50 S. 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8755<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY          Claimed:<br>SECURED          Claimed:<br>UNSECURED          Claimed: | $0.00  UNLIQ<br>$0.00  UNLIQ<br>$0.00  UNLIQ | | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARLA GATTA<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 2301<br>Claim Date: 11/13/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: ALLOWED<br>DOCKET: 7488 (06/04/2009) | | | |
| UNSECURED          Claimed: | $0.00  UNLIQ | | Allowed: | $500,000.00 |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

| | | | |
|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL;50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8716<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL;50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8717<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLE - 50 S. 16TH ST-22ND FL.<br>PHILADELPHIA, PA 19102 | Claim Number: 8752<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERNI & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9221<br>Claim Date: 01/11/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

---

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER - ECKERT SEAMANS<br>TWO LIBERTY PLACE<br>50 SO. 16TH STREET, 22ND FLOOR<br>SCHAUMBURG, IL 60196 | Claim Number: 10154<br>Claim Date: 03/28/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $1,030.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST, 22ND FL.<br>PHILADELPHIA, PA 19102 | Claim Number: 10614<br>Claim Date: 12/31/2008<br>Debtor: DEBTOR NOT FOUND<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|

| UNSECURED | Claimed: | $10,596.27 UNLIQ |
|---|---|---|

| ZURSCHMIEDE, EUSTASIA<br>1672 WOODLAWN DRIVE<br>NEW ALBANY, IN 47150 | Claim Number: 4294<br>Claim Date: 12/03/2007<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $3,375.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Alphabetical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC.
(07-11047)

Date: 03/07/2012

## Summary Page

Total Number of Filed Claims:          1390

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | ******************* | $7,984,908.79 |
| Priority: | ******************* | $954,910.64 |
| Secured: | ******************* | $5,355.85 |
| Unsecured: | ******************* | $3,940,906.29 |
| Total: | ******************* | $12,886,081.57 |