# EXHIBIT "A"

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Cust!Id | Cust Box Nbr | SKP Box Nbr | Rcpt!Date | Cub!Ft | Loc Id |
| 2 | TS421 | 115456626 | 115456626 | 7/27/2001 | 1.2 | AT-01-02-2-19-0065-8-01-01 |
| 3 | TS421 | 115456644 | 115456644 | 7/27/2001 | 1.2 | AT-01-02-1-20-0091-3-01-08 |
| 4 | TS421 | 115456646 | 115456646 | 7/27/2001 | 1.2 | AT-01-02-2-19-0064-8-01-05 |
| 5 | TS421 | 115456665 | 115456665 | 7/27/2001 | 1.2 | AT-01-02-2-19-0065-8-01-06 |
| 6 | TS421 | 115456666 | 115456666 | 11/19/2001 | 1.2 | AT-01-01-2-25-0048-7-01-04 |
| 7 | TS421 | 115456667 | 115456667 | 11/19/2001 | 1.2 | AT-01-02-1-28-0054-3-01-02 |
| 8 | TS421 | 115456668 | 115456668 | 11/19/2001 | 1.2 | AT-01-01-2-25-0048-7-01-03 |
| 9 | TS421 | 115456669 | 115456669 | 11/19/2001 | 1.2 | AT-01-01-2-25-0047-2-01-01 |
| 10 | TS421 | 115456670 | 115456670 | 11/19/2001 | 1.2 | AT-01-01-2-25-0046-7-01-04 |
| 11 | TS421 | 115456671 | 115456671 | 11/19/2001 | 1.2 | AT-01-01-2-25-0048-7-01-01 |
| 12 | TS421 | 115456672 | 115456672 | 11/19/2001 | 1.2 | AT-01-01-2-25-0047-2-01-02 |
| 13 | TS421 | 115456673 | 115456673 | 11/19/2001 | 1.2 | AT-01-01-2-25-0043-7-01-04 |
| 14 | TS421 | 115456674 | 115456674 | 11/19/2001 | 1.2 | AT-01-01-2-20-0031-1-01-02 |
| 15 | TS421 | 115456675 | 115456675 | 11/19/2001 | 1.2 | AT-01-01-2-25-0041-7-01-02 |
| 16 | TS421 | 115456676 | 115456676 | 11/19/2001 | 1.2 | AT-01-01-2-25-0041-6-01-02 |
| 17 | TS421 | 115456677 | 115456677 | 11/19/2001 | 1.2 | AT-01-01-2-25-0040-7-01-04 |
| 18 | TS421 | 115456678 | 115456678 | 11/19/2001 | 1.2 | AT-01-01-2-20-0035-4-01-02 |
| 19 | TS421 | 115456679 | 115456679 | 11/19/2001 | 1.2 | AT-01-01-2-25-0048-7-01-02 |
| 20 | TS421 | 115456680 | 115456680 | 11/19/2001 | 1.2 | AT-01-01-2-25-0049-5-01-02 |
| 21 | TS421 | 115456681 | 115456681 | 11/19/2001 | 1.2 | AT-01-02-1-27-0115-2-01-02 |
| 22 | TS421 | 115456682 | 115456682 | 11/19/2001 | 1.2 | AT-01-01-2-20-0036-4-01-01 |
| 23 | TS421 | 115456683 | 115456683 | 11/19/2001 | 1.2 | AT-01-01-2-20-0035-8-01-01 |
| 24 | TS421 | 115456684 | 115456684 | 11/19/2001 | 1.2 | AT-01-01-2-20-0034-2-01-02 |
| 25 | TS421 | 115456685 | 115456685 | 11/19/2001 | 1.2 | AT-01-01-2-25-0047-3-01-01 |
| 26 | TS421 | 115456686 | 115456686 | 11/19/2001 | 1.2 | AT-01-02-1-26-0022-1-01-04 |
| 27 | TS421 | 115456687 | 115456687 | 11/19/2001 | 1.2 | AT-01-01-2-20-0036-6-01-02 |
| 28 | TS421 | 115456688 | 115456688 | 11/19/2001 | 1.2 | AT-01-02-1-26-0088-1-01-06 |
| 29 | TS421 | 115456689 | 115456689 | 11/19/2001 | 1.2 | AT-01-01-2-25-0046-7-01-02 |
| 30 | TS421 | 115456690 | 115456690 | 11/19/2001 | 1.2 | AT-01-01-2-20-0036-4-01-02 |
| 31 | TS421 | 115456691 | 115456691 | 11/19/2001 | 1.2 | AT-01-01-2-20-0035-4-01-01 |
| 32 | TS421 | 115456692 | 115456692 | 11/19/2001 | 1.2 | AT-01-01-2-20-0034-4-01-02 |
| 33 | TS421 | 115456693 | 115456693 | 11/19/2001 | 1.2 | AT-01-02-1-27-0123-2-01-05 |
| 34 | TS421 | 115456694 | 115456694 | 11/19/2001 | 1.2 | AT-01-01-2-25-0041-3-01-03 |
| 35 | TS421 | 115456695 | 115456695 | 11/19/2001 | 1.2 | AT-01-01-2-25-0046-2-01-02 |
| 36 | TS421 | 115456696 | 115456696 | 11/19/2001 | 1.2 | AT-01-01-2-25-0044-7-01-04 |
| 37 | TS421 | 115456697 | 115456697 | 11/19/2001 | 1.2 | AT-01-01-2-25-0041-6-01-01 |
| 38 | TS421 | 115456698 | 115456698 | 11/19/2001 | 1.2 | AT-01-01-2-25-0049-5-01-01 |
| 39 | TS421 | 115456699 | 115456699 | 11/19/2001 | 1.2 | AT-01-01-2-25-0042-4-01-01 |
| 40 | TS421 | 115456700 | 115456700 | 11/19/2001 | 1.2 | AT-01-01-2-25-0044-7-01-03 |
| 41 | TS421 | 115456701 | 115456701 | 11/19/2001 | 1.2 | AT-01-01-2-20-0033-4-01-02 |
| 42 | TS421 | 115456702 | 115456702 | 11/19/2001 | 1.2 | AT-01-01-2-25-0042-6-01-01 |
| 43 | TS421 | 115456703 | 115456703 | 11/19/2001 | 1.2 | AT-01-02-1-26-0021-2-01-06 |
| 44 | TS421 | 115456704 | 115456704 | 11/19/2001 | 1.2 | AT-01-01-2-25-0046-7-01-03 |
| 45 | TS421 | 115456705 | 115456705 | 11/19/2001 | 1.2 | AT-01-02-1-27-0123-3-01-06 |
| 46 | TS421 | 115456706 | 115456706 | 11/19/2001 | 1.2 | AT-01-01-2-25-0047-6-01-02 |
| 47 | TS421 | 115456707 | 115456707 | 11/19/2001 | 1.2 | AT-01-01-2-25-0046-6-01-03 |
| 48 | TS421 | 115456708 | 115456708 | 11/19/2001 | 1.2 | AT-01-02-1-27-0114-1-01-05 |
| 49 | TS421 | 115456709 | 115456709 | 11/19/2001 | 1.2 | AT-01-02-1-26-0087-3-01-02 |
| 50 | TS421 | 115456710 | 115456710 | 11/19/2001 | 1.2 | AT-01-02-1-27-0112-2-01-04 |
| 51 | TS421 | 115456711 | 115456711 | 11/19/2001 | 1.2 | AT-01-02-1-27-0114-3-01-04 |
| 52 | TS421 | 115456712 | 115456712 | 11/19/2001 | 1.2 | AT-01-02-1-27-0116-2-01-05 |
| 53 | TS421 | 115456713 | 115456713 | 11/19/2001 | 1.2 | AT-01-01-2-25-0046-7-01-01 |
| 54 | TS421 | 115456714 | 115456714 | 11/19/2001 | 1.2 | AT-01-01-2-20-0034-8-01-02 |
| 55 | TS421 | 115456715 | 115456715 | 11/19/2001 | 1.2 | AT-01-01-2-25-0047-2-01-03 |
| 56 | TS421 | 115456716 | 115456716 | 11/19/2001 | 1.2 | AT-01-02-1-26-0017-2-01-06 |
| 57 | TS421 | 115456717 | 115456717 | 11/19/2001 | 1.2 | AT-01-01-2-20-0034-8-01-01 |
| 58 | TS421 | 115456718 | 115456718 | 11/19/2001 | 1.2 | AT-01-01-2-25-0046-6-01-04 |
| 59 | TS421 | 115456719 | 115456719 | 11/19/2001 | 1.2 | AT-01-01-2-25-0042-7-01-01 |
| 60 | TS421 | 115456720 | 115456720 | 11/19/2001 | 1.2 | AT-01-02-1-26-0021-3-01-04 |
| 61 | TS421 | 115456721 | 115456721 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-04-01 |
| 62 | TS421 | 115456722 | 115456722 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-02-07 |
| 63 | TS421 | 115456723 | 115456723 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-03-05 |
| 64 | TS421 | 115456724 | 115456724 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-02-04 |
| 65 | TS421 | 115456725 | 115456725 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-2-01-08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 66 | TS421 | 115456726 | 115456726 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-07-03 |
| 67 | TS421 | 115456727 | 115456727 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-06-05 |
| 68 | TS421 | 115456728 | 115456728 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-07-08 |
| 69 | TS421 | 115456729 | 115456729 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-03-09 |
| 70 | TS421 | 115456730 | 115456730 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-06-03 |
| 71 | TS421 | 115456731 | 115456731 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-03-04 |
| 72 | TS421 | 115456732 | 115456732 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-2-02-03 |
| 73 | TS421 | 115456733 | 115456733 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-2-02-04 |
| 74 | TS421 | 115456734 | 115456734 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-03-07 |
| 75 | TS421 | 115456735 | 115456735 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-06-06 |
| 76 | TS421 | 115456736 | 115456736 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-06-09 |
| 77 | TS421 | 115456737 | 115456737 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-2-01-03 |
| 78 | TS421 | 115456738 | 115456738 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-06-08 |
| 79 | TS421 | 115456739 | 115456739 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-2-01-01 |
| 80 | TS421 | 115456740 | 115456740 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-03-01 |
| 81 | TS421 | 115456741 | 115456741 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-2-02-05 |
| 82 | TS421 | 115456742 | 115456742 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-07-09 |
| 83 | TS421 | 115456743 | 115456743 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-2-01-05 |
| 84 | TS421 | 115456744 | 115456744 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-2-02-02 |
| 85 | TS421 | 115456745 | 115456745 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-2-01-09 |
| 86 | TS421 | 115456746 | 115456746 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-03-03 |
| 87 | TS421 | 115456747 | 115456747 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-02-02 |
| 88 | TS421 | 115456748 | 115456748 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-03-06 |
| 89 | TS421 | 115456749 | 115456749 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-02-01 |
| 90 | TS421 | 115456750 | 115456750 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-02-08 |
| 91 | TS421 | 115456751 | 115456751 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-2-01-02 |
| 92 | TS421 | 115456752 | 115456752 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-2-02-01 |
| 93 | TS421 | 115456753 | 115456753 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-06-07 |
| 94 | TS421 | 115456754 | 115456754 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-03-08 |
| 95 | TS421 | 115456755 | 115456755 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-07-05 |
| 96 | TS421 | 115456756 | 115456756 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-02-05 |
| 97 | TS421 | 115456757 | 115456757 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-02-06 |
| 98 | TS421 | 115456758 | 115456758 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-01-08 |
| 99 | TS421 | 115456759 | 115456759 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-03-02 |
| 100 | TS421 | 115456760 | 115456760 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-01-09 |
| 101 | TS421 | 115456761 | 115456761 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-2-01-04 |
| 102 | TS421 | 115456762 | 115456762 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-2-01-06 |
| 103 | TS421 | 115456763 | 115456763 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-07-01 |
| 104 | TS421 | 115456764 | 115456764 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-06-04 |
| 105 | TS421 | 115456765 | 115456765 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-07-02 |
| 106 | TS421 | 115456766 | 115456766 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-07-04 |
| 107 | TS421 | 115456767 | 115456767 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-07-07 |
| 108 | TS421 | 115456768 | 115456768 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-07-06 |
| 109 | TS421 | 115456769 | 115456769 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-2-01-07 |
| 110 | TS421 | 115456770 | 115456770 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-02-03 |
| 111 | TS421 | 115456771 | 115456771 | 1/17/2002 | 1.2 | AT-06-01-2- Z-0009-1-02-09 |
| 112 | TS421 | 115456772 | 115456772 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-04-05 |
| 113 | TS421 | 115456773 | 115456773 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-1-08-07 |
| 114 | TS421 | 115456774 | 115456774 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-03-06 |
| 115 | TS421 | 115456775 | 115456775 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-1-07-09 |
| 116 | TS421 | 115456776 | 115456776 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-02-04 |
| 117 | TS421 | 115456777 | 115456777 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-3-04-06 |
| 118 | TS421 | 115456778 | 115456778 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-3-08-04 |
| 119 | TS421 | 115456779 | 115456779 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-3-04-07 |
| 120 | TS421 | 115456780 | 115456780 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-1-08-02 |
| 121 | TS421 | 115456781 | 115456781 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-1-08-06 |
| 122 | TS421 | 115456782 | 115456782 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-3-05-09 |
| 123 | TS421 | 115456783 | 115456783 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-1-08-08 |
| 124 | TS421 | 115456784 | 115456784 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-03-05 |
| 125 | TS421 | 115456785 | 115456785 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-03-08 |
| 126 | TS421 | 115456786 | 115456786 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-3-04-04 |
| 127 | TS421 | 115456787 | 115456787 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-04-03 |
| 128 | TS421 | 115456788 | 115456788 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-03-01 |
| 129 | TS421 | 115456789 | 115456789 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-3-08-06 |
| 130 | TS421 | 115456790 | 115456790 | 5/16/2002 | 1.2 | AT-06-01-2- S-0006-3-06-05 |

|     | A     | B         | C         | D         | E   | F                       |
|-----|-------|-----------|-----------|-----------|-----|-------------------------|
| 131 | TS421 | 115456791 | 115456791 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-1-03-08 |
| 132 | TS421 | 115456792 | 115456792 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-3-04-01 |
| 133 | TS421 | 115456793 | 115456793 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-3-04-05 |
| 134 | TS421 | 115456794 | 115456794 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-03-02 |
| 135 | TS421 | 115456795 | 115456795 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-04-02 |
| 136 | TS421 | 115456796 | 115456796 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-03-07 |
| 137 | TS421 | 115456797 | 115456797 | 5/16/2002 | 1.2 | AT-06-01-2- S-0004-3-05-01 |
| 138 | TS421 | 115456798 | 115456798 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-02-05 |
| 139 | TS421 | 115456799 | 115456799 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-3-04-03 |
| 140 | TS421 | 115456800 | 115456800 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-3-03-09 |
| 141 | TS421 | 115456801 | 115456801 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-3-05-08 |
| 142 | TS421 | 115456802 | 115456802 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-04-04 |
| 143 | TS421 | 115456803 | 115456803 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-3-07-06 |
| 144 | TS421 | 115456804 | 115456804 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-03-04 |
| 145 | TS421 | 115456805 | 115456805 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-04-06 |
| 146 | TS421 | 115456806 | 115456806 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-03-03 |
| 147 | TS421 | 115456807 | 115456807 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-02-06 |
| 148 | TS421 | 115456808 | 115456808 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-3-06-07 |
| 149 | TS421 | 115456809 | 115456809 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-3-04-02 |
| 150 | TS421 | 115456810 | 115456810 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-04-01 |
| 151 | TS421 | 115456811 | 115456811 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-03-09 |
| 152 | TS421 | 115456812 | 115456812 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-1-08-05 |
| 153 | TS421 | 115456813 | 115456813 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-1-08-01 |
| 154 | TS421 | 115456814 | 115456814 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-1-08-03 |
| 155 | TS421 | 115456815 | 115456815 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-3-04-09 |
| 156 | TS421 | 115456816 | 115456816 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-02-07 |
| 157 | TS421 | 115456817 | 115456817 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-3-08-05 |
| 158 | TS421 | 115456818 | 115456818 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-02-08 |
| 159 | TS421 | 115456819 | 115456819 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-1-03-09 |
| 160 | TS421 | 115456820 | 115456820 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-1-08-04 |
| 161 | TS421 | 115456821 | 115456821 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-2-02-09 |
| 162 | TS421 | 115456822 | 115456822 | 5/16/2002 | 1.2 | AT-06-01-2- S-0013-1-08-09 |
| 163 | TS421 | 115456823 | 115456823 | 8/12/2002 | 1.2 | AT-06-02-1- Y-0019-1-03-03 |
| 164 | TS421 | 115456824 | 115456824 | 8/12/2002 | 1.2 | AT-06-02-1- Y-0019-1-07-04 |
| 165 | TS421 | 115456825 | 115456825 | 8/12/2002 | 1.2 | AT-06-02-1- Y-0018-3-10-02 |
| 166 | TS421 | 115456826 | 115456826 | 8/12/2002 | 1.2 | AT-06-02-1- Y-0019-1-02-08 |
| 167 | TS421 | 115456827 | 115456827 | 8/12/2002 | 1.2 | AT-06-02-1- Y-0019-1-03-02 |
| 168 | TS421 | 115456828 | 115456828 | 8/12/2002 | 1.2 | AT-06-02-1- Y-0019-1-06-08 |
| 169 | TS421 | 115456829 | 115456829 | 8/12/2002 | 1.2 | AT-06-02-1- Y-0018-3-10-03 |
| 170 | TS421 | 115456830 | 115456830 | 8/12/2002 | 1.2 | AT-06-02-1- Y-0018-3-10-04 |
| 171 | TS421 | 115456831 | 115456831 | 8/12/2002 | 1.2 | AT-06-02-1- Y-0019-1-07-02 |
| 172 | TS421 | 115456832 | 115456832 | 8/12/2002 | 1.2 | AT-06-02-1- Y-0019-1-03-04 |
| 173 | TS421 | 115456833 | 115456833 | 8/12/2002 | 1.2 | AT-06-02-1- Y-0019-1-07-03 |
| 174 | TS421 | 115456834 | 115456834 | 8/30/2002 | 1.2 | AT-06-01-1- A-0002-1-08-03 |
| 175 | TS421 | 115456835 | 115456835 | 8/30/2002 | 1.2 | AT-06-01-1- B-0013-1-07-08 |
| 176 | TS421 | 115456836 | 115456836 | 8/30/2002 | 1.2 | AT-06-01-1- A-0006-2-03-08 |
| 177 | TS421 | 115456837 | 115456837 | 8/30/2002 | 1.2 | AT-06-01-1- A-0008-3-03-03 |
| 178 | TS421 | 115456838 | 115456838 | 8/30/2002 | 1.2 | AT-06-01-1- B-0012-3-08-09 |
| 179 | TS421 | 115456839 | 115456839 | 8/30/2002 | 1.2 | AT-06-01-1- A-0010-3-02-08 |
| 180 | TS421 | 115456840 | 115456840 | 8/30/2002 | 1.2 | AT-06-01-1- B-0013-1-05-05 |
| 181 | TS421 | 115456841 | 115456841 | 8/30/2002 | 1.2 | AT-06-01-1- B-0008-3-04-02 |
| 182 | TS421 | 115456842 | 115456842 | 8/30/2002 | 1.2 | AT-06-01-1- B-0013-2-02-09 |
| 183 | TS421 | 115456843 | 115456843 | 8/30/2002 | 1.2 | AT-06-01-1- A-0007-3-08-04 |
| 184 | TS421 | 115456844 | 115456844 | 8/30/2002 | 1.2 | AT-06-01-1- A-0004-2-01-03 |
| 185 | TS421 | 115456845 | 115456845 | 8/30/2002 | 1.2 | AT-06-01-1- B-0009-3-02-07 |
| 186 | TS421 | 115456846 | 115456846 | 8/30/2002 | 1.2 | AT-06-01-1- A-0010-3-03-03 |
| 187 | TS421 | 115456847 | 115456847 | 8/30/2002 | 1.2 | AT-06-01-1- B-0012-3-08-05 |
| 188 | TS421 | 115456848 | 115456848 | 8/30/2002 | 1.2 | AT-06-01-1- B-0013-1-07-03 |
| 189 | TS421 | 115456849 | 115456849 | 8/30/2002 | 1.2 | AT-06-01-1- A-0004-1-01-04 |
| 190 | TS421 | 115456850 | 115456850 | 8/30/2002 | 1.2 | AT-06-01-1- B-0001-3-01-04 |
| 191 | TS421 | 115456851 | 115456851 | 8/30/2002 | 1.2 | AT-06-01-1- B-0001-3-01-02 |
| 192 | TS421 | 115456853 | 115456853 | 8/30/2002 | 1.2 | AT-06-01-1- A-0007-3-05-01 |
| 193 | TS421 | 115456854 | 115456854 | 8/30/2002 | 1.2 | AT-06-01-1- B-0001-1-02-06 |
| 194 | TS421 | 115456855 | 115456855 | 8/30/2002 | 1.2 | AT-06-01-1- A-0006-3-07-03 |
| 195 | TS421 | 115456856 | 115456856 | 8/30/2002 | 1.2 | AT-06-01-1- A-0004-3-03-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 196 | TS421 | 115456857 | 115456857 | 8/30/2002 | 1.2 | AT-06-01-1- B-0010-3-08-07 |
| 197 | TS421 | 115456858 | 115456858 | 8/30/2002 | 1.2 | AT-06-01-1- A-0003-3-08-01 |
| 198 | TS421 | 115456859 | 115456859 | 8/30/2002 | 1.2 | AT-06-01-1- B-0009-3-08-04 |
| 199 | TS421 | 115456860 | 115456860 | 8/30/2002 | 1.2 | AT-06-01-1- A-0003-2-04-07 |
| 200 | TS421 | 191517801 | 191517801 | 8/30/2002 | 1.2 | AT-06-01-1- B-0007-3-06-05 |
| 201 | TS421 | 191517802 | 191517802 | 8/30/2002 | 1.2 | AT-06-01-1- A-0004-3-08-06 |
| 202 | TS421 | 191517803 | 191517803 | 8/30/2002 | 1.2 | AT-06-01-1- B-0007-3-05-09 |
| 203 | TS421 | 191517804 | 191517804 | 8/30/2002 | 1.2 | AT-06-01-1- B-0010-3-06-09 |
| 204 | TS421 | 191517805 | 191517805 | 8/30/2002 | 1.2 | AT-06-01-1- A-0005-1-05-05 |
| 205 | TS421 | 191517806 | 191517806 | 8/30/2002 | 1.2 | AT-06-01-1- A-0006-2-01-05 |
| 206 | TS421 | 191517807 | 191517807 | 8/30/2002 | 1.2 | AT-06-01-1- B-0012-1-07-07 |
| 207 | TS421 | 191517808 | 191517808 | 8/30/2002 | 1.2 | AT-06-01-1- B-0007-3-05-08 |
| 208 | TS421 | 191517809 | 191517809 | 8/30/2002 | 1.2 | AT-06-01-1- B-0012-3-07-09 |
| 209 | TS421 | 191517810 | 191517810 | 8/30/2002 | 1.2 | AT-06-01-1- B-0008-2-02-09 |
| 210 | TS421 | 191517811 | 191517811 | 8/30/2002 | 1.2 | AT-06-01-1- A-0008-1-03-09 |
| 211 | TS421 | 191517812 | 191517812 | 8/30/2002 | 1.2 | AT-06-01-1- A-0003-3-07-08 |
| 212 | TS421 | 191517813 | 191517813 | 8/30/2002 | 1.2 | AT-06-01-1- A-0006-2-01-04 |
| 213 | TS421 | 191517814 | 191517814 | 8/30/2002 | 1.2 | AT-06-01-1- A-0003-3-08-06 |
| 214 | TS421 | 191517815 | 191517815 | 8/30/2002 | 1.2 | AT-06-01-1- A-0004-3-08-01 |
| 215 | TS421 | 191517816 | 191517816 | 8/30/2002 | 1.2 | AT-06-01-1- A-0004-3-08-08 |
| 216 | TS421 | 191517817 | 191517817 | 8/30/2002 | 1.2 | AT-06-01-1- A-0007-3-08-09 |
| 217 | TS421 | 191517818 | 191517818 | 8/30/2002 | 1.2 | AT-06-01-1- B-0012-3-08-07 |
| 218 | TS421 | 191517819 | 191517819 | 8/30/2002 | 1.2 | AT-06-01-1- B-0013-1-01-02 |
| 219 | TS421 | 191517820 | 191517820 | 8/30/2002 | 1.2 | AT-06-01-1- A-0004-1-01-09 |
| 220 | TS421 | 191517821 | 191517821 | 8/30/2002 | 1.2 | AT-06-01-1- A-0003-3-07-09 |
| 221 | TS421 | 191517822 | 191517822 | 8/30/2002 | 1.2 | AT-06-01-1- B-0013-1-07-05 |
| 222 | TS421 | 191517823 | 191517823 | 8/30/2002 | 1.2 | AT-06-01-1- B-0007-2-03-01 |
| 223 | TS421 | 191517824 | 191517824 | 8/30/2002 | 1.2 | AT-06-01-1- B-0013-1-06-07 |
| 224 | TS421 | 191517825 | 191517825 | 8/30/2002 | 1.2 | AT-06-01-1- A-0005-3-02-06 |
| 225 | TS421 | 191517826 | 191517826 | 8/30/2002 | 1.2 | AT-06-01-1- B-0012-3-08-01 |
| 226 | TS421 | 191517827 | 191517827 | 8/30/2002 | 1.2 | AT-06-01-1- A-0005-3-01-04 |
| 227 | TS421 | 191517828 | 191517828 | 8/30/2002 | 1.2 | AT-06-01-1- B-0002-3-05-02 |
| 228 | TS421 | 191517829 | 191517829 | 8/30/2002 | 1.2 | AT-06-01-1- B-0010-1-04-05 |
| 229 | TS421 | 191517830 | 191517830 | 8/30/2002 | 1.2 | AT-06-01-1- A-0010-3-03-05 |
| 230 | TS421 | 191517831 | 191517831 | 8/30/2002 | 1.2 | AT-06-01-1- B-0012-3-08-06 |
| 231 | TS421 | 191517832 | 191517832 | 8/30/2002 | 1.2 | AT-06-01-1- B-0007-2-03-04 |
| 232 | TS421 | 191517833 | 191517833 | 8/30/2002 | 1.2 | AT-06-01-1- A-0003-3-07-05 |
| 233 | TS421 | 191517834 | 191517834 | 8/30/2002 | 1.2 | AT-06-01-1- A-0010-3-03-08 |
| 234 | TS421 | 191517835 | 191517835 | 8/30/2002 | 1.2 | AT-06-01-1- A-0006-3-07-01 |
| 235 | TS421 | 191517836 | 191517836 | 11/22/2002 | 1.2 | AT-06-01-2- P-0004-1-02-08 |
| 236 | TS421 | 191517837 | 191517837 | 11/22/2002 | 1.2 | AT-06-01-2- L-0006-2-08-06 |
| 237 | TS421 | 191517838 | 191517838 | 11/22/2002 | 1.2 | AT-06-01-2- L-0004-1-01-05 |
| 238 | TS421 | 191517839 | 191517839 | 11/22/2002 | 1.2 | AT-06-01-2- L-0006-2-03-03 |
| 239 | TS421 | 191517840 | 191517840 | 11/22/2002 | 1.2 | AT-06-01-2- L-0006-2-02-03 |
| 240 | TS421 | 191517841 | 191517841 | 11/22/2002 | 1.2 | AT-06-01-2- P-0006-2-06-02 |
| 241 | TS421 | 191517842 | 191517842 | 11/22/2002 | 1.2 | AT-06-01-2- P-0006-3-08-03 |
| 242 | TS421 | 191517843 | 191517843 | 11/22/2002 | 1.2 | AT-06-01-2- P-0002-3-03-02 |
| 243 | TS421 | 191517844 | 191517844 | 11/22/2002 | 1.2 | AT-06-01-2- L-0006-3-06-09 |
| 244 | TS421 | 191517845 | 191517845 | 11/22/2002 | 1.2 | AT-06-01-2- L-0004-2-06-07 |
| 245 | TS421 | 191517846 | 191517846 | 11/22/2002 | 1.2 | AT-06-01-2- P-0004-1-02-03 |
| 246 | TS421 | 191517847 | 191517847 | 11/22/2002 | 1.2 | AT-06-01-2- N-0010-2-05-01 |
| 247 | TS421 | 191517848 | 191517848 | 11/22/2002 | 1.2 | AT-06-01-2- N-0009-1-05-05 |
| 248 | TS421 | 191517849 | 191517849 | 11/22/2002 | 1.2 | AT-06-01-2- L-0006-3-01-04 |
| 249 | TS421 | 191517850 | 191517850 | 11/22/2002 | 1.2 | AT-06-01-2- N-0010-3-07-04 |
| 250 | TS421 | 191517851 | 191517851 | 11/22/2002 | 1.2 | AT-06-01-2- P-0004-2-06-02 |
| 251 | TS421 | 191517852 | 191517852 | 11/22/2002 | 1.2 | AT-06-01-2- L-0005-3-01-04 |
| 252 | TS421 | 191517853 | 191517853 | 11/22/2002 | 1.2 | AT-06-01-2- L-0006-3-04-06 |
| 253 | TS421 | 191517854 | 191517854 | 11/22/2002 | 1.2 | AT-06-01-2- N-0011-1-04-08 |
| 254 | TS421 | 191517855 | 191517855 | 11/22/2002 | 1.2 | AT-06-01-2- N-0009-1-07-01 |
| 255 | TS421 | 191517856 | 191517856 | 11/22/2002 | 1.2 | AT-06-01-2- L-0006-2-06-06 |
| 256 | TS421 | 191517857 | 191517857 | 11/22/2002 | 1.2 | AT-06-01-2- P-0002-1-01-03 |
| 257 | TS421 | 191517858 | 191517858 | 11/22/2002 | 1.2 | AT-06-01-2- N-0009-1-06-05 |
| 258 | TS421 | 191517859 | 191517859 | 11/22/2002 | 1.2 | AT-06-01-2- P-0006-3-01-04 |
| 259 | TS421 | 191517860 | 191517860 | 11/22/2002 | 1.2 | AT-06-01-2- P-0002-3-08-01 |
| 260 | TS421 | 191517861 | 191517861 | 11/22/2002 | 1.2 | AT-06-01-2- P-0004-2-02-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 261 | TS421 | 191517862 | 191517862 | 11/22/2002 | 1.2 | AT-06-01-2- N-0010-3-01-09 |
| 262 | TS421 | 191517863 | 191517863 | 11/22/2002 | 1.2 | AT-06-01-2- P-0002-2-01-01 |
| 263 | TS421 | 191517864 | 191517864 | 11/22/2002 | 1.2 | AT-06-01-2- L-0007-3-07-09 |
| 264 | TS421 | 191517865 | 191517865 | 11/22/2002 | 1.2 | AT-06-01-2- N-0008-3-02-04 |
| 265 | TS421 | 191517866 | 191517866 | 11/22/2002 | 1.2 | AT-06-01-2- P-0002-2-08-08 |
| 266 | TS421 | 191517867 | 191517867 | 11/22/2002 | 1.2 | AT-06-01-2- N-0009-3-01-07 |
| 267 | TS421 | 191517868 | 191517868 | 11/22/2002 | 1.2 | AT-06-01-2- P-0005-3-06-08 |
| 268 | TS421 | 191517870 | 191517870 | 11/22/2002 | 1.2 | AT-06-01-2- P-0005-3-06-05 |
| 269 | TS421 | 191517871 | 191517871 | 11/22/2002 | 1.2 | AT-06-01-2- N-0010-3-07-05 |
| 270 | TS421 | 191517872 | 191517872 | 11/22/2002 | 1.2 | AT-06-01-2- P-0007-1-01-07 |
| 271 | TS421 | 191517873 | 191517873 | 11/22/2002 | 1.2 | AT-06-01-2- L-0008-1-01-05 |
| 272 | TS421 | 191517874 | 191517874 | 11/22/2002 | 1.2 | AT-06-01-2- P-0002-3-07-05 |
| 273 | TS421 | 191517875 | 191517875 | 11/22/2002 | 1.2 | AT-06-01-2- N-0010-3-05-08 |
| 274 | TS421 | 191517876 | 191517876 | 11/22/2002 | 1.2 | AT-06-01-2- P-0002-1-02-09 |
| 275 | TS421 | 191517877 | 191517877 | 11/22/2002 | 1.2 | AT-06-01-2- N-0009-1-07-09 |
| 276 | TS421 | 191517878 | 191517878 | 11/22/2002 | 1.2 | AT-06-01-2- P-0004-2-04-08 |
| 277 | TS421 | 191517879 | 191517879 | 11/22/2002 | 1.2 | AT-06-01-2- L-0004-2-06-03 |
| 278 | TS421 | 191517880 | 191517880 | 11/22/2002 | 1.2 | AT-06-01-2- P-0005-3-07-01 |
| 279 | TS421 | 191517881 | 191517881 | 11/22/2002 | 1.2 | AT-06-01-2- L-0007-3-01-09 |
| 280 | TS421 | 191517882 | 191517882 | 11/22/2002 | 1.2 | AT-06-01-2- L-0006-2-07-07 |
| 281 | TS421 | 191517883 | 191517883 | 11/22/2002 | 1.2 | AT-06-01-2- L-0006-2-03-07 |
| 282 | TS421 | 191517884 | 191517884 | 11/22/2002 | 1.2 | AT-06-01-2- P-0002-1-02-03 |
| 283 | TS421 | 191517885 | 191517885 | 11/22/2002 | 1.2 | AT-06-01-2- N-0008-2-03-04 |
| 284 | TS421 | 191517886 | 191517886 | 11/22/2002 | 1.2 | AT-06-01-2- L-0006-2-04-02 |
| 285 | TS421 | 191517887 | 191517887 | 11/22/2002 | 1.2 | AT-06-01-2- L-0005-3-05-05 |
| 286 | TS421 | 191517888 | 191517888 | 11/22/2002 | 1.2 | AT-06-01-2- L-0007-3-07-08 |
| 287 | TS421 | 191517889 | 191517889 | 11/22/2002 | 1.2 | AT-06-01-2- P-0002-3-07-09 |
| 288 | TS421 | 191517890 | 191517890 | 11/22/2002 | 1.2 | AT-06-01-2- N-0008-2-08-04 |
| 289 | TS421 | 191517891 | 191517891 | 11/22/2002 | 1.2 | AT-06-01-2- P-0002-3-07-04 |
| 290 | TS421 | 191517892 | 191517892 | 11/22/2002 | 1.2 | AT-06-01-2- N-0008-2-07-02 |
| 291 | TS421 | 191517893 | 191517893 | 11/22/2002 | 1.2 | AT-06-01-2- L-0004-1-01-08 |
| 292 | TS421 | 191517894 | 191517894 | 11/22/2002 | 1.2 | AT-06-01-2- N-0008-3-02-09 |
| 293 | TS421 | 191517895 | 191517895 | 11/22/2002 | 1.2 | AT-06-01-2- N-0009-2-06-07 |
| 294 | TS421 | 191517896 | 191517896 | 11/22/2002 | 1.2 | AT-06-01-2- P-0007-2-03-08 |
| 295 | TS421 | 191517897 | 191517897 | 11/22/2002 | 1.2 | AT-06-01-2- P-0004-1-01-03 |
| 296 | TS421 | 191517898 | 191517898 | 11/22/2002 | 1.2 | AT-06-01-2- L-0006-2-06-07 |
| 297 | TS421 | 191517899 | 191517899 | 11/22/2002 | 1.2 | AT-06-01-2- L-0006-3-04-09 |
| 298 | TS421 | 191517900 | 191517900 | 11/22/2002 | 1.2 | AT-06-01-2- L-0006-2-05-08 |
| 299 | TS421 | 191517901 | 191517901 | 11/22/2002 | 1.2 | AT-06-01-2- P-0002-1-06-05 |
| 300 | TS421 | 191517902 | 191517902 | 11/22/2002 | 1.2 | AT-06-01-2- L-0005-3-07-06 |
| 301 | TS421 | 191517903 | 191517903 | 11/22/2002 | 1.2 | AT-06-01-2- L-0008-1-01-07 |
| 302 | TS421 | 191517904 | 191517904 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-04-05 |
| 303 | TS421 | 191517905 | 191517905 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-01-09 |
| 304 | TS421 | 191517906 | 191517906 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-04-03 |
| 305 | TS421 | 191517907 | 191517907 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-03-08 |
| 306 | TS421 | 191517908 | 191517908 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-02-02 |
| 307 | TS421 | 191517909 | 191517909 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-02-04 |
| 308 | TS421 | 191517910 | 191517910 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-02-06 |
| 309 | TS421 | 191517911 | 191517911 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-04-07 |
| 310 | TS421 | 191517912 | 191517912 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-04-01 |
| 311 | TS421 | 191517913 | 191517913 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-05-07 |
| 312 | TS421 | 191517914 | 191517914 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-02-05 |
| 313 | TS421 | 191517915 | 191517915 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-06-05 |
| 314 | TS421 | 191517916 | 191517916 | 2/19/2003 | 1.2 | AT-06-02-1-AA-0019-1-01-03 |
| 315 | TS421 | 191517917 | 191517917 | 2/19/2003 | 1.2 | AT-06-02-1-AA-0019-1-01-08 |
| 316 | TS421 | 191517918 | 191517918 | 2/19/2003 | 1.2 | AT-06-02-1-AA-0018-2-03-06 |
| 317 | TS421 | 191517919 | 191517919 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-06-09 |
| 318 | TS421 | 191517920 | 191517920 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-05-01 |
| 319 | TS421 | 191517921 | 191517921 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-06-06 |
| 320 | TS421 | 191517922 | 191517922 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-02-03 |
| 321 | TS421 | 191517923 | 191517923 | 2/19/2003 | 1.2 | AT-06-02-1-AA-0018-3-05-05 |
| 322 | TS421 | 191517924 | 191517924 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-03-01 |
| 323 | TS421 | 191517925 | 191517925 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-05-09 |
| 324 | TS421 | 191517926 | 191517926 | 2/19/2003 | 1.2 | AT-06-02-1-AA-0016-3-05-05 |
| 325 | TS421 | 191517927 | 191517927 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-05-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 326 | TS421 | 191517928 | 191517928 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-05-04 |
| 327 | TS421 | 191517929 | 191517929 | 2/19/2003 | 1.2 | AT-06-02-1-AA-0018-3-05-01 |
| 328 | TS421 | 191517930 | 191517930 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-05-08 |
| 329 | TS421 | 191517931 | 191517931 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-03-03 |
| 330 | TS421 | 191517932 | 191517932 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-05-06 |
| 331 | TS421 | 191517933 | 191517933 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-03-05 |
| 332 | TS421 | 191517934 | 191517934 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-02-07 |
| 333 | TS421 | 191517935 | 191517935 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-06-03 |
| 334 | TS421 | 191517936 | 191517936 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-03-09 |
| 335 | TS421 | 191517937 | 191517937 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-01-08 |
| 336 | TS421 | 191517938 | 191517938 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-02-09 |
| 337 | TS421 | 191517939 | 191517939 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-06-04 |
| 338 | TS421 | 191517940 | 191517940 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-03-04 |
| 339 | TS421 | 191517941 | 191517941 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-04-09 |
| 340 | TS421 | 191517942 | 191517942 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-05-03 |
| 341 | TS421 | 191517943 | 191517943 | 2/19/2003 | 1.2 | AT-06-02-1-AA-0016-3-06-05 |
| 342 | TS421 | 191517944 | 191517944 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-01-07 |
| 343 | TS421 | 191517945 | 191517945 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-06-01 |
| 344 | TS421 | 191517946 | 191517946 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-03-02 |
| 345 | TS421 | 191517947 | 191517947 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-06-07 |
| 346 | TS421 | 191517948 | 191517948 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-04-02 |
| 347 | TS421 | 191517949 | 191517949 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-06-02 |
| 348 | TS421 | 191517950 | 191517950 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-04-08 |
| 349 | TS421 | 191517951 | 191517951 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-03-06 |
| 350 | TS421 | 191517952 | 191517952 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-05-05 |
| 351 | TS421 | 191517953 | 191517953 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-04-04 |
| 352 | TS421 | 191517954 | 191517954 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-02-08 |
| 353 | TS421 | 191517955 | 191517955 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-03-07 |
| 354 | TS421 | 191517956 | 191517956 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-04-06 |
| 355 | TS421 | 191517957 | 191517957 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-02-01 |
| 356 | TS421 | 191517958 | 191517958 | 2/19/2003 | 1.2 | AT-06-01-1- U-0011-3-06-08 |
| 357 | TS421 | 191517959 | 191517959 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-08-01 |
| 358 | TS421 | 191517960 | 191517960 | 4/2/2003 | 1.2 | AT-06-02-1-EE-0020-1-04-01 |
| 359 | TS421 | 191517961 | 191517961 | 4/2/2003 | 1.2 | AT-06-02-1-EE-0020-1-03-06 |
| 360 | TS421 | 191517962 | 191517962 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-03-04 |
| 361 | TS421 | 191517963 | 191517963 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-04-05 |
| 362 | TS421 | 191517964 | 191517964 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-04-04 |
| 363 | TS421 | 191517965 | 191517965 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-07-02 |
| 364 | TS421 | 191517966 | 191517966 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-06-01 |
| 365 | TS421 | 191517967 | 191517967 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-02-02 |
| 366 | TS421 | 191517968 | 191517968 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-2-08-01 |
| 367 | TS421 | 191517969 | 191517969 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-03-03 |
| 368 | TS421 | 191517970 | 191517970 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-07-04 |
| 369 | TS421 | 191517971 | 191517971 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-07-03 |
| 370 | TS421 | 191517972 | 191517972 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-03-06 |
| 371 | TS421 | 191517973 | 191517973 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-2-07-06 |
| 372 | TS421 | 191517974 | 191517974 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-03-01 |
| 373 | TS421 | 191517975 | 191517975 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-02-04 |
| 374 | TS421 | 191517976 | 191517976 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-03-02 |
| 375 | TS421 | 191517977 | 191517977 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-02-05 |
| 376 | TS421 | 191517978 | 191517978 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-08-04 |
| 377 | TS421 | 191517979 | 191517979 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-04-01 |
| 378 | TS421 | 191517980 | 191517980 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-08-02 |
| 379 | TS421 | 191517981 | 191517981 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-04-02 |
| 380 | TS421 | 191517982 | 191517982 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-04-06 |
| 381 | TS421 | 191517983 | 191517983 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-05-05 |
| 382 | TS421 | 191517984 | 191517984 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-2-08-02 |
| 383 | TS421 | 191517985 | 191517985 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-02-03 |
| 384 | TS421 | 191517986 | 191517986 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-06-06 |
| 385 | TS421 | 191517987 | 191517987 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-06-04 |
| 386 | TS421 | 191517988 | 191517988 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-05-06 |
| 387 | TS421 | 191517989 | 191517989 | 4/2/2003 | 1.2 | AT-06-02-1- Z-0018-3-06-05 |
| 388 | TS421 | 191517990 | 191517990 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-07-01 |
| 389 | TS421 | 191517991 | 191517991 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-2-07-01 |
| 390 | TS421 | 191517992 | 191517992 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-06-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 391 | TS421 | 191517993 | 191517993 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-08-01 |
| 392 | TS421 | 191517994 | 191517994 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-03-04 |
| 393 | TS421 | 191517995 | 191517995 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-08-03 |
| 394 | TS421 | 191517996 | 191517996 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-2-06-09 |
| 395 | TS421 | 191517997 | 191517997 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-2-07-04 |
| 396 | TS421 | 191517998 | 191517998 | 5/23/2003 | 1.2 | AT-06-02-2- N-0014-2-05-04 |
| 397 | TS421 | 191517999 | 191517999 | 5/23/2003 | 1.2 | AT-06-02-1-DD-0020-2-06-02 |
| 398 | TS421 | 191518000 | 191518000 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-07-05 |
| 399 | TS421 | 191518001 | 191518001 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-2-04-08 |
| 400 | TS421 | 191518002 | 191518002 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-03-05 |
| 401 | TS421 | 191518003 | 191518003 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-08-04 |
| 402 | TS421 | 191518004 | 191518004 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-2-04-03 |
| 403 | TS421 | 191518005 | 191518005 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-03-06 |
| 404 | TS421 | 191518006 | 191518006 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-04-05 |
| 405 | TS421 | 191518007 | 191518007 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-2-07-05 |
| 406 | TS421 | 191518008 | 191518008 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-07-06 |
| 407 | TS421 | 191518009 | 191518009 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-03-03 |
| 408 | TS421 | 191518010 | 191518010 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-03-01 |
| 409 | TS421 | 191518011 | 191518011 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0018-1-06-01 |
| 410 | TS421 | 191518012 | 191518012 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-04-02 |
| 411 | TS421 | 191518013 | 191518013 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0018-1-06-09 |
| 412 | TS421 | 191518014 | 191518014 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-2-04-06 |
| 413 | TS421 | 191518015 | 191518015 | 5/23/2003 | 1.2 | AT-06-02-2- N-0014-2-03-08 |
| 414 | TS421 | 191518016 | 191518016 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-04-01 |
| 415 | TS421 | 191518017 | 191518017 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-2-04-05 |
| 416 | TS421 | 191518018 | 191518018 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-03-02 |
| 417 | TS421 | 191518019 | 191518019 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-2-04-04 |
| 418 | TS421 | 191518020 | 191518020 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-2-03-09 |
| 419 | TS421 | 191518021 | 191518021 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-07-03 |
| 420 | TS421 | 191518022 | 191518022 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-04-03 |
| 421 | TS421 | 191518023 | 191518023 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-02-06 |
| 422 | TS421 | 191518024 | 191518024 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-08-05 |
| 423 | TS421 | 191518025 | 191518025 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-07-02 |
| 424 | TS421 | 191518026 | 191518026 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-08-02 |
| 425 | TS421 | 191518027 | 191518027 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-2-07-03 |
| 426 | TS421 | 191518028 | 191518028 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-3-07-04 |
| 427 | TS421 | 191518029 | 191518029 | 5/23/2003 | 1.2 | AT-06-02-2-AA-0019-2-04-07 |
| 428 | TS421 | 191518030 | 191518030 | 7/11/2003 | 1.2 | AT-06-01-2- B-0009-2-01-07 |
| 429 | TS421 | 191518031 | 191518031 | 7/11/2003 | 1.2 | AT-06-01-2- B-0009-2-04-03 |
| 430 | TS421 | 191518032 | 191518032 | 7/11/2003 | 1.2 | AT-06-01-2- B-0009-2-02-04 |
| 431 | TS421 | 191518033 | 191518033 | 7/11/2003 | 1.2 | AT-06-01-2- B-0009-2-02-07 |
| 432 | TS421 | 191518034 | 191518034 | 7/11/2003 | 1.2 | AT-06-01-2- B-0007-2-07-04 |
| 433 | TS421 | 191518035 | 191518035 | 7/11/2003 | 1.2 | AT-06-01-1- K-0002-1-03-05 |
| 434 | TS421 | 191518036 | 191518036 | 7/11/2003 | 1.2 | AT-06-01-2- B-0001-2-04-01 |
| 435 | TS421 | 191518037 | 191518037 | 7/11/2003 | 1.2 | AT-06-01-2- B-0001-2-03-09 |
| 436 | TS421 | 191518038 | 191518038 | 7/11/2003 | 1.2 | AT-06-01-2- B-0001-2-03-07 |
| 437 | TS421 | 191518039 | 191518039 | 7/11/2003 | 1.2 | AT-06-01-2- B-0001-2-04-02 |
| 438 | TS421 | 191518040 | 191518040 | 7/11/2003 | 1.2 | AT-06-01-2- B-0002-1-01-03 |
| 439 | TS421 | 191518041 | 191518041 | 7/11/2003 | 1.2 | AT-06-01-2- B-0001-2-03-08 |
| 440 | TS421 | 191518042 | 191518042 | 7/11/2003 | 1.2 | AT-06-01-2- B-0006-1-02-07 |
| 441 | TS421 | 191518043 | 191518043 | 7/11/2003 | 1.2 | AT-06-01-2- B-0002-1-01-04 |
| 442 | TS421 | 191518044 | 191518044 | 7/11/2003 | 1.2 | AT-06-01-2- B-0002-3-02-01 |
| 443 | TS421 | 191518045 | 191518045 | 7/11/2003 | 1.2 | AT-06-01-2- B-0002-3-03-04 |
| 444 | TS421 | 191518046 | 191518046 | 7/11/2003 | 1.2 | AT-06-01-2- B-0007-2-08-02 |
| 445 | TS421 | 191518047 | 191518047 | 7/11/2003 | 1.2 | AT-06-01-2- B-0009-2-02-01 |
| 446 | TS421 | 191518048 | 191518048 | 7/11/2003 | 1.2 | AT-06-01-2- B-0009-2-02-09 |
| 447 | TS421 | 191518049 | 191518049 | 7/11/2003 | 1.2 | AT-06-01-2- B-0001-2-03-06 |
| 448 | TS421 | 191518050 | 191518050 | 8/12/2003 | 1.2 | AT-06-01-2- T-0013-2-07-05 |
| 449 | TS421 | 191518051 | 191518051 | 8/12/2003 | 1.2 | AT-06-01-2- T-0002-2-06-09 |
| 450 | TS421 | 191518052 | 191518052 | 8/12/2003 | 1.2 | AT-06-01-2- T-0012-2-05-02 |
| 451 | TS421 | 191518053 | 191518053 | 8/12/2003 | 1.2 | AT-06-01-2- T-0013-3-08-02 |
| 452 | TS421 | 191518054 | 191518054 | 8/12/2003 | 1.2 | AT-06-01-2- T-0002-1-06-03 |
| 453 | TS421 | 191518055 | 191518055 | 8/12/2003 | 1.2 | AT-06-01-2- T-0006-1-03-02 |
| 454 | TS421 | 191518056 | 191518056 | 8/12/2003 | 1.2 | AT-06-01-2- T-0013-3-05-02 |
| 455 | TS421 | 191518057 | 191518057 | 8/12/2003 | 1.2 | AT-06-01-2- T-0002-1-06-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 456 | TS421 | 191518058 | 191518058 | 8/12/2003 | 1.2 | AT-06-01-2- T-0005-3-01-09 |
| 457 | TS421 | 191518059 | 191518059 | 8/12/2003 | 1.2 | AT-06-01-2- T-0002-2-04-05 |
| 458 | TS421 | 191518060 | 191518060 | 8/12/2003 | 1.2 | AT-06-01-2- T-0011-1-06-08 |
| 459 | TS421 | 191518061 | 191518061 | 8/12/2003 | 1.2 | AT-06-01-2- T-0002-1-05-05 |
| 460 | TS421 | 191518062 | 191518062 | 8/12/2003 | 1.2 | AT-06-01-2- T-0005-1-02-07 |
| 461 | TS421 | 191518063 | 191518063 | 8/12/2003 | 1.2 | AT-06-01-2- T-0013-3-05-07 |
| 462 | TS421 | 191518064 | 191518064 | 8/12/2003 | 1.2 | AT-06-01-2- T-0002-3-04-07 |
| 463 | TS421 | 191518065 | 191518065 | 8/12/2003 | 1.2 | AT-06-01-2- T-0011-1-02-01 |
| 464 | TS421 | 191518066 | 191518066 | 8/12/2003 | 1.2 | AT-06-01-2- T-0011-3-05-08 |
| 465 | TS421 | 191518067 | 191518067 | 8/12/2003 | 1.2 | AT-06-01-2- T-0002-1-06-01 |
| 466 | TS421 | 191518068 | 191518068 | 8/12/2003 | 1.2 | AT-06-01-2- T-0011-1-03-08 |
| 467 | TS421 | 191518069 | 191518069 | 8/12/2003 | 1.2 | AT-06-01-2- T-0002-3-04-05 |
| 468 | TS421 | 191518070 | 191518070 | 8/12/2003 | 1.2 | AT-06-01-2- T-0006-1-03-01 |
| 469 | TS421 | 191518071 | 191518071 | 8/12/2003 | 1.2 | AT-06-01-2- T-0006-1-02-03 |
| 470 | TS421 | 191518072 | 191518072 | 8/12/2003 | 1.2 | AT-06-01-2- T-0004-3-01-04 |
| 471 | TS421 | 191518073 | 191518073 | 8/12/2003 | 1.2 | AT-06-01-2- T-0002-1-05-06 |
| 472 | TS421 | 191518074 | 191518074 | 8/12/2003 | 1.2 | AT-06-01-2- T-0002-1-05-07 |
| 473 | TS421 | 191518075 | 191518075 | 8/12/2003 | 1.2 | AT-06-01-2- T-0008-1-04-09 |
| 474 | TS421 | 191518076 | 191518076 | 8/12/2003 | 1.2 | AT-06-01-2- T-0006-1-01-07 |
| 475 | TS421 | 191518077 | 191518077 | 8/12/2003 | 1.2 | AT-06-01-2- T-0002-3-04-02 |
| 476 | TS421 | 191518078 | 191518078 | 8/12/2003 | 1.2 | AT-06-01-2- T-0002-3-03-07 |
| 477 | TS421 | 191518079 | 191518079 | 8/12/2003 | 1.2 | AT-06-01-2- T-0002-2-05-05 |
| 478 | TS421 | 191518080 | 191518080 | 8/12/2003 | 1.2 | AT-06-01-2- T-0002-2-04-08 |
| 479 | TS421 | 191518081 | 191518081 | 8/12/2003 | 1.2 | AT-06-01-2- T-0008-1-03-02 |
| 480 | TS421 | 191518082 | 191518082 | 8/12/2003 | 1.2 | AT-06-01-2- T-0002-1-05-08 |
| 481 | TS421 | 191518083 | 191518083 | 8/12/2003 | 1.2 | AT-06-01-2- T-0005-3-01-08 |
| 482 | TS421 | 191518084 | 191518084 | 8/12/2003 | 1.2 | AT-06-01-2- T-0006-1-02-07 |
| 483 | TS421 | 191518085 | 191518085 | 8/12/2003 | 1.2 | AT-06-01-2- T-0010-1-04-02 |
| 484 | TS421 | 191518086 | 191518086 | 8/12/2003 | 1.2 | AT-06-01-2- T-0002-1-06-02 |
| 485 | TS421 | 191518087 | 191518087 | 8/12/2003 | 1.2 | AT-06-01-2- T-0008-3-03-05 |
| 486 | TS421 | 191518088 | 191518088 | 8/12/2003 | 1.2 | AT-06-01-2- T-0006-1-03-06 |
| 487 | TS421 | 191518089 | 191518089 | 8/12/2003 | 1.2 | AT-06-01-2- T-0011-1-03-07 |
| 488 | TS421 | 191518090 | 191518090 | 8/12/2003 | 1.2 | AT-06-01-2- T-0013-2-07-01 |
| 489 | TS421 | 191518091 | 191518091 | 8/12/2003 | 1.2 | AT-06-01-2- T-0012-3-08-04 |
| 490 | TS421 | 191518092 | 191518092 | 8/12/2003 | 1.2 | AT-06-01-2- T-0012-2-07-02 |
| 491 | TS421 | 191518093 | 191518093 | 8/12/2003 | 1.2 | AT-06-01-2- T-0012-2-08-02 |
| 492 | TS421 | 191518094 | 191518094 | 8/12/2003 | 1.2 | AT-06-01-2- T-0013-3-05-04 |
| 493 | TS421 | 191518095 | 191518095 | 8/12/2003 | 1.2 | AT-06-01-2- T-0002-1-05-09 |
| 494 | TS421 | 191518096 | 191518096 | 8/12/2003 | 1.2 | AT-06-01-2- T-0012-2-03-04 |
| 495 | TS421 | 191518097 | 191518097 | 8/12/2003 | 1.2 | AT-06-01-2- T-0012-3-08-05 |
| 496 | TS421 | 191518098 | 191518098 | 8/12/2003 | 1.2 | AT-06-01-2- T-0011-1-03-05 |
| 497 | TS421 | 191518099 | 191518099 | 8/12/2003 | 1.2 | AT-06-01-2- T-0012-2-03-03 |
| 498 | TS421 | 191518100 | 191518100 | 8/12/2003 | 1.2 | AT-06-01-2- T-0011-2-05-06 |
| 499 | TS421 | 270156501 | 270156501 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-2-03-02 |
| 500 | TS421 | 270156502 | 270156502 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-2-01-05 |
| 501 | TS421 | 270156503 | 270156503 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-1-10-06 |
| 502 | TS421 | 270156504 | 270156504 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-1-09-03 |
| 503 | TS421 | 270156505 | 270156505 | 10/29/2003 | 1.2 | AT-08-01-3-21-0009-1-02-01 |
| 504 | TS421 | 270156506 | 270156506 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-1-09-04 |
| 505 | TS421 | 270156507 | 270156507 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-2-01-08 |
| 506 | TS421 | 270156508 | 270156508 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-1-08-06 |
| 507 | TS421 | 270156509 | 270156509 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-2-03-03 |
| 508 | TS421 | 270156510 | 270156510 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-1-10-04 |
| 509 | TS421 | 270156511 | 270156511 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-2-02-02 |
| 510 | TS421 | 270156512 | 270156512 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-1-10-09 |
| 511 | TS421 | 270156513 | 270156513 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-1-08-08 |
| 512 | TS421 | 270156514 | 270156514 | 10/29/2003 | 1.2 | AT-08-01-3-22-0010-1-09-02 |
| 513 | TS421 | 270156515 | 270156515 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-2-01-04 |
| 514 | TS421 | 270156516 | 270156516 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-1-08-05 |
| 515 | TS421 | 270156517 | 270156517 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-2-01-06 |
| 516 | TS421 | 270156518 | 270156518 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-2-03-01 |
| 517 | TS421 | 270156519 | 270156519 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-1-09-08 |
| 518 | TS421 | 270156520 | 270156520 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-1-10-05 |
| 519 | TS421 | 270156521 | 270156521 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-1-09-07 |
| 520 | TS421 | 270156522 | 270156522 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-2-01-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 521 | TS421 | 270156523 | 270156523 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-1-09-06 |
| 522 | TS421 | 270156524 | 270156524 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-2-02-09 |
| 523 | TS421 | 270156525 | 270156525 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-1-09-01 |
| 524 | TS421 | 270156526 | 270156526 | 10/29/2003 | 1.2 | AT-06-02-2- S-0016-2-05-03 |
| 525 | TS421 | 270156527 | 270156527 | 10/29/2003 | 1.2 | AT-06-02-2- S-0016-2-02-04 |
| 526 | TS421 | 270156528 | 270156528 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-2-01-07 |
| 527 | TS421 | 270156529 | 270156529 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-2-02-01 |
| 528 | TS421 | 270156530 | 270156530 | 10/29/2003 | 1.2 | AT-08-01-3-22-0007-1-09-04 |
| 529 | TS421 | 270156531 | 270156531 | 10/29/2003 | 1.2 | AT-08-01-3-22-0010-3-03-03 |
| 530 | TS421 | 270156532 | 270156532 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-1-08-07 |
| 531 | TS421 | 270156533 | 270156533 | 10/29/2003 | 1.2 | AT-06-02-2- S-0017-1-09-02 |
| 532 | TS421 | 270156534 | 270156534 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-08-04 |
| 533 | TS421 | 270156535 | 270156535 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-03-07 |
| 534 | TS421 | 270156536 | 270156536 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-03-09 |
| 535 | TS421 | 270156537 | 270156537 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-02-08 |
| 536 | TS421 | 270156569 | 270156569 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-03-05 |
| 537 | TS421 | 270156570 | 270156570 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-05-02 |
| 538 | TS421 | 270156571 | 270156571 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-05-06 |
| 539 | TS421 | 270156572 | 270156572 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-02-09 |
| 540 | TS421 | 270156573 | 270156573 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-06-03 |
| 541 | TS421 | 270156574 | 270156574 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-05-02 |
| 542 | TS421 | 270156575 | 270156575 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-05-09 |
| 543 | TS421 | 270156576 | 270156576 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-04-06 |
| 544 | TS421 | 270156577 | 270156577 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-04-01 |
| 545 | TS421 | 270156578 | 270156578 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-05-04 |
| 546 | TS421 | 270156579 | 270156579 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-05-05 |
| 547 | TS421 | 270156580 | 270156580 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-06-01 |
| 548 | TS421 | 270156581 | 270156581 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-04-05 |
| 549 | TS421 | 270156582 | 270156582 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-05-08 |
| 550 | TS421 | 270156583 | 270156583 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-05-07 |
| 551 | TS421 | 270156584 | 270156584 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-06-06 |
| 552 | TS421 | 270156585 | 270156585 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-04-01 |
| 553 | TS421 | 270156586 | 270156586 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-05-01 |
| 554 | TS421 | 270156587 | 270156587 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-02-04 |
| 555 | TS421 | 270156588 | 270156588 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-04-09 |
| 556 | TS421 | 270156589 | 270156589 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-02-05 |
| 557 | TS421 | 270156590 | 270156590 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-03-06 |
| 558 | TS421 | 270156591 | 270156591 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-04-08 |
| 559 | TS421 | 270156592 | 270156592 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-03-04 |
| 560 | TS421 | 270156593 | 270156593 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-04-08 |
| 561 | TS421 | 270156594 | 270156594 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-01-09 |
| 562 | TS421 | 270156595 | 270156595 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-04-07 |
| 563 | TS421 | 270156596 | 270156596 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-05-06 |
| 564 | TS421 | 270156597 | 270156597 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-04-03 |
| 565 | TS421 | 270156598 | 270156598 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-03-01 |
| 566 | TS421 | 270156599 | 270156599 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-02-03 |
| 567 | TS421 | 270156600 | 270156600 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-08-05 |
| 568 | TS421 | 270156601 | 270156601 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-04-03 |
| 569 | TS421 | 270156602 | 270156602 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-06-02 |
| 570 | TS421 | 270156603 | 270156603 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-05-03 |
| 571 | TS421 | 270156604 | 270156604 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-04-04 |
| 572 | TS421 | 270156605 | 270156605 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-02-01 |
| 573 | TS421 | 270156606 | 270156606 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-07-02 |
| 574 | TS421 | 270156607 | 270156607 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-07-08 |
| 575 | TS421 | 270156608 | 270156608 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-05-03 |
| 576 | TS421 | 270156609 | 270156609 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-07-07 |
| 577 | TS421 | 270156610 | 270156610 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-04-07 |
| 578 | TS421 | 270156611 | 270156611 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-05-09 |
| 579 | TS421 | 270156612 | 270156612 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-02-07 |
| 580 | TS421 | 270156613 | 270156613 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-04-02 |
| 581 | TS421 | 270156614 | 270156614 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-03-07 |
| 582 | TS421 | 270156615 | 270156615 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-05-04 |
| 583 | TS421 | 270156616 | 270156616 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-05-08 |
| 584 | TS421 | 270156617 | 270156617 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-07-03 |
| 585 | TS421 | 270156618 | 270156618 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-04-02 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 586 | TS421 | 270156619 | 270156619 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-02-06 |
| 587 | TS421 | 270156620 | 270156620 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-04-06 |
| 588 | TS421 | 270156621 | 270156621 | 2/4/2004 | 1.2 | AT-06-01-1- U-0005-3-06-05 |
| 589 | TS421 | 270156622 | 270156622 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-03-02 |
| 590 | TS421 | 270156623 | 270156623 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-02-02 |
| 591 | TS421 | 270156624 | 270156624 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-03-03 |
| 592 | TS421 | 270156625 | 270156625 | 2/4/2004 | 1.2 | AT-06-01-1- U-0010-2-03-08 |
| 593 | TS421 | FN-96 | 270156538 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-03-03 |
| 594 | TS421 | FN-97 | 270156539 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-06-03 |
| 595 | TS421 | FN-98 | 270156540 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-01-05 |
| 596 | TS421 | FN-99 | 270156541 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-03-04 |
| 597 | TS421 | FN-100 | 270156542 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-07-04 |
| 598 | TS421 | FN-101 | 270156543 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-05-01 |
| 599 | TS421 | FN-102 | 270156544 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-05-05 |
| 600 | TS421 | FN-103 | 270156545 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-08-01 |
| 601 | TS421 | FN-104 | 270156546 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-08-03 |
| 602 | TS421 | FN-105 | 270156547 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-03-02 |
| 603 | TS421 | FN-106 | 270156548 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-07-09 |
| 604 | TS421 | FN-107 | 270156549 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-01-06 |
| 605 | TS421 | C-25 | 270156550 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-08-04 |
| 606 | TS421 | C-26 | 270156551 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-01-07 |
| 607 | TS421 | C-27 | 270156552 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-08-01 |
| 608 | TS421 | C-28 | 270156553 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-07-06 |
| 609 | TS421 | CP-02 | 270156554 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-07-05 |
| 610 | TS421 | FN-108 | 270156555 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-01-08 |
| 611 | TS421 | C-29 | 270156556 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-06-03 |
| 612 | TS421 | CP-03 | 270156557 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-02-03 |
| 613 | TS421 | C-01 | 270156717 | 2/18/2004 | 1.2 | AT-06-02-2- M-0014-1-09-05 |
| 614 | TS421 | C-02 | 270156718 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-07-02 |
| 615 | TS421 | C-03 | 270156719 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-02-04 |
| 616 | TS421 | C-04 | 270156720 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-03-09 |
| 617 | TS421 | C-05 | 270156721 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-02-09 |
| 618 | TS421 | C-06 | 270156722 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-06-05 |
| 619 | TS421 | C-07 | 270156723 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-06-07 |
| 620 | TS421 | C-08 | 270156724 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-01-02 |
| 621 | TS421 | C-09 | 270156725 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-05-03 |
| 622 | TS421 | C-10 | 270156726 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-03-03 |
| 623 | TS421 | C-11 | 270156727 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-06-06 |
| 624 | TS421 | C-12 | 270156728 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-06-02 |
| 625 | TS421 | C-13 | 270156729 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-03-05 |
| 626 | TS421 | C-14 | 270156730 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-03-07 |
| 627 | TS421 | C-15 | 270156731 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-03-08 |
| 628 | TS421 | C-16 | 270156732 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-05-06 |
| 629 | TS421 | C-17 | 270156733 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-05-08 |
| 630 | TS421 | C-18 | 270156734 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-04-08 |
| 631 | TS421 | C-19 | 270156735 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-03-01 |
| 632 | TS421 | C-20 | 270156736 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-06-01 |
| 633 | TS421 | C-21 | 270156737 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-03-05 |
| 634 | TS421 | C-22 | 270156738 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-07-04 |
| 635 | TS421 | C-23 | 270156739 | 2/18/2004 | 1.2 | AT-06-02-2- M-0014-1-05-05 |
| 636 | TS421 | C-24 | 270156740 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-08-08 |
| 637 | TS421 | CP-01 | 270156741 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-04-06 |
| 638 | TS421 | FN-22 | 270156742 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-05-07 |
| 639 | TS421 | FN-24 | 270156743 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-03-08 |
| 640 | TS421 | FN-26 | 270156744 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-06-07 |
| 641 | TS421 | FN-29 | 270156745 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-06-02 |
| 642 | TS421 | FN-30 | 270156746 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-02-06 |
| 643 | TS421 | FN-31 | 270156747 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-07-01 |
| 644 | TS421 | FN-32 | 270156748 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-04-09 |
| 645 | TS421 | FN-33 | 270156749 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-07-05 |
| 646 | TS421 | FN-35 | 270156750 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-03-06 |
| 647 | TS421 | FN-36 | 270156751 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-03-09 |
| 648 | TS421 | FN-40 | 270156752 | 2/18/2004 | 1.2 | AT-06-01-1- T-0004-1-01-07 |
| 649 | TS421 | FN-41 | 270156753 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-07-06 |
| 650 | TS421 | FN-42 | 270156754 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 651 | TS421 | FN-43 | 270156755 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-06-08 |
| 652 | TS421 | FN-45 | 270156756 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-08-02 |
| 653 | TS421 | FN-50 | 270156757 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-06-04 |
| 654 | TS421 | FN-51 | 270156758 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-03-06 |
| 655 | TS421 | FN-52 | 270156759 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-03-02 |
| 656 | TS421 | FN-53 | 270156760 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-04-05 |
| 657 | TS421 | FN-54 | 270156761 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-05-07 |
| 658 | TS421 | FN-55 | 270156762 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-02-05 |
| 659 | TS421 | FN-56 | 270156763 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-04-05 |
| 660 | TS421 | FN-57 | 270156764 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-06-09 |
| 661 | TS421 | FN-58 | 270156765 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-08-03 |
| 662 | TS421 | FN-61 | 270156766 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-02-01 |
| 663 | TS421 | FN-62 | 270156767 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-06-09 |
| 664 | TS421 | FN-63 | 270156768 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-05-01 |
| 665 | TS421 | FN-64 | 270156769 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-08-05 |
| 666 | TS421 | FN-65 | 270156770 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-08-09 |
| 667 | TS421 | FN-66 | 270156771 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-04-07 |
| 668 | TS421 | FN-67 | 270156772 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-07-03 |
| 669 | TS421 | FN-68 | 270156773 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-07-07 |
| 670 | TS421 | FN-69 | 270156774 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-03-04 |
| 671 | TS421 | FN-70 | 270156775 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-06-01 |
| 672 | TS421 | FN-71 | 270156776 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-02-07 |
| 673 | TS421 | FN-72 | 270156777 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-01-04 |
| 674 | TS421 | FN-73 | 270156778 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-02-08 |
| 675 | TS421 | FN-74 | 270156779 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-05-09 |
| 676 | TS421 | FN-75 | 270156780 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-02-02 |
| 677 | TS421 | FN-76 | 270156781 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-07-01 |
| 678 | TS421 | FN-77 | 270156782 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-05-05 |
| 679 | TS421 | FN-78 | 270156783 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-08-06 |
| 680 | TS421 | FN-79 | 270156784 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-03-01 |
| 681 | TS421 | FN-80 | 270156785 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-06-08 |
| 682 | TS421 | FN-81 | 270156786 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-05-04 |
| 683 | TS421 | FN-82 | 270156787 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-04-04 |
| 684 | TS421 | FN-83 | 270156788 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-04-01 |
| 685 | TS421 | FN-84 | 270156789 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-02-09 |
| 686 | TS421 | FN-85 | 270156790 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-05-02 |
| 687 | TS421 | FN-86 | 270156791 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-07-08 |
| 688 | TS421 | FN-87 | 270156792 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-06-04 |
| 689 | TS421 | FN-88 | 270156793 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-01-09 |
| 690 | TS421 | FN-89 | 270156794 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-04-09 |
| 691 | TS421 | FN-90 | 270156795 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-04-02 |
| 692 | TS421 | FN-91 | 270156796 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-08-07 |
| 693 | TS421 | FN-92 | 270156797 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-04-03 |
| 694 | TS421 | FN-93 | 270156798 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-04-04 |
| 695 | TS421 | FN-94 | 270156799 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-2-08-02 |
| 696 | TS421 | FN-95 | 270156800 | 2/18/2004 | 1.2 | AT-06-01-1- U-0005-3-01-03 |
| 697 | TS421 | C-31 | 191480301 | 5/14/2004 | 1.2 | AT-06-02-2- R-0015-2-01-05 |
| 698 | TS421 | C-32 | 191480302 | 5/14/2004 | 1.2 | AT-06-02-2- R-0015-2-02-01 |
| 699 | TS421 | FN-119 | 191480303 | 5/14/2004 | 1.2 | AT-06-02-2- R-0015-2-04-05 |
| 700 | TS421 | FN-120 | 191480304 | 5/14/2004 | 1.2 | AT-06-02-2- R-0015-2-04-08 |
| 701 | TS421 | FN-121 | 191480305 | 5/14/2004 | 1.2 | AT-06-02-2- R-0015-2-04-07 |
| 702 | TS421 | FN-109 | 270156558 | 5/14/2004 | 1.2 | AT-06-02-2- R-0015-2-04-06 |
| 703 | TS421 | FN-110 | 270156559 | 5/14/2004 | 1.2 | AT-06-02-2- R-0015-2-02-04 |
| 704 | TS421 | FN-111 | 270156560 | 5/14/2004 | 1.2 | AT-06-02-2- R-0015-2-02-05 |
| 705 | TS421 | FN-112 | 270156561 | 5/14/2004 | 1.2 | AT-06-02-2- R-0015-2-03-08 |
| 706 | TS421 | FN-113 | 270156562 | 5/14/2004 | 1.2 | AT-06-02-2- R-0015-2-03-05 |
| 707 | TS421 | FN-114 | 270156563 | 5/14/2004 | 1.2 | AT-06-02-2- R-0015-2-02-08 |
| 708 | TS421 | FN-115 | 270156564 | 5/14/2004 | 1.2 | AT-06-02-2- R-0015-2-04-09 |
| 709 | TS421 | FN-116 | 270156565 | 5/14/2004 | 1.2 | AT-06-02-2- R-0015-2-01-04 |
| 710 | TS421 | FN-117 | 270156566 | 5/14/2004 | 1.2 | AT-06-02-2- R-0015-2-03-04 |
| 711 | TS421 | FN-118 | 270156567 | 5/14/2004 | 1.2 | AT-06-02-2- R-0015-2-05-01 |
| 712 | TS421 | C-30 | 270156568 | 5/14/2004 | 1.2 | AT-06-02-2- R-0015-2-05-02 |
| 713 | TS421 | 270156626 | 270156626 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-03-02 |
| 714 | TS421 | 270156627 | 270156627 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-02-06 |
| 715 | TS421 | 270156628 | 270156628 | 5/24/2004 | 1.2 | AT-06-02-1- M-0014-1-06-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 716 | TS421 | 270156629 | 270156629 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-10-05 |
| 717 | TS421 | 270156630 | 270156630 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-02-08 |
| 718 | TS421 | 270156631 | 270156631 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-01-09 |
| 719 | TS421 | 270156632 | 270156632 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-03-05 |
| 720 | TS421 | 270156633 | 270156633 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-02-01 |
| 721 | TS421 | 270156634 | 270156634 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-03-09 |
| 722 | TS421 | 270156635 | 270156635 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-07-01 |
| 723 | TS421 | 270156636 | 270156636 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-09-08 |
| 724 | TS421 | 270156637 | 270156637 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-06-02 |
| 725 | TS421 | 270156638 | 270156638 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-10-07 |
| 726 | TS421 | 270156639 | 270156639 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-09-01 |
| 727 | TS421 | 270156640 | 270156640 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-06-04 |
| 728 | TS421 | 270156641 | 270156641 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-06-06 |
| 729 | TS421 | 270156642 | 270156642 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-05-04 |
| 730 | TS421 | 270156643 | 270156643 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-06-01 |
| 731 | TS421 | 270156644 | 270156644 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-07-06 |
| 732 | TS421 | 270156645 | 270156645 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-04-07 |
| 733 | TS421 | 270156646 | 270156646 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-02-09 |
| 734 | TS421 | 270156647 | 270156647 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-08-06 |
| 735 | TS421 | 270156648 | 270156648 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-10-02 |
| 736 | TS421 | 270156649 | 270156649 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-05-01 |
| 737 | TS421 | 270156650 | 270156650 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-06-03 |
| 738 | TS421 | 270156651 | 270156651 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-03-05 |
| 739 | TS421 | 270156652 | 270156652 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-05-07 |
| 740 | TS421 | 270156653 | 270156653 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-05-02 |
| 741 | TS421 | 270156654 | 270156654 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-07-07 |
| 742 | TS421 | 270156655 | 270156655 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-08-07 |
| 743 | TS421 | 270156656 | 270156656 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-04-04 |
| 744 | TS421 | 270156657 | 270156657 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-08-06 |
| 745 | TS421 | 270156658 | 270156658 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-08-03 |
| 746 | TS421 | 270156659 | 270156659 | 5/24/2004 | 1.2 | AT-06-02-1- R-0015-1-06-07 |
| 747 | TS421 | 270156660 | 270156660 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-08-08 |
| 748 | TS421 | 270156661 | 270156661 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-04-02 |
| 749 | TS421 | 270156662 | 270156662 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-03-08 |
| 750 | TS421 | 270156663 | 270156663 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-05-05 |
| 751 | TS421 | 270156664 | 270156664 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-05-06 |
| 752 | TS421 | 270156665 | 270156665 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-06-09 |
| 753 | TS421 | 270156666 | 270156666 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-04-03 |
| 754 | TS421 | 270156667 | 270156667 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-06-02 |
| 755 | TS421 | 270156668 | 270156668 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-04-06 |
| 756 | TS421 | 270156669 | 270156669 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-10-06 |
| 757 | TS421 | 270156670 | 270156670 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-07-09 |
| 758 | TS421 | 270156671 | 270156671 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-02-04 |
| 759 | TS421 | 270156672 | 270156672 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-02-05 |
| 760 | TS421 | 270156673 | 270156673 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-06-01 |
| 761 | TS421 | 270156674 | 270156674 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-04-01 |
| 762 | TS421 | 270156675 | 270156675 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-03-06 |
| 763 | TS421 | 270156676 | 270156676 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-02-06 |
| 764 | TS421 | 270156677 | 270156677 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-06-09 |
| 765 | TS421 | 270156678 | 270156678 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-05-01 |
| 766 | TS421 | 270156679 | 270156679 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-08-08 |
| 767 | TS421 | 270156680 | 270156680 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-04-06 |
| 768 | TS421 | 270156681 | 270156681 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-04-09 |
| 769 | TS421 | 270156682 | 270156682 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-09-09 |
| 770 | TS421 | 270156683 | 270156683 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-05-06 |
| 771 | TS421 | 270156684 | 270156684 | 5/24/2004 | 1.2 | AT-06-02-2- T-0017-2-07-02 |
| 772 | TS421 | 270156685 | 270156685 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-07-06 |
| 773 | TS421 | 270156686 | 270156686 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-04-07 |
| 774 | TS421 | 270156687 | 270156687 | 5/24/2004 | 1.2 | AT-06-02-2- S-0020-1-05-03 |
| 775 | TS421 | 270156688 | 270156688 | 7/7/2004 | 1.2 | AT-06-02-2- B-0015-3-05-05 |
| 776 | TS421 | 270156689 | 270156689 | 7/7/2004 | 1.2 | AT-06-02-2- B-0015-3-01-06 |
| 777 | TS421 | 270156690 | 270156690 | 7/7/2004 | 1.2 | AT-06-02-2- B-0015-3-03-06 |
| 778 | TS421 | 270156691 | 270156691 | 7/7/2004 | 1.2 | AT-06-02-2- B-0015-3-01-05 |
| 779 | TS421 | 270156692 | 270156692 | 7/7/2004 | 1.2 | AT-06-02-2- B-0015-3-02-05 |
| 780 | TS421 | 270156693 | 270156693 | 7/7/2004 | 1.2 | AT-06-02-2- B-0015-3-04-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 781 | TS421 | 270156694 | 270156694 | 7/7/2004 | 1.2 | AT-06-02-2- B-0015-3-03-05 |
| 782 | TS421 | 270156695 | 270156695 | 7/7/2004 | 1.2 | AT-06-02-2- B-0015-3-04-05 |
| 783 | TS421 | 270156696 | 270156696 | 7/7/2004 | 1.2 | AT-06-02-2- B-0015-3-02-06 |
| 784 | TS421 | 284101203 | 284101203 | 7/13/2004 | 1.2 | AT-06-02-1- C-0019-2-02-06 |
| 785 | TS421 | 270156705 | 270156705 | 7/13/2004 | 1.2 | AT-06-02-1- C-0014-2-06-09 |
| 786 | TS421 | 270156703 | 270156703 | 7/13/2004 | 1.2 | AT-06-02-1- C-0014-1-04-06 |
| 787 | TS421 | 284101202 | 284101202 | 7/13/2004 | 1.2 | AT-06-02-1- C-0014-1-02-07 |
| 788 | TS421 | 270156700 | 270156700 | 7/13/2004 | 1.2 | AT-06-02-1- C-0014-1-08-03 |
| 789 | TS421 | 270156702 | 270156702 | 7/13/2004 | 1.2 | AT-06-02-1- C-0015-2-03-01 |
| 790 | TS421 | 270156697 | 270156697 | 7/13/2004 | 1.2 | AT-06-02-1- C-0014-2-07-02 |
| 791 | TS421 | 270156699 | 270156699 | 7/13/2004 | 1.2 | AT-06-02-1- C-0014-1-01-08 |
| 792 | TS421 | 270156698 | 270156698 | 7/13/2004 | 1.2 | AT-06-02-1- C-0014-2-08-08 |
| 793 | TS421 | 270156704 | 270156704 | 7/13/2004 | 1.2 | AT-06-02-1- C-0017-1-09-05 |
| 794 | TS421 | 270156701 | 270156701 | 7/13/2004 | 1.2 | AT-06-02-1- C-0014-1-01-09 |
| 795 | TS421 | 270156706 | 270156706 | 7/13/2004 | 1.2 | AT-06-02-1- C-0014-2-03-05 |
| 796 | TS421 | 284101201 | 284101201 | 7/13/2004 | 1.2 | AT-06-02-1- C-0014-2-05-03 |
| 797 | TS421 | 284101205 | 284101205 | 8/30/2004 | 1.2 | AT-01-02-2-06-0074-8-01-07 |
| 798 | TS421 | 284101206 | 284101206 | 8/30/2004 | 1.2 | AT-01-02-2-06-0073-2-01-04 |
| 799 | TS421 | 284101211 | 284101211 | 8/30/2004 | 1.2 | AT-01-02-2-06-0074-7-01-04 |
| 800 | TS421 | 284101212 | 284101212 | 8/30/2004 | 1.2 | AT-01-02-2-06-0076-3-01-03 |
| 801 | TS421 | 284101207 | 284101207 | 8/30/2004 | 1.2 | AT-01-02-2-06-0074-7-01-03 |
| 802 | TS421 | 284101209 | 284101209 | 8/30/2004 | 1.2 | AT-01-02-2-06-0068-7-01-04 |
| 803 | TS421 | 284101204 | 284101204 | 8/30/2004 | 1.2 | AT-01-01-1-14-0083-1-01-01 |
| 804 | TS421 | 284101210 | 284101210 | 8/30/2004 | 1.2 | AT-01-02-2-06-0073-2-01-03 |
| 805 | TS421 | 284101208 | 284101208 | 8/30/2004 | 1.2 | AT-01-02-2-06-0074-4-01-04 |
| 806 | TS421 | 284101213 | 284101213 | 8/30/2004 | 1.2 | AT-01-02-2-06-0074-4-01-03 |
| 807 | TS421 | 284101220 | 284101220 | 10/14/2004 | 1.2 | AT-08-01-2-20-0014-2-05-09 |
| 808 | TS421 | 284101218 | 284101218 | 10/14/2004 | 1.2 | AT-08-01-2-20-0014-2-06-09 |
| 809 | TS421 | 284101222 | 284101222 | 10/14/2004 | 1.2 | AT-08-01-2-20-0014-2-06-02 |
| 810 | TS421 | 284101219 | 284101219 | 10/14/2004 | 1.2 | AT-08-01-2-20-0014-2-07-01 |
| 811 | TS421 | 284101214 | 284101214 | 10/14/2004 | 1.2 | AT-08-01-2-20-0014-2-06-01 |
| 812 | TS421 | 284101221 | 284101221 | 10/14/2004 | 1.2 | AT-08-01-2-20-0014-2-06-03 |
| 813 | TS421 | 284101217 | 284101217 | 10/14/2004 | 1.2 | AT-08-01-2-20-0014-2-05-06 |
| 814 | TS421 | 284101216 | 284101216 | 10/14/2004 | 1.2 | AT-08-01-2-20-0014-2-05-08 |
| 815 | TS421 | 284101215 | 284101215 | 10/14/2004 | 1.2 | AT-08-01-2-20-0014-2-05-07 |
| 816 | TS421 | 284101243 | 284101243 | 11/10/2004 | 1.2 | AT-06-02-1- L-0015-2-04-04 |
| 817 | TS421 | 284101225 | 284101225 | 11/10/2004 | 1.2 | AT-06-02-1- G-0015-1-06-01 |
| 818 | TS421 | 284101235 | 284101235 | 11/10/2004 | 1.2 | AT-06-02-1- J-0018-1-02-07 |
| 819 | TS421 | 284101236 | 284101236 | 11/10/2004 | 1.2 | AT-06-02-1- K-0017-3-08-06 |
| 820 | TS421 | 284101237 | 284101237 | 11/10/2004 | 1.2 | AT-06-02-1- L-0015-2-02-03 |
| 821 | TS421 | 284101233 | 284101233 | 11/10/2004 | 1.2 | AT-06-02-1- M-0017-1-03-07 |
| 822 | TS421 | 284101232 | 284101232 | 11/10/2004 | 1.2 | AT-06-02-1- L-0014-1-04-06 |
| 823 | TS421 | 284101230 | 284101230 | 11/10/2004 | 1.2 | AT-06-02-1- K-0017-3-09-03 |
| 824 | TS421 | 284101228 | 284101228 | 11/10/2004 | 1.2 | AT-06-02-1- K-0018-3-03-03 |
| 825 | TS421 | 284101240 | 284101240 | 11/10/2004 | 1.2 | AT-06-02-1- J-0018-2-01-07 |
| 826 | TS421 | 284101224 | 284101224 | 11/10/2004 | 1.2 | AT-06-02-1- K-0015-2-07-07 |
| 827 | TS421 | 284101234 | 284101234 | 11/10/2004 | 1.2 | AT-06-02-1- J-0018-2-05-05 |
| 828 | TS421 | 284101229 | 284101229 | 11/10/2004 | 1.2 | AT-06-02-1- L-0018-1-04-01 |
| 829 | TS421 | 284101223 | 284101223 | 11/10/2004 | 1.2 | AT-06-02-1- L-0015-2-04-08 |
| 830 | TS421 | 284101242 | 284101242 | 11/10/2004 | 1.2 | AT-06-02-1- L-0015-2-07-05 |
| 831 | TS421 | 284101241 | 284101241 | 11/10/2004 | 1.2 | AT-06-02-1- K-0019-1-08-08 |
| 832 | TS421 | 284101227 | 284101227 | 11/10/2004 | 1.2 | AT-06-02-1- L-0014-1-08-05 |
| 833 | TS421 | 284101231 | 284101231 | 11/10/2004 | 1.2 | AT-06-02-1- M-0017-1-04-01 |
| 834 | TS421 | 284101238 | 284101238 | 11/10/2004 | 1.2 | AT-06-02-1- Y-0019-3-01-03 |
| 835 | TS421 | 284101226 | 284101226 | 11/10/2004 | 1.2 | AT-06-02-1- M-0016-1-01-09 |
| 836 | TS421 | 284101239 | 284101239 | 11/10/2004 | 1.2 | AT-06-02-1- J-0019-2-08-08 |
| 837 | TS421 | FN126 | 191480310 | 12/29/2004 | 1.2 | AT-01-01-1-11-0071-2-01-04 |
| 838 | TS421 | C40 | 284106907 | 12/29/2004 | 1.2 | AT-01-01-1-13-0055-3-01-02 |
| 839 | TS421 | FN145 | 284106905 | 12/29/2004 | 1.2 | AT-01-02-2-20-0043-2-01-09 |
| 840 | TS421 | FN133 | 191480324 | 12/29/2004 | 1.2 | AT-01-01-1-11-0085-2-01-02 |
| 841 | TS421 | FN138 | 191480329 | 12/29/2004 | 1.2 | AT-01-01-1-11-0070-2-01-02 |
| 842 | TS421 | FN124 | 191480308 | 12/29/2004 | 1.2 | AT-01-02-2-19-0012-5-01-04 |
| 843 | TS421 | FN125 | 191480309 | 12/29/2004 | 1.2 | AT-01-01-1-09-0067-2-01-04 |
| 844 | TS421 | FN132 | 191480323 | 12/29/2004 | 1.2 | AT-01-01-1-14-0027-3-01-01 |
| 845 | TS421 | FN139 | 191480330 | 12/29/2004 | 1.2 | AT-01-01-1-09-0068-2-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 846 | TS421 | C41 | 284106908 | 12/29/2004 | 1.2 | AT-01-01-1-09-0068-3-01-01 |
| 847 | TS421 | C39 | 191480317 | 12/29/2004 | 1.2 | AT-01-02-1-21-0051-2-01-06 |
| 848 | TS421 | FN140 | 191480331 | 12/29/2004 | 1.2 | AT-01-02-1-24-0112-2-01-07 |
| 849 | TS421 | FN148 | 284106910 | 12/29/2004 | 1.2 | AT-01-01-1-15-0001-3-01-02 |
| 850 | TS421 | FN136 | 191480327 | 12/29/2004 | 1.2 | AT-01-01-1-15-0001-3-01-01 |
| 851 | TS421 | FN123 | 191480307 | 12/29/2004 | 1.2 | AT-01-01-1-04-0040-2-01-03 |
| 852 | TS421 | FN142 | 284106902 | 12/29/2004 | 1.2 | AT-01-01-1-02-0069-3-01-03 |
| 853 | TS421 | FN147 | 284106909 | 12/29/2004 | 1.2 | AT-01-02-2-23-0056-5-01-05 |
| 854 | TS421 | FN137 | 191480328 | 12/29/2004 | 1.2 | AT-01-01-1-09-0068-3-01-04 |
| 855 | TS421 | FN128 | 191480319 | 12/29/2004 | 1.2 | AT-01-02-2-23-0042-4-01-01 |
| 856 | TS421 | C37 | 191480315 | 12/29/2004 | 1.2 | AT-01-02-2-23-0026-4-01-01 |
| 857 | TS421 | FN141 | 284106901 | 12/29/2004 | 1.2 | AT-01-01-1-04-0030-2-01-03 |
| 858 | TS421 | FN146 | 284106906 | 12/29/2004 | 1.2 | AT-01-01-1-04-0088-2-01-04 |
| 859 | TS421 | FN134 | 191480325 | 12/29/2004 | 1.2 | AT-01-01-1-05-0019-3-01-02 |
| 860 | TS421 | FN127 | 191480318 | 12/29/2004 | 1.2 | AT-01-02-2-23-0029-4-01-02 |
| 861 | TS421 | FN130 | 191480321 | 12/29/2004 | 1.2 | AT-01-01-1-05-0023-1-01-04 |
| 862 | TS421 | FN149 | 284106911 | 12/29/2004 | 1.2 | AT-01-02-2-23-0023-4-01-02 |
| 863 | TS421 | C36 | 191480314 | 12/29/2004 | 1.2 | AT-01-01-1-04-0075-3-01-04 |
| 864 | TS421 | C35 | 191480313 | 12/29/2004 | 1.2 | AT-01-01-1-09-0085-3-01-01 |
| 865 | TS421 | FN129 | 191480320 | 12/29/2004 | 1.2 | AT-01-01-1-15-0007-3-01-01 |
| 866 | TS421 | FN143 | 284106903 | 12/29/2004 | 1.2 | AT-01-01-1-09-0077-3-01-03 |
| 867 | TS421 | FN135 | 191480326 | 12/29/2004 | 1.2 | AT-01-02-1-24-0054-5-01-01 |
| 868 | TS421 | FN122 | 191480306 | 12/29/2004 | 1.2 | AT-01-02-1-24-0112-2-01-02 |
| 869 | TS421 | C34 | 191480312 | 12/29/2004 | 1.2 | AT-01-01-1-09-0081-2-01-01 |
| 870 | TS421 | C38 | 191480316 | 12/29/2004 | 1.2 | AT-01-01-1-14-0018-3-01-01 |
| 871 | TS421 | FN144 | 284106904 | 12/29/2004 | 1.2 | AT-01-02-2-20-0062-1-01-02 |
| 872 | TS421 | FN131 | 191480322 | 12/29/2004 | 1.2 | AT-01-01-2-20-0037-4-01-06 |
| 873 | TS421 | FN150 | 284106912 | 12/29/2004 | 1.2 | AT-01-01-1-14-0052-3-01-02 |
| 874 | TS421 | C33 | 191480311 | 12/29/2004 | 1.2 | AT-01-02-2-20-0043-3-01-02 |
| 875 | TS421 | 347527255 | 347527255 | 1/22/2005 | 1.2 | AT-06-02-2- F-0015-2-02-05 |
| 876 | TS421 | 347527258 | 347527258 | 1/22/2005 | 1.2 | AT-06-02-2- F-0015-2-06-05 |
| 877 | TS421 | 347527256 | 347527256 | 1/22/2005 | 1.2 | AT-06-02-2- F-0016-2-01-05 |
| 878 | TS421 | 347527253 | 347527253 | 1/22/2005 | 1.2 | AT-06-02-2- F-0016-2-01-06 |
| 879 | TS421 | 347527257 | 347527257 | 1/22/2005 | 1.2 | AT-06-02-2- F-0015-2-03-05 |
| 880 | TS421 | 347527251 | 347527251 | 1/22/2005 | 1.2 | AT-06-02-2- F-0015-2-04-05 |
| 881 | TS421 | 347527254 | 347527254 | 1/22/2005 | 1.2 | AT-06-02-2- F-0015-2-04-06 |
| 882 | TS421 | 347527252 | 347527252 | 1/22/2005 | 1.2 | AT-06-02-2- F-0015-2-06-04 |
| 883 | TS421 | 284101261 | 284101261 | 2/11/2005 | 1.2 | AT-08-01-2-20-0010-1-06-01 |
| 884 | TS421 | 284101244 | 284101244 | 2/11/2005 | 1.2 | AT-01-01-1-17-0061-2-01-03 |
| 885 | TS421 | 284101267 | 284101267 | 2/11/2005 | 1.2 | AT-08-01-2-20-0010-1-05-09 |
| 886 | TS421 | 284101262 | 284101262 | 2/11/2005 | 1.2 | AT-01-01-1-28-0047-2-01-01 |
| 887 | TS421 | 284101258 | 284101258 | 2/11/2005 | 1.2 | AT-08-01-2-20-0010-1-05-03 |
| 888 | TS421 | 284101256 | 284101256 | 2/11/2005 | 1.2 | AT-08-01-2-20-0010-1-04-04 |
| 889 | TS421 | 284101250 | 284101250 | 2/11/2005 | 1.2 | AT-08-01-2-20-0010-1-03-07 |
| 890 | TS421 | 284101245 | 284101245 | 2/11/2005 | 1.2 | AT-08-01-2-20-0010-1-04-02 |
| 891 | TS421 | 284101252 | 284101252 | 2/11/2005 | 1.2 | AT-01-01-1-28-0047-2-01-02 |
| 892 | TS421 | 284101268 | 284101268 | 2/11/2005 | 1.2 | AT-01-01-1-28-0047-2-01-03 |
| 893 | TS421 | 284101253 | 284101253 | 2/11/2005 | 1.2 | AT-06-02-1- U-0016-2-04-02 |
| 894 | TS421 | 284101266 | 284101266 | 2/11/2005 | 1.2 | AT-01-01-1-28-0065-3-01-01 |
| 895 | TS421 | 284101265 | 284101265 | 2/11/2005 | 1.2 | AT-08-01-2-20-0010-1-07-02 |
| 896 | TS421 | 284101255 | 284101255 | 2/11/2005 | 1.2 | AT-01-01-1-28-0047-2-01-04 |
| 897 | TS421 | 284101249 | 284101249 | 2/11/2005 | 1.2 | AT-08-01-2-20-0010-1-04-05 |
| 898 | TS421 | 284101263 | 284101263 | 2/11/2005 | 1.2 | AT-08-01-2-20-0010-1-04-09 |
| 899 | TS421 | 284101259 | 284101259 | 2/11/2005 | 1.2 | AT-08-01-2-20-0010-1-03-08 |
| 900 | TS421 | 284101264 | 284101264 | 2/11/2005 | 1.2 | AT-08-01-2-20-0010-1-04-03 |
| 901 | TS421 | 284101248 | 284101248 | 2/11/2005 | 1.2 | AT-08-01-2-20-0010-1-05-05 |
| 902 | TS421 | 284101254 | 284101254 | 2/11/2005 | 1.2 | AT-08-01-2-20-0010-1-06-06 |
| 903 | TS421 | 284101247 | 284101247 | 2/11/2005 | 1.2 | AT-08-01-2-20-0010-1-03-03 |
| 904 | TS421 | 284101260 | 284101260 | 2/11/2005 | 1.2 | AT-08-01-2-20-0010-1-03-01 |
| 905 | TS421 | 284101257 | 284101257 | 2/11/2005 | 1.2 | AT-08-01-3-19-0013-2-03-06 |
| 906 | TS421 | 284101251 | 284101251 | 2/11/2005 | 1.2 | AT-08-01-2-20-0010-1-06-05 |
| 907 | TS421 | 284101283 | 284101283 | 2/19/2005 | 1.2 | AT-01-01-1-28-0025-2-01-04 |
| 908 | TS421 | 284101310 | 284101310 | 2/19/2005 | 1.2 | AT-01-01-1-28-0025-2-01-03 |
| 909 | TS421 | 284101302 | 284101302 | 2/19/2005 | 1.2 | AT-01-01-1-28-0026-3-01-02 |
| 910 | TS421 | 284101297 | 284101297 | 2/19/2005 | 1.2 | AT-01-01-1-28-0028-2-01-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 911 | TS421 | 284101273 | 284101273 | 2/19/2005 | 1.2 | AT-01-01-1-28-0028-1-01-03 |
| 912 | TS421 | 284101284 | 284101284 | 2/19/2005 | 1.2 | AT-01-01-1-28-0026-1-01-02 |
| 913 | TS421 | 284101299 | 284101299 | 2/19/2005 | 1.2 | AT-01-01-1-28-0027-2-01-04 |
| 914 | TS421 | 284101277 | 284101277 | 2/19/2005 | 1.2 | AT-01-01-1-28-0027-2-01-01 |
| 915 | TS421 | 284101295 | 284101295 | 2/19/2005 | 1.2 | AT-01-01-1-28-0025-1-01-04 |
| 916 | TS421 | 284101286 | 284101286 | 2/19/2005 | 1.2 | AT-01-01-1-28-0028-1-01-04 |
| 917 | TS421 | 284101306 | 284101306 | 2/19/2005 | 1.2 | AT-01-01-1-28-0027-3-01-01 |
| 918 | TS421 | 284101290 | 284101290 | 2/19/2005 | 1.2 | AT-01-01-1-28-0027-1-01-04 |
| 919 | TS421 | 284101289 | 284101289 | 2/19/2005 | 1.2 | AT-01-01-1-28-0028-1-01-01 |
| 920 | TS421 | 284101276 | 284101276 | 2/19/2005 | 1.2 | AT-01-01-1-28-0025-3-01-02 |
| 921 | TS421 | 284101269 | 284101269 | 2/19/2005 | 1.2 | AT-01-01-1-28-0027-1-01-03 |
| 922 | TS421 | 284101305 | 284101305 | 2/19/2005 | 1.2 | AT-01-01-1-28-0025-1-01-03 |
| 923 | TS421 | 284101282 | 284101282 | 2/19/2005 | 1.2 | AT-01-01-1-28-0026-2-01-02 |
| 924 | TS421 | 284101280 | 284101280 | 2/19/2005 | 1.2 | AT-01-01-1-28-0025-3-01-03 |
| 925 | TS421 | 284101287 | 284101287 | 2/19/2005 | 1.2 | AT-01-01-1-28-0027-3-01-02 |
| 926 | TS421 | 284101308 | 284101308 | 2/19/2005 | 1.2 | AT-01-01-1-28-0026-2-01-03 |
| 927 | TS421 | 284101271 | 284101271 | 2/19/2005 | 1.2 | AT-01-01-1-28-0026-1-01-01 |
| 928 | TS421 | 284101275 | 284101275 | 2/19/2005 | 1.2 | AT-01-01-1-28-0026-1-01-03 |
| 929 | TS421 | 284101288 | 284101288 | 2/19/2005 | 1.2 | AT-01-01-1-28-0027-3-01-04 |
| 930 | TS421 | 284101298 | 284101298 | 2/19/2005 | 1.2 | AT-01-01-1-28-0027-2-01-03 |
| 931 | TS421 | 284101309 | 284101309 | 2/19/2005 | 1.2 | AT-01-01-1-28-0026-3-01-01 |
| 932 | TS421 | 284101304 | 284101304 | 2/19/2005 | 1.2 | AT-01-01-1-28-0028-2-01-01 |
| 933 | TS421 | 284101272 | 284101272 | 2/19/2005 | 1.2 | AT-01-01-1-28-0028-2-01-04 |
| 934 | TS421 | 284101307 | 284101307 | 2/19/2005 | 1.2 | AT-01-01-1-28-0028-1-01-02 |
| 935 | TS421 | 284101270 | 284101270 | 2/19/2005 | 1.2 | AT-01-01-1-28-0027-2-01-02 |
| 936 | TS421 | 284101293 | 284101293 | 2/19/2005 | 1.2 | AT-01-01-1-28-0028-2-01-02 |
| 937 | TS421 | 284101300 | 284101300 | 2/19/2005 | 1.2 | AT-01-01-1-28-0026-2-01-04 |
| 938 | TS421 | 284101285 | 284101285 | 2/19/2005 | 1.2 | AT-01-01-1-28-0025-3-01-01 |
| 939 | TS421 | 284101281 | 284101281 | 2/19/2005 | 1.2 | AT-01-01-1-28-0026-3-01-03 |
| 940 | TS421 | 284101303 | 284101303 | 2/19/2005 | 1.2 | AT-01-01-1-28-0026-3-01-04 |
| 941 | TS421 | 284101279 | 284101279 | 2/19/2005 | 1.2 | AT-01-01-1-28-0027-3-01-03 |
| 942 | TS421 | 284101274 | 284101274 | 2/19/2005 | 1.2 | AT-01-01-1-28-0026-1-01-04 |
| 943 | TS421 | 284101292 | 284101292 | 2/19/2005 | 1.2 | AT-01-01-1-28-0028-3-01-01 |
| 944 | TS421 | 284101291 | 284101291 | 2/19/2005 | 1.2 | AT-01-01-1-28-0027-1-01-01 |
| 945 | TS421 | 284101278 | 284101278 | 2/19/2005 | 1.2 | AT-01-01-1-28-0027-1-01-02 |
| 946 | TS421 | 284101294 | 284101294 | 2/19/2005 | 1.2 | AT-01-01-1-28-0026-2-01-01 |
| 947 | TS421 | 284101301 | 284101301 | 2/19/2005 | 1.2 | AT-01-01-1-28-0025-3-01-04 |
| 948 | TS421 | 284101296 | 284101296 | 2/19/2005 | 1.2 | AT-01-01-1-28-0025-2-01-01 |
| 949 | TS421 | 284101316 | 284101316 | 3/4/2005 | 1.2 | AT-01-02-2-16-0040-8-01-01 |
| 950 | TS421 | 284101313 | 284101313 | 3/4/2005 | 1.2 | AT-01-02-2-16-0042-8-01-02 |
| 951 | TS421 | 284101326 | 284101326 | 3/4/2005 | 1.2 | AT-08-01-4-21-0007-1-05-09 |
| 952 | TS421 | 284101322 | 284101322 | 3/4/2005 | 1.2 | AT-01-02-2-16-0040-8-01-03 |
| 953 | TS421 | 284101323 | 284101323 | 3/4/2005 | 1.2 | AT-08-01-4-21-0007-1-06-03 |
| 954 | TS421 | 284101318 | 284101318 | 3/4/2005 | 1.2 | AT-01-02-2-16-0041-8-01-02 |
| 955 | TS421 | 284101327 | 284101327 | 3/4/2005 | 1.2 | AT-01-02-2-16-0036-8-01-02 |
| 956 | TS421 | 284101324 | 284101324 | 3/4/2005 | 1.2 | AT-01-02-2-16-0036-6-01-02 |
| 957 | TS421 | 284101325 | 284101325 | 3/4/2005 | 1.2 | AT-01-02-2-16-0036-8-01-01 |
| 958 | TS421 | 284101320 | 284101320 | 3/4/2005 | 1.2 | AT-08-01-4-21-0007-1-06-04 |
| 959 | TS421 | 284101321 | 284101321 | 3/4/2005 | 1.2 | AT-01-02-2-16-0041-8-01-01 |
| 960 | TS421 | 284101312 | 284101312 | 3/4/2005 | 1.2 | AT-08-01-4-21-0007-1-06-01 |
| 961 | TS421 | 284101314 | 284101314 | 3/4/2005 | 1.2 | AT-01-02-2-16-0040-8-01-02 |
| 962 | TS421 | 284101319 | 284101319 | 3/4/2005 | 1.2 | AT-01-02-2-16-0042-8-01-01 |
| 963 | TS421 | 284101311 | 284101311 | 3/4/2005 | 1.2 | AT-08-01-4-21-0007-1-06-02 |
| 964 | TS421 | 284101317 | 284101317 | 3/4/2005 | 1.2 | AT-01-02-2-19-0088-7-01-03 |
| 965 | TS421 | 284101315 | 284101315 | 3/4/2005 | 1.2 | AT-01-02-2-16-0036-8-01-04 |
| 966 | TS421 | 284101330 | 284101330 | 5/13/2005 | 1.2 | AT-01-02-1-20-0049-2-01-08 |
| 967 | TS421 | 284101339 | 284101339 | 5/13/2005 | 1.2 | AT-01-02-2-20-0067-3-01-07 |
| 968 | TS421 | 284101328 | 284101328 | 5/13/2005 | 1.2 | AT-01-02-2-20-0067-2-01-09 |
| 969 | TS421 | 284101340 | 284101340 | 5/13/2005 | 1.2 | AT-01-02-2-20-0067-3-01-04 |
| 970 | TS421 | 284101343 | 284101343 | 5/13/2005 | 1.2 | AT-01-02-2-20-0066-3-01-07 |
| 971 | TS421 | 284101335 | 284101335 | 5/13/2005 | 1.2 | AT-01-02-2-20-0066-2-01-08 |
| 972 | TS421 | 284101338 | 284101338 | 5/13/2005 | 1.2 | AT-01-02-2-20-0067-2-01-07 |
| 973 | TS421 | 284101329 | 284101329 | 5/13/2005 | 1.2 | AT-01-02-2-20-0066-3-01-04 |
| 974 | TS421 | 284101331 | 284101331 | 5/13/2005 | 1.2 | AT-01-02-2-20-0066-3-01-05 |
| 975 | TS421 | 284101346 | 284101346 | 5/13/2005 | 1.2 | AT-01-02-2-20-0073-2-01-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 976 | TS421 | 284101337 | 284101337 | 5/13/2005 | 1.2 | AT-01-02-2-20-0073-3-01-03 |
| 977 | TS421 | 284101333 | 284101333 | 5/13/2005 | 1.2 | AT-01-02-2-20-0067-3-01-08 |
| 978 | TS421 | 284101345 | 284101345 | 5/13/2005 | 1.2 | AT-01-02-2-20-0066-3-01-08 |
| 979 | TS421 | 284101336 | 284101336 | 5/13/2005 | 1.2 | AT-01-02-2-20-0067-2-01-05 |
| 980 | TS421 | 284101344 | 284101344 | 5/13/2005 | 1.2 | AT-01-02-2-20-0073-3-01-04 |
| 981 | TS421 | 284101334 | 284101334 | 5/13/2005 | 1.2 | AT-01-02-2-20-0065-2-01-04 |
| 982 | TS421 | 284101341 | 284101341 | 5/13/2005 | 1.2 | AT-01-02-2-20-0066-1-01-08 |
| 983 | TS421 | 284101342 | 284101342 | 5/13/2005 | 1.2 | AT-01-02-2-20-0066-2-01-04 |
| 984 | TS421 | 284101332 | 284101332 | 5/13/2005 | 1.2 | AT-01-02-2-20-0067-1-01-08 |
| 985 | TS421 | 284101357 | 284101357 | 5/26/2005 | 1.2 | AT-01-02-1-24-0055-1-01-07 |
| 986 | TS421 | 284101358 | 284101358 | 5/26/2005 | 1.2 | AT-01-02-1-24-0055-1-01-04 |
| 987 | TS421 | 284101349 | 284101349 | 5/26/2005 | 1.2 | AT-01-02-1-24-0055-3-01-03 |
| 988 | TS421 | 284101350 | 284101350 | 5/26/2005 | 1.2 | AT-01-02-1-24-0056-1-01-09 |
| 989 | TS421 | 284101353 | 284101353 | 5/26/2005 | 1.2 | AT-01-02-1-24-0056-1-01-07 |
| 990 | TS421 | 284101360 | 284101360 | 5/26/2005 | 1.2 | AT-01-02-1-24-0054-1-01-08 |
| 991 | TS421 | 284101347 | 284101347 | 5/26/2005 | 1.2 | AT-01-02-1-24-0055-1-01-05 |
| 992 | TS421 | 284101355 | 284101355 | 5/26/2005 | 1.2 | AT-01-02-1-24-0055-1-01-01 |
| 993 | TS421 | 284101361 | 284101361 | 5/26/2005 | 1.2 | AT-01-02-1-24-0055-3-01-08 |
| 994 | TS421 | 284101359 | 284101359 | 5/26/2005 | 1.2 | AT-01-02-1-24-0055-3-01-02 |
| 995 | TS421 | 284101354 | 284101354 | 5/26/2005 | 1.2 | AT-01-02-1-24-0054-2-01-08 |
| 996 | TS421 | 284101351 | 284101351 | 5/26/2005 | 1.2 | AT-01-02-1-24-0056-1-01-08 |
| 997 | TS421 | 284101348 | 284101348 | 5/26/2005 | 1.2 | AT-01-02-1-24-0054-2-01-02 |
| 998 | TS421 | 284101356 | 284101356 | 5/26/2005 | 1.2 | AT-01-02-1-24-0054-3-01-08 |
| 999 | TS421 | 284101362 | 284101362 | 5/26/2005 | 1.2 | AT-01-02-1-04-0083-3-01-01 |
| 1000 | TS421 | 284101352 | 284101352 | 5/26/2005 | 1.2 | AT-01-02-1-24-0054-2-01-07 |
| 1001 | TS421 | FN168 | 284106935 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-04-02 |
| 1002 | TS421 | FN162 | 284106929 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-05-04 |
| 1003 | TS421 | C43 | 284106914 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-03-07 |
| 1004 | TS421 | FN154 | 284106919 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-06-02 |
| 1005 | TS421 | FN155 | 284106920 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-04-01 |
| 1006 | TS421 | FN161 | 284106928 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-03-06 |
| 1007 | TS421 | FN153 | 284106918 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-03-04 |
| 1008 | TS421 | FN156 | 284106921 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-05-05 |
| 1009 | TS421 | FN165 | 284106932 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-05-03 |
| 1010 | TS421 | C42 | 284106913 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-04-07 |
| 1011 | TS421 | FN170 | 284106937 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-06-05 |
| 1012 | TS421 | FN157 | 284106922 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-03-08 |
| 1013 | TS421 | FN152 | 284106917 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-04-09 |
| 1014 | TS421 | FN166 | 284106933 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-05-08 |
| 1015 | TS421 | C44 | 284106926 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-06-01 |
| 1016 | TS421 | FN160 | 284106925 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-04-05 |
| 1017 | TS421 | FN151 | 284106916 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-03-03 |
| 1018 | TS421 | FN167 | 284106934 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-04-04 |
| 1019 | TS421 | FN164 | 284106931 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-04-06 |
| 1020 | TS421 | FN159 | 284106924 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-05-09 |
| 1021 | TS421 | FN163 | 284106930 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-03-05 |
| 1022 | TS421 | FN169 | 284106936 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-03-09 |
| 1023 | TS421 | FN158 | 284106923 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-04-03 |
| 1024 | TS421 | FN150 | 284106915 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-06-04 |
| 1025 | TS421 | C45 | 284106927 | 7/19/2005 | 1.2 | AT-06-01-1-BB-0006-2-04-08 |
| 1026 | TS421 | 282144602 | 282144602 | 8/8/2005 | 1.2 | AT-06-01-2- U-0010-3-04-02 |
| 1027 | TS421 | 282144609 | 282144609 | 8/8/2005 | 1.2 | AT-06-01-2- U-0010-3-05-02 |
| 1028 | TS421 | 282144606 | 282144606 | 8/8/2005 | 1.2 | AT-06-01-2- U-0010-3-05-05 |
| 1029 | TS421 | 282144604 | 282144604 | 8/8/2005 | 1.2 | AT-06-01-2- U-0010-3-04-09 |
| 1030 | TS421 | 282144607 | 282144607 | 8/8/2005 | 1.2 | AT-06-01-2- U-0010-3-04-03 |
| 1031 | TS421 | 282144605 | 282144605 | 8/8/2005 | 1.2 | AT-06-01-2- U-0010-3-04-06 |
| 1032 | TS421 | 282144603 | 282144603 | 8/8/2005 | 1.2 | AT-06-01-2- U-0010-3-05-03 |
| 1033 | TS421 | 282144613 | 282144613 | 8/8/2005 | 1.2 | AT-06-01-2- U-0010-3-04-05 |
| 1034 | TS421 | 282144608 | 282144608 | 8/8/2005 | 1.2 | AT-06-01-2- U-0010-3-05-06 |
| 1035 | TS421 | 282144610 | 282144610 | 8/8/2005 | 1.2 | AT-06-01-2- U-0010-3-04-08 |
| 1036 | TS421 | 282144615 | 282144615 | 8/8/2005 | 1.2 | AT-06-01-2- U-0010-3-05-01 |
| 1037 | TS421 | 282144601 | 282144601 | 8/8/2005 | 1.2 | AT-06-01-2- U-0010-3-05-04 |
| 1038 | TS421 | 282144614 | 282144614 | 8/8/2005 | 1.2 | AT-06-01-2- U-0010-3-04-07 |
| 1039 | TS421 | 282144612 | 282144612 | 8/8/2005 | 1.2 | AT-06-01-2- U-0010-3-05-07 |
| 1040 | TS421 | 282144611 | 282144611 | 8/8/2005 | 1.2 | AT-06-01-2- U-0010-3-04-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1041 | TS421 | 282144617 | 282144617 | 8/24/2005 | 1.2 | AT-06-02-2- Y-0019-1-03-02 |
| 1042 | TS421 | 282144634 | 282144634 | 8/24/2005 | 1.2 | AT-06-02-2- P-0020-2-09-05 |
| 1043 | TS421 | 282144616 | 282144616 | 8/24/2005 | 1.2 | AT-06-02-2- M-0018-1-02-07 |
| 1044 | TS421 | 282144621 | 282144621 | 8/24/2005 | 1.2 | AT-06-02-2- M-0018-1-08-09 |
| 1045 | TS421 | 282144636 | 282144636 | 8/24/2005 | 1.2 | AT-06-02-2- M-0018-1-03-08 |
| 1046 | TS421 | 282144618 | 282144618 | 8/24/2005 | 1.2 | AT-06-02-2- M-0015-1-06-01 |
| 1047 | TS421 | 282144620 | 282144620 | 8/24/2005 | 1.2 | AT-06-02-2- M-0018-1-06-09 |
| 1048 | TS421 | 282144633 | 282144633 | 8/24/2005 | 1.2 | AT-06-02-2- M-0014-1-02-03 |
| 1049 | TS421 | 282144622 | 282144622 | 8/24/2005 | 1.2 | AT-06-02-2- M-0020-1-01-09 |
| 1050 | TS421 | 282144632 | 282144632 | 8/24/2005 | 1.2 | AT-06-02-2- Y-0019-1-02-06 |
| 1051 | TS421 | 282144635 | 282144635 | 8/24/2005 | 1.2 | AT-06-02-2- M-0014-1-02-05 |
| 1052 | TS421 | 282144629 | 282144629 | 8/24/2005 | 1.2 | AT-06-02-2- M-0020-3-02-03 |
| 1053 | TS421 | 282144627 | 282144627 | 8/24/2005 | 1.2 | AT-06-02-2- M-0018-1-02-08 |
| 1054 | TS421 | 282144623 | 282144623 | 8/24/2005 | 1.2 | AT-06-02-2- P-0020-4-03-05 |
| 1055 | TS421 | 282144628 | 282144628 | 8/24/2005 | 1.2 | AT-06-02-2- P-0020-2-09-07 |
| 1056 | TS421 | 282144626 | 282144626 | 8/24/2005 | 1.2 | AT-06-02-2- M-0018-1-07-08 |
| 1057 | TS421 | 282144630 | 282144630 | 8/24/2005 | 1.2 | AT-06-02-2- M-0018-1-02-09 |
| 1058 | TS421 | 282144625 | 282144625 | 8/24/2005 | 1.2 | AT-06-02-2- Y-0018-1-06-08 |
| 1059 | TS421 | 282144619 | 282144619 | 8/24/2005 | 1.2 | AT-06-02-2- Y-0019-1-05-04 |
| 1060 | TS421 | 282144631 | 282144631 | 8/24/2005 | 1.2 | AT-06-02-2- M-0014-1-05-08 |
| 1061 | TS421 | 282144638 | 282144638 | 8/24/2005 | 1.2 | AT-06-02-2- M-0018-1-04-09 |
| 1062 | TS421 | 282144637 | 282144637 | 8/24/2005 | 1.2 | AT-06-02-2- M-0018-1-05-09 |
| 1063 | TS421 | 282144624 | 282144624 | 8/24/2005 | 1.2 | AT-06-02-2- M-0020-1-09-02 |
| 1064 | TS421 | 282144646 | 282144646 | 10/17/2005 | 1.2 | AT-08-01-3-21-0014-1-05-08 |
| 1065 | TS421 | 282144650 | 282144650 | 10/17/2005 | 1.2 | AT-08-01-3-21-0014-1-06-03 |
| 1066 | TS421 | 282144640 | 282144640 | 10/17/2005 | 1.2 | AT-08-01-3-21-0014-1-05-07 |
| 1067 | TS421 | 282144643 | 282144643 | 10/17/2005 | 1.2 | AT-08-01-3-21-0014-1-06-02 |
| 1068 | TS421 | 282144649 | 282144649 | 10/17/2005 | 1.2 | AT-08-01-3-21-0014-1-06-05 |
| 1069 | TS421 | 282144648 | 282144648 | 10/17/2005 | 1.2 | AT-08-01-3-21-0014-1-06-04 |
| 1070 | TS421 | 282144639 | 282144639 | 10/17/2005 | 1.2 | AT-08-01-3-21-0014-1-05-01 |
| 1071 | TS421 | 282144641 | 282144641 | 10/17/2005 | 1.2 | AT-08-01-3-21-0014-1-04-08 |
| 1072 | TS421 | 282144653 | 282144653 | 10/17/2005 | 1.2 | AT-08-01-3-21-0014-1-05-04 |
| 1073 | TS421 | 282144647 | 282144647 | 10/17/2005 | 1.2 | AT-08-01-3-21-0014-1-06-01 |
| 1074 | TS421 | 282144652 | 282144652 | 10/17/2005 | 1.2 | AT-08-01-3-21-0014-1-05-03 |
| 1075 | TS421 | 282144644 | 282144644 | 10/17/2005 | 1.2 | AT-08-01-3-21-0014-1-04-09 |
| 1076 | TS421 | 282144642 | 282144642 | 10/17/2005 | 1.2 | AT-08-01-3-21-0014-1-05-02 |
| 1077 | TS421 | 282144651 | 282144651 | 10/17/2005 | 1.2 | AT-08-01-3-21-0014-1-05-06 |
| 1078 | TS421 | 282144645 | 282144645 | 10/17/2005 | 1.2 | AT-08-01-3-21-0014-1-05-05 |
| 1079 | TS421 | 282144654 | 282144654 | 10/17/2005 | 1.2 | AT-08-01-3-21-0014-1-05-09 |
| 1080 | TS421 | 347527264 | 347527264 | 10/18/2005 | 1.2 | AT-08-01-1-22-0007-2-07-09 |
| 1081 | TS421 | 347527261 | 347527261 | 10/18/2005 | 1.2 | AT-08-01-1-22-0007-2-08-01 |
| 1082 | TS421 | 347527260 | 347527260 | 10/18/2005 | 1.2 | AT-08-01-1-22-0007-2-08-02 |
| 1083 | TS421 | 347527262 | 347527262 | 10/18/2005 | 1.2 | AT-08-01-1-22-0007-2-08-03 |
| 1084 | TS421 | 347527259 | 347527259 | 10/18/2005 | 1.2 | AT-08-01-1-22-0007-2-08-04 |
| 1085 | TS421 | 347527263 | 347527263 | 10/18/2005 | 1.2 | AT-08-01-1-22-0007-2-08-05 |
| 1086 | TS421 | 284162409 | 284162409 | 11/21/2005 | 1.2 | AT-08-01-1-20-0008-1-07-06 |
| 1087 | TS421 | 284162404 | 284162404 | 11/21/2005 | 1.2 | AT-08-01-1-20-0008-1-08-02 |
| 1088 | TS421 | 284162412 | 284162412 | 11/21/2005 | 1.2 | AT-08-01-1-20-0009-1-09-03 |
| 1089 | TS421 | 284162401 | 284162401 | 11/21/2005 | 1.2 | AT-08-01-1-20-0009-1-08-09 |
| 1090 | TS421 | 284162411 | 284162411 | 11/21/2005 | 1.2 | AT-08-01-1-20-0009-1-09-04 |
| 1091 | TS421 | 284162405 | 284162405 | 11/21/2005 | 1.2 | AT-08-01-1-20-0009-2-01-06 |
| 1092 | TS421 | 284162406 | 284162406 | 11/21/2005 | 1.2 | AT-08-01-1-20-0009-2-01-02 |
| 1093 | TS421 | 284162414 | 284162414 | 11/21/2005 | 1.2 | AT-08-01-1-20-0009-1-09-05 |
| 1094 | TS421 | 284162415 | 284162415 | 11/21/2005 | 1.2 | AT-08-01-1-20-0009-2-09-07 |
| 1095 | TS421 | 284162402 | 284162402 | 11/21/2005 | 1.2 | AT-08-01-1-20-0009-1-05-03 |
| 1096 | TS421 | 284162407 | 284162407 | 11/21/2005 | 1.2 | AT-08-01-1-20-0009-2-01-05 |
| 1097 | TS421 | 284162403 | 284162403 | 11/21/2005 | 1.2 | AT-08-01-1-20-0009-2-01-03 |
| 1098 | TS421 | 284162413 | 284162413 | 11/21/2005 | 1.2 | AT-08-01-1-20-0009-2-01-07 |
| 1099 | TS421 | 284162408 | 284162408 | 11/21/2005 | 1.2 | AT-08-01-1-20-0009-2-01-04 |
| 1100 | TS421 | 284162410 | 284162410 | 11/21/2005 | 1.2 | AT-08-01-1-20-0009-2-01-08 |
| 1101 | TS421 | 284162437 | 284162437 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-1-09-03 |
| 1102 | TS421 | 284162440 | 284162440 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-03-04 |
| 1103 | TS421 | 284162438 | 284162438 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-1-09-04 |
| 1104 | TS421 | 284162425 | 284162425 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-04-01 |
| 1105 | TS421 | 284162441 | 284162441 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1106 | TS421 | 284162432 | 284162432 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-02-06 |
| 1107 | TS421 | 284162436 | 284162436 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-1-09-08 |
| 1108 | TS421 | 284162430 | 284162430 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-02-04 |
| 1109 | TS421 | 284162433 | 284162433 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-1-09-09 |
| 1110 | TS421 | 284162435 | 284162435 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-02-02 |
| 1111 | TS421 | 284162431 | 284162431 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-01-05 |
| 1112 | TS421 | 284162417 | 284162417 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-03-03 |
| 1113 | TS421 | 284162424 | 284162424 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-01-04 |
| 1114 | TS421 | 284162439 | 284162439 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-02-03 |
| 1115 | TS421 | 284162421 | 284162421 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-03-01 |
| 1116 | TS421 | 284162416 | 284162416 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-01-06 |
| 1117 | TS421 | 284162426 | 284162426 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-01-03 |
| 1118 | TS421 | 284162418 | 284162418 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-01-02 |
| 1119 | TS421 | 284162434 | 284162434 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-02-05 |
| 1120 | TS421 | 284162419 | 284162419 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-03-02 |
| 1121 | TS421 | 284162420 | 284162420 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-1-09-06 |
| 1122 | TS421 | 284162422 | 284162422 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-01-01 |
| 1123 | TS421 | 284162428 | 284162428 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-1-09-07 |
| 1124 | TS421 | 284162423 | 284162423 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-03-05 |
| 1125 | TS421 | 284162427 | 284162427 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-1-09-05 |
| 1126 | TS421 | 284162429 | 284162429 | 1/5/2006 | 1.2 | AT-08-01-3-24-0005-2-03-06 |
| 1127 | TS421 | C48 | 284106950 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-07-04 |
| 1128 | TS421 | FN174 | 284106942 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-07-02 |
| 1129 | TS421 | FN182 | 284106953 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-06-07 |
| 1130 | TS421 | FN172 | 284106940 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-04-07 |
| 1131 | TS421 | FN171 | 284106938 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-05-03 |
| 1132 | TS421 | C49 | 284106951 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-07-03 |
| 1133 | TS421 | FN175 | 284106943 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-07-05 |
| 1134 | TS421 | FN185 | 284106957 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-05-07 |
| 1135 | TS421 | FN186 | 284106958 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-07-09 |
| 1136 | TS421 | FN181 | 284106952 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-07-07 |
| 1137 | TS421 | FN188 | 284106960 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-04-09 |
| 1138 | TS421 | FN190 | 284106963 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-05-06 |
| 1139 | TS421 | FN178 | 284106946 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-05-01 |
| 1140 | TS421 | FN191 | 284106964 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-04-08 |
| 1141 | TS421 | FN194 | 284106967 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-06-01 |
| 1142 | TS421 | C46 | 284106939 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-05-05 |
| 1143 | TS421 | FN189 | 284106962 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-06-02 |
| 1144 | TS421 | FN192 | 284106965 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-06-03 |
| 1145 | TS421 | C47 | 284106949 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-05-09 |
| 1146 | TS421 | FN184 | 284106955 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-07-06 |
| 1147 | TS421 | FN177 | 284106945 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-06-04 |
| 1148 | TS421 | FN193 | 284106966 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-06-09 |
| 1149 | TS421 | FN183 | 284106954 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-05-08 |
| 1150 | TS421 | C50 | 284106956 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-05-04 |
| 1151 | TS421 | FN173 | 284106941 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-07-01 |
| 1152 | TS421 | FN187 | 284106959 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-06-05 |
| 1153 | TS421 | FN176 | 284106944 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-05-02 |
| 1154 | TS421 | FN180 | 284106948 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-07-08 |
| 1155 | TS421 | FN179 | 284106947 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-06-06 |
| 1156 | TS421 | C51 | 284106961 | 1/23/2006 | 1.2 | AT-08-01-2-25-0013-2-06-08 |
| 1157 | TS421 | 282144658 | 282144658 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-05-05 |
| 1158 | TS421 | 282144666 | 282144666 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-04-05 |
| 1159 | TS421 | 282144678 | 282144678 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-05-02 |
| 1160 | TS421 | 282144665 | 282144665 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-05-01 |
| 1161 | TS421 | 282144667 | 282144667 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-06-01 |
| 1162 | TS421 | 282144663 | 282144663 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-06-04 |
| 1163 | TS421 | 282144682 | 282144682 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-05-03 |
| 1164 | TS421 | 282144672 | 282144672 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-04-06 |
| 1165 | TS421 | 282144673 | 282144673 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-07-01 |
| 1166 | TS421 | 282144669 | 282144669 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-05-06 |
| 1167 | TS421 | 282144676 | 282144676 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-06-05 |
| 1168 | TS421 | 282144671 | 282144671 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-08-03 |
| 1169 | TS421 | 282144657 | 282144657 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-06-02 |
| 1170 | TS421 | 282144655 | 282144655 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-06-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1171 | TS421 | 282144679 | 282144679 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-07-02 |
| 1172 | TS421 | 282144659 | 282144659 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-06-03 |
| 1173 | TS421 | 282144675 | 282144675 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-07-03 |
| 1174 | TS421 | 282144670 | 282144670 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-07-04 |
| 1175 | TS421 | 282144668 | 282144668 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-08-06 |
| 1176 | TS421 | 282144674 | 282144674 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-09-02 |
| 1177 | TS421 | 282144662 | 282144662 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-09-01 |
| 1178 | TS421 | 282144680 | 282144680 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-08-02 |
| 1179 | TS421 | 282144656 | 282144656 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-05-04 |
| 1180 | TS421 | 282144664 | 282144664 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-07-05 |
| 1181 | TS421 | 282144677 | 282144677 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-08-01 |
| 1182 | TS421 | 282144661 | 282144661 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-08-05 |
| 1183 | TS421 | 282144681 | 282144681 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-08-04 |
| 1184 | TS421 | 282144660 | 282144660 | 2/14/2006 | 1.2 | AT-08-01-1-25-0007-3-07-06 |
| 1185 | TS421 | 282144695 | 282144695 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-04-03 |
| 1186 | TS421 | 282144696 | 282144696 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-07-03 |
| 1187 | TS421 | 282144708 | 282144708 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-04-06 |
| 1188 | TS421 | 282144705 | 282144705 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-05-01 |
| 1189 | TS421 | 282144699 | 282144699 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-04-08 |
| 1190 | TS421 | 282144691 | 282144691 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-05-02 |
| 1191 | TS421 | 282144703 | 282144703 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-07-02 |
| 1192 | TS421 | 282144706 | 282144706 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-05-07 |
| 1193 | TS421 | 282144711 | 282144711 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-05-09 |
| 1194 | TS421 | 282144713 | 282144713 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-06-04 |
| 1195 | TS421 | 282144712 | 282144712 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-06-05 |
| 1196 | TS421 | 282144704 | 282144704 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-04-07 |
| 1197 | TS421 | 282144686 | 282144686 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-05-05 |
| 1198 | TS421 | 282144700 | 282144700 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-05-06 |
| 1199 | TS421 | 282144709 | 282144709 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-05-08 |
| 1200 | TS421 | 282144707 | 282144707 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-06-07 |
| 1201 | TS421 | 282144688 | 282144688 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-06-01 |
| 1202 | TS421 | 282144685 | 282144685 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-06-02 |
| 1203 | TS421 | 282144710 | 282144710 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-07-04 |
| 1204 | TS421 | 282144698 | 282144698 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-06-08 |
| 1205 | TS421 | 282144692 | 282144692 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-04-02 |
| 1206 | TS421 | 282144701 | 282144701 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-06-03 |
| 1207 | TS421 | 282144690 | 282144690 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-06-09 |
| 1208 | TS421 | 282144684 | 282144684 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-06-06 |
| 1209 | TS421 | 282144689 | 282144689 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-04-05 |
| 1210 | TS421 | 282144687 | 282144687 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-04-09 |
| 1211 | TS421 | 282144683 | 282144683 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-04-01 |
| 1212 | TS421 | 282144694 | 282144694 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-05-03 |
| 1213 | TS421 | 282144693 | 282144693 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-04-04 |
| 1214 | TS421 | 282144697 | 282144697 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-05-04 |
| 1215 | TS421 | 282144702 | 282144702 | 3/22/2006 | 1.2 | AT-08-01-2-27-0012-1-07-01 |
| 1216 | TS421 | 282144896 | 282144896 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-07-02 |
| 1217 | TS421 | 282144879 | 282144879 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-07-06 |
| 1218 | TS421 | 282144880 | 282144880 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-07-05 |
| 1219 | TS421 | 282144893 | 282144893 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-07-04 |
| 1220 | TS421 | 282144868 | 282144868 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-07-03 |
| 1221 | TS421 | 282144892 | 282144892 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-07-08 |
| 1222 | TS421 | 282144882 | 282144882 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-09-06 |
| 1223 | TS421 | 282144887 | 282144887 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-09-03 |
| 1224 | TS421 | 282144897 | 282144897 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-08-05 |
| 1225 | TS421 | 282144895 | 282144895 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-08-09 |
| 1226 | TS421 | 282144869 | 282144869 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-07-01 |
| 1227 | TS421 | 282144894 | 282144894 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-08-01 |
| 1228 | TS421 | 282144871 | 282144871 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-06-01 |
| 1229 | TS421 | 282144877 | 282144877 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-06-03 |
| 1230 | TS421 | 282144874 | 282144874 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-06-05 |
| 1231 | TS421 | 282144873 | 282144873 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-06-06 |
| 1232 | TS421 | 282144872 | 282144872 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-06-09 |
| 1233 | TS421 | 282144875 | 282144875 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-06-08 |
| 1234 | TS421 | 282144876 | 282144876 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-06-02 |
| 1235 | TS421 | 282144898 | 282144898 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-06-04 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1236 | TS421 | 282144881 | 282144881 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-06-07 |
| 1237 | TS421 | 282144870 | 282144870 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-07-07 |
| 1238 | TS421 | 282144878 | 282144878 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-08-02 |
| 1239 | TS421 | 282144900 | 282144900 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-08-08 |
| 1240 | TS421 | 282144890 | 282144890 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-08-07 |
| 1241 | TS421 | 282144888 | 282144888 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-09-05 |
| 1242 | TS421 | 282144889 | 282144889 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-09-02 |
| 1243 | TS421 | 282144891 | 282144891 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-08-04 |
| 1244 | TS421 | 282144899 | 282144899 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-07-09 |
| 1245 | TS421 | 282144884 | 282144884 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-08-03 |
| 1246 | TS421 | 282144883 | 282144883 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-09-01 |
| 1247 | TS421 | 282144885 | 282144885 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-08-06 |
| 1248 | TS421 | 282144886 | 282144886 | 4/20/2006 | 1.2 | AT-08-01-2-28-0014-1-09-04 |
| 1249 | TS421 | 282144857 | 282144857 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-06-09 |
| 1250 | TS421 | 282144716 | 282144716 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-07-03 |
| 1251 | TS421 | 282144867 | 282144867 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-07-09 |
| 1252 | TS421 | 282144859 | 282144859 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-07-05 |
| 1253 | TS421 | 282144717 | 282144717 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-07-08 |
| 1254 | TS421 | 282144718 | 282144718 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-08-02 |
| 1255 | TS421 | 282144863 | 282144863 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-07-06 |
| 1256 | TS421 | 282144714 | 282144714 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-08-06 |
| 1257 | TS421 | 282144855 | 282144855 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-06-04 |
| 1258 | TS421 | 282144854 | 282144854 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-06-06 |
| 1259 | TS421 | 282144862 | 282144862 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-08-03 |
| 1260 | TS421 | 282144715 | 282144715 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-07-02 |
| 1261 | TS421 | 282144858 | 282144858 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-07-07 |
| 1262 | TS421 | 282144864 | 282144864 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-06-05 |
| 1263 | TS421 | 282144861 | 282144861 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-06-03 |
| 1264 | TS421 | 282144720 | 282144720 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-08-05 |
| 1265 | TS421 | 282144860 | 282144860 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-08-04 |
| 1266 | TS421 | 282144866 | 282144866 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-08-01 |
| 1267 | TS421 | 282144853 | 282144853 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-06-08 |
| 1268 | TS421 | 282144856 | 282144856 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-06-07 |
| 1269 | TS421 | 282144719 | 282144719 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-07-01 |
| 1270 | TS421 | 282144865 | 282144865 | 8/1/2006 | 1.2 | AT-08-01-2-30-0012-2-07-04 |
| 1271 | TS421 | 282144731 | 282144731 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-08-04 |
| 1272 | TS421 | 282144738 | 282144738 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-08-03 |
| 1273 | TS421 | 282144733 | 282144733 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-06-06 |
| 1274 | TS421 | 282144725 | 282144725 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-06-03 |
| 1275 | TS421 | 282144723 | 282144723 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-09-03 |
| 1276 | TS421 | 282144742 | 282144742 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-07-04 |
| 1277 | TS421 | 282144741 | 282144741 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-07-06 |
| 1278 | TS421 | 282144727 | 282144727 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-1-04-04 |
| 1279 | TS421 | 282144730 | 282144730 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-06-05 |
| 1280 | TS421 | 282144732 | 282144732 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-07-05 |
| 1281 | TS421 | 282144734 | 282144734 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-09-02 |
| 1282 | TS421 | 282144735 | 282144735 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-08-05 |
| 1283 | TS421 | 282144722 | 282144722 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-08-02 |
| 1284 | TS421 | 282144726 | 282144726 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-07-02 |
| 1285 | TS421 | 282144728 | 282144728 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-08-06 |
| 1286 | TS421 | 282144736 | 282144736 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-06-04 |
| 1287 | TS421 | 282144724 | 282144724 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-07-01 |
| 1288 | TS421 | 282144740 | 282144740 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-07-03 |
| 1289 | TS421 | 282144739 | 282144739 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-06-02 |
| 1290 | TS421 | 282144729 | 282144729 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-08-01 |
| 1291 | TS421 | 282144721 | 282144721 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-06-01 |
| 1292 | TS421 | 282144737 | 282144737 | 9/15/2006 | 1.2 | AT-08-01-1-31-0008-3-09-01 |
| 1293 | TS421 | FN-215 | 284106991 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-04-07 |
| 1294 | TS421 | FN-209 | 284106983 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-06-06 |
| 1295 | TS421 | FN-199 | 284106972 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-05-06 |
| 1296 | TS421 | FN-200 | 284106973 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-04-05 |
| 1297 | TS421 | FN-201 | 284106974 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-06-08 |
| 1298 | TS421 | FN-198 | 284106971 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-05-07 |
| 1299 | TS421 | FN-206 | 284106980 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-05-02 |
| 1300 | TS421 | FN-205 | 284106979 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-06-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1301 | TS421 | FN-203 | 284106977 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-05-05 |
| 1302 | TS421 | FN-213 | 284106989 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-04-04 |
| 1303 | TS421 | C-53 | 284106985 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-07-02 |
| 1304 | TS421 | FN-195 | 284106968 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-06-02 |
| 1305 | TS421 | C-52 | 284106976 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-06-01 |
| 1306 | TS421 | FN-208 | 284106982 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-05-01 |
| 1307 | TS421 | FN-214 | 284106990 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-06-04 |
| 1308 | TS421 | C-211 | 284106987 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-05-04 |
| 1309 | TS421 | FN-196 | 284106969 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-06-07 |
| 1310 | TS421 | C-54 | 284106986 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-07-01 |
| 1311 | TS421 | FN-210 | 284106984 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-05-09 |
| 1312 | TS421 | FN-207 | 284106981 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-04-09 |
| 1313 | TS421 | FN-204 | 284106978 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-06-03 |
| 1314 | TS421 | FN-216 | 284106992 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-05-03 |
| 1315 | TS421 | FN-202 | 284106975 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-04-06 |
| 1316 | TS421 | FN-197 | 284106970 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-06-09 |
| 1317 | TS421 | FN-212 | 284106988 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-05-08 |
| 1318 | TS421 | FN-217 | 284106993 | 9/15/2006 | 1.2 | AT-08-01-2-31-0014-2-04-08 |
| 1319 | TS421 | 282144752 | 282144752 | 9/29/2006 | 1.2 | AT-08-01-1-31-0011-3-09-04 |
| 1320 | TS421 | 282144748 | 282144748 | 9/29/2006 | 1.2 | AT-08-01-1-31-0012-2-01-03 |
| 1321 | TS421 | 282144743 | 282144743 | 9/29/2006 | 1.2 | AT-08-01-1-31-0012-2-01-04 |
| 1322 | TS421 | 282144747 | 282144747 | 9/29/2006 | 1.2 | AT-08-01-1-31-0011-3-08-05 |
| 1323 | TS421 | 282144753 | 282144753 | 9/29/2006 | 1.2 | AT-08-01-1-31-0011-3-09-02 |
| 1324 | TS421 | 282144744 | 282144744 | 9/29/2006 | 1.2 | AT-08-01-1-31-0011-3-08-02 |
| 1325 | TS421 | 282144749 | 282144749 | 9/29/2006 | 1.2 | AT-08-01-1-31-0012-2-01-02 |
| 1326 | TS421 | 282144746 | 282144746 | 9/29/2006 | 1.2 | AT-08-01-1-31-0011-3-08-03 |
| 1327 | TS421 | 282144756 | 282144756 | 9/29/2006 | 1.2 | AT-08-01-1-31-0011-3-09-03 |
| 1328 | TS421 | 282144757 | 282144757 | 9/29/2006 | 1.2 | AT-08-01-1-31-0011-3-09-06 |
| 1329 | TS421 | 282144754 | 282144754 | 9/29/2006 | 1.2 | AT-08-01-1-31-0011-3-09-05 |
| 1330 | TS421 | 282144755 | 282144755 | 9/29/2006 | 1.2 | AT-08-01-1-31-0011-3-08-04 |
| 1331 | TS421 | 282144745 | 282144745 | 9/29/2006 | 1.2 | AT-08-01-1-31-0012-2-01-01 |
| 1332 | TS421 | 282144750 | 282144750 | 9/29/2006 | 1.2 | AT-08-01-1-31-0011-3-09-01 |
| 1333 | TS421 | 282144751 | 282144751 | 9/29/2006 | 1.2 | AT-08-01-1-31-0011-3-08-06 |
| 1334 | TS421 | 347527268 | 347527268 | 9/29/2006 | 1.2 | AT-08-01-4-34-0012-2-06-08 |
| 1335 | TS421 | 347527265 | 347527265 | 9/29/2006 | 1.2 | AT-08-01-4-34-0012-2-06-09 |
| 1336 | TS421 | 347527271 | 347527271 | 9/29/2006 | 1.2 | AT-08-01-4-34-0012-2-07-01 |
| 1337 | TS421 | 347527270 | 347527270 | 9/29/2006 | 1.2 | AT-08-01-4-34-0012-2-07-02 |
| 1338 | TS421 | 347527267 | 347527267 | 9/29/2006 | 1.2 | AT-08-01-4-34-0012-2-07-03 |
| 1339 | TS421 | 347527269 | 347527269 | 9/29/2006 | 1.2 | AT-08-01-4-34-0012-2-07-04 |
| 1340 | TS421 | 347527266 | 347527266 | 9/29/2006 | 1.2 | AT-08-01-4-34-0012-2-07-05 |
| 1341 | TS421 | 282144769 | 282144769 | 10/23/2006 | 1.2 | AT-08-01-2-32-0009-1-06-01 |
| 1342 | TS421 | 282144763 | 282144763 | 10/23/2006 | 1.2 | AT-08-01-2-32-0009-1-06-02 |
| 1343 | TS421 | 282144759 | 282144759 | 10/23/2006 | 1.2 | AT-08-01-2-32-0009-1-06-05 |
| 1344 | TS421 | 282144760 | 282144760 | 10/23/2006 | 1.2 | AT-08-01-2-32-0009-1-05-09 |
| 1345 | TS421 | 282144758 | 282144758 | 10/23/2006 | 1.2 | AT-08-01-2-32-0009-1-06-04 |
| 1346 | TS421 | 282144770 | 282144770 | 10/23/2006 | 1.2 | AT-08-01-2-32-0009-1-05-07 |
| 1347 | TS421 | 282144762 | 282144762 | 10/23/2006 | 1.2 | AT-08-01-2-32-0009-1-05-08 |
| 1348 | TS421 | 282144768 | 282144768 | 10/23/2006 | 1.2 | AT-08-01-2-32-0009-1-05-05 |
| 1349 | TS421 | 282144765 | 282144765 | 10/23/2006 | 1.2 | AT-08-01-2-32-0009-1-05-04 |
| 1350 | TS421 | 282144761 | 282144761 | 10/23/2006 | 1.2 | AT-08-01-2-32-0009-1-05-06 |
| 1351 | TS421 | 282144764 | 282144764 | 10/23/2006 | 1.2 | AT-08-01-2-32-0009-1-06-03 |
| 1352 | TS421 | 282144767 | 282144767 | 10/23/2006 | 1.2 | AT-08-01-2-32-0009-1-05-03 |
| 1353 | TS421 | 282144766 | 282144766 | 10/23/2006 | 1.2 | AT-08-01-2-32-0009-1-06-06 |
| 1354 | TS421 | 282144781 | 282144781 | 1/16/2007 | 1.2 | AT-08-01-2-37-0014-1-01-01 |
| 1355 | TS421 | 282144780 | 282144780 | 1/16/2007 | 1.2 | AT-08-01-2-37-0013-3-09-04 |
| 1356 | TS421 | 282144788 | 282144788 | 1/16/2007 | 1.2 | AT-08-01-2-37-0014-1-01-09 |
| 1357 | TS421 | 282144790 | 282144790 | 1/16/2007 | 1.2 | AT-08-01-2-37-0014-1-01-03 |
| 1358 | TS421 | 282144772 | 282144772 | 1/16/2007 | 1.2 | AT-08-01-2-37-0013-3-08-04 |
| 1359 | TS421 | 282144787 | 282144787 | 1/16/2007 | 1.2 | AT-08-01-2-37-0013-3-09-06 |
| 1360 | TS421 | 282144795 | 282144795 | 1/16/2007 | 1.2 | AT-08-01-2-37-0013-3-08-06 |
| 1361 | TS421 | 282144778 | 282144778 | 1/16/2007 | 1.2 | AT-08-01-2-37-0013-3-08-02 |
| 1362 | TS421 | 282144782 | 282144782 | 1/16/2007 | 1.2 | AT-08-01-2-37-0014-1-01-04 |
| 1363 | TS421 | 282144794 | 282144794 | 1/16/2007 | 1.2 | AT-08-01-2-37-0014-1-01-07 |
| 1364 | TS421 | 282144783 | 282144783 | 1/16/2007 | 1.2 | AT-08-01-2-37-0013-3-09-03 |
| 1365 | TS421 | 282144789 | 282144789 | 1/16/2007 | 1.2 | AT-08-01-2-37-0013-3-07-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1366 | TS421 | 282144784 | 282144784 | 1/16/2007 | 1.2 | AT-08-01-2-37-0014-1-01-08 |
| 1367 | TS421 | 282144785 | 282144785 | 1/16/2007 | 1.2 | AT-08-01-2-37-0013-3-08-03 |
| 1368 | TS421 | 282144774 | 282144774 | 1/16/2007 | 1.2 | AT-08-01-2-37-0014-1-02-01 |
| 1369 | TS421 | 282144786 | 282144786 | 1/16/2007 | 1.2 | AT-08-01-2-37-0014-1-02-02 |
| 1370 | TS421 | 282144773 | 282144773 | 1/16/2007 | 1.2 | AT-08-01-2-37-0013-3-08-01 |
| 1371 | TS421 | 282144777 | 282144777 | 1/16/2007 | 1.2 | AT-08-01-2-37-0013-3-09-01 |
| 1372 | TS421 | 282144793 | 282144793 | 1/16/2007 | 1.2 | AT-08-01-2-37-0013-3-08-05 |
| 1373 | TS421 | 282144779 | 282144779 | 1/16/2007 | 1.2 | AT-08-01-2-37-0013-3-07-06 |
| 1374 | TS421 | 282144775 | 282144775 | 1/16/2007 | 1.2 | AT-08-01-2-37-0013-3-09-02 |
| 1375 | TS421 | 282144771 | 282144771 | 1/16/2007 | 1.2 | AT-08-01-2-37-0013-3-09-05 |
| 1376 | TS421 | 282144776 | 282144776 | 1/16/2007 | 1.2 | AT-08-01-2-37-0014-1-01-05 |
| 1377 | TS421 | 282144792 | 282144792 | 1/16/2007 | 1.2 | AT-08-01-2-37-0014-1-01-06 |
| 1378 | TS421 | 282144791 | 282144791 | 1/16/2007 | 1.2 | AT-08-01-2-37-0014-1-01-02 |
| 1379 | TS421 | 282144805 | 282144805 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-04-06 |
| 1380 | TS421 | 282144801 | 282144801 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-06-01 |
| 1381 | TS421 | 282144800 | 282144800 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-06-04 |
| 1382 | TS421 | 282144804 | 282144804 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-06-05 |
| 1383 | TS421 | 282144798 | 282144798 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-07-04 |
| 1384 | TS421 | 282144803 | 282144803 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-07-03 |
| 1385 | TS421 | 282144802 | 282144802 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-07-02 |
| 1386 | TS421 | 282144809 | 282144809 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-05-04 |
| 1387 | TS421 | 282144797 | 282144797 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-05-06 |
| 1388 | TS421 | 282144807 | 282144807 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-05-05 |
| 1389 | TS421 | 282144808 | 282144808 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-06-02 |
| 1390 | TS421 | 282144810 | 282144810 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-06-06 |
| 1391 | TS421 | 282144813 | 282144813 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-06-03 |
| 1392 | TS421 | 282144812 | 282144812 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-05-03 |
| 1393 | TS421 | 282144806 | 282144806 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-04-04 |
| 1394 | TS421 | 282144796 | 282144796 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-07-01 |
| 1395 | TS421 | 282144799 | 282144799 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-05-01 |
| 1396 | TS421 | 282144811 | 282144811 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-04-05 |
| 1397 | TS421 | 282144814 | 282144814 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-07-05 |
| 1398 | TS421 | 282144815 | 282144815 | 2/28/2007 | 1.2 | AT-08-01-2-30-0010-3-05-02 |
| 1399 | TS421 | FN-219 | 284106995 | 4/9/2007 | 1.2 | AT-08-01-1-37-0007-1-08-01 |
| 1400 | TS421 | FN-224 | 284107000 | 4/9/2007 | 1.2 | AT-08-01-1-37-0007-2-05-08 |
| 1401 | TS421 | FN-230 | 284107006 | 4/9/2007 | 1.2 | AT-08-01-1-37-0007-2-04-02 |
| 1402 | TS421 | FN-227 | 284107003 | 4/9/2007 | 1.2 | AT-08-01-1-37-0007-2-08-09 |
| 1403 | TS421 | FN-222 | 284106998 | 4/9/2007 | 1.2 | AT-08-01-1-37-0007-2-07-09 |
| 1404 | TS421 | FN-221 | 284106997 | 4/9/2007 | 1.2 | AT-08-01-1-37-0008-2-05-07 |
| 1405 | TS421 | FN-223 | 284106999 | 4/9/2007 | 1.2 | AT-08-01-1-37-0008-1-02-08 |
| 1406 | TS421 | FN-226 | 284107002 | 4/9/2007 | 1.2 | AT-08-01-1-37-0010-3-03-04 |
| 1407 | TS421 | FN-236 | 284107012 | 4/9/2007 | 1.2 | AT-08-01-1-37-0010-1-02-09 |
| 1408 | TS421 | FN-233 | 284107009 | 4/9/2007 | 1.2 | AT-08-01-1-37-0010-1-01-06 |
| 1409 | TS421 | FN-218 | 284106994 | 4/9/2007 | 1.2 | AT-08-01-1-37-0007-2-01-01 |
| 1410 | TS421 | C-56 | 284107015 | 4/9/2007 | 1.2 | AT-08-01-1-37-0008-1-01-07 |
| 1411 | TS421 | FN-232 | 284107008 | 4/9/2007 | 1.2 | AT-08-01-1-37-0007-1-05-06 |
| 1412 | TS421 | FN-228 | 284107004 | 4/9/2007 | 1.2 | AT-08-01-1-37-0007-1-08-06 |
| 1413 | TS421 | FN-234 | 284107010 | 4/9/2007 | 1.2 | AT-08-01-1-37-0007-1-08-02 |
| 1414 | TS421 | FN-235 | 284107011 | 4/9/2007 | 1.2 | AT-08-01-1-37-0007-1-06-02 |
| 1415 | TS421 | C-55 | 284107014 | 4/9/2007 | 1.2 | AT-08-01-1-37-0007-2-07-05 |
| 1416 | TS421 | FN-225 | 284107001 | 4/9/2007 | 1.2 | AT-08-01-1-37-0010-1-01-04 |
| 1417 | TS421 | FN-229 | 284107005 | 4/9/2007 | 1.2 | AT-08-01-1-37-0007-2-06-03 |
| 1418 | TS421 | FN-231 | 284107007 | 4/9/2007 | 1.2 | AT-08-01-1-37-0008-1-01-06 |
| 1419 | TS421 | FN-237 | 284107013 | 4/9/2007 | 1.2 | AT-08-01-1-37-0007-1-04-07 |
| 1420 | TS421 | FN-220 | 284106996 | 4/9/2007 | 1.2 | AT-08-01-1-37-0007-1-04-02 |
| 1421 | TS421 | C-57 | 284107016 | 4/9/2007 | 1.2 | AT-08-01-1-37-0007-1-04-01 |
| 1422 | TS421 | 282144850 | 282144850 | 4/23/2007 | 1.2 | AT-08-01-1-26-0008-3-07-06 |
| 1423 | TS421 | 282144817 | 282144817 | 4/23/2007 | 1.2 | AT-08-01-1-26-0008-3-09-05 |
| 1424 | TS421 | 282144826 | 282144826 | 4/23/2007 | 1.2 | AT-08-01-1-26-0009-1-06-02 |
| 1425 | TS421 | 282144842 | 282144842 | 4/23/2007 | 1.2 | AT-08-01-1-26-0009-1-07-04 |
| 1426 | TS421 | 282144834 | 282144834 | 4/23/2007 | 1.2 | AT-08-01-1-26-0009-1-08-03 |
| 1427 | TS421 | 282144839 | 282144839 | 4/23/2007 | 1.2 | AT-08-01-1-26-0010-2-02-04 |
| 1428 | TS421 | 282144822 | 282144822 | 4/23/2007 | 1.2 | AT-08-01-1-26-0010-1-08-06 |
| 1429 | TS421 | 282144840 | 282144840 | 4/23/2007 | 1.2 | AT-08-01-1-26-0010-2-02-01 |
| 1430 | TS421 | 282144851 | 282144851 | 4/23/2007 | 1.2 | AT-08-01-1-26-0008-3-07-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1431 | TS421 | 282144848 | 282144848 | 4/23/2007 | 1.2 | AT-08-01-1-26-0010-1-08-01 |
| 1432 | TS421 | 282144825 | 282144825 | 4/23/2007 | 1.2 | AT-08-01-1-26-0009-1-08-01 |
| 1433 | TS421 | 282144823 | 282144823 | 4/23/2007 | 1.2 | AT-08-01-1-26-0008-3-09-03 |
| 1434 | TS421 | 282144835 | 282144835 | 4/23/2007 | 1.2 | AT-08-01-1-26-0009-1-06-01 |
| 1435 | TS421 | 282144816 | 282144816 | 4/23/2007 | 1.2 | AT-08-01-1-26-0009-1-06-08 |
| 1436 | TS421 | 282144836 | 282144836 | 4/23/2007 | 1.2 | AT-08-01-1-26-0010-1-09-03 |
| 1437 | TS421 | 282144824 | 282144824 | 4/23/2007 | 1.2 | AT-08-01-1-26-0010-1-07-05 |
| 1438 | TS421 | 282144832 | 282144832 | 4/23/2007 | 1.2 | AT-08-01-1-26-0009-1-07-08 |
| 1439 | TS421 | 282144830 | 282144830 | 4/23/2007 | 1.2 | AT-08-01-1-26-0010-2-01-07 |
| 1440 | TS421 | 282144818 | 282144818 | 4/23/2007 | 1.2 | AT-08-01-1-26-0009-1-05-08 |
| 1441 | TS421 | 282144833 | 282144833 | 4/23/2007 | 1.2 | AT-08-01-1-26-0009-1-06-04 |
| 1442 | TS421 | 282144827 | 282144827 | 4/23/2007 | 1.2 | AT-08-01-1-26-0009-2-06-07 |
| 1443 | TS421 | 282144819 | 282144819 | 4/23/2007 | 1.2 | AT-08-01-1-26-0009-1-07-07 |
| 1444 | TS421 | 282144837 | 282144837 | 4/23/2007 | 1.2 | AT-08-01-1-26-0010-2-01-03 |
| 1445 | TS421 | 282144838 | 282144838 | 4/23/2007 | 1.2 | AT-08-01-1-26-0010-1-09-07 |
| 1446 | TS421 | 282144845 | 282144845 | 4/23/2007 | 1.2 | AT-08-01-1-26-0008-3-06-04 |
| 1447 | TS421 | 282144847 | 282144847 | 4/23/2007 | 1.2 | AT-08-01-1-26-0008-3-08-06 |
| 1448 | TS421 | 282144846 | 282144846 | 4/23/2007 | 1.2 | AT-08-01-1-26-0010-1-09-02 |
| 1449 | TS421 | 282144821 | 282144821 | 4/23/2007 | 1.2 | AT-08-01-1-26-0010-1-09-09 |
| 1450 | TS421 | 282144820 | 282144820 | 4/23/2007 | 1.2 | AT-08-01-1-26-0010-1-08-07 |
| 1451 | TS421 | 282144841 | 282144841 | 4/23/2007 | 1.2 | AT-08-01-1-26-0009-2-05-08 |
| 1452 | TS421 | 282144844 | 282144844 | 4/23/2007 | 1.2 | AT-08-01-1-26-0010-2-02-05 |
| 1453 | TS421 | 282144849 | 282144849 | 4/23/2007 | 1.2 | AT-08-01-1-26-0008-3-08-04 |
| 1454 | TS421 | 282144843 | 282144843 | 4/23/2007 | 1.2 | AT-08-01-1-26-0008-3-09-06 |
| 1455 | TS421 | 282144831 | 282144831 | 4/23/2007 | 1.2 | AT-08-01-1-26-0009-1-07-05 |
| 1456 | TS421 | 282144829 | 282144829 | 4/23/2007 | 1.2 | AT-08-01-1-26-0009-1-06-03 |
| 1457 | TS421 | 282144828 | 282144828 | 4/23/2007 | 1.2 | AT-08-01-1-26-0010-1-09-08 |
| 1458 | TS421 | 284101374 | 284101374 | 6/19/2007 | 1.2 | AT-08-01-2-39-0012-3-09-02 |
| 1459 | TS421 | 284101365 | 284101365 | 6/19/2007 | 1.2 | AT-08-01-2-39-0012-3-09-01 |
| 1460 | TS421 | 284101370 | 284101370 | 6/19/2007 | 1.2 | AT-08-01-2-39-0012-3-08-06 |
| 1461 | TS421 | 284101369 | 284101369 | 6/19/2007 | 1.2 | AT-08-01-2-39-0011-3-08-05 |
| 1462 | TS421 | 284101371 | 284101371 | 6/19/2007 | 1.2 | AT-08-01-2-39-0011-3-08-04 |
| 1463 | TS421 | 284101366 | 284101366 | 6/19/2007 | 1.2 | AT-08-01-2-39-0011-3-08-03 |
| 1464 | TS421 | 284101368 | 284101368 | 6/19/2007 | 1.2 | AT-08-01-2-39-0011-3-08-02 |
| 1465 | TS421 | 284101364 | 284101364 | 6/19/2007 | 1.2 | AT-08-01-2-39-0012-3-09-04 |
| 1466 | TS421 | 284101367 | 284101367 | 6/19/2007 | 1.2 | AT-08-01-2-39-0012-3-09-03 |
| 1467 | TS421 | 282144852 | 282144852 | 6/19/2007 | 1.2 | AT-08-01-2-39-0012-3-09-05 |
| 1468 | TS421 | 284101372 | 284101372 | 6/19/2007 | 1.2 | AT-08-01-2-39-0011-3-08-01 |
| 1469 | TS421 | 284101373 | 284101373 | 6/19/2007 | 1.2 | AT-08-01-2-39-0011-3-07-06 |
| 1470 | TS421 | 284101395 | 284101395 | 8/8/2007 | 1.2 | AT-06-01-2- L-0013-2-02-02 |
| 1471 | TS421 | 284101389 | 284101389 | 8/8/2007 | 1.2 | AT-06-01-2- L-0013-2-02-05 |
| 1472 | TS421 | 284101378 | 284101378 | 8/8/2007 | 1.2 | AT-06-01-2- L-0005-3-08-09 |
| 1473 | TS421 | 284101384 | 284101384 | 8/8/2007 | 1.2 | AT-06-01-2- L-0005-1-03-07 |
| 1474 | TS421 | 284101380 | 284101380 | 8/8/2007 | 1.2 | AT-06-01-2- L-0004-3-03-03 |
| 1475 | TS421 | 284101386 | 284101386 | 8/8/2007 | 1.2 | AT-06-01-2- L-0013-3-06-07 |
| 1476 | TS421 | 284101377 | 284101377 | 8/8/2007 | 1.2 | AT-06-01-2- L-0004-3-01-07 |
| 1477 | TS421 | 284101387 | 284101387 | 8/8/2007 | 1.2 | AT-06-01-2- L-0004-2-08-06 |
| 1478 | TS421 | 284101394 | 284101394 | 8/8/2007 | 1.2 | AT-06-01-2- L-0012-2-01-02 |
| 1479 | TS421 | 284101383 | 284101383 | 8/8/2007 | 1.2 | AT-06-01-2- L-0012-1-08-02 |
| 1480 | TS421 | 284101382 | 284101382 | 8/8/2007 | 1.2 | AT-06-01-2- P-0007-3-03-04 |
| 1481 | TS421 | 284101385 | 284101385 | 8/8/2007 | 1.2 | AT-06-01-2- L-0011-2-02-02 |
| 1482 | TS421 | 284101379 | 284101379 | 8/8/2007 | 1.2 | AT-06-01-2- L-0011-1-05-02 |
| 1483 | TS421 | 284101393 | 284101393 | 8/8/2007 | 1.2 | AT-06-01-2- P-0007-3-03-08 |
| 1484 | TS421 | 284101375 | 284101375 | 8/8/2007 | 1.2 | AT-06-01-2- L-0012-2-04-06 |
| 1485 | TS421 | 284101391 | 284101391 | 8/8/2007 | 1.2 | AT-06-01-2- P-0013-2-03-03 |
| 1486 | TS421 | 284101390 | 284101390 | 8/8/2007 | 1.2 | AT-06-01-2- P-0013-2-03-04 |
| 1487 | TS421 | 284101388 | 284101388 | 8/8/2007 | 1.2 | AT-06-01-2- P-0012-1-05-03 |
| 1488 | TS421 | 284101392 | 284101392 | 8/8/2007 | 1.2 | AT-06-01-2- P-0013-2-07-02 |
| 1489 | TS421 | 284101376 | 284101376 | 8/8/2007 | 1.2 | AT-06-01-2- L-0006-1-03-03 |
| 1490 | TS421 | 284101381 | 284101381 | 8/8/2007 | 1.2 | AT-06-01-2- L-0012-2-08-09 |
| 1491 | TS421 | 284101407 | 284101407 | 9/21/2007 | 1.2 | AT-08-01-1-33-0002-1-02-05 |
| 1492 | TS421 | 284101398 | 284101398 | 9/21/2007 | 1.2 | AT-08-01-1-33-0002-1-02-07 |
| 1493 | TS421 | 284101408 | 284101408 | 9/21/2007 | 1.2 | AT-08-01-1-33-0002-1-03-01 |
| 1494 | TS421 | 284101404 | 284101404 | 9/21/2007 | 1.2 | AT-08-01-1-33-0002-1-01-09 |
| 1495 | TS421 | 284101402 | 284101402 | 9/21/2007 | 1.2 | AT-08-01-1-33-0002-1-02-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1496 | TS421 | 284101405 | 284101405 | 9/21/2007 | 1.2 | AT-08-01-1-33-0002-1-02-09 |
| 1497 | TS421 | 284101400 | 284101400 | 9/21/2007 | 1.2 | AT-08-01-1-33-0002-1-02-08 |
| 1498 | TS421 | 284101397 | 284101397 | 9/21/2007 | 1.2 | AT-08-01-1-33-0002-1-02-02 |
| 1499 | TS421 | 284101406 | 284101406 | 9/21/2007 | 1.2 | AT-08-01-1-33-0002-1-01-08 |
| 1500 | TS421 | 284101399 | 284101399 | 9/21/2007 | 1.2 | AT-08-01-1-33-0002-1-02-04 |
| 1501 | TS421 | 284101403 | 284101403 | 9/21/2007 | 1.2 | AT-08-01-1-33-0002-1-02-03 |
| 1502 | TS421 | 284101401 | 284101401 | 9/21/2007 | 1.2 | AT-08-01-1-33-0002-1-02-06 |
| 1503 | TS421 | 284101415 | 284101415 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-2-09-03 |
| 1504 | TS421 | 284101414 | 284101414 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-2-09-02 |
| 1505 | TS421 | 284101413 | 284101413 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-2-09-01 |
| 1506 | TS421 | 284101426 | 284101426 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-2-08-03 |
| 1507 | TS421 | 284101416 | 284101416 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-2-09-05 |
| 1508 | TS421 | 284101424 | 284101424 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-2-07-06 |
| 1509 | TS421 | 284101417 | 284101417 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-2-07-03 |
| 1510 | TS421 | 284101419 | 284101419 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-2-08-01 |
| 1511 | TS421 | 284101421 | 284101421 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-2-07-05 |
| 1512 | TS421 | 284101420 | 284101420 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-2-07-04 |
| 1513 | TS421 | 284101425 | 284101425 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-2-08-02 |
| 1514 | TS421 | 284101412 | 284101412 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-3-01-03 |
| 1515 | TS421 | 284101409 | 284101409 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-2-08-06 |
| 1516 | TS421 | 284101410 | 284101410 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-2-08-05 |
| 1517 | TS421 | 284101427 | 284101427 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-2-08-04 |
| 1518 | TS421 | 284101423 | 284101423 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-2-09-04 |
| 1519 | TS421 | 284101411 | 284101411 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-2-09-06 |
| 1520 | TS421 | 284101418 | 284101418 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-3-01-01 |
| 1521 | TS421 | 284101422 | 284101422 | 12/3/2007 | 1.2 | AT-08-01-3-39-0003-3-01-02 |
| 1522 | TS421 | 347527275 | 347527275 | 1/28/2008 | 1.2 | AT-08-01-2-36-0006-1-07-03 |
| 1523 | TS421 | 284101436 | 284101436 | 1/28/2008 | 1.2 | AT-08-01-2-36-0006-1-08-03 |
| 1524 | TS421 | 347527274 | 347527274 | 1/28/2008 | 1.2 | AT-08-01-2-36-0006-1-08-02 |
| 1525 | TS421 | 284101442 | 284101442 | 1/28/2008 | 1.2 | AT-08-01-2-36-0006-1-08-01 |
| 1526 | TS421 | 284101433 | 284101433 | 1/28/2008 | 1.2 | AT-08-01-2-36-0006-1-07-09 |
| 1527 | TS421 | 284101434 | 284101434 | 1/28/2008 | 1.2 | AT-08-01-2-36-0006-1-07-08 |
| 1528 | TS421 | 284101440 | 284101440 | 1/28/2008 | 1.2 | AT-08-01-1-28-0005-3-01-05 |
| 1529 | TS421 | 284101437 | 284101437 | 1/28/2008 | 1.2 | AT-08-01-2-36-0006-1-07-02 |
| 1530 | TS421 | 284101430 | 284101430 | 1/28/2008 | 1.2 | AT-08-01-3-26-0006-2-04-01 |
| 1531 | TS421 | 347527273 | 347527273 | 1/28/2008 | 1.2 | AT-08-01-2-33-0001-1-01-09 |
| 1532 | TS421 | 284101431 | 284101431 | 1/28/2008 | 1.2 | AT-08-01-2-36-0006-1-06-09 |
| 1533 | TS421 | 347527272 | 347527272 | 1/28/2008 | 1.2 | AT-08-01-2-36-0006-1-06-06 |
| 1534 | TS421 | 284101428 | 284101428 | 1/28/2008 | 1.2 | AT-08-01-2-36-0006-1-06-08 |
| 1535 | TS421 | 284101439 | 284101439 | 1/28/2008 | 1.2 | AT-08-01-2-36-0006-1-07-01 |
| 1536 | TS421 | 284101441 | 284101441 | 1/28/2008 | 1.2 | AT-08-01-2-36-0006-1-06-04 |
| 1537 | TS421 | 347527276 | 347527276 | 1/28/2008 | 1.2 | AT-08-01-2-36-0006-1-06-07 |
| 1538 | TS421 | 284101435 | 284101435 | 1/28/2008 | 1.2 | AT-08-01-2-36-0006-1-07-07 |
| 1539 | TS421 | 284101429 | 284101429 | 1/28/2008 | 1.2 | AT-08-01-2-36-0006-1-07-06 |
| 1540 | TS421 | 284101438 | 284101438 | 1/28/2008 | 1.2 | AT-08-01-2-36-0006-1-07-05 |
| 1541 | TS421 | 284101432 | 284101432 | 1/28/2008 | 1.2 | AT-08-01-2-36-0006-1-07-04 |
| 1542 | TS421 | 284101462 | 284101462 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-05-08 |
| 1543 | TS421 | 284101466 | 284101466 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-05-06 |
| 1544 | TS421 | 284101457 | 284101457 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-05-07 |
| 1545 | TS421 | 284101448 | 284101448 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-05-09 |
| 1546 | TS421 | 284101443 | 284101443 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-06-01 |
| 1547 | TS421 | 284101447 | 284101447 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-06-02 |
| 1548 | TS421 | 284101456 | 284101456 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-06-03 |
| 1549 | TS421 | 284101450 | 284101450 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-06-04 |
| 1550 | TS421 | 284101452 | 284101452 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-06-05 |
| 1551 | TS421 | 284101446 | 284101446 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-06-06 |
| 1552 | TS421 | 284101451 | 284101451 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-06-07 |
| 1553 | TS421 | 284101465 | 284101465 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-06-08 |
| 1554 | TS421 | 284101460 | 284101460 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-06-09 |
| 1555 | TS421 | 284101461 | 284101461 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-07-01 |
| 1556 | TS421 | 284101449 | 284101449 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-07-02 |
| 1557 | TS421 | 284101445 | 284101445 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-07-03 |
| 1558 | TS421 | 284101464 | 284101464 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-07-04 |
| 1559 | TS421 | 284101453 | 284101453 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-07-05 |
| 1560 | TS421 | 284101459 | 284101459 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-07-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1561 | TS421 | 284101463 | 284101463 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-07-07 |
| 1562 | TS421 | 284101454 | 284101454 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-07-08 |
| 1563 | TS421 | 284101444 | 284101444 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-07-09 |
| 1564 | TS421 | 284101458 | 284101458 | 2/25/2008 | 1.2 | AT-08-01-4-26-0004-2-08-01 |
| 1565 | TS421 | FN-242 | 284107024 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-04-02 |
| 1566 | TS421 | FN-246 | 284107028 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-04-03 |
| 1567 | TS421 | FN-254 | 284107038 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-04-04 |
| 1568 | TS421 | FN-262 | 284107046 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-04-05 |
| 1569 | TS421 | FN-260 | 284107044 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-04-06 |
| 1570 | TS421 | FN-251 | 284107033 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-04-07 |
| 1571 | TS421 | FN-244 | 284107026 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-04-08 |
| 1572 | TS421 | FN-263 | 284107047 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-04-09 |
| 1573 | TS421 | FN-250 | 284107032 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-05-01 |
| 1574 | TS421 | FN-265 | 284107049 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-05-02 |
| 1575 | TS421 | C-60 | 284107019 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-05-03 |
| 1576 | TS421 | FN-247 | 284107029 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-05-04 |
| 1577 | TS421 | FN-261 | 284107045 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-05-05 |
| 1578 | TS421 | C-58 | 284107017 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-05-06 |
| 1579 | TS421 | FN-253 | 284107037 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-05-07 |
| 1580 | TS421 | FN-255 | 284107039 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-05-08 |
| 1581 | TS421 | FN-259 | 284107043 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-05-09 |
| 1582 | TS421 | FN-252 | 284107036 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-06-01 |
| 1583 | TS421 | C-61 | 284107034 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-06-02 |
| 1584 | TS421 | C-59 | 284107018 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-06-03 |
| 1585 | TS421 | FN-257 | 284107041 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-06-04 |
| 1586 | TS421 | FN-248 | 284107030 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-06-05 |
| 1587 | TS421 | FN-245 | 284107027 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-06-06 |
| 1588 | TS421 | FN-264 | 284107048 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-06-07 |
| 1589 | TS421 | FN-238 | 284107020 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-06-08 |
| 1590 | TS421 | FN-266 | 284107050 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-06-09 |
| 1591 | TS421 | FN-249 | 284107031 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-07-01 |
| 1592 | TS421 | FN-267 | 284107051 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-07-02 |
| 1593 | TS421 | FN-240 | 284107022 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-07-03 |
| 1594 | TS421 | FN-241 | 284107023 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-07-04 |
| 1595 | TS421 | FN-243 | 284107025 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-07-05 |
| 1596 | TS421 | C-62 | 284107035 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-07-06 |
| 1597 | TS421 | FN-256 | 284107040 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-07-07 |
| 1598 | TS421 | FN-239 | 284107021 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-07-08 |
| 1599 | TS421 | FN-258 | 284107042 | 3/27/2008 | 1.2 | AT-08-01-4-30-0004-2-07-09 |
| 1600 | TS421 | 284101468 | 284101468 | 5/19/2008 | 1.2 | AT-08-01-4-31-0004-1-08-03 |
| 1601 | TS421 | 284101471 | 284101471 | 5/19/2008 | 1.2 | AT-08-01-4-31-0004-1-08-04 |
| 1602 | TS421 | 284101470 | 284101470 | 5/19/2008 | 1.2 | AT-08-01-4-31-0004-1-08-05 |
| 1603 | TS421 | 284101479 | 284101479 | 5/19/2008 | 1.2 | AT-08-01-4-31-0004-1-08-06 |
| 1604 | TS421 | 284101469 | 284101469 | 5/19/2008 | 1.2 | AT-08-01-4-31-0004-1-08-07 |
| 1605 | TS421 | 284101478 | 284101478 | 5/19/2008 | 1.2 | AT-08-01-4-31-0004-1-08-08 |
| 1606 | TS421 | 284101467 | 284101467 | 5/19/2008 | 1.2 | AT-08-01-4-31-0004-1-08-09 |
| 1607 | TS421 | 284101473 | 284101473 | 5/19/2008 | 1.2 | AT-08-01-4-31-0004-1-09-01 |
| 1608 | TS421 | 284101476 | 284101476 | 5/19/2008 | 1.2 | AT-08-01-4-31-0004-1-09-02 |
| 1609 | TS421 | 284101480 | 284101480 | 5/19/2008 | 1.2 | AT-08-01-4-31-0004-1-09-03 |
| 1610 | TS421 | 284101481 | 284101481 | 5/19/2008 | 1.2 | AT-08-01-4-31-0004-1-09-04 |
| 1611 | TS421 | 284101477 | 284101477 | 5/19/2008 | 1.2 | AT-08-01-4-31-0004-1-09-05 |
| 1612 | TS421 | 284101472 | 284101472 | 5/19/2008 | 1.2 | AT-08-01-4-31-0004-1-09-06 |
| 1613 | TS421 | 284101475 | 284101475 | 5/19/2008 | 1.2 | AT-08-01-4-31-0004-1-09-07 |
| 1614 | TS421 | 284101482 | 284101482 | 5/19/2008 | 1.2 | AT-08-01-4-31-0004-1-09-08 |
| 1615 | TS421 | 284101474 | 284101474 | 5/19/2008 | 1.2 | AT-08-01-4-31-0004-1-09-09 |
| 1616 | TS421 | 455368006 | 455368006 | 5/23/2008 | 1.2 | AT-08-01-4-31-0004-2-05-07 |
| 1617 | TS421 | 284101486 | 284101486 | 6/27/2008 | 1.2 | AT-08-01-4-30-0001-1-02-09 |
| 1618 | TS421 | 284101487 | 284101487 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-1-05-04 |
| 1619 | TS421 | 284101489 | 284101489 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-02-03 |
| 1620 | TS421 | 284101494 | 284101494 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-02-04 |
| 1621 | TS421 | 284101484 | 284101484 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-02-05 |
| 1622 | TS421 | 284101483 | 284101483 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-02-06 |
| 1623 | TS421 | 284101492 | 284101492 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-02-07 |
| 1624 | TS421 | 284101488 | 284101488 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-02-08 |
| 1625 | TS421 | 284101485 | 284101485 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-02-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1626 | TS421 | 284101491 | 284101491 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-03-01 |
| 1627 | TS421 | 284101493 | 284101493 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-03-02 |
| 1628 | TS421 | 284101490 | 284101490 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-03-03 |
| 1629 | TS421 | 2006-5 | 284162637 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-03-04 |
| 1630 | TS421 | 2006-15 | 284162647 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-03-05 |
| 1631 | TS421 | 2006-13 | 284162645 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-03-06 |
| 1632 | TS421 | 2006-1 | 284162633 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-03-07 |
| 1633 | TS421 | 2006-14 | 284162646 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-03-08 |
| 1634 | TS421 | 2006-10 | 284162642 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-03-09 |
| 1635 | TS421 | 2006-11 | 284162643 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-04-01 |
| 1636 | TS421 | 2006-12 | 284162644 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-04-02 |
| 1637 | TS421 | 2006-17 | 284162649 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-04-03 |
| 1638 | TS421 | 2006-9 | 284162641 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-04-04 |
| 1639 | TS421 | 2006-4 | 284162636 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-04-05 |
| 1640 | TS421 | 2006-7 | 284162639 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-04-06 |
| 1641 | TS421 | 2006-16 | 284162648 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-04-07 |
| 1642 | TS421 | 2006-6 | 284162638 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-04-08 |
| 1643 | TS421 | 2006-3 | 284162635 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-04-09 |
| 1644 | TS421 | 2006-2 | 284162634 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-05-01 |
| 1645 | TS421 | 2006-8 | 284162640 | 6/27/2008 | 1.2 | AT-08-01-4-30-0006-2-05-02 |
| 1646 | TS421 | 284101498 | 284101498 | 7/18/2008 | 1.2 | AT-08-01-1-22-0005-3-02-02 |
| 1647 | TS421 | 284101496 | 284101496 | 7/18/2008 | 1.2 | AT-08-01-1-22-0005-3-02-05 |
| 1648 | TS421 | 284162450 | 284162450 | 7/18/2008 | 1.2 | AT-08-01-1-22-0006-1-08-03 |
| 1649 | TS421 | 284162449 | 284162449 | 7/18/2008 | 1.2 | AT-08-01-1-22-0007-1-03-05 |
| 1650 | TS421 | 284162448 | 284162448 | 7/18/2008 | 1.2 | AT-08-01-1-22-0007-1-05-04 |
| 1651 | TS421 | 284101499 | 284101499 | 7/18/2008 | 1.2 | AT-08-01-1-22-0009-1-08-06 |
| 1652 | TS421 | 284162444 | 284162444 | 7/18/2008 | 1.2 | AT-08-01-1-22-0009-2-01-09 |
| 1653 | TS421 | 284162443 | 284162443 | 7/18/2008 | 1.2 | AT-08-01-1-22-0009-2-03-02 |
| 1654 | TS421 | 284162447 | 284162447 | 7/18/2008 | 1.2 | AT-08-01-1-22-0009-2-03-06 |
| 1655 | TS421 | 284101500 | 284101500 | 7/18/2008 | 1.2 | AT-08-01-1-22-0005-3-01-03 |
| 1656 | TS421 | 284162445 | 284162445 | 7/18/2008 | 1.2 | AT-08-01-1-22-0005-2-08-08 |
| 1657 | TS421 | 284162442 | 284162442 | 7/18/2008 | 1.2 | AT-08-01-1-22-0005-2-08-09 |
| 1658 | TS421 | 284101497 | 284101497 | 7/18/2008 | 1.2 | AT-08-01-1-22-0005-2-09-04 |
| 1659 | TS421 | 284101495 | 284101495 | 7/18/2008 | 1.2 | AT-08-01-1-22-0005-2-09-06 |
| 1660 | TS421 | 284162446 | 284162446 | 7/18/2008 | 1.2 | AT-08-01-1-22-0005-3-01-01 |
| 1661 | TS421 | 284107070 | 284107070 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-08-01 |
| 1662 | TS421 | 284107057 | 284107057 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-08-02 |
| 1663 | TS421 | 284107075 | 284107075 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-01-03 |
| 1664 | TS421 | 284107068 | 284107068 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-02-01 |
| 1665 | TS421 | 284107054 | 284107054 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-02-02 |
| 1666 | TS421 | 284107063 | 284107063 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-02-03 |
| 1667 | TS421 | 284107053 | 284107053 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-02-04 |
| 1668 | TS421 | 284107071 | 284107071 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-02-05 |
| 1669 | TS421 | 284107060 | 284107060 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-02-06 |
| 1670 | TS421 | 284107056 | 284107056 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-03-01 |
| 1671 | TS421 | 284107059 | 284107059 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-03-02 |
| 1672 | TS421 | 284107066 | 284107066 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-03-03 |
| 1673 | TS421 | 284107052 | 284107052 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-03-04 |
| 1674 | TS421 | 284107078 | 284107078 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-03-05 |
| 1675 | TS421 | 284107058 | 284107058 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-03-06 |
| 1676 | TS421 | 284107077 | 284107077 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-04-01 |
| 1677 | TS421 | 284107067 | 284107067 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-04-02 |
| 1678 | TS421 | 284107074 | 284107074 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-06-05 |
| 1679 | TS421 | 284107076 | 284107076 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-06-06 |
| 1680 | TS421 | 284107072 | 284107072 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-07-01 |
| 1681 | TS421 | 284107073 | 284107073 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-07-02 |
| 1682 | TS421 | 284107079 | 284107079 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-07-03 |
| 1683 | TS421 | 284107064 | 284107064 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-07-04 |
| 1684 | TS421 | 284107069 | 284107069 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-07-05 |
| 1685 | TS421 | 284107065 | 284107065 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-07-06 |
| 1686 | TS421 | 284107061 | 284107061 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-01-04 |
| 1687 | TS421 | 284107055 | 284107055 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-01-05 |
| 1688 | TS421 | 284107062 | 284107062 | 7/30/2008 | 1.2 | AT-08-01-4-26-0001-2-01-06 |
| 1689 | TS421 | 284162474 | 284162474 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-05-04 |
| 1690 | TS421 | 284162451 | 284162451 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-05-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1691 | TS421 | 284162461 | 284162461 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-05-06 |
| 1692 | TS421 | 284162453 | 284162453 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-04-03 |
| 1693 | TS421 | 284162468 | 284162468 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-06-01 |
| 1694 | TS421 | 284162466 | 284162466 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-06-02 |
| 1695 | TS421 | 284162457 | 284162457 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-06-03 |
| 1696 | TS421 | 284162469 | 284162469 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-06-04 |
| 1697 | TS421 | 284162459 | 284162459 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-06-05 |
| 1698 | TS421 | 284162455 | 284162455 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-06-06 |
| 1699 | TS421 | 284162470 | 284162470 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-07-01 |
| 1700 | TS421 | 284162458 | 284162458 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-07-02 |
| 1701 | TS421 | 284162467 | 284162467 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-07-03 |
| 1702 | TS421 | 284162473 | 284162473 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-07-04 |
| 1703 | TS421 | 284162472 | 284162472 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-07-05 |
| 1704 | TS421 | 284162471 | 284162471 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-07-06 |
| 1705 | TS421 | 284162456 | 284162456 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-08-01 |
| 1706 | TS421 | 284162452 | 284162452 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-08-02 |
| 1707 | TS421 | 284162475 | 284162475 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-08-03 |
| 1708 | TS421 | 284162465 | 284162465 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-08-04 |
| 1709 | TS421 | 284162462 | 284162462 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-08-05 |
| 1710 | TS421 | 284162464 | 284162464 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-08-06 |
| 1711 | TS421 | 284162460 | 284162460 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-09-01 |
| 1712 | TS421 | 284162463 | 284162463 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-09-02 |
| 1713 | TS421 | 284162454 | 284162454 | 9/19/2008 | 1.2 | AT-08-01-2-98-0007-3-09-03 |
| 1714 | TS421 | 347527499 | 347527499 | 9/26/2008 | 1.2 | AT-08-01-2-28-0004-2-08-07 |
| 1715 | TS421 | 347527498 | 347527498 | 9/26/2008 | 1.2 | AT-08-01-2-28-0004-2-09-05 |
| 1716 | TS421 | 347527500 | 347527500 | 9/26/2008 | 1.2 | AT-08-01-2-28-0004-2-09-06 |
| 1717 | TS421 | 347527497 | 347527497 | 9/26/2008 | 1.2 | AT-08-01-2-28-0004-2-09-07 |
| 1718 | TS421 | 284162493 | 284162493 | 10/31/2008 | 1.2 | AT-08-01-3-32-0001-2-03-06 |
| 1719 | TS421 | 284162503 | 284162503 | 10/31/2008 | 1.2 | AT-08-01-3-32-0001-2-04-04 |
| 1720 | TS421 | 284162502 | 284162502 | 10/31/2008 | 1.2 | AT-08-01-3-32-0004-1-05-05 |
| 1721 | TS421 | 284162492 | 284162492 | 10/31/2008 | 1.2 | AT-08-01-3-32-0004-3-02-01 |
| 1722 | TS421 | 284162484 | 284162484 | 10/31/2008 | 1.2 | AT-08-01-3-32-0010-1-03-09 |
| 1723 | TS421 | 284162489 | 284162489 | 10/31/2008 | 1.2 | AT-08-01-3-32-0013-1-08-08 |
| 1724 | TS421 | 284162488 | 284162488 | 10/31/2008 | 1.2 | AT-08-01-3-32-0013-1-08-09 |
| 1725 | TS421 | 284162487 | 284162487 | 10/31/2008 | 1.2 | AT-08-01-3-32-0013-1-09-02 |
| 1726 | TS421 | 284162495 | 284162495 | 10/31/2008 | 1.2 | AT-08-01-3-32-0013-1-09-09 |
| 1727 | TS421 | 284162490 | 284162490 | 10/31/2008 | 1.2 | AT-08-01-3-32-0013-3-06-05 |
| 1728 | TS421 | 284162491 | 284162491 | 10/31/2008 | 1.2 | AT-08-01-3-32-0014-1-01-05 |
| 1729 | TS421 | 284162479 | 284162479 | 10/31/2008 | 1.2 | AT-08-01-3-32-0014-1-01-06 |
| 1730 | TS421 | 284162486 | 284162486 | 10/31/2008 | 1.2 | AT-08-01-3-32-0014-1-03-01 |
| 1731 | TS421 | 284162485 | 284162485 | 10/31/2008 | 1.2 | AT-08-01-3-32-0014-1-03-04 |
| 1732 | TS421 | 284162501 | 284162501 | 10/31/2008 | 1.2 | AT-08-01-3-32-0014-1-03-08 |
| 1733 | TS421 | 284162476 | 284162476 | 10/31/2008 | 1.2 | AT-08-01-3-32-0014-1-04-01 |
| 1734 | TS421 | 284162478 | 284162478 | 10/31/2008 | 1.2 | AT-08-01-3-32-0014-1-04-02 |
| 1735 | TS421 | 284162483 | 284162483 | 10/31/2008 | 1.2 | AT-08-01-3-32-0014-1-04-04 |
| 1736 | TS421 | 284162480 | 284162480 | 10/31/2008 | 1.2 | AT-08-01-3-32-0014-1-04-05 |
| 1737 | TS421 | 284162481 | 284162481 | 10/31/2008 | 1.2 | AT-08-01-3-32-0014-1-04-06 |
| 1738 | TS421 | 284162498 | 284162498 | 10/31/2008 | 1.2 | AT-08-01-3-32-0014-1-04-07 |
| 1739 | TS421 | 284162477 | 284162477 | 10/31/2008 | 1.2 | AT-08-01-3-32-0014-1-04-09 |
| 1740 | TS421 | 284162499 | 284162499 | 10/31/2008 | 1.2 | AT-08-01-3-32-0014-1-05-02 |
| 1741 | TS421 | 284162496 | 284162496 | 10/31/2008 | 1.2 | AT-08-01-3-32-0014-1-05-03 |
| 1742 | TS421 | 284162500 | 284162500 | 10/31/2008 | 1.2 | AT-08-01-3-32-0014-1-05-04 |
| 1743 | TS421 | 284162497 | 284162497 | 10/31/2008 | 1.2 | AT-08-01-3-32-0014-1-05-05 |
| 1744 | TS421 | 284162482 | 284162482 | 10/31/2008 | 1.2 | AT-08-01-3-32-0014-1-05-06 |
| 1745 | TS421 | 284162517 | 284162517 | 1/13/2009 | 1.2 | AT-06-02-1- K-0017-2-06-09 |
| 1746 | TS421 | 284162515 | 284162515 | 1/13/2009 | 1.2 | AT-06-02-1- K-0017-2-06-04 |
| 1747 | TS421 | 284162520 | 284162520 | 1/13/2009 | 1.2 | AT-06-02-1- K-0017-2-06-03 |
| 1748 | TS421 | 284162518 | 284162518 | 1/13/2009 | 1.2 | AT-06-02-1- K-0017-3-01-03 |
| 1749 | TS421 | 284162506 | 284162506 | 1/13/2009 | 1.2 | AT-06-02-1- K-0017-2-08-08 |
| 1750 | TS421 | 284162514 | 284162514 | 1/13/2009 | 1.2 | AT-06-02-1- K-0017-2-08-07 |
| 1751 | TS421 | 284162510 | 284162510 | 1/13/2009 | 1.2 | AT-06-02-1- K-0017-2-08-09 |
| 1752 | TS421 | 284162505 | 284162505 | 1/13/2009 | 1.2 | AT-06-02-1- K-0017-3-02-06 |
| 1753 | TS421 | 284162511 | 284162511 | 1/13/2009 | 1.2 | AT-06-02-1- K-0017-2-10-03 |
| 1754 | TS421 | 284162519 | 284162519 | 1/13/2009 | 1.2 | AT-06-02-1- K-0017-2-10-06 |
| 1755 | TS421 | 284162508 | 284162508 | 1/13/2009 | 1.2 | AT-06-02-1- K-0017-2-04-09 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1756 | TS421 | 284162513 | 284162513 | 1/13/2009 | 1.2 | AT-06-02-1- K-0017-2-07-04 |
| 1757 | TS421 | 284162512 | 284162512 | 1/13/2009 | 1.2 | AT-06-02-1- K-0017-2-10-07 |
| 1758 | TS421 | 284162509 | 284162509 | 1/13/2009 | 1.2 | AT-06-02-1- K-0017-2-05-02 |
| 1759 | TS421 | 284162516 | 284162516 | 1/13/2009 | 1.2 | AT-06-02-1- K-0017-2-07-07 |
| 1760 | TS421 | 284162504 | 284162504 | 1/13/2009 | 1.2 | AT-06-02-1- K-0017-2-05-03 |
| 1761 | TS421 | 284162507 | 284162507 | 1/13/2009 | 1.2 | AT-06-02-1- K-0017-2-07-09 |
| 1762 | TS421 | 284162526 | 284162526 | 1/20/2009 | 1.2 | AT-08-01-1-23-0008-2-05-09 |
| 1763 | TS421 | 284162530 | 284162530 | 1/20/2009 | 1.2 | AT-08-01-1-23-0008-2-07-01 |
| 1764 | TS421 | 284162525 | 284162525 | 1/20/2009 | 1.2 | AT-08-01-1-23-0008-2-07-03 |
| 1765 | TS421 | 284162524 | 284162524 | 1/20/2009 | 1.2 | AT-08-01-1-23-0008-2-07-05 |
| 1766 | TS421 | 284162522 | 284162522 | 1/20/2009 | 1.2 | AT-08-01-1-23-0008-2-07-06 |
| 1767 | TS421 | 284162527 | 284162527 | 1/20/2009 | 1.2 | AT-08-01-1-23-0008-2-08-08 |
| 1768 | TS421 | 284162528 | 284162528 | 1/20/2009 | 1.2 | AT-08-01-1-23-0006-2-03-02 |
| 1769 | TS421 | 284162523 | 284162523 | 1/20/2009 | 1.2 | AT-08-01-1-23-0006-2-03-05 |
| 1770 | TS421 | 284162521 | 284162521 | 1/20/2009 | 1.2 | AT-08-01-1-23-0005-3-02-06 |
| 1771 | TS421 | 284162529 | 284162529 | 1/20/2009 | 1.2 | AT-08-01-1-23-0008-2-09-01 |
| 1772 | TS421 | DFT BOX 8 | 284162660 | 2/2/2009 | 1.2 | AT-06-01-1- A-0013-1-03-04 |
| 1773 | TS421 | DFT BOX 3 | 284162656 | 2/2/2009 | 1.2 | AT-06-01-1- A-0013-1-03-02 |
| 1774 | TS421 | 2008-1 | 284162651 | 2/2/2009 | 1.2 | AT-06-01-1- A-0013-1-03-03 |
| 1775 | TS421 | DFT BOX 2 | 284162655 | 2/2/2009 | 1.2 | AT-06-01-1- A-0008-3-03-01 |
| 1776 | TS421 | DFT BOX 1 | 284162654 | 2/2/2009 | 1.2 | AT-06-01-1- A-0013-1-01-05 |
| 1777 | TS421 | 284162658 | 284162658 | 2/2/2009 | 1.2 | AT-06-01-1- A-0013-1-01-06 |
| 1778 | TS421 | DFT BOX 7 | 284162653 | 2/2/2009 | 1.2 | AT-06-01-1- A-0013-1-02-01 |
| 1779 | TS421 | 2006-18 | 284162650 | 2/2/2009 | 1.2 | AT-06-01-1- A-0013-1-02-09 |
| 1780 | TS421 | DFT BOX 6 | 284162659 | 2/2/2009 | 1.2 | AT-06-01-1- A-0013-1-02-02 |
| 1781 | TS421 | 2008-2 | 284162652 | 2/2/2009 | 1.2 | AT-06-01-1- A-0013-1-02-06 |
| 1782 | TS421 | DFT BOX 4 | 284162657 | 2/2/2009 | 1.2 | AT-06-01-1- A-0013-1-02-07 |
| 1783 | TS421 | 284107098 | 284107098 | 2/11/2009 | 1.2 | AT-06-01-1- E-0013-2-02-09 |
| 1784 | TS421 | 284107083 | 284107083 | 2/11/2009 | 1.2 | AT-06-01-1- F-0001-2-05-04 |
| 1785 | TS421 | 284107091 | 284107091 | 2/11/2009 | 1.2 | AT-06-01-1- E-0005-2-04-08 |
| 1786 | TS421 | 284107094 | 284107094 | 2/11/2009 | 1.2 | AT-06-01-1- E-0007-1-05-09 |
| 1787 | TS421 | 284107081 | 284107081 | 2/11/2009 | 1.2 | AT-06-01-1- E-0013-1-08-08 |
| 1788 | TS421 | 284107096 | 284107096 | 2/11/2009 | 1.2 | AT-06-01-1- E-0013-1-08-09 |
| 1789 | TS421 | 284107089 | 284107089 | 2/11/2009 | 1.2 | AT-06-01-1- E-0001-3-03-09 |
| 1790 | TS421 | 284107087 | 284107087 | 2/11/2009 | 1.2 | AT-06-01-1- E-0001-3-05-07 |
| 1791 | TS421 | 284107093 | 284107093 | 2/11/2009 | 1.2 | AT-06-01-1- E-0004-1-02-06 |
| 1792 | TS421 | 284107085 | 284107085 | 2/11/2009 | 1.2 | AT-06-01-1- E-0008-3-07-02 |
| 1793 | TS421 | 284107086 | 284107086 | 2/11/2009 | 1.2 | AT-06-01-1- E-0009-1-08-02 |
| 1794 | TS421 | 284107082 | 284107082 | 2/11/2009 | 1.2 | AT-06-01-1- E-0010-1-01-06 |
| 1795 | TS421 | 284107088 | 284107088 | 2/11/2009 | 1.2 | AT-06-01-1- E-0013-1-08-06 |
| 1796 | TS421 | 284107090 | 284107090 | 2/11/2009 | 1.2 | AT-06-01-1- E-0004-1-08-09 |
| 1797 | TS421 | 284107080 | 284107080 | 2/11/2009 | 1.2 | AT-06-01-1- E-0004-2-04-01 |
| 1798 | TS421 | 284107099 | 284107099 | 2/11/2009 | 1.2 | AT-06-01-1- E-0005-1-07-06 |
| 1799 | TS421 | 284107095 | 284107095 | 2/11/2009 | 1.2 | AT-06-01-1- F-0005-2-05-05 |
| 1800 | TS421 | 284107101 | 284107101 | 2/11/2009 | 1.2 | AT-06-01-1- F-0006-1-02-05 |
| 1801 | TS421 | 284107102 | 284107102 | 2/11/2009 | 1.2 | AT-06-01-1- F-0006-1-02-06 |
| 1802 | TS421 | 284107092 | 284107092 | 2/11/2009 | 1.2 | AT-06-01-1- F-0006-1-02-07 |
| 1803 | TS421 | 284107084 | 284107084 | 2/11/2009 | 1.2 | AT-06-01-1- F-0006-1-02-09 |
| 1804 | TS421 | 284107100 | 284107100 | 2/11/2009 | 1.2 | AT-06-01-1- F-0006-1-03-01 |
| 1805 | TS421 | 284107097 | 284107097 | 2/11/2009 | 1.2 | AT-06-01-1- F-0006-1-03-02 |
| 1806 | TS421 | 284162534 | 284162534 | 3/19/2009 | 1.2 | AT-06-02-1- N-0014-2-02-03 |
| 1807 | TS421 | 284162538 | 284162538 | 3/19/2009 | 1.2 | AT-06-02-1- N-0014-2-10-04 |
| 1808 | TS421 | 284162542 | 284162542 | 3/19/2009 | 1.2 | AT-06-02-1- N-0016-2-10-01 |
| 1809 | TS421 | 284162539 | 284162539 | 3/19/2009 | 1.2 | AT-06-02-1- N-0016-3-04-05 |
| 1810 | TS421 | 284162540 | 284162540 | 3/19/2009 | 1.2 | AT-06-02-1- N-0016-2-10-04 |
| 1811 | TS421 | 284162532 | 284162532 | 3/19/2009 | 1.2 | AT-06-02-1- N-0016-2-10-08 |
| 1812 | TS421 | 284162531 | 284162531 | 3/19/2009 | 1.2 | AT-06-02-1- N-0016-3-05-05 |
| 1813 | TS421 | 284162541 | 284162541 | 3/19/2009 | 1.2 | AT-06-02-1- N-0018-3-09-06 |
| 1814 | TS421 | 284162533 | 284162533 | 3/19/2009 | 1.2 | AT-06-02-1- N-0018-3-10-06 |
| 1815 | TS421 | 284162536 | 284162536 | 3/19/2009 | 1.2 | AT-06-02-1- N-0019-1-01-06 |
| 1816 | TS421 | 284162537 | 284162537 | 3/19/2009 | 1.2 | AT-06-02-1- N-0019-1-02-09 |
| 1817 | TS421 | 284162535 | 284162535 | 3/19/2009 | 1.2 | AT-06-02-1- N-0016-2-08-03 |
| 1818 | TS421 | 284162548 | 284162548 | 3/19/2009 | 1.2 | AT-06-02-1- N-0016-2-09-02 |
| 1819 | TS421 | 2009-4 | 284162665 | 4/6/2009 | 1.2 | AT-08-01-4-28-0011-1-09-08 |
| 1820 | TS421 | 2009-2 | 284162663 | 4/6/2009 | 1.2 | AT-08-01-4-28-0005-3-08-05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1821 | TS421 | 2009-3 | 284162664 | 4/6/2009 | 1.2 | AT-08-01-4-28-0006-2-06-08 |
| 1822 | TS421 | 2009-5 | 284162666 | 4/6/2009 | 1.2 | AT-08-01-4-28-0007-1-03-01 |
| 1823 | TS421 | 2009-1 | 284162662 | 4/6/2009 | 1.2 | AT-08-01-4-28-0013-2-04-05 |
| 1824 | TS421 | 284162559 | 284162559 | 4/14/2009 | 1.2 | AT-08-01-1-28-0001-3-10-01 |
| 1825 | TS421 | 284162545 | 284162545 | 4/14/2009 | 1.2 | AT-08-01-1-28-0001-3-10-02 |
| 1826 | TS421 | 284162550 | 284162550 | 4/14/2009 | 1.2 | AT-08-01-1-28-0001-3-10-03 |
| 1827 | TS421 | 284162547 | 284162547 | 4/14/2009 | 1.2 | AT-08-01-1-28-0001-3-10-04 |
| 1828 | TS421 | 284162554 | 284162554 | 4/14/2009 | 1.2 | AT-08-01-1-28-0001-3-10-05 |
| 1829 | TS421 | 284162543 | 284162543 | 4/14/2009 | 1.2 | AT-08-01-1-28-0001-3-10-06 |
| 1830 | TS421 | 284162561 | 284162561 | 4/14/2009 | 1.2 | AT-08-01-1-28-0001-3-10-07 |
| 1831 | TS421 | 284162556 | 284162556 | 4/14/2009 | 1.2 | AT-08-01-1-28-0001-3-10-08 |
| 1832 | TS421 | 284162544 | 284162544 | 4/14/2009 | 1.2 | AT-08-01-1-28-0001-3-10-09 |
| 1833 | TS421 | 284162546 | 284162546 | 4/14/2009 | 1.2 | AT-08-01-1-28-0002-1-10-01 |
| 1834 | TS421 | 284162558 | 284162558 | 4/14/2009 | 1.2 | AT-08-01-1-28-0002-1-10-02 |
| 1835 | TS421 | 284162551 | 284162551 | 4/14/2009 | 1.2 | AT-08-01-1-28-0002-1-10-03 |
| 1836 | TS421 | 284162562 | 284162562 | 4/14/2009 | 1.2 | AT-08-01-1-28-0002-1-10-04 |
| 1837 | TS421 | 284162564 | 284162564 | 4/14/2009 | 1.2 | AT-08-01-1-28-0002-1-10-05 |
| 1838 | TS421 | 284162549 | 284162549 | 4/14/2009 | 1.2 | AT-08-01-1-28-0002-1-10-06 |
| 1839 | TS421 | 284162565 | 284162565 | 4/14/2009 | 1.2 | AT-08-01-1-28-0002-1-10-07 |
| 1840 | TS421 | 284162553 | 284162553 | 4/14/2009 | 1.2 | AT-08-01-1-28-0002-1-10-08 |
| 1841 | TS421 | 284162552 | 284162552 | 4/14/2009 | 1.2 | AT-08-01-1-28-0002-1-10-09 |
| 1842 | TS421 | 284162555 | 284162555 | 4/14/2009 | 1.2 | AT-08-01-1-28-0002-3-10-01 |
| 1843 | TS421 | 284162560 | 284162560 | 4/14/2009 | 1.2 | AT-08-01-1-28-0002-3-10-02 |
| 1844 | TS421 | 284162557 | 284162557 | 4/14/2009 | 1.2 | AT-08-01-1-28-0002-3-10-03 |
| 1845 | TS421 | 284162563 | 284162563 | 4/14/2009 | 1.2 | AT-08-01-1-28-0002-3-10-04 |
| 1846 | TS421 | 284162580 | 284162580 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-1-07-04 |
| 1847 | TS421 | 284162572 | 284162572 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-1-09-09 |
| 1848 | TS421 | 284162567 | 284162567 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-04-06 |
| 1849 | TS421 | 284162571 | 284162571 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-05-01 |
| 1850 | TS421 | 284162581 | 284162581 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-05-02 |
| 1851 | TS421 | 284162578 | 284162578 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-05-03 |
| 1852 | TS421 | 284162566 | 284162566 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-05-04 |
| 1853 | TS421 | 284162632 | 284162632 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-05-05 |
| 1854 | TS421 | 284162629 | 284162629 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-05-06 |
| 1855 | TS421 | 284162627 | 284162627 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-06-01 |
| 1856 | TS421 | 284162577 | 284162577 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-06-02 |
| 1857 | TS421 | 284162573 | 284162573 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-06-03 |
| 1858 | TS421 | 284162630 | 284162630 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-06-04 |
| 1859 | TS421 | 284162569 | 284162569 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-06-05 |
| 1860 | TS421 | 284162570 | 284162570 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-06-06 |
| 1861 | TS421 | 284162579 | 284162579 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-07-01 |
| 1862 | TS421 | 284162582 | 284162582 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-07-02 |
| 1863 | TS421 | 284162584 | 284162584 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-07-03 |
| 1864 | TS421 | 284162575 | 284162575 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-07-04 |
| 1865 | TS421 | 284162585 | 284162585 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-07-05 |
| 1866 | TS421 | 284162628 | 284162628 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-07-06 |
| 1867 | TS421 | 284162583 | 284162583 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-08-01 |
| 1868 | TS421 | 284162586 | 284162586 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-08-02 |
| 1869 | TS421 | 284162631 | 284162631 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-08-03 |
| 1870 | TS421 | 284162576 | 284162576 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-08-04 |
| 1871 | TS421 | 284162574 | 284162574 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-08-05 |
| 1872 | TS421 | 284162568 | 284162568 | 5/15/2009 | 1.2 | AT-08-01-3-29-0008-2-08-06 |
| 1873 | TS421 | 284162607 | 284162607 | 6/8/2009 | 1.2 | AT-08-01-3-28-0001-2-10-02 |
| 1874 | TS421 | 284162620 | 284162620 | 6/8/2009 | 1.2 | AT-08-01-3-28-0001-2-10-05 |
| 1875 | TS421 | 284162601 | 284162601 | 6/8/2009 | 1.2 | AT-08-01-3-28-0002-1-10-01 |
| 1876 | TS421 | 284162604 | 284162604 | 6/8/2009 | 1.2 | AT-08-01-3-28-0002-2-10-01 |
| 1877 | TS421 | 284162606 | 284162606 | 6/8/2009 | 1.2 | AT-08-01-3-28-0002-2-10-06 |
| 1878 | TS421 | 284162610 | 284162610 | 6/8/2009 | 1.2 | AT-08-01-3-28-0004-1-07-07 |
| 1879 | TS421 | 284162608 | 284162608 | 6/8/2009 | 1.2 | AT-08-01-3-28-0004-1-07-08 |
| 1880 | TS421 | 284162594 | 284162594 | 6/8/2009 | 1.2 | AT-08-01-3-28-0004-1-08-01 |
| 1881 | TS421 | 284162602 | 284162602 | 6/8/2009 | 1.2 | AT-08-01-3-28-0004-1-08-02 |
| 1882 | TS421 | 284162612 | 284162612 | 6/8/2009 | 1.2 | AT-08-01-3-28-0004-1-08-05 |
| 1883 | TS421 | 284162605 | 284162605 | 6/8/2009 | 1.2 | AT-08-01-3-28-0004-1-08-06 |
| 1884 | TS421 | 284162611 | 284162611 | 6/8/2009 | 1.2 | AT-08-01-3-28-0004-1-08-09 |
| 1885 | TS421 | 284162614 | 284162614 | 6/8/2009 | 1.2 | AT-08-01-3-28-0004-1-09-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1886 | TS421 | 284162589 | 284162589 | 6/8/2009 | 1.2 | AT-08-01-3-28-0004-1-09-02 |
| 1887 | TS421 | 284162588 | 284162588 | 6/8/2009 | 1.2 | AT-08-01-3-28-0004-1-09-03 |
| 1888 | TS421 | 284162613 | 284162613 | 6/8/2009 | 1.2 | AT-08-01-3-28-0004-1-09-05 |
| 1889 | TS421 | 284162597 | 284162597 | 6/8/2009 | 1.2 | AT-08-01-3-28-0004-1-09-06 |
| 1890 | TS421 | 284162596 | 284162596 | 6/8/2009 | 1.2 | AT-08-01-3-28-0004-1-09-07 |
| 1891 | TS421 | 284162592 | 284162592 | 6/8/2009 | 1.2 | AT-08-01-3-28-0004-1-09-08 |
| 1892 | TS421 | 284162598 | 284162598 | 6/8/2009 | 1.2 | AT-08-01-3-28-0004-1-09-09 |
| 1893 | TS421 | 284162609 | 284162609 | 6/8/2009 | 1.2 | AT-08-01-3-28-0004-2-01-01 |
| 1894 | TS421 | 284162591 | 284162591 | 6/8/2009 | 1.2 | AT-08-01-3-28-0004-2-01-02 |
| 1895 | TS421 | 284162590 | 284162590 | 6/8/2009 | 1.2 | AT-08-01-3-28-0004-2-01-03 |
| 1896 | TS421 | 284162587 | 284162587 | 6/8/2009 | 1.2 | AT-08-01-3-28-0005-2-06-03 |
| 1897 | TS421 | 284162595 | 284162595 | 6/8/2009 | 1.2 | AT-08-01-3-28-0010-2-08-02 |
| 1898 | TS421 | 284162619 | 284162619 | 6/8/2009 | 1.2 | AT-08-01-3-28-0010-3-03-05 |
| 1899 | TS421 | 284162599 | 284162599 | 6/8/2009 | 1.2 | AT-08-01-3-28-0010-3-09-01 |
| 1900 | TS421 | 284162616 | 284162616 | 6/8/2009 | 1.2 | AT-08-01-3-28-0011-3-02-03 |
| 1901 | TS421 | 284162600 | 284162600 | 6/8/2009 | 1.2 | AT-08-01-3-28-0012-2-03-04 |
| 1902 | TS421 | 284162617 | 284162617 | 6/8/2009 | 1.2 | AT-08-01-3-28-0012-3-07-03 |
| 1903 | TS421 | 284162603 | 284162603 | 6/8/2009 | 1.2 | AT-08-01-3-28-0013-2-03-03 |
| 1904 | TS421 | 284162593 | 284162593 | 6/8/2009 | 1.2 | AT-08-01-3-28-0013-2-05-03 |
| 1905 | TS421 | 284162615 | 284162615 | 6/8/2009 | 1.2 | AT-08-01-3-28-0013-2-08-06 |
| 1906 | TS421 | 284162618 | 284162618 | 6/8/2009 | 1.2 | AT-08-01-3-28-0013-2-07-02 |
| 1907 | TS421 | 455321501 | 455321501 | 7/9/2009 | 1.2 | AT-08-01-2-27-0014-3-02-05 |
| 1908 | TS421 | 455321522 | 455321522 | 7/9/2009 | 1.2 | AT-08-01-2-23-0014-2-08-06 |
| 1909 | TS421 | 455321523 | 455321523 | 7/9/2009 | 1.2 | AT-08-01-2-28-0011-1-04-01 |
| 1910 | TS421 | 455321516 | 455321516 | 7/9/2009 | 1.2 | AT-08-01-2-25-0012-2-04-05 |
| 1911 | TS421 | 455321521 | 455321521 | 7/9/2009 | 1.2 | AT-08-01-2-16-0012-2-07-06 |
| 1912 | TS421 | 284162626 | 284162626 | 7/9/2009 | 1.2 | AT-08-01-2-23-0013-1-09-03 |
| 1913 | TS421 | 455321518 | 455321518 | 7/9/2009 | 1.2 | AT-08-01-2-25-0014-3-05-03 |
| 1914 | TS421 | 455321504 | 455321504 | 7/9/2009 | 1.2 | AT-08-01-2-25-0011-2-07-07 |
| 1915 | TS421 | 455321503 | 455321503 | 7/9/2009 | 1.2 | AT-08-01-2-24-0010-3-03-01 |
| 1916 | TS421 | 455321509 | 455321509 | 7/9/2009 | 1.2 | AT-08-01-2-16-0012-2-07-03 |
| 1917 | TS421 | 284162624 | 284162624 | 7/9/2009 | 1.2 | AT-08-01-2-25-0006-2-05-05 |
| 1918 | TS421 | 455321511 | 455321511 | 7/9/2009 | 1.2 | AT-08-01-2-27-0014-2-05-03 |
| 1919 | TS421 | 284162625 | 284162625 | 7/9/2009 | 1.2 | AT-08-01-2-28-0012-1-04-09 |
| 1920 | TS421 | 455321502 | 455321502 | 7/9/2009 | 1.2 | AT-08-01-2-23-0013-3-05-02 |
| 1921 | TS421 | 455321520 | 455321520 | 7/9/2009 | 1.2 | AT-08-01-2-16-0012-2-07-04 |
| 1922 | TS421 | 455321507 | 455321507 | 7/9/2009 | 1.2 | AT-08-01-2-26-0013-2-05-03 |
| 1923 | TS421 | 455321506 | 455321506 | 7/9/2009 | 1.2 | AT-08-01-2-23-0014-3-04-05 |
| 1924 | TS421 | 455321510 | 455321510 | 7/9/2009 | 1.2 | AT-08-01-2-29-0001-2-05-02 |
| 1925 | TS421 | 284162621 | 284162621 | 7/9/2009 | 1.2 | AT-08-01-2-22-0014-2-07-01 |
| 1926 | TS421 | 455321508 | 455321508 | 7/9/2009 | 1.2 | AT-08-01-2-16-0012-2-07-05 |
| 1927 | TS421 | 455321505 | 455321505 | 7/9/2009 | 1.2 | AT-08-01-2-25-0006-2-06-05 |
| 1928 | TS421 | 455321519 | 455321519 | 7/9/2009 | 1.2 | AT-08-01-2-26-0001-2-02-02 |
| 1929 | TS421 | 455321513 | 455321513 | 7/9/2009 | 1.2 | AT-08-01-2-20-0012-2-08-09 |
| 1930 | TS421 | 455321517 | 455321517 | 7/9/2009 | 1.2 | AT-08-01-2-23-0011-1-01-09 |
| 1931 | TS421 | 455321515 | 455321515 | 7/9/2009 | 1.2 | AT-08-01-2-16-0012-2-07-07 |
| 1932 | TS421 | 455321512 | 455321512 | 7/9/2009 | 1.2 | AT-08-01-2-25-0006-2-08-07 |
| 1933 | TS421 | 284162622 | 284162622 | 7/9/2009 | 1.2 | AT-08-01-2-24-0010-3-03-04 |
| 1934 | TS421 | 284162623 | 284162623 | 7/9/2009 | 1.2 | AT-08-01-2-24-0010-3-05-05 |
| 1935 | TS421 | 455321514 | 455321514 | 7/9/2009 | 1.2 | AT-08-01-2-29-0001-3-01-02 |
| 1936 | TS421 | 455321547 | 455321547 | 8/27/2009 | 1.2 | AT-06-01-1- D-0013-3-04-09 |
| 1937 | TS421 | 455321532 | 455321532 | 8/27/2009 | 1.2 | AT-06-01-1- F-0007-3-01-09 |
| 1938 | TS421 | 455321535 | 455321535 | 8/27/2009 | 1.2 | AT-06-01-1- R-0012-3-01-08 |
| 1939 | TS421 | 455321541 | 455321541 | 8/27/2009 | 1.2 | AT-06-01-1- S-0008-2-03-04 |
| 1940 | TS421 | 455321542 | 455321542 | 8/27/2009 | 1.2 | AT-06-01-1- T-0010-1-08-05 |
| 1941 | TS421 | 455321529 | 455321529 | 8/27/2009 | 1.2 | AT-06-01-1- U-0006-2-07-09 |
| 1942 | TS421 | 455321557 | 455321557 | 8/27/2009 | 1.2 | AT-06-01-1- W-0005-3-07-07 |
| 1943 | TS421 | 455321553 | 455321553 | 8/27/2009 | 1.2 | AT-06-01-1- W-0005-3-07-08 |
| 1944 | TS421 | 455321534 | 455321534 | 8/27/2009 | 1.2 | AT-06-01-1- W-0005-3-08-01 |
| 1945 | TS421 | 455321554 | 455321554 | 8/27/2009 | 1.2 | AT-06-01-1- W-0005-3-08-02 |
| 1946 | TS421 | 455321530 | 455321530 | 8/27/2009 | 1.2 | AT-06-01-1- W-0005-3-08-03 |
| 1947 | TS421 | 455321539 | 455321539 | 8/27/2009 | 1.2 | AT-06-01-1- W-0005-3-08-04 |
| 1948 | TS421 | 455321545 | 455321545 | 8/27/2009 | 1.2 | AT-06-01-1- W-0005-3-08-05 |
| 1949 | TS421 | 455321555 | 455321555 | 8/27/2009 | 1.2 | AT-06-01-1- W-0005-3-08-06 |
| 1950 | TS421 | 455321551 | 455321551 | 8/27/2009 | 1.2 | AT-06-01-1- W-0005-3-08-07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1951 | TS421 | 455321536 | 455321536 | 8/27/2009 | 1.2 | AT-06-01-1- Y-0004-3-04-02 |
| 1952 | TS421 | 455321527 | 455321527 | 8/27/2009 | 1.2 | AT-06-01-1- Y-0004-3-05-01 |
| 1953 | TS421 | 455321552 | 455321552 | 8/27/2009 | 1.2 | AT-06-01-1- Y-0011-1-03-08 |
| 1954 | TS421 | 455321524 | 455321524 | 8/27/2009 | 1.2 | AT-06-01-1- Y-0011-1-04-05 |
| 1955 | TS421 | 455321546 | 455321546 | 8/27/2009 | 1.2 | AT-06-01-1- Y-0011-1-04-06 |
| 1956 | TS421 | 455321544 | 455321544 | 8/27/2009 | 1.2 | AT-06-01-1- Y-0013-1-04-05 |
| 1957 | TS421 | 455321525 | 455321525 | 8/27/2009 | 1.2 | AT-06-01-1- C-0012-2-08-08 |
| 1958 | TS421 | 455321526 | 455321526 | 8/27/2009 | 1.2 | AT-06-01-1- D-0013-2-04-08 |
| 1959 | TS421 | 455321531 | 455321531 | 8/27/2009 | 1.2 | AT-06-01-1- D-0013-2-05-06 |
| 1960 | TS421 | 455321550 | 455321550 | 8/27/2009 | 1.2 | AT-06-01-1- D-0013-2-06-04 |
| 1961 | TS421 | 455321537 | 455321537 | 8/27/2009 | 1.2 | AT-06-01-1- D-0013-2-06-06 |
| 1962 | TS421 | 455321538 | 455321538 | 8/27/2009 | 1.2 | AT-06-01-1- C-0007-1-06-01 |
| 1963 | TS421 | 455321533 | 455321533 | 8/27/2009 | 1.2 | AT-06-01-1- C-0009-3-05-09 |
| 1964 | TS421 | 455321540 | 455321540 | 8/27/2009 | 1.2 | AT-06-01-1- C-0009-3-07-06 |
| 1965 | TS421 | 455321543 | 455321543 | 8/27/2009 | 1.2 | AT-06-01-1- D-0013-2-06-07 |
| 1966 | TS421 | 455321548 | 455321548 | 8/27/2009 | 1.2 | AT-06-01-1- D-0013-2-07-03 |
| 1967 | TS421 | 455321549 | 455321549 | 8/27/2009 | 1.2 | AT-06-01-1- D-0013-2-07-08 |
| 1968 | TS421 | 455321528 | 455321528 | 8/27/2009 | 1.2 | AT-06-01-1- A-0012-3-05-04 |
| 1969 | TS421 | 455321556 | 455321556 | 8/27/2009 | 1.2 | AT-06-01-1- C-0004-1-08-07 |
| 1970 | TS421 | 2009-12 | 284162673 | 8/31/2009 | 1.2 | AT-08-01-2-22-0006-3-02-04 |
| 1971 | TS421 | 2009-6 | 284162667 | 8/31/2009 | 1.2 | AT-06-02-1- F-0018-1-04-03 |
| 1972 | TS421 | 2009-8 | 284162669 | 8/31/2009 | 1.2 | AT-08-01-2-28-0001-1-03-06 |
| 1973 | TS421 | 2009-7 | 284162668 | 8/31/2009 | 1.2 | AT-08-01-2-22-0014-2-05-05 |
| 1974 | TS421 | 2009-11 | 284162672 | 8/31/2009 | 1.2 | AT-06-02-1- F-0018-1-02-03 |
| 1975 | TS421 | 2009-15 | 284162676 | 8/31/2009 | 1.2 | AT-06-02-1- F-0018-1-04-04 |
| 1976 | TS421 | 2009-17 | 284162678 | 8/31/2009 | 1.2 | AT-06-02-1- F-0018-1-08-01 |
| 1977 | TS421 | 2009-20 | 284162681 | 8/31/2009 | 1.2 | AT-06-02-1- F-0018-1-03-08 |
| 1978 | TS421 | 2009-16 | 284162677 | 8/31/2009 | 1.2 | AT-08-01-2-22-0009-3-09-02 |
| 1979 | TS421 | 2009-14 | 284162675 | 8/31/2009 | 1.2 | AT-06-02-1- F-0018-1-04-02 |
| 1980 | TS421 | 2009-13 | 284162674 | 8/31/2009 | 1.2 | AT-06-02-1- F-0018-1-02-02 |
| 1981 | TS421 | 2009-10 | 284162671 | 8/31/2009 | 1.2 | AT-06-02-1- F-0018-1-07-08 |
| 1982 | TS421 | 2009-9 | 284162670 | 8/31/2009 | 1.2 | AT-06-02-1- F-0018-1-04-05 |
| 1983 | TS421 | 2009-18 | 284162679 | 8/31/2009 | 1.2 | AT-06-02-1- F-0018-1-08-02 |
| 1984 | TS421 | 2009-19 | 284162680 | 8/31/2009 | 1.2 | AT-08-01-2-22-0014-3-02-03 |
| 1985 | TS421 | 455321559 | 455321559 | 10/9/2009 | 1.2 | AT-08-01-4-26-0002-3-07-03 |
| 1986 | TS421 | 455321560 | 455321560 | 10/9/2009 | 1.2 | AT-08-01-4-26-0003-3-03-02 |
| 1987 | TS421 | 455321558 | 455321558 | 10/9/2009 | 1.2 | AT-08-01-4-26-0002-3-09-03 |
| 1988 | TS421 | 455321561 | 455321561 | 10/9/2009 | 1.2 | AT-08-01-4-26-0002-3-05-03 |
| 1989 | TS421 | 455321563 | 455321563 | 10/9/2009 | 1.2 | AT-08-01-4-26-0002-3-08-02 |
| 1990 | TS421 | 455321562 | 455321562 | 10/9/2009 | 1.2 | AT-08-01-4-26-0003-3-01-03 |
| 1991 | TS421 | 455321565 | 455321565 | 10/9/2009 | 1.2 | AT-08-01-4-26-0003-3-06-02 |
| 1992 | TS421 | 455321566 | 455321566 | 10/9/2009 | 1.2 | AT-08-01-4-26-0002-3-09-02 |
| 1993 | TS421 | 455321564 | 455321564 | 10/9/2009 | 1.2 | AT-08-01-4-26-0003-3-02-02 |
| 1994 | TS421 | 455321578 | 455321578 | 10/9/2009 | 1.2 | AT-08-01-4-26-0003-3-02-03 |
| 1995 | TS421 | 455321577 | 455321577 | 10/9/2009 | 1.2 | AT-08-01-4-26-0003-3-04-03 |
| 1996 | TS421 | 455321576 | 455321576 | 10/9/2009 | 1.2 | AT-08-01-4-26-0003-3-03-03 |
| 1997 | TS421 | 455321574 | 455321574 | 10/9/2009 | 1.2 | AT-08-01-4-26-0003-3-05-03 |
| 1998 | TS421 | 455321575 | 455321575 | 10/9/2009 | 1.2 | AT-08-01-4-26-0003-3-01-02 |
| 1999 | TS421 | 455321572 | 455321572 | 10/9/2009 | 1.2 | AT-08-01-4-26-0003-3-06-03 |
| 2000 | TS421 | 455321573 | 455321573 | 10/9/2009 | 1.2 | AT-08-01-4-26-0003-3-04-02 |
| 2001 | TS421 | 455321570 | 455321570 | 10/9/2009 | 1.2 | AT-08-01-4-26-0003-3-06-03 |
| 2002 | TS421 | 455321571 | 455321571 | 10/9/2009 | 1.2 | AT-08-01-4-26-0003-3-05-02 |
| 2003 | TS421 | 455321569 | 455321569 | 10/9/2009 | 1.2 | AT-08-01-4-26-0002-3-08-03 |
| 2004 | TS421 | 455321568 | 455321568 | 10/9/2009 | 1.2 | AT-08-01-4-26-0002-3-07-02 |
| 2005 | TS421 | 455321567 | 455321567 | 10/9/2009 | 1.2 | AT-08-01-4-26-0002-3-06-02 |
| 2006 | TS421 | BOX 2009-27 | 284162688 | 11/5/2009 | 1.2 | AT-08-01-3-23-0005-1-02-04 |
| 2007 | TS421 | BOX 2009-30 | 284162691 | 11/5/2009 | 1.2 | AT-08-01-3-23-0005-1-02-06 |
| 2008 | TS421 | BOX 2009-31 | 284162692 | 11/5/2009 | 1.2 | AT-08-01-3-23-0005-1-03-01 |
| 2009 | TS421 | BOX 2009-23 | 284162684 | 11/5/2009 | 1.2 | AT-08-01-3-23-0005-1-09-06 |
| 2010 | TS421 | BOX 2009-28 | 284162689 | 11/5/2009 | 1.2 | AT-08-01-3-23-0005-2-02-06 |
| 2011 | TS421 | BOX 2009-25 | 284162686 | 11/5/2009 | 1.2 | AT-08-01-3-23-0006-1-01-04 |
| 2012 | TS421 | BOX 2009-33 | 284162694 | 11/5/2009 | 1.2 | AT-08-01-3-23-0006-1-03-03 |
| 2013 | TS421 | BOX 2009-32 | 284162693 | 11/5/2009 | 1.2 | AT-08-01-3-23-0006-1-05-05 |
| 2014 | TS421 | BOX 2009-21 | 284162682 | 11/5/2009 | 1.2 | AT-08-01-3-23-0006-3-09-01 |
| 2015 | TS421 | BOX 2009-22 | 284162683 | 11/5/2009 | 1.2 | AT-08-01-3-23-0006-3-09-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2016 | TS421 | BOX 2009-29 | 284162690 | 11/5/2009 | 1.2 | AT-08-01-3-23-0007-1-01-01 |
| 2017 | TS421 | BOX 2009-26 | 284162687 | 11/5/2009 | 1.2 | AT-08-01-3-23-0007-1-01-03 |
| 2018 | TS421 | BOX 2009-24 | 284162685 | 11/5/2009 | 1.2 | AT-08-01-3-23-0007-1-02-02 |
| 2019 | TS421 | 284107134 | 284107134 | 11/16/2009 | 1.2 | AT-08-01-4-26-0007-2-08-02 |
| 2020 | TS421 | 284107131 | 284107131 | 11/16/2009 | 1.2 | AT-08-01-4-26-0012-2-09-01 |
| 2021 | TS421 | 284107130 | 284107130 | 11/16/2009 | 1.2 | AT-08-01-4-26-0012-1-02-01 |
| 2022 | TS421 | 284107117 | 284107117 | 11/16/2009 | 1.2 | AT-08-01-3-26-0013-2-05-06 |
| 2023 | TS421 | 284107109 | 284107109 | 11/16/2009 | 1.2 | AT-08-01-4-26-0008-2-05-07 |
| 2024 | TS421 | 284107108 | 284107108 | 11/16/2009 | 1.2 | AT-08-01-4-20-0005-3-05-02 |
| 2025 | TS421 | 284107105 | 284107105 | 11/16/2009 | 1.2 | AT-08-01-4-26-0009-3-09-03 |
| 2026 | TS421 | 455321603 | 455321603 | 11/16/2009 | 1.2 | AT-08-01-2-26-0004-1-05-04 |
| 2027 | TS421 | 455321594 | 455321594 | 11/16/2009 | 1.2 | AT-08-01-2-26-0004-1-05-09 |
| 2028 | TS421 | 455321587 | 455321587 | 11/16/2009 | 1.2 | AT-08-01-2-26-0004-1-06-01 |
| 2029 | TS421 | 455321588 | 455321588 | 11/16/2009 | 1.2 | AT-08-01-2-26-0009-1-03-09 |
| 2030 | TS421 | 455321581 | 455321581 | 11/16/2009 | 1.2 | AT-08-01-2-26-0009-1-06-03 |
| 2031 | TS421 | 455321600 | 455321600 | 11/16/2009 | 1.2 | AT-08-01-2-26-0010-1-06-04 |
| 2032 | TS421 | 455321750 | 455321750 | 11/16/2009 | 1.2 | AT-08-01-2-26-0004-1-03-04 |
| 2033 | TS421 | 455321598 | 455321598 | 11/16/2009 | 1.2 | AT-08-01-2-26-0004-1-03-05 |
| 2034 | TS421 | 455321606 | 455321606 | 11/16/2009 | 1.2 | AT-08-01-1-35-0002-1-09-07 |
| 2035 | TS421 | 455321586 | 455321586 | 11/16/2009 | 1.2 | AT-08-01-2-26-0004-1-03-08 |
| 2036 | TS421 | 455321597 | 455321597 | 11/16/2009 | 1.2 | AT-08-01-2-26-0004-1-04-03 |
| 2037 | TS421 | 455321605 | 455321605 | 11/16/2009 | 1.2 | AT-08-01-2-26-0004-1-04-05 |
| 2038 | TS421 | 455321599 | 455321599 | 11/16/2009 | 1.2 | AT-08-01-2-26-0004-1-04-07 |
| 2039 | TS421 | 455321601 | 455321601 | 11/16/2009 | 1.2 | AT-08-01-2-26-0001-2-08-05 |
| 2040 | TS421 | 455321579 | 455321579 | 11/16/2009 | 1.2 | AT-08-01-2-26-0001-2-08-06 |
| 2041 | TS421 | 455321604 | 455321604 | 11/16/2009 | 1.2 | AT-08-01-2-26-0001-2-08-07 |
| 2042 | TS421 | 455321583 | 455321583 | 11/16/2009 | 1.2 | AT-08-01-2-26-0001-2-08-09 |
| 2043 | TS421 | 455321580 | 455321580 | 11/16/2009 | 1.2 | AT-08-01-2-26-0001-2-09-01 |
| 2044 | TS421 | 455321746 | 455321746 | 11/16/2009 | 1.2 | AT-08-01-2-26-0001-2-09-03 |
| 2045 | TS421 | 455321602 | 455321602 | 11/16/2009 | 1.2 | AT-08-01-2-26-0001-2-09-04 |
| 2046 | TS421 | 455321590 | 455321590 | 11/16/2009 | 1.2 | AT-08-01-2-26-0001-2-09-05 |
| 2047 | TS421 | 455321584 | 455321584 | 11/16/2009 | 1.2 | AT-08-01-2-26-0001-2-09-06 |
| 2048 | TS421 | 455321591 | 455321591 | 11/16/2009 | 1.2 | AT-08-01-2-26-0001-2-09-08 |
| 2049 | TS421 | 455321748 | 455321748 | 11/16/2009 | 1.2 | AT-08-01-2-26-0001-2-09-09 |
| 2050 | TS421 | 455321596 | 455321596 | 11/16/2009 | 1.2 | AT-08-01-2-26-0001-3-01-01 |
| 2051 | TS421 | 455321589 | 455321589 | 11/16/2009 | 1.2 | AT-08-01-2-26-0001-3-01-02 |
| 2052 | TS421 | 455321749 | 455321749 | 11/16/2009 | 1.2 | AT-08-01-2-26-0001-3-01-03 |
| 2053 | TS421 | 455321582 | 455321582 | 11/16/2009 | 1.2 | AT-08-01-2-26-0001-3-01-04 |
| 2054 | TS421 | 455321592 | 455321592 | 11/16/2009 | 1.2 | AT-08-01-2-26-0001-3-01-05 |
| 2055 | TS421 | 455321585 | 455321585 | 11/16/2009 | 1.2 | AT-08-01-2-26-0001-3-01-06 |
| 2056 | TS421 | 455321747 | 455321747 | 11/16/2009 | 1.2 | AT-08-01-2-26-0004-1-01-09 |
| 2057 | TS421 | 455321593 | 455321593 | 11/16/2009 | 1.2 | AT-08-01-2-26-0001-3-01-03 |
| 2058 | TS421 | 284107127 | 284107127 | 11/16/2009 | 1.2 | AT-08-01-4-26-0004-3-01-03 |
| 2059 | TS421 | 284107110 | 284107110 | 11/16/2009 | 1.2 | AT-08-01-4-26-0007-1-04-04 |
| 2060 | TS421 | 284107197 | 284107197 | 11/16/2009 | 1.2 | AT-08-01-4-26-0011-1-05-01 |
| 2061 | TS421 | 284107116 | 284107116 | 11/16/2009 | 1.2 | AT-08-01-3-26-0013-2-06-05 |
| 2062 | TS421 | 284107121 | 284107121 | 11/16/2009 | 1.2 | AT-08-01-3-26-0012-1-03-08 |
| 2063 | TS421 | 284107112 | 284107112 | 11/16/2009 | 1.2 | AT-08-01-4-26-0004-3-09-03 |
| 2064 | TS421 | 284107124 | 284107124 | 11/16/2009 | 1.2 | AT-08-01-3-26-0013-2-06-04 |
| 2065 | TS421 | 284107135 | 284107135 | 11/16/2009 | 1.2 | AT-08-01-3-26-0012-2-01-03 |
| 2066 | TS421 | 284107119 | 284107119 | 11/16/2009 | 1.2 | AT-08-01-3-26-0013-2-07-02 |
| 2067 | TS421 | 284107120 | 284107120 | 11/16/2009 | 1.2 | AT-08-01-3-26-0011-1-04-03 |
| 2068 | TS421 | 284107123 | 284107123 | 11/16/2009 | 1.2 | AT-08-01-4-26-0006-3-09-05 |
| 2069 | TS421 | 284107122 | 284107122 | 11/16/2009 | 1.2 | AT-08-01-4-26-0012-2-09-06 |
| 2070 | TS421 | 284107125 | 284107125 | 11/16/2009 | 1.2 | AT-08-01-3-26-0009-3-07-06 |
| 2071 | TS421 | 284107126 | 284107126 | 11/16/2009 | 1.2 | AT-08-01-4-26-0008-1-07-02 |
| 2072 | TS421 | 284107113 | 284107113 | 11/16/2009 | 1.2 | AT-08-01-4-26-0011-1-07-02 |
| 2073 | TS421 | 284107107 | 284107107 | 11/16/2009 | 1.2 | AT-08-01-4-26-0005-3-09-06 |
| 2074 | TS421 | 284107198 | 284107198 | 11/16/2009 | 1.2 | AT-08-01-3-26-0012-1-03-07 |
| 2075 | TS421 | 284107128 | 284107128 | 11/16/2009 | 1.2 | AT-08-01-3-26-0008-1-06-02 |
| 2076 | TS421 | 284107111 | 284107111 | 11/16/2009 | 1.2 | AT-08-01-3-26-0013-2-05-02 |
| 2077 | TS421 | 284107129 | 284107129 | 11/16/2009 | 1.2 | AT-08-01-4-26-0007-3-03-05 |
| 2078 | TS421 | 284107114 | 284107114 | 11/16/2009 | 1.2 | AT-08-01-4-20-0009-2-05-01 |
| 2079 | TS421 | 284107115 | 284107115 | 11/16/2009 | 1.2 | AT-08-01-4-26-0007-1-09-03 |
| 2080 | TS421 | 284107133 | 284107133 | 11/16/2009 | 1.2 | AT-08-01-4-26-0006-3-02-06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2081 | TS421 | 284107103 | 284107103 | 11/16/2009 | 1.2 | AT-08-01-4-26-0008-2-05-04 |
| 2082 | TS421 | 284107118 | 284107118 | 11/16/2009 | 1.2 | AT-08-01-4-26-0013-2-04-07 |
| 2083 | TS421 | 284107104 | 284107104 | 11/16/2009 | 1.2 | AT-08-01-4-26-0003-3-07-03 |
| 2084 | TS421 | 284107106 | 284107106 | 11/16/2009 | 1.2 | AT-08-01-4-26-0003-3-08-02 |
| 2085 | TS421 | 284107132 | 284107132 | 11/16/2009 | 1.2 | AT-08-01-4-26-0006-3-03-04 |
| 2086 | TS421 | 455321595 | 455321595 | 11/17/2009 | 1.2 | AT-08-01-4-20-0011-1-01-04 |
| 2087 | TS421 | 455321628 | 455321628 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-04-05 |
| 2088 | TS421 | 455321630 | 455321630 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-05-09 |
| 2089 | TS421 | 455321636 | 455321636 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-05-05 |
| 2090 | TS421 | 455321627 | 455321627 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-05-01 |
| 2091 | TS421 | 455321629 | 455321629 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-06-08 |
| 2092 | TS421 | 455321634 | 455321634 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-05-06 |
| 2093 | TS421 | 455321633 | 455321633 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-06-05 |
| 2094 | TS421 | 455321637 | 455321637 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-04-04 |
| 2095 | TS421 | 455321608 | 455321608 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-04-09 |
| 2096 | TS421 | 455321620 | 455321620 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-06-07 |
| 2097 | TS421 | 455321622 | 455321622 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-07-05 |
| 2098 | TS421 | 455321624 | 455321624 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-06-04 |
| 2099 | TS421 | 455321612 | 455321612 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-05-07 |
| 2100 | TS421 | 455321611 | 455321611 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-07-01 |
| 2101 | TS421 | 455321613 | 455321613 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-07-02 |
| 2102 | TS421 | 455321607 | 455321607 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-05-08 |
| 2103 | TS421 | 455321610 | 455321610 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-05-04 |
| 2104 | TS421 | 455321609 | 455321609 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-06-06 |
| 2105 | TS421 | 455321615 | 455321615 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-06-03 |
| 2106 | TS421 | 455321616 | 455321616 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-05-03 |
| 2107 | TS421 | 455321623 | 455321623 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-04-08 |
| 2108 | TS421 | 455321617 | 455321617 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-06-02 |
| 2109 | TS421 | 455321614 | 455321614 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-07-06 |
| 2110 | TS421 | 455321619 | 455321619 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-07-03 |
| 2111 | TS421 | 455321618 | 455321618 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-06-09 |
| 2112 | TS421 | 455321621 | 455321621 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-07-07 |
| 2113 | TS421 | 455321625 | 455321625 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-04-07 |
| 2114 | TS421 | 455321626 | 455321626 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-07-04 |
| 2115 | TS421 | 455321632 | 455321632 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-06-01 |
| 2116 | TS421 | 455321635 | 455321635 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-05-02 |
| 2117 | TS421 | 455321631 | 455321631 | 12/31/2009 | 1.2 | AT-08-01-1-28-0009-2-08-05 |
| 2118 | TS421 | 455321648 | 455321648 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-05-06 |
| 2119 | TS421 | 455321649 | 455321649 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-06-04 |
| 2120 | TS421 | 455321661 | 455321661 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-03-05 |
| 2121 | TS421 | 455321658 | 455321658 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-04-01 |
| 2122 | TS421 | 455321644 | 455321644 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-04-05 |
| 2123 | TS421 | 455321650 | 455321650 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-04-02 |
| 2124 | TS421 | 455321657 | 455321657 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-03-01 |
| 2125 | TS421 | 455321653 | 455321653 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-02-04 |
| 2126 | TS421 | 455321654 | 455321654 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-02-05 |
| 2127 | TS421 | 455321656 | 455321656 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-05-04 |
| 2128 | TS421 | 455321655 | 455321655 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-06-03 |
| 2129 | TS421 | 455321652 | 455321652 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-05-03 |
| 2130 | TS421 | 455321659 | 455321659 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-03-02 |
| 2131 | TS421 | 455321660 | 455321660 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-06-01 |
| 2132 | TS421 | 455321651 | 455321651 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-04-04 |
| 2133 | TS421 | 455321639 | 455321639 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-05-05 |
| 2134 | TS421 | 455321662 | 455321662 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-03-04 |
| 2135 | TS421 | 455321641 | 455321641 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-03-06 |
| 2136 | TS421 | 455321642 | 455321642 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-06-02 |
| 2137 | TS421 | 455321645 | 455321645 | 2/2/2010 | 1.2 | AT-08-01-1-18-0007-2-04-02 |
| 2138 | TS421 | 455321646 | 455321646 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-04-06 |
| 2139 | TS421 | 455321643 | 455321643 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-02-06 |
| 2140 | TS421 | 455321640 | 455321640 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-05-01 |
| 2141 | TS421 | 455321647 | 455321647 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-03-03 |
| 2142 | TS421 | 455321638 | 455321638 | 2/2/2010 | 1.2 | AT-08-01-1-24-0007-3-04-03 |
| 2143 | TS421 | 455321675 | 455321675 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-05-05 |
| 2144 | TS421 | 455321666 | 455321666 | 2/22/2010 | 1.2 | AT-08-01-3-27-0009-1-03-09 |
| 2145 | TS421 | 455321695 | 455321695 | 2/22/2010 | 1.2 | AT-08-01-3-27-0009-1-04-03 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2146 | TS421 | 455321679 | 455321679 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-07-07 |
| 2147 | TS421 | 455321671 | 455321671 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-06-03 |
| 2148 | TS421 | 455321688 | 455321688 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-06-05 |
| 2149 | TS421 | 455321669 | 455321669 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-06-02 |
| 2150 | TS421 | 455321670 | 455321670 | 2/22/2010 | 1.2 | AT-08-01-3-27-0009-1-04-09 |
| 2151 | TS421 | 455321663 | 455321663 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-05-04 |
| 2152 | TS421 | 455321668 | 455321668 | 2/22/2010 | 1.2 | AT-08-01-3-27-0009-1-03-07 |
| 2153 | TS421 | 455321684 | 455321684 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-07-04 |
| 2154 | TS421 | 455321683 | 455321683 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-07-08 |
| 2155 | TS421 | 455321681 | 455321681 | 2/22/2010 | 1.2 | AT-08-01-3-27-0009-1-04-07 |
| 2156 | TS421 | 455321682 | 455321682 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-05-02 |
| 2157 | TS421 | 455321689 | 455321689 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-07-03 |
| 2158 | TS421 | 455321694 | 455321694 | 2/22/2010 | 1.2 | AT-08-01-3-27-0009-1-04-06 |
| 2159 | TS421 | 455321680 | 455321680 | 2/22/2010 | 1.2 | AT-08-01-3-27-0009-1-05-01 |
| 2160 | TS421 | 455321667 | 455321667 | 2/22/2010 | 1.2 | AT-08-01-3-27-0009-1-04-08 |
| 2161 | TS421 | 455321665 | 455321665 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-06-07 |
| 2162 | TS421 | 455321674 | 455321674 | 2/22/2010 | 1.2 | AT-08-01-3-27-0009-1-03-08 |
| 2163 | TS421 | 455321673 | 455321673 | 2/22/2010 | 1.2 | AT-08-01-3-27-0009-1-04-04 |
| 2164 | TS421 | 455321664 | 455321664 | 2/22/2010 | 1.2 | AT-08-01-3-27-0009-1-04-01 |
| 2165 | TS421 | 455321696 | 455321696 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-08-02 |
| 2166 | TS421 | 455321697 | 455321697 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-05-09 |
| 2167 | TS421 | 455321672 | 455321672 | 2/22/2010 | 1.2 | AT-08-01-3-27-0009-1-04-05 |
| 2168 | TS421 | 455321677 | 455321677 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-05-06 |
| 2169 | TS421 | 455321690 | 455321690 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-07-09 |
| 2170 | TS421 | 455321686 | 455321686 | 2/22/2010 | 1.2 | AT-08-01-3-27-0009-1-04-02 |
| 2171 | TS421 | 455321692 | 455321692 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-05-08 |
| 2172 | TS421 | 455321691 | 455321691 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-05-03 |
| 2173 | TS421 | 455321693 | 455321693 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-07-06 |
| 2174 | TS421 | 455321678 | 455321678 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-05-01 |
| 2175 | TS421 | 455321685 | 455321685 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-07-01 |
| 2176 | TS421 | 455321687 | 455321687 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-06-09 |
| 2177 | TS421 | 455321676 | 455321676 | 2/22/2010 | 1.2 | AT-08-01-3-27-0010-1-06-01 |
| 2178 | TS421 | 284107150 | 284107150 | 4/5/2010 | 1.2 | AT-08-01-2-27-0005-2-02-06 |
| 2179 | TS421 | 284107149 | 284107149 | 4/5/2010 | 1.2 | AT-08-01-2-27-0006-2-01-05 |
| 2180 | TS421 | 284107141 | 284107141 | 4/5/2010 | 1.2 | AT-08-01-2-27-0007-3-05-06 |
| 2181 | TS421 | 284107153 | 284107153 | 4/5/2010 | 1.2 | AT-08-01-2-27-0009-1-05-08 |
| 2182 | TS421 | 284107144 | 284107144 | 4/5/2010 | 1.2 | AT-08-01-2-27-0012-2-03-05 |
| 2183 | TS421 | 284107148 | 284107148 | 4/5/2010 | 1.2 | AT-08-01-2-27-0012-2-03-07 |
| 2184 | TS421 | 284107145 | 284107145 | 4/5/2010 | 1.2 | AT-08-01-2-27-0012-2-03-08 |
| 2185 | TS421 | 284107140 | 284107140 | 4/5/2010 | 1.2 | AT-08-01-2-27-0012-2-04-02 |
| 2186 | TS421 | 284107146 | 284107146 | 4/5/2010 | 1.2 | AT-08-01-2-27-0012-2-04-03 |
| 2187 | TS421 | 284107137 | 284107137 | 4/5/2010 | 1.2 | AT-08-01-2-27-0012-2-04-04 |
| 2188 | TS421 | 284107139 | 284107139 | 4/5/2010 | 1.2 | AT-08-01-2-27-0012-2-04-05 |
| 2189 | TS421 | 284107151 | 284107151 | 4/5/2010 | 1.2 | AT-08-01-2-27-0012-2-04-06 |
| 2190 | TS421 | 284107143 | 284107143 | 4/5/2010 | 1.2 | AT-08-01-2-27-0012-2-04-07 |
| 2191 | TS421 | 284107136 | 284107136 | 4/5/2010 | 1.2 | AT-08-01-2-27-0012-2-04-08 |
| 2192 | TS421 | 284107138 | 284107138 | 4/5/2010 | 1.2 | AT-08-01-2-27-0012-2-04-09 |
| 2193 | TS421 | 284107152 | 284107152 | 4/5/2010 | 1.2 | AT-08-01-2-27-0012-2-05-01 |
| 2194 | TS421 | 284107147 | 284107147 | 4/5/2010 | 1.2 | AT-08-01-2-27-0012-2-05-02 |
| 2195 | TS421 | 284107142 | 284107142 | 4/5/2010 | 1.2 | AT-08-01-2-27-0012-2-05-03 |
| 2196 | TS421 | 115455917 | 115455917 | 2/2/2001 | 1.2 | AT-01-01-2-25-0045-2-01-01 |
| 2197 | TS421 | 115455918 | 115455918 | 2/2/2001 | 1.2 | AT-01-01-2-25-0044-7-01-01 |
| 2198 | TS421 | 115455919 | 115455919 | 2/2/2001 | 1.2 | AT-01-01-2-25-0045-2-01-03 |
| 2199 | TS421 | 115456599 | 115456599 | 7/27/2001 | 1.2 | AT-01-02-1-19-0019-2-01-02 |
| 2200 | TS421 | 115456600 | 115456600 | 7/27/2001 | 1.2 | AT-01-02-1-19-0033-3-01-04 |
| 2201 | TS421 | 115456601 | 115456601 | 7/27/2001 | 1.2 | AT-01-01-1-09-0044-3-01-04 |
| 2202 | TS421 | 115456602 | 115456602 | 7/27/2001 | 1.2 | AT-01-01-2-25-0045-3-01-01 |
| 2203 | TS421 | 115456603 | 115456603 | 7/27/2001 | 1.2 | AT-01-02-2-19-0081-1-01-03 |
| 2204 | TS421 | 115456604 | 115456604 | 7/27/2001 | 1.2 | AT-01-02-1-19-0042-1-01-03 |
| 2205 | TS421 | 115456605 | 115456605 | 7/27/2001 | 1.2 | AT-01-02-1-19-0017-3-01-03 |
| 2206 | TS421 | 115456606 | 115456606 | 7/27/2001 | 1.2 | AT-01-02-05-0014-1-01-01 |
| 2207 | TS421 | 115456607 | 115456607 | 7/27/2001 | 1.2 | AT-01-02-1-19-0052-3-01-04 |
| 2208 | TS421 | 115456608 | 115456608 | 7/27/2001 | 1.2 | AT-01-02-2-26-0031-5-01-02 |
| 2209 | TS421 | 115456609 | 115456609 | 7/27/2001 | 1.2 | AT-01-01-2-25-0044-3-01-02 |
| 2210 | TS421 | 115456610 | 115456610 | 7/27/2001 | 1.2 | AT-01-02-1-19-0040-3-01-01 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2211 | TS421 | 115456611 | 115456611 | 7/27/2001 | 1.2 | AT-01-02-1-19-0040-3-01-04 |
| 2212 | TS421 | 115456612 | 115456612 | 7/27/2001 | 1.2 | AT-01-01-2-25-0042-3-01-02 |
| 2213 | TS421 | 115456613 | 115456613 | 7/27/2001 | 1.2 | AT-01-02-1-16-0044-3-01-03 |
| 2214 | TS421 | 115456614 | 115456614 | 7/27/2001 | 1.2 | AT-01-02-1-19-0057-1-01-02 |
| 2215 | TS421 | 115456615 | 115456615 | 7/27/2001 | 1.2 | AT-01-02-1-19-0041-1-01-01 |
| 2216 | TS421 | 115456616 | 115456616 | 7/27/2001 | 1.2 | AT-01-01-2-16-0069-1-01-03 |
| 2217 | TS421 | 115456617 | 115456617 | 7/27/2001 | 1.2 | AT-01-02-1-19-0062-1-01-02 |
| 2218 | TS421 | 115456618 | 115456618 | 7/27/2001 | 1.2 | AT-01-02-1-19-0044-1-01-01 |
| 2219 | TS421 | 115456619 | 115456619 | 7/27/2001 | 1.2 | AT-01-02-1-19-0018-3-01-02 |
| 2220 | TS421 | 115456620 | 115456620 | 7/27/2001 | 1.2 | AT-01-02-1-19-0062-2-01-01 |
| 2221 | TS421 | 115456621 | 115456621 | 7/27/2001 | 1.2 | AT-01-02-1-19-0038-3-01-03 |
| 2222 | TS421 | 115456622 | 115456622 | 7/27/2001 | 1.2 | AT-01-02-1-19-0062-1-01-03 |
| 2223 | TS421 | 115456623 | 115456623 | 7/27/2001 | 1.2 | AT-01-02-1-19-0043-1-01-02 |
| 2224 | TS421 | 115456624 | 115456624 | 7/27/2001 | 1.2 | AT-01-02-1-19-0042-2-01-01 |
| 2225 | TS421 | 115456625 | 115456625 | 7/27/2001 | 1.2 | AT-01-01-2-25-0043-7-01-02 |
| 2226 | TS421 | 115456627 | 115456627 | 7/27/2001 | 1.2 | AT-01-02-1-19-0047-1-01-01 |
| 2227 | TS421 | 115456628 | 115456628 | 7/27/2001 | 1.2 | AT-01-02-1-19-0039-3-01-02 |
| 2228 | TS421 | 115456629 | 115456629 | 7/27/2001 | 1.2 | AT-01-01-2-26-0031-7-01-02 |
| 2229 | TS421 | 115456630 | 115456630 | 7/27/2001 | 1.2 | AT-01-02-1-19-0046-1-01-02 |
| 2230 | TS421 | 115456631 | 115456631 | 7/27/2001 | 1.2 | AT-01-02-1-19-0051-3-01-04 |
| 2231 | TS421 | 115456632 | 115456632 | 7/27/2001 | 1.2 | AT-01-02-1-19-0034-3-01-03 |
| 2232 | TS421 | 115456633 | 115456633 | 7/27/2001 | 1.2 | AT-01-02-1-19-0016-1-01-04 |
| 2233 | TS421 | 115456634 | 115456634 | 7/27/2001 | 1.2 | AT-01-02-1-16-0061-4-01-01 |
| 2234 | TS421 | 115456635 | 115456635 | 7/27/2001 | 1.2 | AT-01-01-2-25-0044-5-01-01 |
| 2235 | TS421 | 115456636 | 115456636 | 7/27/2001 | 1.2 | AT-01-02-1-19-0033-3-01-03 |
| 2236 | TS421 | 115456637 | 115456637 | 7/27/2001 | 1.2 | AT-01-01-2-25-0044-8-01-01 |
| 2237 | TS421 | 115456638 | 115456638 | 7/27/2001 | 1.2 | AT-01-02-1-19-0016-1-01-03 |
| 2238 | TS421 | 115456639 | 115456639 | 7/27/2001 | 1.2 | AT-01-02-1-19-0038-3-01-04 |
| 2239 | TS421 | 115456640 | 115456640 | 7/27/2001 | 1.2 | AT-01-02-1-19-0039-3-01-01 |
| 2240 | TS421 | 115456641 | 115456641 | 7/27/2001 | 1.2 | AT-01-02-1-19-0041-1-01-02 |
| 2241 | TS421 | 115456642 | 115456642 | 7/27/2001 | 1.2 | AT-01-02-1-19-0020-3-01-01 |
| 2242 | TS421 | 115456643 | 115456643 | 7/27/2001 | 1.2 | AT-01-02-1-19-0036-3-01-02 |
| 2243 | TS421 | 115456645 | 115456645 | 7/27/2001 | 1.2 | AT-01-02-1-19-0040-3-01-03 |
| 2244 | TS421 | 115456647 | 115456647 | 7/27/2001 | 1.2 | AT-01-02-1-19-0036-1-01-01 |
| 2245 | TS421 | 115456648 | 115456648 | 7/27/2001 | 1.2 | AT-01-01-2-25-0046-3-01-02 |
| 2246 | TS421 | 115456649 | 115456649 | 7/27/2001 | 1.2 | AT-01-01-1-09-0045-3-01-02 |
| 2247 | TS421 | 115456650 | 115456650 | 7/27/2001 | 1.2 | AT-01-02-1-19-0017-3-01-04 |
| 2248 | TS421 | 115456651 | 115456651 | 7/27/2001 | 1.2 | AT-01-02-1-19-0044-1-01-02 |
| 2249 | TS421 | 115456652 | 115456652 | 7/27/2001 | 1.2 | AT-01-02-1-25-0041-7-01-01 |
| 2250 | TS421 | 115456653 | 115456653 | 7/27/2001 | 1.2 | AT-01-02-1-19-0043-1-01-01 |
| 2251 | TS421 | 115456654 | 115456654 | 7/27/2001 | 1.2 | AT-01-02-1-19-0020-2-01-02 |
| 2252 | TS421 | 115456655 | 115456655 | 7/27/2001 | 1.2 | AT-01-01-2-25-0043-6-01-01 |
| 2253 | TS421 | 115456656 | 115456656 | 7/27/2001 | 1.2 | AT-01-02-1-25-0043-7-01-01 |
| 2254 | TS421 | 115456657 | 115456657 | 7/27/2001 | 1.2 | AT-01-02-1-19-0036-3-01-03 |
| 2255 | TS421 | 115456658 | 115456658 | 7/27/2001 | 1.2 | AT-01-01-2-25-0043-5-01-01 |
| 2256 | TS421 | 115456659 | 115456659 | 7/27/2001 | 1.2 | AT-01-02-1-19-0047-1-01-02 |
| 2257 | TS421 | 115456660 | 115456660 | 7/27/2001 | 1.2 | AT-08-01-4-39-0011-3-01-05 |
| 2258 | TS421 | 115456661 | 115456661 | 7/27/2001 | 1.2 | AT-01-02-1-19-0042-1-01-02 |
| 2259 | TS421 | 115456662 | 115456662 | 7/27/2001 | 1.2 | AT-01-01-2-25-0044-7-01-02 |
| 2260 | TS421 | 115456663 | 115456663 | 7/27/2001 | 1.2 | AT-01-01-2-25-0043-7-01-03 |
| 2261 | TS421 | 115456664 | 115456664 | 7/27/2001 | 1.2 | AT-01-02-1-19-0040-3-01-02 |
| 2262 | TS421 | 191517869 | 191517869 | 11/22/2002 | 1.2 | AT-06-01-1- Y-0004-2-02-05 |